# **EXHIBIT 3**

# IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |

_____/

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On June 28, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**, via electronic mail on the service list attached hereto as **Exhibit C**, and on two thousand seven hundred nine (2,709) confidential creditors not included herein:

- **Notice of Auction Cancellation and Successful Bidder** (attached hereto as **Exhibit A**)

Furthermore, on June 28, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Notice of Filing of Revised Proposed Sale Order** (Docket No. 1547)

- **Debtors' Expedited Motion to Approve Compromise Between (I) the Debtors, (II) Monster Energy Company, (III) Monster Beverage Corporation, (IV) Orange Bang, Inc., (V) the Committee, and (VI) the Supporting Lenders** (Docket No. 1548)

- **Debtors' Ex Parte Motion for Order Shortening Time for Hearing on Debtors' Expedited Motion to Approve Compromise Between (I) the Debtors, (II) Monster Energy Company, (III) Monster Beverage Corporation, (IV) Orange Bang, Inc., (V) the Committee, and (VI) the Supporting Lenders** (Docket No. 1549)

Dated: July 7, 2023

   _/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

# **<u>Exhibit A</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |

_____/

**NOTICE OF AUCTION CANCELLATION AND SUCCESSFUL BIDDER**

**PLEASE TAKE NOTICE** that, on January 27, 2023, Vital Pharmaceuticals, Inc. and its affiliate debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), filed the *Debtors' Motion for an Order (I) Approving (A) Bidding Procedures for the Sale of Substantially All of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief* [ECF No. 707] (the "Bidding Procedures Motion").[2]

**PLEASE TAKE FURTHER NOTICE** that, on February 24, 2023, the Court entered an order [ECF No. 854] (the "Bidding Procedures Order") granting certain of the relief sought in the Bidding Procedures Motion, including, among other things, approval of the Bidding Procedures, which established the key dates and times related to the Transaction and the Auction.

**PLEASE TAKE FURTHER NOTICE** that, on April 28, 2023, the Debtors filed the *Notice of Extension of Certain Sale-Related Deadlines* [ECF No. 1283], which notice identified extensions of certain transaction milestones set forth in the Bidding Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that the deadline for parties to submit a bid for the Debtors' assets or any portion thereof was May 22, 2023 at 12:00 p.m. (Prevailing Eastern Time).

---

[1]  The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.   The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev, LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2]  Capitalized terms used but not defined herein shall have the meanings given to them in the Bidding Procedures Motion or the APA (as defined herein), as applicable.

PLEASE TAKE FURTHER NOTICE that, on May 24, 2023, the Debtors filed the *Notice of Adjournment of Auction* [ECF No. 1394], which notified parties in interest of the adjournment of the Auction from May 25, 2023 until June 2, 2023.

PLEASE TAKE FURTHER NOTICE that, on June 1, 2023, the Debtors filed the *Notice of Adjournment of Auction and Modified Sale-Related Dates and Deadlines* [ECF No. 1416], which notified parties in interest of, among other things, the adjournment of the (a) Auction from June 2, 2023 until June 8, 2023 and (b) Sale Hearing from June 7, 2023 until June 16, 2023 at 10:00 a.m. (Prevailing Eastern Time).

PLEASE TAKE FURTHER NOTICE that, on June 8, 2023, the Debtors filed the *Notice of Adjournment of Auction* [ECF No. 1445], adjourning the Auction from June 8, 2023 until a time to be determined.

PLEASE TAKE FURTHER NOTICE that, on June 12, 2023, the Debtors filed the *Notice of Modified Sale-Related Dates and Deadlines* [ECF No. 1457], which notified parties in interest of, among other things, the adjournment of the Sale Hearing from June 16, 2023 at 10:00 a.m. (Prevailing Eastern Time) until June 30, 2023 at 10:00 a.m. (Prevailing Eastern Time).

PLEASE TAKE FURTHER NOTICE that, on June 23, 2023, the Debtors filed the *Notice of Adjournment of Sale Hearing and Related Deadlines* [ECF No. 1514], which notified parties in interest of, among other things, the adjournment of the Sale Hearing from June 30, 2023 at 10:00 a.m. (Prevailing Eastern Time) until a time to be determined.

PLEASE TAKE FURTHER NOTICE that the Debtors, in consultation with the Consultation Parties, have determined that only one bid received for substantially all of the Debtors' assets, from Blast Asset Acquisition LLC, an acquisition vehicle that is a subsidiary of Monster Beverage Corporation, is a Qualified Bid for such assets, and that no bids for less than substantially all of the Debtors' assets are acceptable to the Debtors and the Consultation Parties. Therefore, pursuant to the Bidding Procedures, the Debtors are cancelling the Auction and designating Blast Asset Acquisition LLC as the "Successful Bidder."

PLEASE TAKE FURTHER NOTICE that the Debtors entered into an Asset Purchase Agreement (the "APA"),[3] by and between certain of the Debtors and Blast Asset Acquisition LLC, a copy of which is attached hereto as **Exhibit 1**, pursuant to which the Debtors shall sell substantially all of their assets to the Successful Bidder, subject to the terms and conditions set forth therein, including expiration of all applicable waiting periods, including under the Hart-Scott-Rodino Act (the "HSR Act").

**PLEASE TAKE FURTHER NOTICE that, in the event that the Debtors are unable to pursue and/or consummate the Transactions, including as a result of (i) termination of the APA due to the Transactions not having received the expiration or termination of the applicable waiting period under the HSR Act by June 30, 2023, or (ii) the Debtors being**

---

[3] Given the voluminous nature of the APA, it is not attached to this notice. However, the APA can be accessed at the website maintained by Stretto, Inc., the Debtors' court-approved noticing, claims, and solicitation agent at https://cases.stretto.com/VitalPharmaceuticals.

**unable to secure necessary funding for these cases pending consummation of the Transactions, the Debtors intend to file immediately a motion seeking to convert the chapter 11 cases to cases under chapter 7 of the Bankruptcy Code in order to effectuate an orderly liquidation.**

The following table summarizes some of the material terms of the APA:

| SUMMARY OF MATERIAL TERMS OF APA[4] | |
|---|---|
| **Parties** | <u>Selling Entities</u>:  Vital Pharmaceuticals, Inc. and certain of its Debtor-affiliates.[5]<br><br><u>Buyer Parties</u>:<br><br>• Blast Asset Acquisition LLC, a subsidiary of Monster Beverage Corporation;<br><br>• Monster Energy Company, solely for purposes of <u>Section 7.16</u> of the APA; and<br><br>• Monster Beverage Corporation solely for purposes of <u>Section 7.16</u> and <u>Section 10.16</u> of the APA.<br><br>*See* APA, Preamble. |
| **Purchase Price** | The aggregate consideration for all or substantially all of the assets of the Selling Entities will be up to $362,000,000, which shall be inclusive of the full amount of the following:<br><br>• an amount in cash equal to the Cash Purchase Price;<br><br>• the Deposit (*i.e.*, $25,000,000); and<br><br>• the assumption of the Assumed Liabilities by execution of the Assignment and Assumption Agreement.<br><br>An additional $10,000,000 to paid by the Buyer in cash promptly (but not later than thirty (30) days) following the Buyer's receipt (pursuant to the transfer documents in form and content reasonably satisfactory to the Buyer) of title to and ownership of certain Intellectual Property set forth in the APA, presently titled in the name of Entourage IP Holdings, LLC.<br><br>The Seller will apply the Cash Purchase Price as follows: (i) $16,000,000 |

---

[4] This summary is provided for the convenience of the Court and parties in interest.  To the extent there is any conflict between this summary and the APA, the latter governs in all respects.  This is a general overview, subject in all respects to the terms of the definitive documents.  There are several adjustments and caveats.  Please read the documents carefully.  Capitalized terms used that are not defined in this summary have the respective meanings set forth in the APA.

[5] The "<u>Selling Entities</u>" include the following Debtor entities: (a) Vital Pharmaceuticals, Inc.; (b) Vital Pharmaceuticals, International Sales, Inc.; (c) JHO Intellectual Property Holdings, LLC; (d) JHO Real Estate Investment, LLC; (e) Quash Seltzer, LLC; and (f) Rainbow Unicorn Bev, LLC.

| SUMMARY OF MATERIAL TERMS OF APA[4] | |
|---|---|
| | to satisfy Encumbrances against the Owned Real Property; (ii) $4,000,000 set aside to pay Excluded WARN Act Liabilities; (iii) $4,000,000 set aside to pay all Liabilities to prior or current employees of the Seller for Excluded Liabilities; and (iv) the remainder to pay the Debtors, subject to payment of the DIP Obligations as set forth in the Sale Order. *See* APA, §3.1. It is the intent of the Buyer and the Selling Entities that portions of the Cash Purchase Price be used to honor and/or otherwise satisfy certain of the Debtors' obligations to, among others, certain of their employees and distributors. |
| **Purchased Assets** | The assets shall include substantially all of the Selling Entities' assets related to the Business. *See* APA, §2.1. |
| **Assumed Liabilities** | In accordance with the terms of the APA, the Buyer shall assume, among other things: <br><br> • Liabilities arising out of the Selling Entities' business or relating to the Purchased Assets from and after Closing or from manufacturing or promoting the Business after Closing; <br><br> • Liabilities of the Selling Entities arising under the Assumed Agreements and the Assumed Real Property Leases from and after Closing and after the Petition Date but not yet due as of Closing; <br><br> • Cure Payments not otherwise paid by the Buyer at Closing; <br><br> • Liabilities for taxes on Purchased Assets for any Post-Closing Tax Period; <br><br> • Liabilities entitled to be set off for Accounts Receivable that are Purchased Assets; and <br><br> • the Assumed WARN Act Liabilities. <br><br> *See* APA, §2.3. |
| **Closing Conditions** | The obligations of the parties to consummate the Transactions shall be subject to the satisfaction of the conditions precedent as set forth in the Transaction Documents. Such conditions precedent include: (a) no Law or Order has been issued that makes the transaction illegal or prohibits it; (b) that all applicable waiting periods, including the HSR Act waiting period, shall have expired or been terminated; (c) that the Court shall have entered the Sale Order and such Sale Order shall be a Final Order; and (d) the Court shall have entered the 9019 Order, which order shall approve that certain settlement reflecting a compromise among the |

| SUMMARY OF MATERIAL TERMS OF APA[4] | |
|---|---|
| | Debtors, their DIP Lenders, the Official Committee of Unsecured Creditors, Monster Energy Company, Monster Beverage Corporation, and Orange Bang, Inc. concerning the allowance and/or treatment of certain claims held or asserted by the DIP Lenders, Monster Energy Company, Monster Beverage Corporation, and Orange Bang, Inc. *See* APA, Art. 8. |
| **Guarantee** | Monster Beverage Corporation shall guarantee the obligations of the Buyer under the APA up to the Purchase Price. *See* APA, §10.16. |
| **"Insider" Status of Buyer** | The Buyer is not an "insider" or otherwise affiliated with the Debtors. |
| **Mutual Release** | The APA contemplates consensual, mutual releases by the Selling Entities, their estates, and certain related parties and representatives, on the one hand, and the Buyer and certain related parties and representatives, on the other hand (including, in the case of the Buyer, releases of any claims against the Seller Related Parties constituting Purchased Assets), subject to certain carve-outs. *See* APA, §7.16. |
| **Closing and Other Deadlines** | The APA provides June 30, 2023 or 17 days after the Sale Order is entered and, in any event, no later than August 3, 2023 as the Outside Date for Closing. *See* APA, §9.1(g). |
| **Requested Findings as to Successor Liability** | The Debtors expect the proposed Sale Order to include a customary finding concerning the absence of successor liability for the Buyer. |

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider approval of the sale of the Debtors' assets to Blast Asset Acquisition LLC will be held before the Honorable Judge Peter D. Russin, United States Bankruptcy Judge for the Southern District of Florida, at the Bankruptcy Court, 299 E Broward Blvd., Courtroom 112, Fort Lauderdale, FL 33301 on **July 13, 2023 at 1:30 p.m. (Prevailing Eastern Time)**. The Sale Hearing may be adjourned from time to time without further notice to creditors or other parties in interest other than by announcement of the adjournment in open court or by notice filed on the docket in these chapter 11 cases.

**PLEASE TAKE FURTHER NOTICE** that any objections to: (i) the identity of the Successful Bidder, and/or (ii) adequate assurance of future performance by the Successful Bidder, in each case, must be filed with the Court **no later than 4:00 p.m. (Prevailing Eastern Time) on July 7, 2023**.

**PLEASE TAKE FURTHER NOTICE** that parties interested in receiving more information regarding the contemplated sale and/or copies of any related documents may visit the

website maintained by Stretto, Inc., the Debtors' court-approved noticing, claims, and solicitation agent at https://cases.stretto.com/VitalPharmaceuticals.

Dated:   June 28, 2023                                          Respectfully submitted,
         Miami, Florida

                                                               */s/ Jordi Guso*
George A. Davis (admitted *pro hac vice*)                      Jordi Guso
Liza L. Burton (admitted *pro hac vice*)                       Florida Bar No. 863580
Jonathan J. Weichselbaum (admitted *pro hac vice*)             Michael J. Niles
**LATHAM & WATKINS LLP**                                       Florida Bar No. 107203
1271 Avenue of the Americas                                    **BERGER SINGERMAN LLP**
New York, NY 10020                                             1450 Brickell Avenue, Suite 1900
Telephone:  (212) 906-1200                                     Miami, FL 33131
Email:  george.davis@lw.com                                    Telephone:  (305) 755-9500
        liza.burton@lw.com                                     Email:  jguso@bergersingerman.com
        jon.weichselbaum@lw.com                                        mniles@bergersingerman.com

– and –

Andrew D. Sorkin (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 2004
Telephone:  (202) 637-2200
Email:  andrew.sorkin@lw.com

– and –

Joseph C. Celentino[6] (admitted *pro hac vice*)
Whit Morley (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email:  joe.celentino@lw.com
        whit.morley@lw.com

*Counsel for Debtors and Debtors in Possession*

---

[6] Not admitted in Illinois.  Admitted in New York.

# Exhibit B



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 84.51 | | 100 W 5th St | | | Cincinnati | OH | 45263-5029 | |
| 84.51 | | PO Box 635029 | | | Cincinnati | OH | 45263-5029 | |
| "Jake" John Fossey Morrow | | 6141 Sherman Cir | | | Minneapolis | MN | 55436 | |
| (Nuveen) TGA Cactus DC II LLC | | 4747 W Buckeye Rd | | | Phoenix | AZ | 85043 | |
| [Creditor Name on File] | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| [Creditor Name on File] | | 69 William St | | | Belleville | NJ | 07109-3040 | |
| 1 World Sync, Inc | | Dept 781341 | | | Detroit | MI | 48278-1341 | |
| 10Box Cost Plus | | 100 S Knoxville Ave | | | Russellville | AR | 72801 | |
| 10Box Cost Plus | | 1101 S. Thompson | | | Springdale | AR | 72764 | |
| 10Box Cost Plus | | 1716 N. Mississippi St. | | | Ada | OK | 74850 | |
| 10Box Cost Plus | | 3100 Grand Avenue | | | Fort Smith | AR | 72904 | |
| 10Box Cost Plus | | 380 Harkrider Road | | | Conway | AR | 72032 | |
| 10Box Cost Plus | | 705 N Kentucky Ave | | | West Plains | MO | 65775 | |
| 10Box Cost Plus | | 8801 Geyer Springs Rd | | | Little Rock | AR | 72209 | |
| 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | 3350 S Pinnacle Hills Parkway | Suite 301 | Rogers | AR | 72758 | |
| 12M Commercial Properties, LLC | Colliers | PO Box 3546 | | | Little Rock | AR | 72203 | |
| 14 West, LLC | | 1701 Pearl St | Ste 4 | | Waukesha | WI | 53186-5600 | |
| 1600FII LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | 200 S Orange Ave | Suite 2300 | Orlando | FL | 32801 | |
| 1600FII, LLC | | 1600 North Park Drive | Suite 100 | | Weston | FL | 33326 | |
| 1600FII, LLC | | 200 S Orange Ave | Suite 1375 | | Orlando | FL | 32801 | |
| 1600FII, LLC | | 420 S Orange Ave | Ste 190 | | Orlando | FL | 32801-4907 | |
| 1800 Wazee Street | Prologis | 17777 Center Court Drive | | | Denver | CO | 80202 | |
| 1A Backflow & Services | | 12363 SW 132nd Ct | | | Miami | FL | 33186-6493 | |
| 1AM Management LLC Addison Shaw | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 1AM Management, LLC Taylor Rousseau | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| 2 D Recycling, LLC - 1-800-Got-Junk? | | 7034 Vinnedge Ln | | | Highland | CA | 92346 | |
| 24 Hour Fitness | | 11991 Landon Dr | | | Eastvale | CA | 91752-4000 | |
| 24 Seven | | 11750 Barker Cypress | | | Cypress | TX | 77433 | |
| 24 Seven | | 1484 Katy Fort Bend | | | Katy | TX | 77493 | |
| 24 Seven | | 15295 Hwy 105 West | | | Montgomery | TX | 77356 | |
| 24 Seven | | 1605 Summit Ave | | | Waukesha | WI | 53188 | |
| 24 Seven | | 17950 Lake Houston Prkwy | | | Humble | TX | 77346 | |
| 24 Seven | | 2200 N Buckeye | | | Abilene | KS | 67410 | |
| 24 Seven | | 2230 N 9th St | | | Salina | KS | 67401 | |
| 24 Seven | | 26836 Cypresswood Dr | | | Spring | TX | 77373 | |
| 24 Seven | | 2930 N Mason Rd | | | Katy | TX | 77449 | |
| 24 Seven | | 31885 Windy Hill Rd | | | Maple Hill | KS | 66507 | |
| 24 Seven | | 32981 Windy Hill Rd | | | Maple Hill | KS | 66507 | |
| 24 Seven | | 3601 Vine St | | | Hays | KS | 67601 | |
| 24 Seven | | 3755 N Macgregor Way | | | Houston | TX | 77004 | |
| 24 Seven | | 4000 N Sam Houston Pkwy W | | | Houston | TX | 77459 | |
| 24 Seven | | 4702 Scott St | | | Houston | TX | 77004 | |
| 24 Seven | | 747 E Louetta Rd | | | Spring | TX | 77373 | |
| 24 Seven | | 787 Honea Egypt | | | Magnolia | TX | 77354 | |
| 360 Merchandising Solutions | | 360 Dave Cowens Dr 10th Floor | | | Newport | KY | 41071 | |
| 365 Mechanical, LLC | | 1817 S Horne | Suite #10 | | Mesa | AZ | 85204-6526 | |
| 3F Global Consultores, SC | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| 4 Sons Food Store | | 11425 E VIa Linda | | | Scottsdale | AZ | 85259 | |
| 4 Sons Food Store | | 1205 W Baseline | | | Mesa | AZ | 85202 | |
| 4 Sons Food Store | | 13085 W Rancho Santa Fe B | | | Avondale | AZ | 85323 | |
| 4 Sons Food Store | | 13779 Fountain Hills Blvd | | | Fountain Hills | AZ | 85268 | |
| 4 Sons Food Store | | 1442 E. Chandler | | | Phoenix | AZ | 85048 | |
| 4 Sons Food Store | | 15059 W Rh Johnson | | | Sun City | AZ | 85375 | |
| 4 Sons Food Store | | 15445 W Waddell | | | Surprise | AZ | 85379 | |
| 4 Sons Food Store | | 15505 W Bell Road | | | Surprise | AZ | 85374 | |
| 4 Sons Food Store | | 1633 W Superstition Blvd | | | Apache Junction | AZ | 85220 | |
| 4 Sons Food Store | | 19825 N 51st Avenue #101 | | | Phoenix | AZ | 85308 | |
| 4 Sons Food Store | | 2905 S 99th Avenue | | | Phoenix | AZ | 85353 | |
| 4 Sons Food Store | | 3150 W Carefree Highway | | | Phoenix | AZ | 85075 | |
| 4 Sons Food Store | | 3610 W Pinnacle Peak Rd | | | Glendale | AZ | 85310 | |
| 4 Sons Food Store | | 4266 W Anthem Way | | | Phoenix | AZ | 85086 | |
| 4 Sons Food Store | | 4350 E Indian School | | | Phoenix | AZ | 85018 | |
| 4 Sons Food Store | | 445 E Carefree Hwy | | | Phoenix | AZ | 85027 | |
| 4 Sons Food Store | | 5439 E Carefree Hwy | | | Cave Creek | AZ | 85331 | |
| 4 Sons Food Store | | 75 E 29th Avenue | | | Apache Junction | AZ | 85219 | |
| 4 Sons Food Store | | 9070 W Bell Road | | | Peoria | AZ | 85382 | |
| 4141 Holdings, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| 4th Generation Recycling, Inc. | | 1456 W Newport Center Dr | | | Deerfield Beach | FL | 33442-7778 | |
| 5 Star Beverage, Inc. | | Satwant Gill | 7720 Formula Pl #A | | San Diego | CA | | |
| 5 Star Janitorial, Inc. | | 7349 Milliken Ave | | | Rancho Cucamonga | CA | 91730-7435 | |
| 5 Words Media SGR Media Inc. | | PO Box 10098 | | | Glendale | AZ | 85318 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5614,Llc | | 352 S Lafayette St  403 | | | Denver | CO | 80209-2537 | |
| 5B Entertainment, Inc. | | 15260 Ventura Blvd | | | Sherman | CA | 91403 | |
| 6751342 Canada Inc., d/b/a Victoria Park | | 376 Victoria | Suite 240 | | Westmount | QC | H3Z 1C3 | Canada |
| 7 Eleven | | 1 E Camden Ave | | | Moorestown | NJ | 8057 | |
| 7 Eleven | | 1 E City Line Ave | | | Bala Cynwyd | PA | 19004 | |
| 7 Eleven | | 1 E Dutton Mill Rd | | | Aston | PA | 19014 | |
| 7 Eleven | | 1 Farmedge Rd | | | Bethpage | NY | 11714 | |
| 7 Eleven | | 1 Franklin Town Blvd | | | Philadelphia | PA | 19103 | |
| 7 Eleven | | 1 N Williams Lake Rd | | | White Lake | MI | 48386 | |
| 7 Eleven | | 1 South Broadway | | | Tarrytown | NY | 10591 | |
| 7 Eleven | | 10 Country Rd 39A | | | Southampton | NY | 11968 | |
| 7 Eleven | | 10 Missouri Ave | | | Largo | FL | 33770 | |
| 7 Eleven | | 10 S. Lime Ave. | | | Sarasota | FL | 34237 | |
| 7 Eleven | | 100 Bellevue Way Se | | | Bellevue | WA | 98004 | |
| 7 Eleven | | 100 Daytona Avenue | | | Holly Hill | FL | 32117 | |
| 7 Eleven | | 100 E Kincaid St | | | Mount Vernon | WA | 98273 | |
| 7 Eleven | | 100 E. Interstate 20 | | | Arlington | TX | 76018 | |
| 7 Eleven | | 100 E. Main St. | | | Crowley | TX | 76036 | |
| 7 Eleven | | 100 Ellingson Rd | | | Pacific | WA | 98047 | |
| 7 Eleven | | 100 Moreland Rd | | | Hatboro | PA | 19040 | |
| 7 Eleven | | 100 N State Road 7 | | | Hollywood | FL | 33021 | |
| 7 Eleven | | 100 N. Burleson Blvd. | | | Burleson | TX | 76028 | |
| 7 Eleven | | 100 North French Avenue | | | Sanford | FL | 32771 | |
| 7 Eleven | | 100 Palm Harbor Blvd | | | Palm Harbor | FL | 34683 | |
| 7 Eleven | | 100 S Sycamore St | | | Newtown | PA | 18940 | |
| 7 Eleven | | 100 S. Custer Rd. | | | Mckinney | TX | 75071 | |
| 7 Eleven | | 100 W Imperial Ave | | | El Segundo | CA | 90245 | |
| 7 Eleven | | 100 W. Sandy Lake Rd. | | | Coppell | TX | 75019 | |
| 7 Eleven | | 100 W. Spring Creek Pkwy. | | | Plano | TX | 75023 | |
| 7 Eleven | | 1000 N Bell | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 1000 Seminole Blvd | | | Casselberry | FL | 32707 | |
| 7 Eleven | | 1000 South W S Young | | | Killeen | TX | 76541 | |
| 7 Eleven | | 1000 W Genesee St | | | Syracuse | NY | 13204 | |
| 7 Eleven | | 1000 Wellwood Ave | | | West Babylon | NY | 11704 | |
| 7 Eleven | | 1000 Griffin Rd | | | Fort Lauderdale | FL | 33328 | |
| 7 Eleven | | 10000 S Vermont Ave | | | Los Angeles | CA | 90044 | |
| 7 Eleven | | 10001 Alameda | | | Socorro | TX | 79927 | |
| 7 Eleven | | 10001 University Blvd | | | Orlando | FL | 32817 | |
| 7 Eleven | | 10002 Fairbanks N Houston | | | Cypress | TX | 77064 | |
| 7 Eleven | | 10007 US Highway 19 | | | Port Richey | FL | 34668 | |
| 7 Eleven | | 1001 E Grand Ave | | | Pomona | CA | 91766 | |
| 7 Eleven | | 1001 N Military Trail | | | West Palm Beach | FL | 33409 | |
| 7 Eleven | | 1001 Route 25A | | | Stony Brook | NY | 11790 | |
| 7 Eleven | | 1001 S US Highway 301 | | | Tampa | FL | 33619 | |
| 7 Eleven | | 1001 S. Howard Avenue | | | Tampa | FL | 33606 | |
| 7 Eleven | | 1001 W Grande Blvd | | | Tyler | TX | 75703 | |
| 7 Eleven | | 1001 Willow Springs Rd. | | | Killeen | TX | 76541 | |
| 7 Eleven | | 10016 Mcmullen Rd | | | Riverview | FL | 33569 | |
| 7 Eleven | | 10017 State Rd 52 | | | Hudson | FL | 34669 | |
| 7 Eleven | | 1002 N Clack St | | | Abilene | TX | 79603 | |
| 7 Eleven | | 10025 Belverdere Rd | | | Royal Palm Beach | FL | 33411 | |
| 7 Eleven | | 10025 S Orange Ave | | | Orlando | FL | 32824 | |
| 7 Eleven | | 1003 Fulton Street | | | Farmingdale | NY | 11735 | |
| 7 Eleven | | 1004 Ih 35 North | | | San Marcos | TX | 78666 | |
| 7 Eleven | | 1004 W. McDermott Dr. | | | Allen | TX | 75013 | |
| 7 Eleven | | 10049 Campo Rd | | | Spring Valley | CA | 91977 | |
| 7 Eleven | | 1005 Kendall Drive | | | San Bernardino | CA | 92407 | |
| 7 Eleven | | 10057 Fm 1097 W | | | Willis | TX | 77378 | |
| 7 Eleven | | 1008 NW Galveston- Bend | | | Bend | OR | 97701 | |
| 7 Eleven | | 1009 Crescent Lake Rd | | | Waterford | MI | 48327 | |
| 7 Eleven | | 101 04 Metropolitan Ave | | | Forest Hills | NY | 11375 | |
| 7 Eleven | | 101 E Main St | | | Crestline | OH | 44827 | |
| 7 Eleven | | 101 E Washington St | | | Minneola | FL | 34755 | |
| 7 Eleven | | 101 S Danville Street | | | Willis | TX | 77378 | |
| 7 Eleven | | 101 S.W. 15th Ave | | | Boynton Beach | FL | 33435 | |
| 7 Eleven | | 101 State Road 436 | | | Casselberry | FL | 32730 | |
| 7 Eleven | | 101 W Fairbanks Ave | | | Winter Park | FL | 32789 | |
| 7 Eleven | | 101 W. Glade Rd. | | | Euless | TX | 76039 | |
| 7 Eleven | | 101 Woodside | | | Essexville | MI | 48732 | |
| 7 Eleven | | 1010 Southfield Rd | | | Lincoln Park | MI | 48146 | |
| 7 Eleven | | 10100 Dowden Road | | | Orlando | FL | 32832 | |
| 7 Eleven | | 1011 Buenaventura Blvd. | | | Kissimmee | FL | 34743 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1011 E Cr 540A | | | Lakeland | FL | 33813 | |
| 7 Eleven | | 1011 E. 2nd Street | | | Jamestown | NY | 14701 | |
| 7 Eleven | | 1011 E. Cheyenne | | | Las Vegas | NV | 89030 | |
| 7 Eleven | | 1011 S Sumter Blvd | | | North Port | FL | 34287 | |
| 7 Eleven | | 1010 San Pedro | | | San Antonio | TX | 78216 | |
| 7 Eleven | | 1012 N Tamiami Trail | | | Sarasota | FL | 34236 | |
| 7 Eleven | | 10133 Maine Ave | | | Lakeside | CA | 92040 | |
| 7 Eleven | | 10133 San Fernando Rd | | | Pacoima | CA | 91331 | |
| 7 Eleven | | 1015 W Warm Springs Rd | | | Las Vegas | NV | 89014 | |
| 7 Eleven | | 1017 N Broadway | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 102 Leucadia Blvd | | | Leucadia | CA | 92024 | |
| 7 Eleven | | 102 Sunset Road | | | Gregory | TX | 78359 | |
| 7 Eleven | | 1020 N Broadway Ave | | | Bartow | FL | 33830 | |
| 7 Eleven | | 1020 S Kings Ave | | | Brandon | FL | 33511 | |
| 7 Eleven | | 10205 Lake Jennings Park Rd | | | Lakeside | CA | 92040 | |
| 7 Eleven | | 10207 Lakeway Creek Pkwy | | | Austin | TX | 78729 | |
| 7 Eleven | | 1021 Santa Barbara Blvd. | | | Cape Coral | FL | 33991 | |
| 7 Eleven | | 1021 W Broad St | | | Groveland | FL | 34736 | |
| 7 Eleven | | 1022 Crosby Blvd Sw | | | Tumwater | WA | 98512 | |
| 7 Eleven | | 1025 Hawkins Avenue | | | Lake Grove | NY | 11755 | |
| 7 Eleven | | 10254 Curry Ford Rd | | | Orlando | FL | 32825 | |
| 7 Eleven | | 10274 Okeechobee Blvd | | | West Palm Beach | FL | 33411 | |
| 7 Eleven | | 1028 Garrett Rd | | | Upper Darby | PA | 19082 | |
| 7 Eleven | | 1029 Rte 112 | | | Port Jefferson | NY | 11776 | |
| 7 Eleven | | 10298 Dyer | | | El Paso | TX | 79924 | |
| 7 Eleven | | 103 01 Queens Boulevard | | | Forest Hills | NY | 11375 | |
| 7 Eleven | | 103 Lincoln Avenue | | | Staten Island | NY | 10306 | |
| 7 Eleven | | 103 N Pottstown Pike | | | Exton | PA | 19341 | |
| 7 Eleven | | 103 S. Broadway St. | | | Joshua | TX | 76058 | |
| 7 Eleven | | 103 W Palmetto Park Road | | | Boca Raton | FL | 33432 | |
| 7 Eleven | | 103 Worthington St | | | Spring Valley | CA | 91977 | |
| 7 Eleven | | 1030 N Broadway | | | Escondido | CA | 92025 | |
| 7 Eleven | | 1031 N. Murphy Rd. | | | Murphy | TX | 75094 | |
| 7 Eleven | | 10325 Zelzah Ave | | | Porter Ranch | CA | 91326 | |
| 7 Eleven | | 1034-38 Washington Ave | | | Philadelphia | PA | 19147 | |
| 7 Eleven | | 10346 Laurel Canyon Blvd | | | Pacoima | CA | 91331 | |
| 7 Eleven | | 1035 E 185th St | | | Cleveland | OH | 44119 | |
| 7 Eleven | | 1035 Allentown Rd | | | Lansdale | PA | 11412 | |
| 7 Eleven | | 1035 S Mt Vernon Ave | | | Colton | CA | 92324 | |
| 7 Eleven | | 10356 Venice Blvd | | | Culver CIty | CA | 90232 | |
| 7 Eleven | | 10380 Royal Palm Blvd | | | Coral Springs | FL | 33065 | |
| 7 Eleven | | 1039 Sunnyvale Saratoga R | | | Sunnyvale | CA | 94087 | |
| 7 Eleven | | 104 Belmont St | | | Worcester | MA | 1605 | |
| 7 Eleven | | 104 S Railroad Ave | | | Mt Enterprise | TX | 75681 | |
| 7 Eleven | | 1040 Bayview Dr | | | Fort Lauderdale | FL | 33304 | |
| 7 Eleven | | 1040 Mayfield Rd. | | | Grand Prairie | TX | 75052 | |
| 7 Eleven | | 1040 W 9 Mile Rd | | | Ferndale | MI | 48220 | |
| 7 Eleven | | 1043 W New York Ave | | | Deland | FL | 32720 | |
| 7 Eleven | | 10477 Alta Loma Dr | | | Rancho Cucamonga | CA | 91737 | |
| 7 Eleven | | 10492 Cedar Ave | | | Bloomington | CA | 92316 | |
| 7 Eleven | | 105 107 E 23rd St | | | New York | NY | 10010 | |
| 7 Eleven | | 105 Calver Street | | | Immokalee | FL | 34142 | |
| 7 Eleven | | 105 E Brazos | | | West Columbia | TX | 77486 | |
| 7 Eleven | | 105 E. Stassney Lane | | | Austin | TX | 78745 | |
| 7 Eleven | | 105 S Polk St | | | Pineville | NC | 28134 | |
| 7 Eleven | | 105 W Angus | | | San Bruno | CA | 94066 | |
| 7 Eleven | | 105 W D St | | | Encinitas | CA | 92024 | |
| 7 Eleven | | 1050 Laurel Road | | | Oakley | CA | 94561 | |
| 7 Eleven | | 1050 Missouri Ave | | | Fort Worth | TX | 76104 | |
| 7 Eleven | | 1050 N Court | | | Medina | OH | 44256 | |
| 7 Eleven | | 1050 Old Country Road | | | Riverhead | NY | 11901 | |
| 7 Eleven | | 1050 W. Rusk | | | Rockwall | TX | 75087 | |
| 7 Eleven | | 10504 Flatlands Ave | | | Brooklyn | NY | 11236 | |
| 7 Eleven | | 10521 Broadway St | | | Pearland | TX | 77584 | |
| 7 Eleven | | 10565 Custer Rd. at Hwy. 121 | | | Plano | TX | 75025 | |
| 7 Eleven | | 10565 Riverside Drive | | | Toluca Lake | CA | 91602 | |
| 7 Eleven | | 1057 W High St | | | Pottstown | PA | 19464 | |
| 7 Eleven | | 106 East Wallace | | | San Saba | TX | 76877 | |
| 7 Eleven | | 10601 Narccoosee Rd | | | Orlando | FL | 32832 | |
| 7 Eleven | | 10610 Magnolia Blvd | | | North Hollywood | CA | 91601 | |
| 7 Eleven | | 1062 W El Norte Pkwy | | | Escondido | CA | 92026 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1063 SE Military Dr | | | San Antonio | TX | 78214 | |
| 7 Eleven | | 1065 Cross Timbers Road | | | Flower Mound | TX | 75028 | |
| 7 Eleven | | 10651 Southern Blvd | | | Royal Palm Beach | FL | 33411 | |
| 7 Eleven | | 10670 W Little York Rd | | | Houston | TX | 77041 | |
| 7 Eleven | | 10690 Balboa Blvd | | | Granada Hills | CA | 91344 | |
| 7 Eleven | | 107 W Ball Rd | | | Anaheim | CA | 92805 | |
| 7 Eleven | | 107 W Ventura Blvd | | | Camarillo | CA | 93010 | |
| 7 Eleven | | 10700 Boggy Creek | | | Orlando | FL | 32824 | |
| 7 Eleven | | 10700 Reames Road | | | Charlotte | NC | 28269 | |
| 7 Eleven | | 10710 Woodside Ave | | | Santee | CA | 92071 | |
| 7 Eleven | | 10711 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| 7 Eleven | | 10721 SW 56St Street | | | Miami | FL | 33165 | |
| 7 Eleven | | 107-24 Corona Ave | | | Corona | NY | 11368 | |
| 7 Eleven | | 107-40 Queens Blvd | | | Forest Hills | NY | 11375 | |
| 7 Eleven | | 1075 Dorsey Rd | | | Hanover | MD | 21076 | |
| 7 Eleven | | 1075 Elkelton Blvd | | | Spring Valley | CA | 91977 | |
| 7 Eleven | | 1075 S Fairfax Ave | | | Los Angeles | CA | 90019 | |
| 7 Eleven | | 1076 Main St | | | Ramona | CA | 92065 | |
| 7 Eleven | | 10777 Jamacha Blvd | | | Spring Valley | CA | 91977 | |
| 7 Eleven | | 10795 Tamiami Trl N | | | Naples | FL | 34108 | |
| 7 Eleven | | 1080 Holly St | | | San Carlos | CA | 94070 | |
| 7 Eleven | | 10800 Research | | | Austin | TX | 78759 | |
| 7 Eleven | | 10801 Hawthorne Blvd | | | Lennox | CA | 90304 | |
| 7 Eleven | | 10801 W Colonial Dr. | | | Ocoee | FL | 34761 | |
| 7 Eleven | | 10811 Webb Chapel Rd. | | | Dallas | TX | 75229 | |
| 7 Eleven | | 10820 Eldorado Pkwy. | | | Frisco | TX | 75035 | |
| 7 Eleven | | 10834 W Santa Monica Blvd | | | Los Angeles | CA | 90025 | |
| 7 Eleven | | 1084 Delaware Ave | | | Philadelphia | PA | 19125 | |
| 7 Eleven | | 10843 N. 56th Street | | | Tampa | FL | 33617 | |
| 7 Eleven | | 10861 Airport Pulling Rd | | | Naples | FL | 34109 | |
| 7 Eleven | | 10887 Trinity Blvd | | | Trinity | FL | 34655 | |
| 7 Eleven | | 1089 Carlsbad Village Dr | | | Carlsbad | CA | 92008 | |
| 7 Eleven | | 10898 Montana Ave | | | El Paso | TX | 79935 | |
| 7 Eleven | | 10899 Clemson Blvd | | | Seneca | SC | 29672 | |
| 7 Eleven | | 109 W Lambert Rd | | | Brea | CA | 92821 | |
| 7 Eleven | | 10918 Sierra Ave | | | Fontana | CA | 92337 | |
| 7 Eleven | | 10950 Gratiot Rd | | | Saginaw | MI | 48609 | |
| 7 Eleven | | 10950 Parallel Pkwy | | | Kansas City | KS | 66109 | |
| 7 Eleven | | 10959 E Colonial Dr. | | | Orlando | FL | 32829 | |
| 7 Eleven | | 1096 East Ave | | | Chico | CA | 95926 | |
| 7 Eleven | | 1096 Oak Grove Rd | | | Concord | CA | 94520 | |
| 7 Eleven | | 10961 Los Alamitos Blvd | | | Los Alamitos | CA | 90720 | |
| 7 Eleven | | 1097 Mohr Lane | | | Concord | CA | 94520 | |
| 7 Eleven | | 10987 Hwy 181 South | | | San Antonio | TX | 78223 | |
| 7 Eleven | | 1099 1st Street | | | Winter Haven | FL | 33880 | |
| 7 Eleven | | 10998 Co-9 | | | Breckenridge | CO | 80424 | |
| 7 Eleven | | 11 S Cass Lake Rd | | | Waterford | MI | 48328 | |
| 7 Eleven | | 110 Church Street | | | New York | NY | 10007 | |
| 7 Eleven | | 110 East Commerce St. | | | Commerce Twp | MI | 48382 | |
| 7 Eleven | | 110 Lafayette St | | | New York | NY | 10013 | |
| 7 Eleven | | 110 West Center | | | Orem | UT | 84057 | |
| 7 Eleven | | 1100 Hwy 287 N | | | Mansfield | TX | 76063 | |
| 7 Eleven | | 1100 Mccoy Rd | | | Orlando | FL | 32809 | |
| 7 Eleven | | 1100 N La Cienega Blvd | | | West Hollywood | CA | 90069 | |
| 7 Eleven | | 1100 Royal Palm Beach Blv | | | Royal Palm Beach | FL | 33411 | |
| 7 Eleven | | 1100 S La Brea Ave | | | Inglewood | CA | 90301 | |
| 7 Eleven | | 11001 E. 23rd St. | | | Independence | MO | 64052 | |
| 7 Eleven | | 11007 Ventura Blvd | | | Studio City | CA | 91604 | |
| 7 Eleven | | 1101 Broadway | | | Nashville | TN | 37203 | |
| 7 Eleven | | 1101 E 18th Street | | | Antioch | CA | 94509 | |
| 7 Eleven | | 1101 E State Hwy 100 | | | Southlake | TX | 76092 | |
| 7 Eleven | | 1101 N Hwy 1792 | | | Longwood | FL | 32750 | |
| 7 Eleven | | 1101 W. Airport Fwy. | | | Irving | TX | 75062 | |
| 7 Eleven | | 11011 Brookhurst St | | | Garden Grove | CA | 92840 | |
| 7 Eleven | | 1102 E Washington Ave | | | El Cajon | CA | 92020 | |
| 7 Eleven | | 1103 Leeland Heights Blvd W | | | Lehigh Acres | FL | 33936 | |
| 7 Eleven | | 1103 Spencer Hwy | | | La Porte | TX | 77571 | |
| 7 Eleven | | 1104 S Blosser Rd | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 11065 Fm 720 | | | Frisco | TX | 75035 | |
| 7 Eleven | | 1107 S Bertelsen Rd | | | Eugene | OR | 97402 | |
| 7 Eleven | | 111 John Street | | | New York | NY | 10038 | |
| 7 Eleven | | 111 Wekiva Springs | | | Longwood | FL | 32779 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1110 N Lemoore Ave | | | Lemoore | CA | 93245 | |
| 7 Eleven | | 1110 S Rock Blvd | | | Reno | NV | 89502 | |
| 7 Eleven | | 1111 Lake Olympia Pkwy | | | Fresno | TX | 77459 | |
| 7 Eleven | | 11110 Ih 35 North | | | San Antonio | TX | 78233 | |
| 7 Eleven | | 11110 Magnolia Ave | | | Riverside | CA | 92505 | |
| 7 Eleven | | 11111 Burbank Blvd | | | North Hollywood | CA | 91601 | |
| 7 Eleven | | 1112 N Greenville Ave | | | Allen | TX | 75002 | |
| 7 Eleven | | 1117 E. Semoran Blvd. | | | Apopka | FL | 32703 | |
| 7 Eleven | | 1117 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| 7 Eleven | | 1118 Dr. Martin Luther Ki | | | Murfreesboro | TN | 37130 | |
| 7 Eleven | | 1118 Palm Valley Road | | | Round Rock | TX | 78664 | |
| 7 Eleven | | 1190 Military Trail | | | Boynton Beach | FL | 33463 | |
| 7 Eleven | | 1191 Monroe Blvd | | | Houston | TX | 77075 | |
| 7 Eleven | | 112 11 Liberty Avenue | | | Richmond Hill | NY | 11419 | |
| 7 Eleven | | 112 E Lantana Rd | | | Lantana | FL | 33462 | |
| 7 Eleven | | 112 Route 100 | | | Katonah | NY | 10536 | |
| 7 Eleven | | 11201 Ih 37 | | | Corpus Christi | TX | 78410 | |
| 7 Eleven | | 11201 W. Airport Blvd | | | Stafford | TX | 77477 | |
| 7 Eleven | | 1205 Camino Ruiz | | | San Diego | CA | 92126 | |
| 7 Eleven | | 1121 N Campbell Rd | | | Royal Oak | MI | 48067 | |
| 7 Eleven | | 1126 Davis Street | | | San Leandro | CA | 94577 | |
| 7 Eleven | | 11285 Santa Monica Blvd | | | Los Angeles | CA | 90025 | |
| 7 Eleven | | 11292 W. Hillsborough Ave. | | | Tampa | FL | 33635 | |
| 7 Eleven | | 1130 W Renaissance Pkwy | | | Rialto | CA | 92376 | |
| 7 Eleven | | 11302 N Dalemabry Hwy | | | Tampa | FL | 33618 | |
| 7 Eleven | | 1133 Alternate Hwy 19 | | | Holiday | FL | 34691 | |
| 7 Eleven | | 1133 Cooper St | | | Beverly | NJ | 8010 | |
| 7 Eleven | | 11348 S US Hwy 301 | | | Riverview | FL | 33569 | |
| 7 Eleven | | 11348 Sunburst St | | | Sylmar | CA | 91342 | |
| 7 Eleven | | 1350 Jones Rd | | | Houston | TX | 77070 | |
| 7 Eleven | | 1136 Old Mission Road | | | S San Francisco | CA | 94080 | |
| 7 Eleven | | 11373 Riverside Drive | | | North Hollywood | CA | 91602 | |
| 7 Eleven | | 1390 Ih 35 S | | | San Antonio | TX | 78073 | |
| 7 Eleven | | 114 & 128 Harbor Way | | | S San Francisco | CA | 94080 | |
| 7 Eleven | | 114 N Gaffey St | | | San Pedro | CA | 90731 | |
| 7 Eleven | | 1140 Ford Ave | | | Wyandotte | MI | 48192 | |
| 7 Eleven | | 11400 Atlantic Ave | | | Lynwood | CA | 90262 | |
| 7 Eleven | | 11401 Ventura Blvd | | | Studio City | CA | 91604 | |
| 7 Eleven | | 11405 Lyndon B Johnson Fwy. | | | Garland | TX | 75041 | |
| 7 Eleven | | 1145 Carlsbad Village Dr | | | Carlsbad | CA | 92008 | |
| 7 Eleven | | 115 Jericho Tpke | | | Jericho | NY | 11753 | |
| 7 Eleven | | 115 Sunset Center | | | Suisun City | CA | 94585 | |
| 7 Eleven | | 1150 Green Bay Rd | | | Kenosha | WI | 53144 | |
| 7 Eleven | | 1150 N Tuttle Ave | | | Sarasota | FL | 34237 | |
| 7 Eleven | | 11501 Grand River | | | Brighton | MI | 48116 | |
| 7 Eleven | | 1501 St Rd 82 | | | Ft. Myers | FL | 33971 | |
| 7 Eleven | | 11505 Walsingham Rd | | | Largo | FL | 33778 | |
| 7 Eleven | | 1151 W Redondo Beach Blvd | | | Gardena | CA | 90247 | |
| 7 Eleven | | 1518 RR 620 North | | | Austin | TX | 78726 | |
| 7 Eleven | | 11530 Bammel N Houston Rd | | | Houston | TX | 77066 | |
| 7 Eleven | | 11530 Pearland Pkwy | | | Houston | TX | 77089 | |
| 7 Eleven | | 1155 W La Cadena Drive | | | Riverside | CA | 92501 | |
| 7 Eleven | | 11550 Glenoaks Blvd | | | Pacoima | CA | 91331 | |
| 7 Eleven | | 1157 N. Gilbert Rd. | | | Gilbert | AZ | 85234 | |
| 7 Eleven | | 11575 E 13 Mile Rd | | | Warren | MI | 48093 | |
| 7 Eleven | | 11587 Jollyville Rd | | | Austin | TX | 78759 | |
| 7 Eleven | | 1590 N 4th St. | | | St Pete | FL | 33716 | |
| 7 Eleven | | 11596 Wiles Road | | | Coral Springs | FL | 33076 | |
| 7 Eleven | | 11601 Rojas | | | El Paso | TX | 79936 | |
| 7 Eleven | | 1161 W Lugonia Ave | | | Redlands | CA | 92374 | |
| 7 Eleven | | 11613 N Fm 620 | | | Austin | TX | 78750 | |
| 7 Eleven | | 11643 B Highway 183 North | | | Austin | TX | 78752 | |
| 7 Eleven | | 1165 West Chester Pk | | | West Chester | PA | 19382 | |
| 7 Eleven | | 11650 W Sample Rd | | | Coral Springs | FL | 33065 | |
| 7 Eleven | | 1655 Preston Rd | | | Frisco | TX | 75033 | |
| 7 Eleven | | 11656 Wilshire Blvd | | | Los Angeles | CA | 90025 | |
| 7 Eleven | | 11656 Wilshire Blvd | | | W Los Angeles | CA | 90025 | |
| 7 Eleven | | 11666 Burbank Blvd | | | North Hollywood | CA | 91601 | |
| 7 Eleven | | 1168 VIrginia Ave | | | Harrisonburg | VA | 22802 | |
| 7 Eleven | | 11690 Snow Rd | | | Parma | OH | 44130 | |
| 7 Eleven | | 11702 Ih 35 North | | | San Antonio | TX | 78233 | |
| 7 Eleven | | 11703 E Mlk Jr Blvd | | | Seffner | FL | 33584 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 11703 SE Mill Plain Blvd | | | Vancouver | WA | 98684 | |
| 7 Eleven | | 1171 Plant St. | | | Winter Garden | FL | 35322 | |
| 7 Eleven | | 1175 York Rd | | | Warminster | PA | 18974 | |
| 7 Eleven | | 11750 Narcoossee Rd | | | Orlando | FL | 32832 | |
| 7 Eleven | | 11761 Vista Del Sol | | | El Paso | TX | 79936 | |
| 7 Eleven | | 11787 66th Street | | | Largo | FL | 33773 | |
| 7 Eleven | | 11800 Metric Boulevard | | | Austin | TX | 78758 | |
| 7 Eleven | | 11801 Hwy 6 South | | | Sugar Land | TX | 77498 | |
| 7 Eleven | | 11804 E Colonial Dr | | | Orlando | FL | 32826 | |
| 7 Eleven | | 11805 Sr 70 E. | | | Bradenton | FL | 34202 | |
| 7 Eleven | | 11808 Bandera Road | | | San Antonio | TX | 78023 | |
| 7 Eleven | | 11815 Carmel Mountain | | | San Diego | CA | 92128 | |
| 7 Eleven | | 1183 Airport Rd S | | | Naples | FL | 34104 | |
| 7 Eleven | | 11835 N Us-1 | | | Hobe Sound | FL | 33455 | |
| 7 Eleven | | 11844 Foothill Blvd | | | Sylmar | CA | 91342 | |
| 7 Eleven | | 1185 SE 3rd St | | | Bend | OR | 97702 | |
| 7 Eleven | | 11887 Magnolia Ave | | | Riverside | CA | 92503 | |
| 7 Eleven | | 11891 Palm Beach Blvd | | | Ft. Myers | FL | 33905 | |
| 7 Eleven | | 1190 E Luzerne St | | | Philadelphia | PA | 19124 | |
| 7 Eleven | | 11900 International Dr | | | Orlando | FL | 32821 | |
| 7 Eleven | | 11900 Lem Turner Rd | | | Jacksonville | FL | 11111 | |
| 7 Eleven | | 1194 S. Cloverdale Blvd | | | Cloverdale | CA | 95425 | |
| 7 Eleven | | 11960 Strang Line Rd | | | Olathe | KS | 66062 | |
| 7 Eleven | | 1199 43rd Ave | | | Sacramento | CA | 95822 | |
| 7 Eleven | | 1199 NE Palm Bay Rd | | | Palm Bay | FL | 32905 | |
| 7 Eleven | | 11995 W Gateway | | | El Paso | TX | 79936 | |
| 7 Eleven | | 12 NE Pine Island Road | | | Cape Coral | FL | 33909 | |
| 7 Eleven | | 120 Rte 25A | | | Mount Sinai | NY | 11766 | |
| 7 Eleven | | 1200 Brickell Bay Drive Suite 109 | | | Miami | FL | 33130 | |
| 7 Eleven | | 1200 E Bay Drive | | | Largo | FL | 33771 | |
| 7 Eleven | | 1200 Heritage Parkway | | | Mansfield | TX | 76063 | |
| 7 Eleven | | 1200 N. Town Center Dr. | | | Las Vegas | NV | 89144 | |
| 7 Eleven | | 1200 SW 43rd | | | Renton | WA | 98057 | |
| 7 Eleven | | 1200 Victory Blvd | | | Staten Island | NY | 10301 | |
| 7 Eleven | | 12000 N Mopac Expy | | | Austin | TX | 78758 | |
| 7 Eleven | | 12001 Valley View St | | | Garden Grove | CA | 92845 | |
| 7 Eleven | | 12007 Sam Roper Drive | | | Charlotte | NC | 28269 | |
| 7 Eleven | | 1201 Centinela Ave | | | Inglewood | CA | 90302 | |
| 7 Eleven | | 1201 Chestnut St | | | Philadelphia | PA | 19107 | |
| 7 Eleven | | 1201 Hiawassee Rd | | | Orlando | FL | 11111 | |
| 7 Eleven | | 1201 Old Dixie Hwy | | | Vero Beach | FL | 32960 | |
| 7 Eleven | | 1201 South Mooney Blvd. | | | Visalia | CA | 93277 | |
| 7 Eleven | | 1201 Wildwood Ave | | | Sunnyvale | CA | 94089 | |
| 7 Eleven | | 12010 Scripps Highland Dr | | | San Diego | CA | 92131 | |
| 7 Eleven | | 12011 Gateway Blvd | | | Fort Myers | FL | 33913 | |
| 7 Eleven | | 12011 San Pedro Avenue | | | San Antonio | TX | 78216 | |
| 7 Eleven | | 1202 Flomich Street | | | Daytona | FL | 32117 | |
| 7 Eleven | | 1202 Loop 410 Northeast | | | San Antonio | TX | 78209 | |
| 7 Eleven | | 1202 W Anaheim Street | | | Harbor City | CA | 90710 | |
| 7 Eleven | | 1204 Ocean Shore Blvd | | | Ormond Beach | FL | 32176 | |
| 7 Eleven | | 12049 W. Linebaugh Ave | | | Tampa | FL | 33626 | |
| 7 Eleven | | 1205 Horseshoe Pike | | | Downingtown | PA | 19335 | |
| 7 Eleven | | 1205 N Houston | | | Humble | TX | 77338 | |
| 7 Eleven | | 12055 Vanowen Street | | | North Hollywood | CA | 91605 | |
| 7 Eleven | | 1206 Cape Coral Pkwy E | | | Cape Coral | FL | 33904 | |
| 7 Eleven | | 12060 US 301 N | | | Parrish | FL | 34219 | |
| 7 Eleven | | 12080 Central Ave | | | Chino | CA | 91710 | |
| 7 Eleven | | 1209 Fortress Blvd | | | Murfreesboro | TN | 37128 | |
| 7 Eleven | | 1209 W Highland | | | Redmond | OR | 97756 | |
| 7 Eleven | | 121 W Stowell Rd | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 121 June Street | | | Worcester | MA | 1602 | |
| 7 Eleven | | 121 S Center Street | | | Stockton | CA | 95219 | |
| 7 Eleven | | 1210 N State St | | | San Jacinto | CA | 92583 | |
| 7 Eleven | | 1211 E Crosstimbers St | | | Houston | TX | 77022 | |
| 7 Eleven | | 1212 N White Ave | | | Pomona | CA | 91768 | |
| 7 Eleven | | 12122 West Road | | | Jersey Village | TX | 77065 | |
| 7 Eleven | | 1215 Blackwood-Clementon Rd | | | Clementon | NJ | 8021 | |
| 7 Eleven | | 1215 Filbert St | | | Philadelphia | PA | 19107 | |
| 7 Eleven | | 1215 Long Ferry Road | | | Salisbury | NC | 28146 | |
| 7 Eleven | | 1216 Galleria Blvd | | | Roseville | CA | 95661 | |
| 7 Eleven | | 12174 Carmel Mountain Rd | | | San Diego | CA | 92128 | |
| 7 Eleven | | 1219 Lomita Blvd | | | Harbor City | CA | 90710 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1219 S Fort Hood Street | | | Killeen | TX | 76542 | |
| 7 Eleven | | 1220 Crater Lake Ave. | | | Medford | OR | 97504 | |
| 7 Eleven | | 1220 E New Hope Drive | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 1220 N Bristol St | | | Santa Ana | CA | 92703 | |
| 7 Eleven | | 1220 North Federal Hwy. | | | Lake Park | FL | 33403 | |
| 7 Eleven | | 12202 Jones Maltsberger | | | San Antonio | TX | 78247 | |
| 7 Eleven | | 12204 Balm Riverview Road | | | Riverview | FL | 33579 | |
| 7 Eleven | | 1221 Artesia Blvd | | | Manhattan Beach | CA | 90266 | |
| 7 Eleven | | 12210 Nacogdoches Road | | | San Antonio | TX | 78217 | |
| 7 Eleven | | 12212 W US Hwy 290 | | | Austin | TX | 78737 | |
| 7 Eleven | | 1225 US Highway 380 | | | Frisco | TX | 75033 | |
| 7 Eleven | | 1225 W Orem Dr | | | Houston | TX | 77047 | |
| 7 Eleven | | 1225 W Rawson Ave | | | Oak Creek | WI | 53154 | |
| 7 Eleven | | 1270 Mercado Dr | | | Venice | FL | 34293 | |
| 7 Eleven | | 12285 S Parker Road | | | Parker | CO | 80134 | |
| 7 Eleven | | 12292 S. Lone Peak Pkwy. | | | Draper | UT | 84020 | |
| 7 Eleven | | 12298 S Apopka Vlneland Rd | | | Orlando | FL | 32836 | |
| 7 Eleven | | 1230 W Lantana Rd | | | Lantana | FL | 33462 | |
| 7 Eleven | | 1230 W Spring St | | | South Elgin | IL | 60177 | |
| 7 Eleven | | 1233 E Charter Way | | | Stockton | CA | 95205 | |
| 7 Eleven | | 1333 E Hwy 40 | | | Independence | MO | 64055 | |
| 7 Eleven | | 12345 Mountain Ave | | | Chino | CA | 91710 | |
| 7 Eleven | | 1235 Creekside Parkway | | | Naples | FL | 34108 | |
| 7 Eleven | | 1351 Ih 35 North | | | San Antonio | TX | 78233 | |
| 7 Eleven | | 12351 Taft St | | | Hollywood | FL | 34791 | |
| 7 Eleven | | 12370 Socorro | | | San Elizario | TX | 79849 | |
| 7 Eleven | | 12381 W Colonial Dr. | | | Winter Garden | FL | 34787 | |
| 7 Eleven | | 1239 2nd Ave | | | New York | NY | 10065 | |
| 7 Eleven | | 124 Petaluma Blvd | | | Petaluma | CA | 94952 | |
| 7 Eleven | | 124 W Pine St | | | Orlando | FL | 32801 | |
| 7 Eleven | | 1240 Lancaster Ave | | | Bryn Mawr | PA | 19010 | |
| 7 Eleven | | 1240 Venice Ave. East | | | Venice | FL | 34285 | |
| 7 Eleven | | 1400 SE 312th St | | | Auburn | WA | 98092 | |
| 7 Eleven | | 1241 Sheldon St | | | Sun Valley | CA | 91352 | |
| 7 Eleven | | 1242 Jacaranda Blvd | | | Venice | FL | 34292 | |
| 7 Eleven | | 12440 Highway 31 W | | | Tyler | TX | 75709 | |
| 7 Eleven | | 1245 S Volusia Ave | | | Orange CIty | FL | 32763 | |
| 7 Eleven | | 1451 SW 128 St | | | Miami | FL | 33186 | |
| 7 Eleven | | 12463 VIctory Blvd | | | North Hollywood | CA | 91606 | |
| 7 Eleven | | 125 Fm 1626 | | | Buda | TX | 78610 | |
| 7 Eleven | | 125 Hanover Pike | | | Hampstead | MD | 21074 | |
| 7 Eleven | | 1250 Pin Oak Dr | | | Katy | TX | 77494 | |
| 7 Eleven | | 12500 Roscoe Blvd | | | Sun Valley | CA | 97345 | |
| 7 Eleven | | 12516 Palm Beach Blvd. | | | Fort Myers | FL | 33905 | |
| 7 Eleven | | 1252 Forest Ave | | | Staten Island | NY | 10302 | |
| 7 Eleven | | 1253 W Main St | | | El Cajon | CA | 92020 | |
| 7 Eleven | | 12531 Perris Blvd. | | | Moreno Valley | CA | 92553 | |
| 7 Eleven | | 12540 Highway 155 S | | | Tyler | TX | 75703 | |
| 7 Eleven | | 1255B Melville Rd | | | Farmingdale | NY | 11735 | |
| 7 Eleven | | 1256 Orange Street | | | Redlands | CA | 92374 | |
| 7 Eleven | | 12580 W Sunrise Blvd | | | Sunrise | FL | 33323 | |
| 7 Eleven | | 126 E Northport Rd | | | Kings Park | NY | 11754 | |
| 7 Eleven | | 126 New York Ave | | | Halesite | NY | 11743 | |
| 7 Eleven | | 126 S John Hix St | | | Westland | MI | 48186 | |
| 7 Eleven | | 12655 International Dr | | | Orlando | FL | 32821 | |
| 7 Eleven | | 1268 Aurora Rd | | | Melbourne | FL | 32935 | |
| 7 Eleven | | 127 02 14th Avenue | | | College Point | NY | 11358 | |
| 7 Eleven | | 12702 NW Military | | | San Antonio | TX | 78230 | |
| 7 Eleven | | 1271 Grand Avenue | | | Baldwin | NY | 11510 | |
| 7 Eleven | | 12720 SW 200 St | | | Miami | FL | 33177 | |
| 7 Eleven | | 12750 S Cleveland Ave | | | Fort Myers | FL | 33907 | |
| 7 Eleven | | 1276 W Baseline Rd | | | Rialto | CA | 92376 | |
| 7 Eleven | | 128 Carleton Ave | | | Islip Terrace | NY | 11752 | |
| 7 Eleven | | 128 E Main St | | | Huntington | NY | 11743 | |
| 7 Eleven | | 128 N VIllage Ave | | | Rockville Centr | NY | 11570 | |
| 7 Eleven | | 12801 Central Ave | | | Los Angeles | CA | 90245 | |
| 7 Eleven | | 12801 E Colonial Dr | | | Orlando | FL | 32826 | |
| 7 Eleven | | 12835 Telge Rd | | | Cypress | TX | 77429 | |
| 7 Eleven | | 1285 Commercial Way | | | Springhill | FL | 34606 | |
| 7 Eleven | | 12852 State Rd 52 | | | Hudson | FL | 34669 | |
| 7 Eleven | | 12880 S Orange Blossom Trail | | | Orlando | FL | 32837 | |
| 7 Eleven | | 1290 S. Lamar St. | | | Dallas | TX | 75215 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 12902 S John Young Pkwy | | | Orlando | FL | 32837 | |
| 7 Eleven | | 12908 NE Hwy 99 | | | Vancouver | WA | 98686 | |
| 7 Eleven | | 12990 Fort St | | | Southgate | MI | 48195 | |
| 7 Eleven | | 13 Red Mill Rd | | | Newark | DE | 19711 | |
| 7 Eleven | | 130 N Jog Rd | | | West Palm Beach | FL | 33413 | |
| 7 Eleven | | 1300 Highway 114 | | | Justin | TX | 76247 | |
| 7 Eleven | | 1300 Lakeway Dr | | | Bellingham | WA | 98229 | |
| 7 Eleven | | 1300 NW 2nd Ave | | | Boca Raton | FL | 33432 | |
| 7 Eleven | | 1300 S University Ave | | | Ann Arbor | MI | 48104 | |
| 7 Eleven | | 13003 Van Nuys Blvd | | | Pacoima | CA | 91331 | |
| 7 Eleven | | 1301 Monterey | | | San Luis Obispo | CA | 93401 | |
| 7 Eleven | | 1301 West 38th Ave | | | Denver | CO | 80211 | |
| 7 Eleven | | 1302 Vance Jackson Road | | | San Antonio | TX | 78230 | |
| 7 Eleven | | 1302 W Henderson St | | | Cleburne | TX | 76033 | |
| 7 Eleven | | 1302 W Hopkins St | | | San Marcos | TX | 78666 | |
| 7 Eleven | | 1302 West Main St | | | Lewisville | TX | 75067 | |
| 7 Eleven | | 1303 W Hildebrand Ave | | | San Antonio | TX | 78201 | |
| 7 Eleven | | 1305 Garnet Ave | | | San Diego | CA | 92109 | |
| 7 Eleven | | 1307 Chester Pike | | | Sharon Hill | PA | 19079 | |
| 7 Eleven | | 1309 Main St | | | Buda | TX | 78610 | |
| 7 Eleven | | 1309 Murfreesboro Pike | | | Nashville | TN | 37217 | |
| 7 Eleven | | 1311 Howell Branch Rd | | | Winter Park | FL | 32789 | |
| 7 Eleven | | 1315 North Collins | | | Arlington | TX | 76011 | |
| 7 Eleven | | 1315 S Beckham Ave | | | Tyler | TX | 75701 | |
| 7 Eleven | | 1315 S Bethlehem Pike | | | Ambler | PA | 19002 | |
| 7 Eleven | | 1315 W University Ave | | | Georgetown | TX | 78628 | |
| 7 Eleven | | 13150 US Highway 41 S | | | Gibsonton | FL | 33534 | |
| 7 Eleven | | 13151 Racetrack Road | | | Tampa | FL | 33626 | |
| 7 Eleven | | 1316 Middle Country Rd | | | Selden | NY | 11784 | |
| 7 Eleven | | 1316 W Braker Ln | | | Austin | TX | 78758 | |
| 7 Eleven | | 13175 NW Highway 287 | | | Fort Worth | TX | 76179 | |
| 7 Eleven | | 13195 E Wade Hampton Blvd | | | Greer | SC | 29651 | |
| 7 Eleven | | 1320 5th Ave | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 1320 E Oltorf | | | Austin | TX | 78704 | |
| 7 Eleven | | 1320 Route 52 | | | Carmel | NY | 10512 | |
| 7 Eleven | | 1326 Main St. | | | Worcester | MA | 1603 | |
| 7 Eleven | | 13260 Sherman Way | | | North Hollywood | CA | 91605 | |
| 7 Eleven | | 1330 N Zaragoza | | | El Paso | TX | 79936 | |
| 7 Eleven | | 13307 Moorpark St | | | Sherman Oaks | CA | 91423 | |
| 7 Eleven | | 1334 W Valley Pkwy | | | Escondido | CA | 92026 | |
| 7 Eleven | | 13340 Judson Road | | | San Antonio | TX | 78233 | |
| 7 Eleven | | 1345 West Rd | | | Houston | TX | 77041 | |
| 7 Eleven | | 1335 S Bascom Ave | | | San Jose | CA | 95128 | |
| 7 Eleven | | 1335 Sandy Hill Rd | | | Norristown | PA | 19401 | |
| 7 Eleven | | 1339 N Vasco Road | | | Livermore | CA | 94550 | |
| 7 Eleven | | 134 N Center | | | Gaylord | MI | 49735 | |
| 7 Eleven | | 13411 Fish Hawk Blvd. | | | Lithia | FL | 33547 | |
| 7 Eleven | | 13420 Palomino Lane | | | Fort Myers | FL | 33912 | |
| 7 Eleven | | 13440 State Rd 54 | | | Odessa | FL | 33556 | |
| 7 Eleven | | 13450 Osborne Street | | | Arleta | CA | 91331 | |
| 7 Eleven | | 13451 Landstar Blvd. | | | Orlando | FL | 32824 | |
| 7 Eleven | | 13495 County Line Rd | | | Spring Hill | FL | 34609 | |
| 7 Eleven | | 135 Marktree Road | | | Centereach | NY | 11720 | |
| 7 Eleven | | 135 Route 109 | | | West Babylon | NY | 11704 | |
| 7 Eleven | | 135 W 3rd St | | | New York | NY | 10012 | |
| 7 Eleven | | 1350 N Mills Ave | | | Orlando | FL | 32803 | |
| 7 Eleven | | 1350 Ortiz Avenue | | | Fort Myers | FL | 33905 | |
| 7 Eleven | | 13510 Murphy Road | | | Stafford | TX | 77477 | |
| 7 Eleven | | 13550 Treeline Ave S | | | Fort Myers | FL | 33913 | |
| 7 Eleven | | 13555 E 12 Mile Rd | | | Warren | MI | 48088 | |
| 7 Eleven | | 13555 S Military Trail | | | Delray Beach | FL | 33484 | |
| 7 Eleven | | 136 College Ave | | | Santa Rosa | CA | 95401 | |
| 7 Eleven | | 136 Hempstead Tpke | | | West Hempstead | NY | 11552 | |
| 7 Eleven | | 1360 Lee Blvd | | | Lehigh Acres | FL | 33936 | |
| 7 Eleven | | 1360 S Figueroa Street | | | Los Angeles | CA | 90015 | |
| 7 Eleven | | 13601 Fm 2154 | | | College Station | TX | 77845 | |
| 7 Eleven | | 13601 Gulf Blvd | | | Madeira Beach | FL | 33708 | |
| 7 Eleven | | 13606 Roscoe Blvd | | | Panorama City | CA | 91402 | |
| 7 Eleven | | 13626 Pomerado Rd | | | Poway | CA | 92064 | |
| 7 Eleven | | 13635 Preston Rd | | | Dallas | TX | 75240 | |
| 7 Eleven | | 13641 Ih 35 North | | | Austin | TX | 78753 | |
| 7 Eleven | | 1365 Citrus Ave | | | Redlands | CA | 92374 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1365 Dix Hwy | | | Lincoln Park | MI | 48146 | |
| 7 Eleven | | 13687 Ih 10 West | | | San Antonio | TX | 78249 | |
| 7 Eleven | | 13698 SW 152 St | | | Miami | FL | 11111 | |
| 7 Eleven | | 13698 W Colonial Dr | | | Winter Garden | FL | 34787 | |
| 7 Eleven | | 137 Manor Dr | | | Pacifica | CA | 94044 | |
| 7 Eleven | | 137 Veterans Memorial Hwy | | | Commack | NY | 11725 | |
| 7 Eleven | | 13701 S Hawthorne Blvd | | | Hawthorne | CA | 90250 | |
| 7 Eleven | | 13702 Oxnard St | | | Van Nuys | CA | 91401 | |
| 7 Eleven | | 13720 Boggy Creek Road | | | Orlando | FL | 32824 | |
| 7 Eleven | | 13723 Pacific Ave | | | Parkland | WA | 98444 | |
| 7 Eleven | | 1373 Fm 1960 Rd E | | | Humble | TX | 77338 | |
| 7 Eleven | | 1375 Brentwood Road | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 13792 E 14th Street | | | San Leandro | CA | 94577 | |
| 7 Eleven | | 1380 Pear Ave | | | Mountain View | CA | 94043 | |
| 7 Eleven | | 13800 North Fwy | | | Houston | TX | 77090 | |
| 7 Eleven | | 1381 Atlantic Ave | | | Brooklyn | NY | 11213 | |
| 7 Eleven | | 13835 Mango Dr | | | Del Mar | CA | 92014 | |
| 7 Eleven | | 1384 S Riverside Avenue | | | Rialto | CA | 92376 | |
| 7 Eleven | | 1385 North Broadway | | | Bartow | FL | 33830 | |
| 7 Eleven | | 1388 46th Ave. | | | San Francisco | CA | 94122 | |
| 7 Eleven | | 13896 Landstar Blvd. | | | Orlando | FL | 32824 | |
| 7 Eleven | | 139 Sunrise Hwy | | | Patchogue | NY | 11772 | |
| 7 Eleven | | 13901 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| 7 Eleven | | 13902 Egret Tower | | | Orlando | FL | 32837 | |
| 7 Eleven | | 13913 Eureka Rd | | | Southgate | MI | 48195 | |
| 7 Eleven | | 13919 Hubbard St | | | Sylmar | CA | 91342 | |
| 7 Eleven | | 13954 Ih 37 S | | | Elmendorf | TX | 78112 | |
| 7 Eleven | | 1396 Main St | | | Springfield | OR | 97477 | |
| 7 Eleven | | 13995 Midway Rd. | | | Dallas | TX | 75244 | |
| 7 Eleven | | 140 Mcpherson Blvd | | | Fort Worth | TX | 76140 | |
| 7 Eleven | | 1400 2nd Street | | | Fort Lupton | CO | 80621 | |
| 7 Eleven | | 1400 E Osceola Parkway | | | Kissimmee | FL | 11111 | |
| 7 Eleven | | 1400 Mason Ave | | | Daytona | FL | 32117 | |
| 7 Eleven | | 1400 Price Creek Way | | | North Port | FL | 34288 | |
| 7 Eleven | | 1400 SW Scotton Way | | | Battle Ground | WA | 98604 | |
| 7 Eleven | | 1400 Westwood Blvd | | | Los Angeles | CA | 90024 | |
| 7 Eleven | | 1401 Beville Rd | | | Daytona Beach | FL | 32119 | |
| 7 Eleven | | 1401 Charlotte Avenue | | | Nashville | TN | 37203 | |
| 7 Eleven | | 1401 Eastchase Parkway | | | Fort Worth | TX | 76120 | |
| 7 Eleven | | 1401 Maple Ave | | | Santa Rosa | CA | 95404 | |
| 7 Eleven | | 1401 W 7th St | | | Fort Worth | TX | 76102 | |
| 7 Eleven | | 1401 W. Pioneer Pkwy | | | Grand Prairie | TX | 75052 | |
| 7 Eleven | | 14016 Fm 620 N | | | Austin | TX | 78717 | |
| 7 Eleven | | 1406 Corsicana Hwy | | | Hillsboro | TX | 76645 | |
| 7 Eleven | | 1406 Welsh Rd | | | North Wales | PA | 19454 | |
| 7 Eleven | | 14060 Oxnard St | | | Van Nuys | CA | 91401 | |
| 7 Eleven | | 1408 E North Ave | | | Fresno | CA | 93725 | |
| 7 Eleven | | 1410 W Main St | | | League City | TX | 77573 | |
| 7 Eleven | | 14102 Sherman Way | | | Van Nuys | CA | 91405 | |
| 7 Eleven | | 1415 E University Drive | | | Edinburg | TX | 78539 | |
| 7 Eleven | | 1415 W Oak St | | | Denton | TX | 76201 | |
| 7 Eleven | | 1420 Ranch Rd 12 | | | San Marcos | TX | 78666 | |
| 7 Eleven | | 1421 Branham Ln | | | San Jose | CA | 95118 | |
| 7 Eleven | | 14219 County Line Rd | | | Spring Hill | FL | 34609 | |
| 7 Eleven | | 14219 S Western Ave | | | Gardena | CA | 90245 | |
| 7 Eleven | | 14240 S Hawthorne Blvd | | | Hawthorne | CA | 90250 | |
| 7 Eleven | | 14267 Collier Blvd | | | Naples | FL | 34119 | |
| 7 Eleven | | 143 W Eagle Rd | | | Havertown | PA | 19083 | |
| 7 Eleven | | 1431 E. Main St | | | Midlothian | TX | 76065 | |
| 7 Eleven | | 14333 Spring Hill Drive | | | Spring Hill | FL | 34609 | |
| 7 Eleven | | 14344 Immokalee Rd | | | Naples | FL | 34120 | |
| 7 Eleven | | 14361 S US Hwy 301 | | | Wimauma | FL | 33598 | |
| 7 Eleven | | 1439 W Orange Blossom | | | Apopka | FL | 32712 | |
| 7 Eleven | | 14391 Penasquitos Dr | | | San Diego | CA | 92129 | |
| 7 Eleven | | 1440 Forest Avenue | | | Staten Island | NY | 10302 | |
| 7 Eleven | | 1440 W Copans Rd | | | Pompano Beach | FL | 33064 | |
| 7 Eleven | | 1442 Grafton St | | | Worcester | MA | 1604 | |
| 7 Eleven | | 14426 Pennsylvania Rd | | | Southgate | MI | 48195 | |
| 7 Eleven | | 14441 Eldorado Pkwy | | | Frisco | TX | 75035 | |
| 7 Eleven | | 14495 Laplaisance Rd | | | Monroe | MI | 48161 | |
| 7 Eleven | | 145 Hospital Rd | | | East Patchogue | NY | 11772 | |
| 7 Eleven | | 145 W Sunrise Hwy | | | Freeport | NY | 11520 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1451 S La Cienega Blvd | | | Los Angeles | CA | 90035 | |
| 7 Eleven | | 14515 Northline Rd | | | Southgate | MI | 48195 | |
| 7 Eleven | | 1456 SE Mill Plain Blvd | | | Vancouver | WA | 98684 | |
| 7 Eleven | | 1453 3rd Ave | | | New York | NY | 10028 | |
| 7 Eleven | | 14557 Victory Blvd | | | Van Nuys | CA | 91411 | |
| 7 Eleven | | 146 26 Northern Boulevard | | | Flushing | NY | 11355 | |
| 7 Eleven | | 146 Hubbard Street | | | San Fernando | CA | 91340 | |
| 7 Eleven | | 14702 Blanco Road | | | San Antonio | TX | 78216 | |
| 7 Eleven | | 14702 Telge Rd | | | Cypress | TX | 77429 | |
| 7 Eleven | | 147-02-150th Ave Bldg 125 | | | Jamaica | NY | 11430 | |
| 7 Eleven | | 14730 N Ih 35 | | | Austin | TX | 78728 | |
| 7 Eleven | | 1475 E Venice Ave | | | Venice | FL | 34292 | |
| 7 Eleven | | 148 Pine Aire Dr | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 1480 SW 26th Ave | | | Pompano Beach | FL | 11111 | |
| 7 Eleven | | 1481 William Floyd Pkwy | | | Shirley | NY | 11980 | |
| 7 Eleven | | 14826 Old Saint Augustine Road | | | Jacksonville | FL | 32258 | |
| 7 Eleven | | 1483 W Street Rd | | | Warminster | PA | 18974 | |
| 7 Eleven | | 14850 Telegraph Rd | | | Taylor | MI | 48180 | |
| 7 Eleven | | 1490 George Dieter Dr | | | El Paso | TX | 79936 | |
| 7 Eleven | | 1495 Valley Forge Rd | | | Wayne | PA | 19087 | |
| 7 Eleven | | 149-52 14th Ave | | | Whitestone | NY | 11357 | |
| 7 Eleven | | 1496 N Milpitas Blvd | | | Milpitas | CA | 95035 | |
| 7 Eleven | | 14960 Tomball Pkwy | | | Houston | TX | 77086 | |
| 7 Eleven | | 14971 E 10 Mile Rd | | | Warren | MI | 48089 | |
| 7 Eleven | | 1498 Jamacha Rd | | | El Cajon | CA | 92019 | |
| 7 Eleven | | 1498 State Rd 436 | | | Casselberry | FL | 32598 | |
| 7 Eleven | | 1499S Gulf Blvd Unit 1 | | | Maderia Beach | FL | 33708 | |
| 7 Eleven | | 15 Lake Avenue | | | Hilton | NY | 14468 | |
| 7 Eleven | | 15 Page Ave | | | Staten Island | NY | 10309 | |
| 7 Eleven | | 15 S Abbott Ave | | | Milpitas | CA | 95035 | |
| 7 Eleven | | 150 Forest Center Dr | | | Kingwood | TX | 77339 | |
| 7 Eleven | | 150 Merrick Rd | | | Merrick | NY | 11566 | |
| 7 Eleven | | 150 N Main Street | | | Farmingdale | NY | 11735 | |
| 7 Eleven | | 150 N. Broad St | | | Philadelphia | PA | 19130 | |
| 7 Eleven | | 1500 Edgewater Dr | | | Orlando | FL | 32804 | |
| 7 Eleven | | 1500 NE 26 Street | | | Wilton Manors | FL | 33305 | |
| 7 Eleven | | 1500 Pacific Ave | | | Atlantic City | NJ | 8401 | |
| 7 Eleven | | 1500 Park Ave | | | Park City | UT | 84060 | |
| 7 Eleven | | 1500 South Cypress Road | | | Pompano Beach | FL | 33060 | |
| 7 Eleven | | 1500 State Road 84 | | | Ft Lauderdale | FL | 34493 | |
| 7 Eleven | | 1500 US Route 66 W | | | Moriarty | NM | 87035 | |
| 7 Eleven | | 15001 W Colonial Dr | | | Winter Garden | FL | 34787 | |
| 7 Eleven | | 15003 E 9 Mile Rd | | | Eastpointe | MI | 48021 | |
| 7 Eleven | | 1501 Coggin | | | Brownwood | TX | 76801 | |
| 7 Eleven | | 1501 N Central Expy | | | Plano | TX | 75075 | |
| 7 Eleven | | 1501 Rock Springs Road | | | Apopka | FL | 32712 | |
| 7 Eleven | | 1501 W 5th St | | | Oxnard | CA | 93030 | |
| 7 Eleven | | 1501 West Fm 407 | | | Lewisville | TX | 75077 | |
| 7 Eleven | | 15010 Fm 1825 | | | Pflugerville | TX | 78660 | |
| 7 Eleven | | 15020 Perris Blvd | | | Moreno Valley | CA | 92555 | |
| 7 Eleven | | 15021 Mcgregor Blvd | | | Fort Myers | FL | 33908 | |
| 7 Eleven | | 1503 W Main St | | | Norristown | PA | 19403 | |
| 7 Eleven | | 1505 N Westgreen Blvd | | | Katy | TX | 77449 | |
| 7 Eleven | | 15050 Preston Rd. | | | Dallas | TX | 75254 | |
| 7 Eleven | | 1509 Joe B. Jackson Hwy | | | Murfreesboro | TN | 37127 | |
| 7 Eleven | | 151 Highland Ave | | | National City | CA | 91950 | |
| 7 Eleven | | 151 Jerusalem Ave | | | Levittown | NY | 11756 | |
| 7 Eleven | | 151 N. Gibson Rd. #100 | | | Henderson | NV | 89074 | |
| 7 Eleven | | 151 Trenton Rd | | | Browns Mills | NJ | 8015 | |
| 7 Eleven | | 1510 W. White St. | | | Anna | TX | 75409 | |
| 7 Eleven | | 15100 W Dixie Hwy | | | North Miami Beach | FL | 33162 | |
| 7 Eleven | | 15101 Hesperian Blvd | | | San Leandro | CA | 94578 | |
| 7 Eleven | | 1511 N Mt Vernon Ave | | | Colton | CA | 92324 | |
| 7 Eleven | | 1512 Brown Trl | | | Bedford | TX | 76022 | |
| 7 Eleven | | 1513 Preston Rd | | | Celina | TX | 75009 | |
| 7 Eleven | | 1515 63rd Ave E | | | Bradenton | FL | 34203 | |
| 7 Eleven | | 1515 Cypress Creek Rd | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 15159 22 Mile Rd | | | Shelby Township | MI | 48315 | |
| 7 Eleven | | 1516 E Mckinney St | | | Denton | TX | 76209 | |
| 7 Eleven | | 1516 Lincoln Blvd | | | Venice | CA | 90291 | |
| 7 Eleven | | 1517 Gibson Blvd Se | | | Albuquerque | NM | 87106 | |
| 7 Eleven | | 1518 Chiquita Blvd | | | Cape Coral | FL | 33991 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 15185 Preston Rd. | | | Frisco | TX | 75034 | |
| 7 Eleven | | 1519 N Gaffey St | | | San Pedro | CA | 90731 | |
| 7 Eleven | | 1519 S Bundy Drive | | | Los Angeles | CA | 90025 | |
| 7 Eleven | | 15199 S Dixie Hwy | | | Pallmetto Bay | FL | 33176 | |
| 7 Eleven | | 15202 Meridian St | | | Puyallup | WA | 98375 | |
| 7 Eleven | | 1521 W Fletcher Ave | | | Tampa | FL | 33612 | |
| 7 Eleven | | 1522 Graves Ave | | | El Cajon | CA | 92021 | |
| 7 Eleven | | 15261 Convenience Way | | | Fort Myers | FL | 33908 | |
| 7 Eleven | | 15264 Summit Ave | | | Fontana | CA | 92336 | |
| 7 Eleven | | 15270 E 14 Mile Rd | | | Fraser | MI | 48026 | |
| 7 Eleven | | 1529 E Las Olas | | | Ft Lauderdale | FL | 33315 | |
| 7 Eleven | | 15302 San Pedro Ave | | | San Antonio | TX | 78232 | |
| 7 Eleven | | 1531O Cortez Blvd | | | Brooksville | FL | 34613 | |
| 7 Eleven | | 15317 Vanowen St | | | Van Nuys | CA | 91406 | |
| 7 Eleven | | 1535 Aviation Blvd | | | Redondo Beach | CA | 90278 | |
| 7 Eleven | | 1535 E. 7th Ave | | | Tampa | FL | 33605 | |
| 7 Eleven | | 1539 Highland Ave | | | National City | CA | 91950 | |
| 7 Eleven | | 154 Oak Street | | | Copiague | NY | 11726 | |
| 7 Eleven | | 1540 Andalusia Blvd | | | Cape Coral | FL | 33909 | |
| 7 Eleven | | 1540 Montauk Hwy | | | Oakdale | NY | 11769 | |
| 7 Eleven | | 15401 Fm 460 | | | Forney | TX | 75126 | |
| 7 Eleven | | 154-18 Rockaway Blvd | | | Jamaica | NY | 11434 | |
| 7 Eleven | | 1544 E 4th St | | | Ontario | CA | 91764 | |
| 7 Eleven | | 15445 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| 7 Eleven | | 1545 Middle Country Rd | | | Centereach | NY | 11720 | |
| 7 Eleven | | 1545 NE 4th Ave | | | Fort Lauderdale | FL | 33316 | |
| 7 Eleven | | 15450 Fairfield Ranch Rd | | | Chino Hills | CA | 91709 | |
| 7 Eleven | | 15471 Goldenwest St | | | Huntington Beach | CA | 92647 | |
| 7 Eleven | | 155 NE 192nd Ave | | | Camas | WA | 98607 | |
| 7 Eleven | | 155 NE 192nd Ave #113 | | | Camas | WA | 98607 | |
| 7 Eleven | | 1550 Franklin Pike | | | Lewisburg | TN | 37091 | |
| 7 Eleven | | 1550 Interstate 35 North | | | San Marcos | TX | 78666 | |
| 7 Eleven | | 1550 IVes Dairy Rd | | | Miami | FL | 33179 | |
| 7 Eleven | | 1550 Murchison Ave | | | Pomona | CA | 91768 | |
| 7 Eleven | | 1550 N Glendale Blvd | | | Los Angeles | CA | 90026 | |
| 7 Eleven | | 1554 Palm Beach Lakes | | | West Palm Beach | FL | 33401 | |
| 7 Eleven | | 1554 S Federal Hwy | | | Dania Beach | FL | 33004 | |
| 7 Eleven | | 1554 San Fernando Mission Blvd | | | Mission Hills | CA | 91345 | |
| 7 Eleven | | 1555 Jerusalem Ave | | | Merrick | NY | 11566 | |
| 7 Eleven | | 1555 Los Padres Blvd | | | Santa Clara | CA | 95050 | |
| 7 Eleven | | 1550 Middlebelt Rd | | | Livonia | MI | 48154 | |
| 7 Eleven | | 1589 Southern Blvd. | | | Loxahatchee | FL | 33470 | |
| 7 Eleven | | 156 Covert Ave | | | Stewart Manor | NY | 11530 | |
| 7 Eleven | | 15605 Fm 968 West | | | Longview | TX | 75602 | |
| 7 Eleven | | 1562 S Long Beach Blvd | | | Compton | CA | 90221 | |
| 7 Eleven | | 15651 Washington Avenue | | | San Lorenzo | CA | 94580 | |
| 7 Eleven | | 15707 Hillcrest Rd. | | | Dallas | TX | 75248 | |
| 7 Eleven | | 1571 Hempstead Tpke | | | Elmont | NY | 11003 | |
| 7 Eleven | | 158 Woodbury Rd | | | Hicksville | NY | 11801 | |
| 7 Eleven | | 1580 Broadhollow Rd | | | Farmingdale | NY | 11735 | |
| 7 Eleven | | 1580 Hayley Lane | | | Fort Myers | FL | 33907 | |
| 7 Eleven | | 15805 Prairie Ave | | | Lawndale | CA | 90260 | |
| 7 Eleven | | 1583 W Base Line St | | | San Bernardino | CA | 92411 | |
| 7 Eleven | | 15883 Bernardo Ctr | | | Rancho Bernardo | CA | 92128 | |
| 7 Eleven | | 1590 Hutchinson River Par | | | Bronx | NY | 10464 | |
| 7 Eleven | | 1591 Flickinger Ave | | | San Jose | CA | 95131 | |
| 7 Eleven | | 159-35 Cross Bay Blvd | | | Howard Beach | NY | 11414 | |
| 7 Eleven | | 1594 W 7th St | | | Upland | CA | 91786 | |
| 7 Eleven | | 1594 York Avenue | | | New York | NY | 10028 | |
| 7 Eleven | | 1595 Branham Ln | | | San Jose | CA | 95118 | |
| 7 Eleven | | 1595 W St Marys | | | Tucson | AZ | 85745 | |
| 7 Eleven | | 1598 Lomaland Drive | | | El Paso | TX | 79935 | |
| 7 Eleven | | 1598 N. Nova Road | | | Holly Hill | FL | 32117 | |
| 7 Eleven | | 15988 W State Rd 84 | | | Sunrise | FL | 33326 | |
| 7 Eleven | | 1599 Hillside Ave | | | New Hyde Park | NY | 11040 | |
| 7 Eleven | | 15991 Magnolia Ave | | | Westminster | CA | 92683 | |
| 7 Eleven | | 15999 North Cleveland Ave | | | North Fort Myers | FL | 33903 | |
| 7 Eleven | | 160 S Venoy Rd | | | Westland | MI | 48186 | |
| 7 Eleven | | 1600 E Colonial Dr | | | Orlando | FL | 32803 | |
| 7 Eleven | | 1600 E Main St | | | Allen | TX | 75002 | |
| 7 Eleven | | 1600 S 23rd Street | | | Mcallen | TX | 78503 | |
| 7 Eleven | | 1600 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1600 University Pkwy | | | Sarasota | FL | 34243 | |
| 7 Eleven | | 1600 W South Lake Blvd | | | Southlake | TX | 76092 | |
| 7 Eleven | | 16000 Military Trl | | | Delray Beach | FL | 33484 | |
| 7 Eleven | | 1601 E 18th St | | | National City | CA | 91950 | |
| 7 Eleven | | 1601 Jfk Blvd | | | Philadelphia | PA | 19102 | |
| 7 Eleven | | 1601 N Ridgewood | | | Holly Hill | FL | 32117 | |
| 7 Eleven | | 1601 N University Drive | | | Pembroke Pines | FL | 33024 | |
| 7 Eleven | | 1601 Redlands Blvd | | | Redlands | CA | 92373 | |
| 7 Eleven | | 1602 N. Plano Rd. | | | Richardson | TX | 75081 | |
| 7 Eleven | | 1602 S. Bumby Ave. | | | Orlando | FL | 32806 | |
| 7 Eleven | | 1602 University Ave | | | San Diego | CA | 92103 | |
| 7 Eleven | | 1605 Butte House Rd | | | Yuba City | CA | 95993 | |
| 7 Eleven | | 1605 W Church St | | | Livingston | TX | 77351 | |
| 7 Eleven | | 1605 W. N. Carrier Pkwy. | | | Grand Prairie | TX | 75050 | |
| 7 Eleven | | 16056 Sherman Way | | | Van Nuys | CA | 91406 | |
| 7 Eleven | | 1606 S Parsons Ave | | | Sefner | FL | 33584 | |
| 7 Eleven | | 1606 Skyline Blvd | | | Cape Coral | FL | 33991 | |
| 7 Eleven | | 16060 N Jurupa Ave | | | Fontana | CA | 92337 | |
| 7 Eleven | | 1609 E North Ave Ste A | | | Milwaukee | WI | 53202 | |
| 7 Eleven | | 1610 Ridgeside Dr | | | Mount Airy | MD | 21771 | |
| 7 Eleven | | 1610 S Melrose Dr | | | Vista | CA | 92083 | |
| 7 Eleven | | 1610 Teasley Ln | | | Denton | TX | 76205 | |
| 7 Eleven | | 1611 Edmondson Ave | | | Catonsville | MD | 21228 | |
| 7 Eleven | | 1611 S Closner Boulevard | | | Edinburg | TX | 78539 | |
| 7 Eleven | | 1611 W Olive Ave & Verdugo Street | | | Burbank | CA | 90245 | |
| 7 Eleven | | 16129 Cortez Blvd | | | Brooksville | FL | 34613 | |
| 7 Eleven | | 1614 Merriman Rd | | | Akron | OH | 44313 | |
| 7 Eleven | | 16159 Devonshire Street | | | Granada Hills | CA | 91344 | |
| 7 Eleven | | 16161 Spring Hill Dr | | | Brooksville | FL | 34604 | |
| 7 Eleven | | 162 Old Country Rd | | | Riverhead | NY | 11901 | |
| 7 Eleven | | 162 Rockingham Road | | | Londonderry | NH | 3053 | |
| 7 Eleven | | 162 W 10th St | | | Gilroy | CA | 95020 | |
| 7 Eleven | | 1620 E 13 Mile Rd | | | Royal Oak | MI | 48073 | |
| 7 Eleven | | 16211 Parthenia Street | | | North Hills | CA | 91343 | |
| 7 Eleven | | 1624 E Howard Ln | | | Austin | TX | 78753 | |
| 7 Eleven | | 1624 W Wells St | | | Milwaukee | WI | 53233 | |
| 7 Eleven | | 1625 E Parmer Lane | | | Austin | TX | 78753 | |
| 7 Eleven | | 1626 Meadow Road | | | Lehigh Acres | FL | 33976 | |
| 7 Eleven | | 1630 Columbus Rd | | | Burlington | NJ | 8016 | |
| 7 Eleven | | 1630 S Tippecanoe Ave. | | | San Bernardino | CA | 92408 | |
| 7 Eleven | | 16310 RR 620 | | | Round Rock | TX | 78681 | |
| 7 Eleven | | 1632 Taylor Rd | | | Port Orange | FL | 32128 | |
| 7 Eleven | | 1635 US Hwy 27 | | | Clermont | FL | 34711 | |
| 7 Eleven | | 1640 E Mcculloch Road | | | Oviedo | FL | 32765 | |
| 7 Eleven | | 1641 Louetta Rd | | | Spring | TX | 77388 | |
| 7 Eleven | | 1644 Street Rd | | | Bensalem | PA | 19020 | |
| 7 Eleven | | 1645 Easley Hwy | | | Pelzer | SC | 29669 | |
| 7 Eleven | | 16450 Tamiami Trail | | | Ft Myers | FL | 33908 | |
| 7 Eleven | | 16450 Vanowen St | | | Van Nuys | CA | 91406 | |
| 7 Eleven | | 1646 Providence Blvd | | | Deltona | FL | 32725 | |
| 7 Eleven | | 1647 N Broad St | | | Lansdale | PA | 19446 | |
| 7 Eleven | | 1647 Silver Lake Blvd | | | Los Angeles | CA | 90029 | |
| 7 Eleven | | 1650 Crooks Rd | | | Troy | MI | 48084 | |
| 7 Eleven | | 1651 SW St. Lucie West | | | Port Saint Lucie | FL | 34986 | |
| 7 Eleven | | 1651 W Parkwood Ave | | | Friendswood | TX | 77546 | |
| 7 Eleven | | 16520 Crenshaw Blvd | | | Torrance | CA | 90245 | |
| 7 Eleven | | 1657 State Hwy 351 | | | Abilene | TX | 79604 | |
| 7 Eleven | | 16570 24 Mile Rd | | | Macomb Twp | MI | 48042 | |
| 7 Eleven | | 1665 S Robertson Blvd | | | Los Angeles | CA | 90035 | |
| 7 Eleven | | 1666 Greenfield Dr. | | | El Cajon | CA | 92020 | |
| 7 Eleven | | 16669 Fm 2493 | | | Tyler | TX | 75702 | |
| 7 Eleven | | 16675 Midland Dr | | | Shawnee | KS | 66217 | |
| 7 Eleven | | 167 Peabody Rd | | | Vacaville | CA | 95687 | |
| 7 Eleven | | 167 Pleasant Hill Ave | | | Sebastopol | CA | 95472 | |
| 7 Eleven | | 1670 Kettner Blvd. | | | San Diego | CA | 92101 | |
| 7 Eleven | | 1670 Middle Country Rd | | | Ridge | NY | 11961 | |
| 7 Eleven | | 16701 Arrow Blvd | | | Fontana | CA | 92335 | |
| 7 Eleven | | 16707 Nacogdoches Rd | | | San Antonio | TX | 78266 | |
| 7 Eleven | | 1671 Rte 112 | | | Coram | NY | 11727 | |
| 7 Eleven | | 16711 S Vermont Ave | | | Gardena | CA | 90247 | |
| 7 Eleven | | 1674 Foxworthy Ave | | | San Jose | CA | 95124 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 16761 21 Mile Rd | | | Macomb Twp | MI | 48044 | |
| 7 Eleven | | 16781 Fishhawk Blvd | | | Lithia | FL | 33547 | |
| 7 Eleven | | 168 01 Union Tpke | | | Flushing | NY | 11366 | |
| 7 Eleven | | 1680 Montgomery Rd | | | Aurora | IL | 60504 | |
| 7 Eleven | | 1680 W. Sunset Rd. | | | Henderson | NV | 89014 | |
| 7 Eleven | | 16810 Hwy 3 | | | Webster | TX | 77598 | |
| 7 Eleven | | 1683 1st Ave | | | New York | NY | 10128 | |
| 7 Eleven | | 1684 Expressway Dr S | | | Hauppauge | NY | 11788 | |
| 7 Eleven | | 16860 Sherman Wa | | | Van Nuys | CA | 91406 | |
| 7 Eleven | | 1688 Colonial Blvd | | | Fort Myers | FL | 33907 | |
| 7 Eleven | | 169 Atlantic Ave | | | Lynbrook | NY | 11563 | |
| 7 Eleven | | 169 State Rd Rt1 | | | Kittery | ME | 3904 | |
| 7 Eleven | | 1690 Hinson Ave. E | | | Haines City | FL | 33844 | |
| 7 Eleven | | 1690 W 18th Av | | | Eugene | OR | 97401 | |
| 7 Eleven | | 1690 Walton Road | | | Port Saint Lucie | FL | 34952 | |
| 7 Eleven | | 16925 Randall Ave | | | Fontana | CA | 92335 | |
| 7 Eleven | | 16929 Roscoe Blvd | | | Northridge | CA | 91343 | |
| 7 Eleven | | 1696 Spring Cypress | | | Spring | TX | 77388 | |
| 7 Eleven | | 16975 Sierra Lakes Pkwy | | | Fontana | CA | 92336 | |
| 7 Eleven | | 1698 Tamiami Trl | | | Venice | FL | 34293 | |
| 7 Eleven | | 1698 W 6th St | | | Corona | CA | 92882 | |
| 7 Eleven | | 1699 W Carson St | | | Torrance | CA | 90501 | |
| 7 Eleven | | 16998 W Bernardo Dr | | | San Diego | CA | 92127 | |
| 7 Eleven | | 170 Ave A | | | New York | NY | 10009 | |
| 7 Eleven | | 170 E. Spring Valley Rd. | | | Richardson | TX | 75081 | |
| 7 Eleven | | 170 N Nova Rd | | | Ormond | FL | 32173 | |
| 7 Eleven | | 1700 Brookpark Rd | | | Cleveland | OH | 44109 | |
| 7 Eleven | | 1700 Broadway | | | Hewlett | NY | 11557 | |
| 7 Eleven | | 1700 Pulaski Hwy(Rte 40) | | | Bear | DE | 19701 | |
| 7 Eleven | | 1700 Underwood Rd | | | La Porte | TX | 77571 | |
| 7 Eleven | | 1700 Veterans Hwy | | | Islandia | NY | 11749 | |
| 7 Eleven | | 1700 W 25th Street | | | San Pedro | CA | 90732 | |
| 7 Eleven | | 1700 William D Tate Ave | | | Grapevine | TX | 76051 | |
| 7 Eleven | | 17001 Nordhoff St | | | Northridge | CA | 91325 | |
| 7 Eleven | | 1701 E Washington Ave | | | Navasota | TX | 77868 | |
| 7 Eleven | | 1701 N Kraemer Blvd | | | Anaheim | CA | 92806 | |
| 7 Eleven | | 1701 State Hwy. 276 | | | Rockwall | TX | 75032 | |
| 7 Eleven | | 1701 Sunrise Hwy | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 1702 Gateway Dr | | | San Diego | CA | 92105 | |
| 7 Eleven | | 1702 Loop 410 Southwest | | | San Antonio | TX | 78227 | |
| 7 Eleven | | 1702 S Escondido Blvd | | | Escondido | CA | 92025 | |
| 7 Eleven | | 17029 Centerplace Blvd | | | Fort Myers | FL | 33913 | |
| 7 Eleven | | 1704 E Cotati Ave | | | Rohnert Park | CA | 94928 | |
| 7 Eleven | | 1705 Richmond Ave | | | Staten Island | NY | 10314 | |
| 7 Eleven | | 1705 S Lakeshore Blvd | | | Austin | TX | 78741 | |
| 7 Eleven | | 1708 Interstate 20 W | | | Lindale | TX | 75756 | |
| 7 Eleven | | 171 Madison Ave | | | New York | NY | 10016 | |
| 7 Eleven | | 1710 S Mechanic | | | El Campo | TX | 77488 | |
| 7 Eleven | | 1711 Mckee Rd | | | San Jose | CA | 95116 | |
| 7 Eleven | | 1711a W Highway 290 | | | Dripping Springs | TX | 78620 | |
| 7 Eleven | | 1713 N Mays | | | Round Rock | TX | 78664 | |
| 7 Eleven | | 1714 Newbridge Rd | | | Bellmore | NY | 11710 | |
| 7 Eleven | | 1715 Ave H | | | Rosenberg | TX | 77471 | |
| 7 Eleven | | 1721 N. Hondre Avenue | | | Sarasota | FL | 34235 | |
| 7 Eleven | | 1721 Texas Ave S | | | College Station | TX | 77840 | |
| 7 Eleven | | 1722 Routh St. | | | Dallas | TX | 75201 | |
| 7 Eleven | | 1723 Sidewinder | | | Park City | UT | 84060 | |
| 7 Eleven | | 1725 Drew St. | | | Clearwater | FL | 33755 | |
| 7 Eleven | | 17262 Vanowen St | | | Van Nuys | CA | 91406 | |
| 7 Eleven | | 1730 Celebration Blvd | | | Celebration | FL | 34747 | |
| 7 Eleven | | 1730 S Military Trail | | | West Palm Beach | FL | 33415 | |
| 7 Eleven | | 1730 W 400 S | | | Springville | UT | 84663 | |
| 7 Eleven | | 1730 W Sepulveda Blvd | | | Torrance | CA | 90501 | |
| 7 Eleven | | 17305 Arrow Blvd | | | Fontana | CA | 92335 | |
| 7 Eleven | | 1731 N Hwy 377 | | | Roanoke | TX | 76262 | |
| 7 Eleven | | 1733 Brown St | | | El Paso | TX | 79902 | |
| 7 Eleven | | 1733 Old Country Road | | | Riverhead | NY | 11901 | |
| 7 Eleven | | 174 Higbie Ln | | | West Islip | NY | 11795 | |
| 7 Eleven | | 174 Stargrass | | | Spring Branch | TX | 78070 | |
| 7 Eleven | | 1740 1742 Middle Country | | | Centereach | NY | 11720 | |
| 7 Eleven | | 1740 Hylan Boulevard | | | Staten Island | NY | 10305 | |
| 7 Eleven | | 1747 East Oltorf | | | Austin | TX | 78741 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 175 W Sunrise Hgwy | | | Lindenhurst | NY | 11757 | |
| 7 Eleven | | 17510 Judson Road | | | San Antonio | TX | 78247 | |
| 7 Eleven | | 17511 Schultz Lane | | | Pflugerville | TX | 78660 | |
| 7 Eleven | | 1752 W Slauson Ave | | | Los Angeles | CA | 90047 | |
| 7 Eleven | | 17535 Fish Trap Road | | | Prosper | TX | 75078 | |
| 7 Eleven | | 1755 Econlochatchee Rd | | | Orlando | FL | 34872 | |
| 7 Eleven | | 1755 N Harbor City Blvd | | | Melbourne | FL | 32935 | |
| 7 Eleven | | 1757 Industrial | | | Abilene | TX | 79605 | |
| 7 Eleven | | 17605 Midway Rd. | | | Dallas | TX | 75287 | |
| 7 Eleven | | 17615 108th Ave Se | | | Renton | WA | 98055 | |
| 7 Eleven | | 17621 Bruce B Downs Blvd | | | Tampa | FL | 33647 | |
| 7 Eleven | | 177 Crosswicks Rd | | | Bordentown | NJ | 8505 | |
| 7 Eleven | | 1770 N Highland Ave | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 1771 Clear Lake Ave | | | Milpitas | CA | 95035 | |
| 7 Eleven | | 1771 Oro Vista Rd | | | San Ysidro | CA | 92154 | |
| 7 Eleven | | 17710 Foothill Blvd | | | Fontana | CA | 92335 | |
| 7 Eleven | | 17710 Saticoy Street | | | Reseda | CA | 91335 | |
| 7 Eleven | | 17720 Burbank Blvd | | | Encino | CA | 91316 | |
| 7 Eleven | | 1773 Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| 7 Eleven | | 1780 Greens Prairie Rd Ste 300 | | | College Station | TX | 77845 | |
| 7 Eleven | | 1784 W Shaw | | | Fresno | CA | 93705 | |
| 7 Eleven | | 17895 E 12 Mile Rd | | | Roseville | MI | 48066 | |
| 7 Eleven | | 1790 Bush Street | | | Lemoore | CA | 93245 | |
| 7 Eleven | | 1790 Easton Rd | | | Doylestown | PA | 18901 | |
| 7 Eleven | | 17920 S Avalon Blvd | | | Carson | CA | 90746 | |
| 7 Eleven | | 17930 N. Tamiani Trail | | | North Fort Myers | FL | 33903 | |
| 7 Eleven | | 1795 Scott Lake Rd | | | Waterford | MI | 48328 | |
| 7 Eleven | | 179-55 Hillside Ave | | | Jamaica | NY | 11432 | |
| 7 Eleven | | 1799 N Federal Hwy | | | Fort Lauderdale | FL | 33305 | |
| 7 Eleven | | 1799 N University Dr | | | Plantation | FL | 11111 | |
| 7 Eleven | | 18 Haines Mill Rd | | | Delran | NJ | 8075 | |
| 7 Eleven | | 18 Hinckley Ave | | | Ridley Park | PA | 19078 | |
| 7 Eleven | | 180 S Lake Shore Way | | | Lake Alfred | FL | 33850 | |
| 7 Eleven | | 1800 E Grand Ave | | | Grover Beach | CA | 93433 | |
| 7 Eleven | | 1800 E Slaughter Ln | | | Austin | TX | 78747 | |
| 7 Eleven | | 1800 Lawrence St. | | | Denver | CO | 80202 | |
| 7 Eleven | | 1800 Merrick Avenue | | | Merrick | NY | 11566 | |
| 7 Eleven | | 1800 South Bridge Street | | | Brady | TX | 76825 | |
| 7 Eleven | | 1800 W Olympic Blvd | | | Los Angeles | CA | 90006 | |
| 7 Eleven | | 1801 S Lakeline Blvd | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 1801 S New Road | | | Waco | TX | 76712 | |
| 7 Eleven | | 1801 S Pierce Street | | | San Angelo | TX | 76904 | |
| 7 Eleven | | 18012 68th Ave S Ste 105 | | | Kent | WA | 98032 | |
| 7 Eleven | | 1805 S.W. Kanner Hwy. | | | Stuart | FL | 34997 | |
| 7 Eleven | | 18078 Marsh Ln | | | Dallas | TX | 75287 | |
| 7 Eleven | | 1808 Bruce B.Downs Blvd. | | | Wesley Chapel | FL | 33544 | |
| 7 Eleven | | 1808 N Broadway | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 1809 Fm 646 | | | Dickinson | TX | 77539 | |
| 7 Eleven | | 1810 Cahuenga Blvd | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 1810 Forest Ave | | | Staten Island | NY | 10303 | |
| 7 Eleven | | 1811 Chapel Ave | | | Cherry Hill | NJ | 8002 | |
| 7 Eleven | | 18118 Midway Road | | | Dallas | TX | 75287 | |
| 7 Eleven | | 1815 Canyons Resort Dr. | | | Park City | UT | 84098 | |
| 7 Eleven | | 1815 S. Goliad St. | | | Rockwall | TX | 75087 | |
| 7 Eleven | | 1818 E. Lancaster Ave | | | Paoli | PA | 19301 | |
| 7 Eleven | | 1818 Longwood Lake Mary Rd | | | Longwood | FL | 32750 | |
| 7 Eleven | | 18203 S Western Ave | | | Torrance | CA | 90501 | |
| 7 Eleven | | 18205 Prairie Ave | | | Torrance | CA | 90504 | |
| 7 Eleven | | 1821 So State St. | | | Provo | UT | 84606 | |
| 7 Eleven | | 18210 Allen Rd | | | Melvindale | MI | 48122 | |
| 7 Eleven | | 18226 Powell Rd | | | Brooksville | FL | 34604 | |
| 7 Eleven | | 1823 South Orange Ave | | | Orlando | FL | 32806 | |
| 7 Eleven | | 1826 Rosecrans St. | | | San Diego | CA | 92106 | |
| 7 Eleven | | 1826 S Merriman Rd | | | Westland | MI | 48186 | |
| 7 Eleven | | 1831 S Pacific Ave | | | San Pedro | CA | 90731 | |
| 7 Eleven | | 1833 N Riverside Ave | | | Rialto | CA | 92376 | |
| 7 Eleven | | 18330 Pines Blvd. | | | Pembroke Pines | FL | 33029 | |
| 7 Eleven | | 1837 Old York Rd | | | Abington | PA | 19001 | |
| 7 Eleven | | 1845 Webster Ave | | | Bronx | NY | 10457 | |
| 7 Eleven | | 18461 Roscoe Blvd | | | Northridge | CA | 91325 | |
| 7 Eleven | | 1850 Knox Mccrae Rd | | | Titusville | FL | 32780 | |
| 7 Eleven | | 1850 W Broadway | | | Oviedo | FL | 32765 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 1850 W. Beauregard Ave | | | San Angelo | TX | 76901 | |
| 7 Eleven | | 18514 Plummer St | | | Northridge | CA | 91324 | |
| 7 Eleven | | 18555 Tomball Parkway | | | Houston | TX | 77070 | |
| 7 Eleven | | 18590 Skipper Ln | | | Morgan Hill | CA | 95037 | |
| 7 Eleven | | 1860 W El Norte Pkwy | | | Escondido | CA | 92026 | |
| 7 Eleven | | 18619 US Highway 290 | | | Elgin | TX | 78621 | |
| 7 Eleven | | 1865 Lincoln Blvd | | | Santa Monica | CA | 90245 | |
| 7 Eleven | | 187 N San Antonio Ave | | | Upland | CA | 91786 | |
| 7 Eleven | | 1870 N Milford Rd | | | Highland Twp | MI | 48357 | |
| 7 Eleven | | 1870 S Bagdad Rd | | | Leander | TX | 78641 | |
| 7 Eleven | | 18700 E 10 Mile Rd | | | Eastpointe | MI | 48021 | |
| 7 Eleven | | 18716 Masonic Blvd | | | Roseville | MI | 48066 | |
| 7 Eleven | | 1875 E. Merritt Island Csw @ Banana | | | Merritt Island | FL | 32952 | |
| 7 Eleven | | 1878 Pacific Coast Hwy | | | Lomita | CA | 90717 | |
| 7 Eleven | | 18781 Three Oaks Pkwy | | | Ft Myers | FL | 33967 | |
| 7 Eleven | | 1881 Palm Ave | | | San Diego | CA | 92154 | |
| 7 Eleven | | 18845 Sherman Way | | | Reseda | CA | 90245 | |
| 7 Eleven | | 189 N Hwy 27 | | | Clermont | FL | 34711 | |
| 7 Eleven | | 1890 Rinehart Rd | | | Sanford | FL | 32771 | |
| 7 Eleven | | 18902 N Dale Malbry | | | Lutz | FL | 33558 | |
| 7 Eleven | | 18916 Roscoe Blvd | | | Northridge | CA | 91324 | |
| 7 Eleven | | 18934 US Hwy 19 | | | Hudson | FL | 34667 | |
| 7 Eleven | | 18971 State Road 31 | | | North Fort Myers | FL | 33917 | |
| 7 Eleven | | 1898 N Highland Ave | | | Clearwater | FL | 33755 | |
| 7 Eleven | | 1899 South Patrick Drive | | | Indian Harbour Beach | FL | 32937 | |
| 7 Eleven | | 190 Hwy 99 N | | | Eugene | OR | 97402 | |
| 7 Eleven | | 190 N Central Ave | | | Valley Stream | NY | 11580 | |
| 7 Eleven | | 1900 Bagdad Rd | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 1900-10 Welsh Rd | | | Philadelphia | PA | 19115 | |
| 7 Eleven | | 1901 Centerville Rd | | | Wilmington | DE | 19808 | |
| 7 Eleven | | 1901 East Boulevard | | | Pasadena | TX | 77536 | |
| 7 Eleven | | 1901 King Rd | | | Trenton | MI | 48183 | |
| 7 Eleven | | 1901 Murrell Rd | | | Rockeledge | FL | 32955 | |
| 7 Eleven | | 1901 S US 281 | | | Marble Falls | TX | 78654 | |
| 7 Eleven | | 1902 N US Hwy 301 | | | Tampa | FL | 33619 | |
| 7 Eleven | | 19022 Allen Rd | | | Trenton | MI | 48183 | |
| 7 Eleven | | 1906 Balboa Ave. | | | San Diego | CA | 92109 | |
| 7 Eleven | | 1908 Yucca Ave | | | Fort Worth | TX | 76111 | |
| 7 Eleven | | 1909 Hermitage | | | Round Rock | TX | 78681 | |
| 7 Eleven | | 191 Mill-Branch St | | | Mt Holly | NJ | 8060 | |
| 7 Eleven | | 191 North Middletown Rd | | | Pearl River | NY | 10965 | |
| 7 Eleven | | 1912 Liacouras Walk | | | Philadelphia | PA | 19122 | |
| 7 Eleven | | 19120 W Bellfort St | | | Richmond | TX | 77407 | |
| 7 Eleven | | 19120 W Bellfort St | | | Richamond | TX | 77407 | |
| 7 Eleven | | 19185 Stone Oak Parkway | | | San Antonio | TX | 78258 | |
| 7 Eleven | | 1919 Bryan St. Ste. 102 | | | Dallas | TX | 75201 | |
| 7 Eleven | | 1920 E Hwy 6 | | | Alvin | TX | 77511 | |
| 7 Eleven | | 1920 N Colins St | | | Arlington | TX | 76011 | |
| 7 Eleven | | 19204 Fm 529 Rd | | | Cypress | TX | 77433 | |
| 7 Eleven | | 19259 Saticoy Street | | | Reseda | CA | 91335 | |
| 7 Eleven | | 1930 Highway 105 E | | | Navasota | TX | 77868 | |
| 7 Eleven | | 1930 N Dale Mabry Hwy | | | Tampa | FL | 33607 | |
| 7 Eleven | | 1933 W Highland Ave | | | San Bernardino | CA | 92407 | |
| 7 Eleven | | 1935 S Waterman Ave | | | San Bernardino | CA | 92408 | |
| 7 Eleven | | 19350 Interstate 35 | | | Kyle | TX | 78640 | |
| 7 Eleven | | 194 E Montauk Hwy | | | Lindenhurst | NY | 11757 | |
| 7 Eleven | | 194 Glen Street | | | Glen Cove | NY | 11542 | |
| 7 Eleven | | 1941 E Irlo Bronson Mem Hwy | | | Kissimmee | FL | 34744 | |
| 7 Eleven | | 19430 Logenbaugh Rd | | | Cypress | TX | 77433 | |
| 7 Eleven | | 1945 S Broadway | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 1949 Commerce St | | | Yorktown Height | NY | 10598 | |
| 7 Eleven | | 1950 E Indian School | | | Phoenix | AZ | 85016 | |
| 7 Eleven | | 1950 Guerneville Rd | | | Santa Rosa | CA | 95401 | |
| 7 Eleven | | 1950 W Granada Blvd. | | | Ormond Beach | FL | 32174 | |
| 7 Eleven | | 1952 Brownsville Rd | | | Trevose | PA | 19047 | |
| 7 Eleven | | 196 San Mateo Rd | | | Half Moon Bay | CA | 94019 | |
| 7 Eleven | | 19605 Ih 10 West | | | San Antonio | TX | 78256 | |
| 7 Eleven | | 1963 W 6th Ave | | | Eugene | OR | 97402 | |
| 7 Eleven | | 19666 Ventura Blvd | | | Tarzana | CA | 91356 | |
| 7 Eleven | | 19677 State Road 54 | | | Lutz | FL | 33558 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 197 Montauk Hgwy | | | East Islip | NY | 11730 | |
| 7 Eleven | | 197 Palm Ave | | | Imperial Beach | CA | 91932 | |
| 7 Eleven | | 19704 Kuykendahl Road | | | Spring | TX | 77379 | |
| 7 Eleven | | 1971 Sunset Point Rd | | | Clearwater | FL | 33765 | |
| 7 Eleven | | 1976 43rd Ave | | | Vero Beach | FL | 32960 | |
| 7 Eleven | | 19848 N 27th Ave | | | Phoenix | AZ | 85027 | |
| 7 Eleven | | 19849 Somerset Rd | | | Somerset | TX | 78069 | |
| 7 Eleven | | 19905 NW 2nd Avenue | | | Miami | FL | 33169 | |
| 7 Eleven | | 19911 Ryffel Way | | | Ft Myers | FL | 33967 | |
| 7 Eleven | | 1995 El Cajon Blvd | | | San Diego | CA | 92104 | |
| 7 Eleven | | 1997 N. Aurelius Rd. | | | Holt | MI | 48842 | |
| 7 Eleven | | 1999 New York Avenue | | | Huntington Stat | NY | 11746 | |
| 7 Eleven | | 1999 S Nova Rd | | | South Daytona | FL | 32119 | |
| 7 Eleven | | 2 Blackstone River Road | | | Worcester | MA | 1607 | |
| 7 Eleven | | 2 E Main & Maple Ave | | | Marlton | NJ | 8053 | |
| 7 Eleven | | 2 East Main Street | | | East Islip | NY | 11730 | |
| 7 Eleven | | 2 Franklin Ave | | | Lynbrook | NY | 11563 | |
| 7 Eleven | | 2 S Hopkins Ave | | | Titusville | FL | 32796 | |
| 7 Eleven | | 2 Tomlinson Mill Rd | | | Medford | NJ | 8055 | |
| 7 Eleven | | 200 E Merrick Road | | | Freeport | NY | 11520 | |
| 7 Eleven | | 200 N Pine St | | | Langhorne | PA | 19047 | |
| 7 Eleven | | 200 Nutt Rd | | | Phoenixville | PA | 19460 | |
| 7 Eleven | | 200 S High St | | | West Chester | PA | 19382 | |
| 7 Eleven | | 200 W Browning Rd | | | Bellmawr | NJ | 8030 | |
| 7 Eleven | | 2000 Lakeville Hwy | | | Petaluma | CA | 94952 | |
| 7 Eleven | | 2000 N Hollywood Way | | | Burbank | CA | 91505 | |
| 7 Eleven | | 2000 Ocean Ave | | | San Francisco | CA | 94127 | |
| 7 Eleven | | 2000 S College Ave | | | Bryan | TX | 77801 | |
| 7 Eleven | | 2000 S Ridgewood Ave | | | South Daytona | FL | 32119 | |
| 7 Eleven | | 2000 W La Habra Blvd | | | La Habra | CA | 90631 | |
| 7 Eleven | | 2001 Laurel Road | | | Oakley | CA | 94561 | |
| 7 Eleven | | 2002 N Hwy 19 | | | Eustis | FL | 32726 | |
| 7 Eleven | | 2005 Lomita Blvd | | | Lomita | CA | 90717 | |
| 7 Eleven | | 20073 US Hwy 19 | | | Clearwater | FL | 33764 | |
| 7 Eleven | | 201 E 28th St | | | New York | NY | 10016 | |
| 7 Eleven | | 201 W Ben White Blvd | | | Austin | TX | 78704 | |
| 7 Eleven | | 201 W Commerce St #101 | | | San Antonio | TX | 78205 | |
| 7 Eleven | | 201 W Market St | | | Newport | DE | 19804 | |
| 7 Eleven | | 2010 S Edgewood Dr. | | | Lakeland | FL | 33803 | |
| 7 Eleven | | 2010 Sr A1A | | | Saint Augustine | FL | 32080 | |
| 7 Eleven | | 20103 W Saticoy Street | | | Winnetka | CA | 90245 | |
| 7 Eleven | | 2011 Cotez Rd West | | | Bradenton | FL | 34207 | |
| 7 Eleven | | 2011 Hwy 60 E. | | | Lake Wales | FL | 33898 | |
| 7 Eleven | | 20135 Morris Ave | | | Manvel | TX | 77578 | |
| 7 Eleven | | 2014 Delmar Dr | | | Folcroft | PA | 19032 | |
| 7 Eleven | | 202 15 Northern Blvd | | | Bayside | NY | 11361 | |
| 7 Eleven | | 202 N Jackson St | | | Jacksonville | TX | 75766 | |
| 7 Eleven | | 202 N Mount Vernon Ave | | | Colton | CA | 92324 | |
| 7 Eleven | | 2020 E 7th St | | | Austin | TX | 78702 | |
| 7 Eleven | | 2020 Rollingwood | | | San Bruno | CA | 94066 | |
| 7 Eleven | | 2021 Freeway Dr | | | Mount Vernon | WA | 98273 | |
| 7 Eleven | | 2021 Louetta Rd | | | Spring | TX | 77388 | |
| 7 Eleven | | 2022 Rosa Parks Blvd | | | Nashville | TN | 37228 | |
| 7 Eleven | | 2025 W Spring Creek Pkwy | | | Plano | TX | 75023 | |
| 7 Eleven | | 2025 W Warner Rd | | | Chandler | AZ | 85224 | |
| 7 Eleven | | 2026 S Cherry Ln | | | Fort Worth | TX | 76108 | |
| 7 Eleven | | 203 Sunrise Hwy | | | Merrick | NY | 11566 | |
| 7 Eleven | | 2030 Gulf To Bay Blvd | | | Clearwater | FL | 33765 | |
| 7 Eleven | | 20300 Grande Oak Shoppes | | | Estero | FL | 33928 | |
| 7 Eleven | | 20361 Old Cutler Rd | | | Cutler Bay | FL | 33189 | |
| 7 Eleven | | 204 Amber Dr | | | Frederick | MD | 21702 | |
| 7 Eleven | | 204 N. Coit Rd. | | | Mckinney | TX | 75071 | |
| 7 Eleven | | 2040 W Hwy 434 | | | Longwood | FL | 32779 | |
| 7 Eleven | | 2041 Beverly Blvd | | | Los Angeles | CA | 90057 | |
| 7 Eleven | | 2042 N Broad St | | | Philadelphia | PA | 19121 | |
| 7 Eleven | | 2045 Jericho Tpke | | | Commack | NY | 11725 | |
| 7 Eleven | | 205 N Belcher Road | | | Clearwater | FL | 33765 | |
| 7 Eleven | | 2050 Belvedere Rd | | | West Palm Beach | FL | 33406 | |
| 7 Eleven | | 2050 Interstate 35 South | | | San Marcos | TX | 78666 | |
| 7 Eleven | | 20519 Roscoe Blvd | | | Winnetka | CA | 91306 | |
| 7 Eleven | | 20521 S Western Ave | | | Torrance | CA | 90501 | |
| 7 Eleven | | 2055 N Towne Ave | | | Pomona | CA | 91767 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 206 Glen Cove Road | | | Glen Cove | NY | 11542 | |
| 7 Eleven | | 2060 Pleasant Valley Rd | | | Oxnard | CA | 93033 | |
| 7 Eleven | | 20655 Soledad Canyon Rd | | | Santa Clarita | CA | 97000 | |
| 7 Eleven | | 2066 Newark Road | | | New London | PA | 19360 | |
| 7 Eleven | | 20690 15 Mile Rd | | | Clinton Twp | MI | 48035 | |
| 7 Eleven | | 207 Dunlawton Ave | | | Port Orange | FL | 32127 | |
| 7 Eleven | | 207 Jericho Tpke | | | Mineola | NY | 11501 | |
| 7 Eleven | | 20822 Bell Blvd | | | Bayside | NY | 11360 | |
| 7 Eleven | | 20824 Sr-520 E | | | Orlando | FL | 32833 | |
| 7 Eleven | | 20830 W Bellfort St | | | Richamond | TX | 77407 | |
| 7 Eleven | | 20830 W Bellfort St | | | Richmond | TX | 77407 | |
| 7 Eleven | | 2084 Victory Blvd | | | Staten Island | NY | 10314 | |
| 7 Eleven | | 20871 Lassen St | | | Chatsworth | CA | 91311 | |
| 7 Eleven | | 2088 Aurora Rd | | | Melbourne | FL | 32935 | |
| 7 Eleven | | 209 Broad St | | | Bridgeton | NJ | 8302 | |
| 7 Eleven | | 209 N Elcamino Crossing B | | | San Augustine | TX | 75972 | |
| 7 Eleven | | 209 South 1300 East | | | Salt Lake CIty | UT | 84102 | |
| 7 Eleven | | 2090 E New York Ave | | | Deland | FL | 32724 | |
| 7 Eleven | | 2090 Main St | | | Ferndale | WA | 98248 | |
| 7 Eleven | | 2090 Westinghouse Rd # 100 | | | Georgetown | TX | 78626 | |
| 7 Eleven | | 20908 Roscoe Blvd | | | Canoga Park | CA | 91304 | |
| 7 Eleven | | 20925 Interstate 35 North | | | Kyle | TX | 78640 | |
| 7 Eleven | | 20945 Ecorse Rd | | | Taylor | MI | 48180 | |
| 7 Eleven | | 21 Nolte Rd. | | | St. Cloud | FL | 34769 | |
| 7 Eleven | | 21 Stokes Rd | | | Medford Lakes | NJ | 8055 | |
| 7 Eleven | | 210 Highland Dr Sw | | | Vero Beach | FL | 32962 | |
| 7 Eleven | | 210 Mastic Beach Rd | | | Mastic | NY | 11951 | |
| 7 Eleven | | 2100 Foulke Rd | | | Wilmington | DE | 19810 | |
| 7 Eleven | | 2100 LPga Blvd | | | Daytona | FL | 32124 | |
| 7 Eleven | | 2100 N Zaragoza Road | | | El Paso | TX | 79938 | |
| 7 Eleven | | 2101 E Lamar Blvd | | | Arlington | TX | 76006 | |
| 7 Eleven | | 2101 Fern St | | | San Diego | CA | 92104 | |
| 7 Eleven | | 2101 Hwy 114 | | | Trophy Club | TX | 76262 | |
| 7 Eleven | | 2101 Long Prairie Rd | | | Flower Mound | TX | 75022 | |
| 7 Eleven | | 2101 Old Canoe Creek Road | | | St. Cloud | FL | 34772 | |
| 7 Eleven | | 2101 S 10th St | | | Philadelphia | PA | 19148 | |
| 7 Eleven | | 2101 Sunset Blvd | | | Rocklin | CA | 95765 | |
| 7 Eleven | | 2101 W 15th St | | | Plano | TX | 75075 | |
| 7 Eleven | | 2103 S Congress | | | Austin | TX | 78704 | |
| 7 Eleven | | 2105 E William J Bryan Pkwy | | | Bryan | TX | 77802 | |
| 7 Eleven | | 2106 Federal St | | | Camden | NJ | 8105 | |
| 7 Eleven | | 211 N Main Street | | | Bridgewater | VA | 22812 | |
| 7 Eleven | | 2110 Fm 315 South | | | Chandler | TX | 75758 | |
| 7 Eleven | | 2110 W Mission Ave | | | Escondido | CA | 92026 | |
| 7 Eleven | | 21109 76th Ave W | | | Edmonds | WA | 98026 | |
| 7 Eleven | | 2111 Holleman Drive W | | | College Station | TX | 77840 | |
| 7 Eleven | | 2120 E Abram St | | | Arlington | TX | 76010 | |
| 7 Eleven | | 21200 Three Oaks Pkwy | | | Estero | FL | 33928 | |
| 7 Eleven | | 21220 Homestead Rd | | | Cupertino | CA | 95014 | |
| 7 Eleven | | 2124 E Hwy 67 | | | Glen Rose | TX | 76043 | |
| 7 Eleven | | 2130 Hwy 146 Bypass | | | Liberty | TX | 77575 | |
| 7 Eleven | | 21301 Sherman Way | | | Canoga Park | CA | 91303 | |
| 7 Eleven | | 21306 State Route 12F | | | Watertown | NY | 13601 | |
| 7 Eleven | | 2135 Tamiami Trl E | | | Naples | FL | 34112 | |
| 7 Eleven | | 2150 W Capitol Dr | | | Pewaukee | WI | 53072 | |
| 7 Eleven | | 2140 Motor Pkw | | | Hauppauge | NY | 11788 | |
| 7 Eleven | | 2141 N Pontiac Trl | | | Commerce Twp | MI | 48390 | |
| 7 Eleven | | 2141 S 20th | | | Abilene | TX | 79605 | |
| 7 Eleven | | 2150 N Treadaway | | | Abilene | TX | 79601 | |
| 7 Eleven | | 2150 W International Speedway Blvd. | | | Daytona | FL | 32114 | |
| 7 Eleven | | 2153 State Road 19 | | | Tavares | FL | 32778 | |
| 7 Eleven | | 216 Wisteria Ave | | | Cherry Hill | NJ | 8002 | |
| 7 Eleven | | 2160 Deer Park Ave | | | Deer Park | NY | 11729 | |
| 7 Eleven | | 21718 Bear Valley Rd | | | Apple Valley | CA | 92308 | |
| 7 Eleven | | 2175 Aldengate Way | | | Hayward | CA | 94545 | |
| 7 Eleven | | 21751 Clay Rd | | | Katy | TX | 77449 | |
| 7 Eleven | | 218 01 Northern Boulevard | | | Bayside | NY | 11361 | |
| 7 Eleven | | 218 American Canyon | | | American Canyon | CA | 94503 | |
| 7 Eleven | | 218 Mercer Street | | | Somerville | NJ | 8876 | |
| 7 Eleven | | 21810 Kuykendahl | | | Spring | TX | 77379 | |
| 7 Eleven | | 219 17 Hillside Ave | | | Queens Village | NY | 11427 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 219 East Burleigh Blvd | | | Tavares | FL | 32778 | |
| 7 Eleven | | 2190 Bacon St | | | San Diego | CA | 92107 | |
| 7 Eleven | | 21925 Devonshire St | | | Chatsworth | CA | 91311 | |
| 7 Eleven | | 2198 Main Street | | | Dunedin | FL | 34698 | |
| 7 Eleven | | 22 50 College Point Blvd | | | College Point | NY | 11356 | |
| 7 Eleven | | 220 E Street Rd | | | Warminster | PA | 18974 | |
| 7 Eleven | | 220 Eagle Circle | | | Casselberry | FL | 32707 | |
| 7 Eleven | | 220 S Main | | | Kamas | UT | 84036 | |
| 7 Eleven | | 220 West New Heaven Ave | | | Melbourne | FL | 32901 | |
| 7 Eleven | | 2200 E Southeast Loop 323 | | | Tyler | TX | 75701 | |
| 7 Eleven | | 2200 Ellsworth Rd | | | Ypsilanti | MI | 48197 | |
| 7 Eleven | | 2200 S Haven Ave | | | Ontario | CA | 91761 | |
| 7 Eleven | | 2200 W Sunset Blvd | | | Los Angeles | CA | 90026 | |
| 7 Eleven | | 2201 E Gonzales Road | | | Oxnard | CA | 93036 | |
| 7 Eleven | | 2201 Hwy 524 | | | Cocoa | FL | 32926 | |
| 7 Eleven | | 2201 S Park St | | | Madison | WI | 53713 | |
| 7 Eleven | | 2017 Kuykendahl Rd | | | Spring | TX | 77379 | |
| 7 Eleven | | 2202 Auburn Way N | | | Auburn | WA | 98002 | |
| 7 Eleven | | 22027 Van Born Rd | | | Taylor | MI | 48180 | |
| 7 Eleven | | 2204 Highway 16 S | | | Fredericksburg | TX | 78624 | |
| 7 Eleven | | 2205 Sepulveda Blvd | | | Torrance | CA | 90501 | |
| 7 Eleven | | 22069 Farmington Rd | | | Farmington Hill | MI | 48336 | |
| 7 Eleven | | 2209 Middle Country Road | | | Centereach | NY | 11780 | |
| 7 Eleven | | 221 Sansome St | | | San Francisco | CA | 94104 | |
| 7 Eleven | | 221 W Main St | | | Smithtown | NY | 11787 | |
| 7 Eleven | | 2210 E Stan Schlueter Loop | | | Killeen | TX | 76542 | |
| 7 Eleven | | 2211 San Elijo Ave | | | Cardiff | CA | 92007 | |
| 7 Eleven | | 2213 Spring Stuebner Road | | | Spring | TX | 77389 | |
| 7 Eleven | | 2216 University Ave | | | Madison | WI | 53726 | |
| 7 Eleven | | 2218 E Main Street | | | Gatesville | TX | 76528 | |
| 7 Eleven | | 2219 Hwy 90 | | | Crosby | TX | 77532 | |
| 7 Eleven | | 22215 Sherman Way | | | Canoga Park | CA | 91303 | |
| 7 Eleven | | 2222 Taraval St | | | San Francisco | CA | 94116 | |
| 7 Eleven | | 2222 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| 7 Eleven | | 22225 Avalon Blvd | | | Carson | CA | 90745 | |
| 7 Eleven | | 2223 S Bascom Ave | | | Campbell | CA | 95008 | |
| 7 Eleven | | 2225 County Road 220 | | | Middleburg | FL | 32068 | |
| 7 Eleven | | 2225 W University Dr | | | Denton | TX | 76201 | |
| 7 Eleven | | 22-29 31st St | | | Astoria | NY | 11105 | |
| 7 Eleven | | 2229 E Semoran Blvd | | | Apopka | FL | 32703 | |
| 7 Eleven | | 223 Laurel Rd | | | East Northport | NY | 11731 | |
| 7 Eleven | | 2230 Marsh Ln. | | | Carrollton | TX | 75006 | |
| 7 Eleven | | 22323 Middlebelt Rd | | | Farmington Hill | MI | 48336 | |
| 7 Eleven | | 2240 Encinitas Blvd | | | Encinitas | CA | 92024 | |
| 7 Eleven | | 22401 Ventura Blvd | | | Woodland Hills | CA | 90245 | |
| 7 Eleven | | 22422 83rd Ave S | | | Kent | WA | 98032 | |
| 7 Eleven | | 2245 W Chapman Ave | | | Orange | CA | 92868 | |
| 7 Eleven | | 2247 Utica Ave | | | Brooklyn | NY | 11234 | |
| 7 Eleven | | 22475 Huron River Dr | | | Rockwood | MI | 48173 | |
| 7 Eleven | | 225 08 Jamaica Ave | | | Floral Park | NY | 11001 | |
| 7 Eleven | | 225 E Hanbury Rd | | | Chesapeake | VA | 23322 | |
| 7 Eleven | | 225 E. Colorado Blvd. | | | Dallas | TX | 75203 | |
| 7 Eleven | | 2250 Merriman Rd | | | Garden City | MI | 48135 | |
| 7 Eleven | | 2251 Veterans Hwy | | | Levittown | PA | 19054 | |
| 7 Eleven | | 2251 W Rosecrans Ave | | | Compton | CA | 90222 | |
| 7 Eleven | | 2255 Tennessee St | | | Vallejo | CA | 94591 | |
| 7 Eleven | | 22553 Ih 35 | | | Kyle | TX | 78640 | |
| 7 Eleven | | 2256 2nd Ave | | | New York | NY | 10029 | |
| 7 Eleven | | 2259 Jerusalem Ave | | | North Bellmore | NY | 11710 | |
| 7 Eleven | | 22596 Center Street | | | Hayward | CA | 94541 | |
| 7 Eleven | | 226 Rittenhouse Square | | | Philadelphia | PA | 19103 | |
| 7 Eleven | | 226 S Prospect Ave | | | Redondo Beach | CA | 90277 | |
| 7 Eleven | | 226 W Germantown Pike | | | Norristown | PA | 19401 | |
| 7 Eleven | | 22601 Hawthorne Blvd | | | Torrance | CA | 90505 | |
| 7 Eleven | | 2261 West Main St. | | | Lehi | UT | 84043 | |
| 7 Eleven | | 22610 State Hwy 249 | | | Tomball | TX | 77375 | |
| 7 Eleven | | 22611 Northline Rd | | | Taylor | MI | 48180 | |
| 7 Eleven | | 2264 S Main St | | | Mansfield | OH | 44901 | |
| 7 Eleven | | 2265 Colonial Blvd | | | Ft. Myers | FL | 33907 | |
| 7 Eleven | | 2269 Sunrise Hwy | | | Islip | NY | 11751 | |
| 7 Eleven | | 227 N Main St Suite B | | | Highlands | TX | 77562 | |
| 7 Eleven | | 2270 Fletcher Pkwy | | | El Cajon | CA | 92020 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 2275 Garnet Ave | | | San Diego | CA | 92109 | |
| 7 Eleven | | 22801 Interstate 35 North | | | Kyle | TX | 78640 | |
| 7 Eleven | | 22808 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| 7 Eleven | | 2282 E Firestone Blvd | | | Los Angeles | CA | 90245 | |
| 7 Eleven | | 22821 Saticoy Street | | | Canoga Park | CA | 91304 | |
| 7 Eleven | | 22826 State Road 54 | | | Lutz | FL | 33549 | |
| 7 Eleven | | 22829 Figueroa St | | | Carson | CA | 90745 | |
| 7 Eleven | | 22850 State Highway 242 | | | New Caney | TX | 77357 | |
| 7 Eleven | | 2290 Forest Ave | | | Staten Island | NY | 10303 | |
| 7 Eleven | | 22940 Kuykendahl Rd | | | Tomball | TX | 77375 | |
| 7 Eleven | | 2295 Palm Ave #G | | | San Diego | CA | 92154 | |
| 7 Eleven | | 2296 N US Hwy 1 | | | Vero Beach | FL | 32960 | |
| 7 Eleven | | 23 Golden Gate Blvd. | | | Naples | FL | 34120 | |
| 7 Eleven | | 230 W. Pioneer Pkwy. | | | Grand Prairie | TX | 75051 | |
| 7 Eleven | | 2300 Hwy 365 | | | Port Arthur | TX | 77640 | |
| 7 Eleven | | 2300 S Broad St | | | Philadelphia | PA | 19145 | |
| 7 Eleven | | 2300 W Green Oaks Blvd | | | Arlington | TX | 76016 | |
| 7 Eleven | | 2301 Hwy190 West | | | Livingston | TX | 77351 | |
| 7 Eleven | | 2301 Pacific Coast Hwy | | | Lomita | CA | 90717 | |
| 7 Eleven | | 2301 W Passyunk Ave | | | Philadelphia | PA | 19145 | |
| 7 Eleven | | 23012 Schoenherr Rd | | | Warren | MI | 48089 | |
| 7 Eleven | | 23013 Clay Rd | | | Katy | TX | 77449 | |
| 7 Eleven | | 23019 Jefferson Ave | | | St Clair Shores | MI | 48080 | |
| 7 Eleven | | 2302 W Ave | | | San Antonio | TX | 78201 | |
| 7 Eleven | | 23021 Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| 7 Eleven | | 2303 S 57th Street | | | Temple | TX | 76504 | |
| 7 Eleven | | 23060 Soledad Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 7 Eleven | | 2311 Babcock Road | | | San Antonio | TX | 78229 | |
| 7 Eleven | | 2321 13th St | | | St Cloud | FL | 34769 | |
| 7 Eleven | | 2321 E Florence Ave | | | Huntington Park | CA | 90255 | |
| 7 Eleven | | 2325 Fm 3083 N East | | | Conroe | TX | 77303 | |
| 7 Eleven | | 2327 Andalusia Blvd | | | Cape Coral | FL | 33909 | |
| 7 Eleven | | 2335 Winchester Blvd | | | Campbell | CA | 95008 | |
| 7 Eleven | | 23406 Lyons Ave | | | Santa Clarita | CA | 91321 | |
| 7 Eleven | | 235 E Delaware Ave | | | Newark | DE | 19711 | |
| 7 Eleven | | 2350 Grand Ave | | | Baldwin | NY | 11510 | |
| 7 Eleven | | 2350 N. Rainbow | | | Las Vegas | NV | 89102 | |
| 7 Eleven | | 2350 West Lake Mary Blvd. | | | Lake Mary | FL | 32771 | |
| 7 Eleven | | 23525 Crenshaw Blvd | | | Torrance | CA | 90505 | |
| 7 Eleven | | 2355 Via Inspirada | | | Henderson | NV | 89044 | |
| 7 Eleven | | 23550 Alessandro Blvd A | | | Moreno Valley | CA | 92553 | |
| 7 Eleven | | 23573 Sunnymead Ranch Pky | | | Moreno Valley | CA | 92557 | |
| 7 Eleven | | 2358 Royal Ln. | | | Dallas | TX | 75229 | |
| 7 Eleven | | 236 SW 12th Ave | | | Miami | FL | 33130 | |
| 7 Eleven | | 2360 Pleasant Hill Rd | | | Kissimmee | FL | 34746 | |
| 7 Eleven | | 2364 Street Rd | | | Bensalem | PA | 19020 | |
| 7 Eleven | | 23696 Eastex Freeway | | | Kingwood | TX | 77339 | |
| 7 Eleven | | 2371 E Shell Point Road | | | Ruskin | FL | 33570 | |
| 7 Eleven | | 2377 W Pico Blvd | | | Los Angeles | CA | 90006 | |
| 7 Eleven | | 2380 S Archibald Ave | | | Ontario | CA | 91761 | |
| 7 Eleven | | 2384 Arden Ave | | | San Bernardino | CA | 92404 | |
| 7 Eleven | | 23845 Fm 1314 | | | Porter | TX | 77365 | |
| 7 Eleven | | 2387 Midway Dr | | | San Diego | CA | 92110 | |
| 7 Eleven | | 2389 E Shaw | | | Fresno | CA | 93710 | |
| 7 Eleven | | 2390 Fuller Wiser Rd | | | Euless | TX | 76039 | |
| 7 Eleven | | 2397 Hempstead Tpke | | | East Meadow | NY | 11554 | |
| 7 Eleven | | 2397 S Mission | | | Mt Pleasant | MI | 48858 | |
| 7 Eleven | | 2399 S University Dr | | | Fort Lauderdale | FL | 33324 | |
| 7 Eleven | | 240 S Burlington Blvd | | | Burlington | WA | 98233 | |
| 7 Eleven | | 2400 Alabama St | | | Bellingham | WA | 98229 | |
| 7 Eleven | | 2400 Pleasantvlie Rd | | | Fallston | MD | 21047 | |
| 7 Eleven | | 2401 James Redman Parkway | | | Plant City | FL | 33566 | |
| 7 Eleven | | 2401 Robinson Drive | | | Waco | TX | 76706 | |
| 7 Eleven | | 24012 Van Dyke Ave | | | Center Line | MI | 48015 | |
| 7 Eleven | | 2404 University Ave | | | San Diego | CA | 92104 | |
| 7 Eleven | | 241 Atlantic Ave | | | Brooklyn | NY | 11201 | |
| 7 Eleven | | 241 Glen Cove Rd | | | Carle Place | NY | 11514 | |
| 7 Eleven | | 2410 W Arrow Route | | | Upland | CA | 91786 | |
| 7 Eleven | | 2411 Hwy 190 East | | | Copperas Cove | TX | 76527 | |
| 7 Eleven | | 2411 Seven Springs Blvd | | | New Port Richey | FL | 34655 | |
| 7 Eleven | | 24111 Meadowbrook Rd | | | Novi | MI | 48375 | |
| 7 Eleven | | 24116 Clinton Keith Rd Bldg G | | | Wildomar | CA | 92595 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 2412 136th Ave Ct E | | | Sumner | WA | 98390 | |
| 7 Eleven | | 2412 Santa Barbara Blvd | | | Cape Coral | FL | 33914 | |
| 7 Eleven | | 24137 Lyons Ave | | | Santa Clarita | CA | 91321 | |
| 7 Eleven | | 2415 Griffin Ave | | | Enumclaw | WA | 98022 | |
| 7 Eleven | | 2415 Haines Rd | | | Levittown | PA | 19054 | |
| 7 Eleven | | 242 Beech Street | | | Manchester | NH | 3103 | |
| 7 Eleven | | 2420 Burleigh Blvd. | | | Tavares | FL | 32778 | |
| 7 Eleven | | 2420 Westport Pkwy | | | Fort Worth | TX | 76177 | |
| 7 Eleven | | 242-244 Market St | | | Philadelphia | PA | 19106 | |
| 7 Eleven | | 2423 Marsha Sharp Fwy | | | Lubbock | TX | 79415 | |
| 7 Eleven | | 2423 Orange Ave | | | Fort Pierce | FL | 34950 | |
| 7 Eleven | | 2424 Opossum Run Rd | | | Mansfield | OH | 44907 | |
| 7 Eleven | | 2425 Sweetwater Road | | | National City | CA | 91950 | |
| 7 Eleven | | 2430 Fm 663 | | | Midlothian | TX | 76065 | |
| 7 Eleven | | 2437 Main Street | | | Oakley | CA | 94561 | |
| 7 Eleven | | 2440 Almaden Rd | | | San Jose | CA | 95125 | |
| 7 Eleven | | 24401 Ridge Route Dr 101A | | | Laguna Hills | CA | 92653 | |
| 7 Eleven | | 2441 Heritage Trace Pkwy | | | Fort Worth | TX | 76244 | |
| 7 Eleven | | 2443 S Grove Ave | | | Ontario | CA | 91761 | |
| 7 Eleven | | 24476 Mission Blvd | | | Hayward | CA | 94544 | |
| 7 Eleven | | 2450 Gus Thomasson Rd | | | Dallas | TX | 75228 | |
| 7 Eleven | | 24530 S Tamiami Trl | | | Bonita Springs | FL | 34134 | |
| 7 Eleven | | 2455 Olivera | | | Concord | CA | 94520 | |
| 7 Eleven | | 246 15 Northern Blvd | | | Little Neck | NY | 11362 | |
| 7 Eleven | | 2460 N. John Young Pkwy | | | Kissimmee | FL | 34741 | |
| 7 Eleven | | 2464 New Salem Hwy | | | Murfreesboro | TN | 37128 | |
| 7 Eleven | | 24651 S Tamiami Trail | | | Bonita Springs | FL | 34134 | |
| 7 Eleven | | 247 3rd Ave | | | New York | NY | 10010 | |
| 7 Eleven | | 247 Broadway | | | Huntington | NY | 11743 | |
| 7 Eleven | | 247 Rt 130 | | | Bordentown | NJ | 8505 | |
| 7 Eleven | | 247 S Pacific Coast Hwy | | | Redondo Beach | CA | 90277 | |
| 7 Eleven | | 2474 Fencepost Dr | | | Odessa | FL | 33556 | |
| 7 Eleven | | 2474 Flatbush Ave | | | Brooklyn | NY | 11234 | |
| 7 Eleven | | 2475 Montauk Hwy | | | Brookhaven | NY | 11719 | |
| 7 Eleven | | 2477 Hylan Blvd | | | Staten Island | NY | 10306 | |
| 7 Eleven | | 2480 Hwy 35 Bypass | | | Houston | TX | 77511 | |
| 7 Eleven | | 2483 Broadway | | | San Diego | CA | 92102 | |
| 7 Eleven | | 24883 Santa Clara | | | Hayward | CA | 94544 | |
| 7 Eleven | | 2489 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| 7 Eleven | | 2490 P.G.A. Blvd. | | | Palm Beach Gardens | FL | 33410 | |
| 7 Eleven | | 2490 Vanderbilt Beach Road | | | Naples | FL | 34109 | |
| 7 Eleven | | 2495 Pine Ridge Rd | | | Naples | FL | 34109 | |
| 7 Eleven | | 2495 Westside Blvd | | | Kissimmee | FL | 34747 | |
| 7 Eleven | | 2496 Edwards Rd | | | Fort Pierce | FL | 34982 | |
| 7 Eleven | | 25 Stewart Ave | | | Bethpage | NY | 11714 | |
| 7 Eleven | | 250 Pyramid Way | | | Sparks | NV | 89431 | |
| 7 Eleven | | 250 S Easton Rd | | | Glenside | PA | 19038 | |
| 7 Eleven | | 250 Smithtown Blvd | | | Smithtown | NY | 11787 | |
| 7 Eleven | | 2500 Forest Hill Blvd | | | West Palm Beach | FL | 33406 | |
| 7 Eleven | | 2500 Forest Park Blvd | | | Fort Worth | TX | 76110 | |
| 7 Eleven | | 2500 Franklin Avenue | | | Waco | TX | 76710 | |
| 7 Eleven | | 2500 San Ramon Vly Blvd | | | San Ramon | CA | 94583 | |
| 7 Eleven | | 25005 Groesbeck Hwy | | | Warren | MI | 48089 | |
| 7 Eleven | | 2503 Lemmon Ave. | | | Dallas | TX | 75204 | |
| 7 Eleven | | 2504 Torrance Blvd | | | Torrance | CA | 90503 | |
| 7 Eleven | | 2505 Interstate Highway 35 S | | | New Braunfels | TX | 78130 | |
| 7 Eleven | | 250-50 Jericho Turnpike | | | Bellrose | NY | 11001 | |
| 7 Eleven | | 2509 Coronado Ave #A | | | San Diego | CA | 92154 | |
| 7 Eleven | | 2509 Firewheel Pkwy. | | | Garland | TX | 75040 | |
| 7 Eleven | | 2510 Maguire Rd | | | Ocoee | FL | 34761 | |
| 7 Eleven | | 2511 Lincoln Highway | | | Trevose | PA | 19053 | |
| 7 Eleven | | 2512 S Figueroa Street | | | Los Angeles | CA | 90007 | |
| 7 Eleven | | 2520 North Brooke Dr | | | Naples | FL | 34119 | |
| 7 Eleven | | 2525 Bruce B Downs Blvd | | | Wesley Chapel | FL | 33544 | |
| 7 Eleven | | 2525 N Main Street | | | Walnut Creek | CA | 94598 | |
| 7 Eleven | | 2530 Sam Houston Ave. | | | Huntsville | TX | 77340 | |
| 7 Eleven | | 253-02 Union Tpke | | | Glen Oaks | NY | 11004 | |
| 7 Eleven | | 2538 E La Palma Ave | | | Anaheim | CA | 92806 | |
| 7 Eleven | | 254 Elmont Road | | | Elmont | NY | 11003 | |
| 7 Eleven | | 2540 Merrick Rd | | | Bellmore | NY | 11710 | |
| 7 Eleven | | 254-02 Hillside Ave | | | Floral Park | NY | 11004 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 2549 Dr Martin Luther King Blvd | | | Fort Myers | FL | 33901 | |
| 7 Eleven | | 255 Carmen Drive | | | Camarillo | CA | 93010 | |
| 7 Eleven | | 255 Pulaski Rd | | | East Northport | NY | 11731 | |
| 7 Eleven | | 2551 Meacham Blvd | | | Fort Worth | TX | 76137 | |
| 7 Eleven | | 256 NE Franklin - Bend | | | Bend | OR | 97701 | |
| 7 Eleven | | 2560 State Highway 100 | | | Palm Coast | FL | 32164 | |
| 7 Eleven | | 2562 Jackson Keller | | | San Antonio | TX | 78230 | |
| 7 Eleven | | 2563 S Euclid Ave | | | Ontario | CA | 91762 | |
| 7 Eleven | | 25700 Jefferson Ave | | | St Clair Shores | MI | 48081 | |
| 7 Eleven | | 25744 US Route 11 | | | Evans Mills | NY | 13637 | |
| 7 Eleven | | 2576 Clairemont Dr | | | San Diego | CA | 92117 | |
| 7 Eleven | | 2577 S King Rd | | | San Jose | CA | 95122 | |
| 7 Eleven | | 2580 Kathleen Rd | | | Lakeland | FL | 33810 | |
| 7 Eleven | | 2582 E Slauson Ave | | | Huntington Park | CA | 90255 | |
| 7 Eleven | | 25965 Industrial Blvd 101 | | | Hayward | CA | 94545 | |
| 7 Eleven | | 26 Pine Hollow Rd | | | Oyster Bay | NY | 11771 | |
| 7 Eleven | | 26 W Main St | | | Lexington | OH | 44904 | |
| 7 Eleven | | 260 Motor Parkway | | | Brentwood | NY | 11717 | |
| 7 Eleven | | 2600 S Poinciana Blvd | | | Kissimmee | FL | 34758 | |
| 7 Eleven | | 2600 S Telegraph Rd | | | Dearborn | MI | 48124 | |
| 7 Eleven | | 2601 Artesia Blvd | | | Redondo Beach | CA | 90278 | |
| 7 Eleven | | 2601 Penrose Ave | | | Philadelphia | PA | 19145 | |
| 7 Eleven | | 2601 South Blvd | | | Charlotte | NC | 28209 | |
| 7 Eleven | | 2601 US Hwy 41 N | | | Palmetto | FL | 34221 | |
| 7 Eleven | | 2601 W Bancroft St | | | Toledo | OH | 43607 | |
| 7 Eleven | | 2601 W Main St | | | La Porte | TX | 77571 | |
| 7 Eleven | | 2603 Atlantic Ave | | | Atlantic City | NJ | 8401 | |
| 7 Eleven | | 2604 Skyline Blvd | | | Cape Coral | FL | 33914 | |
| 7 Eleven | | 2605 E State Road 50 | | | Clermont | FL | 34711 | |
| 7 Eleven | | 2605 Woolbright Rd. | | | Boynton Beach | FL | 33436 | |
| 7 Eleven | | 2606 S Haverford Rd | | | Ardmore | PA | 19003 | |
| 7 Eleven | | 2607 Buena Vista Street | | | San Antonio | TX | 78207 | |
| 7 Eleven | | 2609 S Delaney Ave | | | Orlando | FL | 32806 | |
| 7 Eleven | | 2612 Tilton Rd | | | Egg Harbor Twsp | NJ | 8234 | |
| 7 Eleven | | 2614 Wilmington Ave | | | Compton | CA | 90222 | |
| 7 Eleven | | 2616 W Braker Ln | | | Austin | TX | 78758 | |
| 7 Eleven | | 2617 Wade Hampton Blvd | | | Greenville | SC | 29615 | |
| 7 Eleven | | 2618 S Zarzamora Street | | | San Antonio | TX | 78207 | |
| 7 Eleven | | 2619 N. Ocean Avenue | | | Riviera Beach | FL | 33404 | |
| 7 Eleven | | 262 W Sunnyoaks Ave | | | Campbell | CA | 95008 | |
| 7 Eleven | | 26220 SE 116th Ave Ste 201 | | | Kent | WA | 98030 | |
| 7 Eleven | | 2625 Handley Ederville Rd | | | North Richland Hills | TX | 76118 | |
| 7 Eleven | | 2626 Lee Road | | | Winter Park | FL | 32789 | |
| 7 Eleven | | 2632 Park St North | | | Saint Petersburg | FL | 33710 | |
| 7 Eleven | | 2634 Bridge St | | | Philadelphia | PA | 19137 | |
| 7 Eleven | | 2635 Weston Rd | | | Weston | FL | 33331 | |
| 7 Eleven | | 2637 White Settlement Rd. | | | Fort Worth | TX | 76107 | |
| 7 Eleven | | 2647 N Grand Ave | | | Santa Ana | CA | 92705 | |
| 7 Eleven | | 2648 Santa Rosa Ave | | | Santa Rosa | CA | 95407 | |
| 7 Eleven | | 265 S Kingsley Drive | | | Los Angeles | CA | 90004 | |
| 7 Eleven | | 2655 N John Young Pkwy | | | Kissimmee | FL | 34741 | |
| 7 Eleven | | 266 Main Dunstable Road | | | Nashua | NH | 3062 | |
| 7 Eleven | | 2660 E Jefferson Ave | | | Detroit | MI | 48207 | |
| 7 Eleven | | 26620 Kuykendahl Rd | | | Spring | TX | 77389 | |
| 7 Eleven | | 2663 Jerusalem Ave | | | North Bellmore | NY | 11710 | |
| 7 Eleven | | 2664 Smith Springs Rd | | | Nashville | TN | 37217 | |
| 7 Eleven | | 26641 Coolidge Hwy | | | Oak Park | MI | 48237 | |
| 7 Eleven | | 2668 S Rochester Rd | | | Rochester Hills | MI | 48307 | |
| 7 Eleven | | 2670 Fm 407E | | | Bartonville | TX | 76226 | |
| 7 Eleven | | 2680 Gattis School Rd | | | Round Rock | TX | 78664 | |
| 7 Eleven | | 2680 Old Denton Rd. | | | Carrollton | TX | 75007 | |
| 7 Eleven | | 2689 Buffalo Gap Rd | | | Abilene | TX | 79605 | |
| 7 Eleven | | 2690 Davie Blvd | | | Fort Lauderdale | FL | 33312 | |
| 7 Eleven | | 26900 Allen Rd | | | Woodhaven | MI | 48183 | |
| 7 Eleven | | 26920 Jones Loop Rd | | | Punta Gorda | FL | 33982 | |
| 7 Eleven | | 26950 Hwy 281 N | | | San Antonio | TX | 78260 | |
| 7 Eleven | | 26951 Hoover Rd | | | Warren | MI | 48089 | |
| 7 Eleven | | 26975 Old Us-41 | | | Bonita Springs | FL | 34135 | |
| 7 Eleven | | 2699 State Rd 44 | | | New Smyrna Beach | FL | 32168 | |
| 7 Eleven | | 27 Washington Ave | | | Portland | ME | 4101 | |
| 7 Eleven | | 270 S Pioneer | | | Abilene | TX | 79605 | |
| 7 Eleven | | 2700 Hillcrest Avenue | | | Antioch | CA | 94531 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 2700 N. 3rd. | | | Temple | TX | 76501 | |
| 7 Eleven | | 2701 Lancaster Ave | | | Wilmington | DE | 19805 | |
| 7 Eleven | | 2701 S Ih 35 | | | Belton | TX | 76513 | |
| 7 Eleven | | 27015 Tomball Pkwy | | | Tomball | TX | 77375 | |
| 7 Eleven | | 2702 Knapp Street | | | Brooklyn | NY | 11235 | |
| 7 Eleven | | 2703 W Beltline Hwy | | | Madison | WI | 53713 | |
| 7 Eleven | | 2707 US 92 East | | | Lakeland | FL | 33801 | |
| 7 Eleven | | 2711 Mckinney Ave. | | | Dallas | TX | 75204 | |
| 7 Eleven | | 2715 Union Blvd | | | Islip | NY | 11751 | |
| 7 Eleven | | 272 E Main St | | | Patchogue | NY | 11772 | |
| 7 Eleven | | 2720 E Robinson St | | | Orlando | FL | 32803 | |
| 7 Eleven | | 27219 Wesley Chapel Blvd. | | | Wesley Chapel | FL | 33544 | |
| 7 Eleven | | 2725 Marvin Rd Ne | | | Lacey | WA | 98516 | |
| 7 Eleven | | 2725 Route 112 | | | Medford | NY | 11763 | |
| 7 Eleven | | 27435 7 Mile Rd | | | Livonia | MI | 48152 | |
| 7 Eleven | | 2751 N River Rd | | | Venice | FL | 34292 | |
| 7 Eleven | | 27588 Sierra Hwy | | | Santa Clarita | CA | 91351 | |
| 7 Eleven | | 2759 Montrose Ave | | | Montrose | CA | 91020 | |
| 7 Eleven | | 276 Uniondale Ave | | | Uniondale | NY | 11553 | |
| 7 Eleven | | 27602 Newhall Ranch Rd | | | Santa Clarita | CA | 91355 | |
| 7 Eleven | | 27630 Little Mack Ave | | | St Clair Shores | MI | 48081 | |
| 7 Eleven | | 27680 Lake Hughes Rd | | | Castaic | CA | 91384 | |
| 7 Eleven | | 27741 Wesley Chapel Blvd | | | Wesley Chapel | FL | 33544 | |
| 7 Eleven | | 27761 Bouquet Canyon Rd | | | Santa Clarita | CA | 91350 | |
| 7 Eleven | | 2780 Tapo Canyon Road | | | Simi Valley | CA | 93063 | |
| 7 Eleven | | 2789 Sr 580 | | | Clearwater | FL | 33761 | |
| 7 Eleven | | 2790 E Lincoln Ave | | | Anaheim | CA | 92806 | |
| 7 Eleven | | 27990 S Tamiami Trail | | | Bonita Springs | FL | 34134 | |
| 7 Eleven | | 2800 Sunrise Hgwy | | | Bellmore | NY | 11710 | |
| 7 Eleven | | 28007 Gratiot Ave | | | Roseville | MI | 48066 | |
| 7 Eleven | | 2801 James M Wood Blvd | | | Los Angeles | CA | 90006 | |
| 7 Eleven | | 2801 La Frontera Blvd | | | Round Rock | TX | 78681 | |
| 7 Eleven | | 28015 Scott Rd | | | Murrieta | CA | 92563 | |
| 7 Eleven | | 2802 N. Fitzhugh Ave. | | | Dallas | TX | 75204 | |
| 7 Eleven | | 2802 Nolensville Rd | | | Nashville | TN | 37211 | |
| 7 Eleven | | 2805 Garnet Ave | | | San Diego | CA | 92109 | |
| 7 Eleven | | 281 Washington St | | | Santa Clara | CA | 95050 | |
| 7 Eleven | | 2810 Route 112 | | | Medford | NY | 11763 | |
| 7 Eleven | | 2811 Firestone Blvd | | | South Gate | CA | 90280 | |
| 7 Eleven | | 2817 Red Bluff | | | Pasadena | TX | 77503 | |
| 7 Eleven | | 28175 South Tamiami Trail | | | Bonita Springs | FL | 34133 | |
| 7 Eleven | | 282 Montauk Hgwy | | | Amityville | NY | 11701 | |
| 7 Eleven | | 2820 South Lamar | | | Austin | TX | 78704 | |
| 7 Eleven | | 2821 S. Walton Walker Blvd. | | | Dallas | TX | 75211 | |
| 7 Eleven | | 2822 Biddle Ave | | | Wyandotte | MI | 48192 | |
| 7 Eleven | | 284 S 11th St | | | San Jose | CA | 95112 | |
| 7 Eleven | | 2840 Jetport Drive | | | Orlando | FL | 32809 | |
| 7 Eleven | | 2842 Grange Rd | | | Trenton | MI | 48183 | |
| 7 Eleven | | 2845 E. Osceola Pkwy | | | Kissimmee | FL | 34743 | |
| 7 Eleven | | 2849 Chesapeake Beach Rd | | | Dunkirk | MD | 20754 | |
| 7 Eleven | | 285 Old Country Rd | | | Carle Place | NY | 11514 | |
| 7 Eleven | | 285 W Foothill Blvd | | | Rialto | CA | 92376 | |
| 7 Eleven | | 28529 Sand Canyon Road | | | Canyon Country | CA | 91387 | |
| 7 Eleven | | 286 W Roe Blvd | | | Patchogue | NY | 11772 | |
| 7 Eleven | | 2869 Limekiln Pike | | | Glenside | PA | 19038 | |
| 7 Eleven | | 2869 Nolan River Rd | | | Cleburne | TX | 76033 | |
| 7 Eleven | | 287 Jericho Tpke | | | Floral Park | NY | 11001 | |
| 7 Eleven | | 2873 E Avenue R | | | Palmdale | CA | 93550 | |
| 7 Eleven | | 28760 Birnham Woods Dr | | | Spring | TX | 77386 | |
| 7 Eleven | | 2885 Del Rosa Ave | | | San Bernardino | CA | 92404 | |
| 7 Eleven | | 2891 Crooks Rd | | | Troy | MI | 48084 | |
| 7 Eleven | | 2895 Willamette St | | | Eugene | OR | 97405 | |
| 7 Eleven | | 2899 Thousand Oaks Dr | | | San Antonio | TX | 78232 | |
| 7 Eleven | | 290 Lakeland Park Rd | | | Lakeland | FL | 33809 | |
| 7 Eleven | | 2900 Airport Rd. | | | Jackson | MI | 49201 | |
| 7 Eleven | | 2900 Brown Trl | | | Bedford | TX | 76021 | |
| 7 Eleven | | 2900 Hyperion Ave | | | Los Angeles | CA | 90027 | |
| 7 Eleven | | 2900 Miles Rd | | | Sachse | TX | 75048 | |
| 7 Eleven | | 2901 Brushy Creek Rd | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 2901 Hempstead Tpke | | | Levittown | NY | 11756 | |
| 7 Eleven | | 2902 4th St. | | | Lubbock | TX | 79415 | |
| 7 Eleven | | 2902 E Florence Ave | | | Huntington Park | CA | 90255 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 22 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 2903 S General Bruce Dr | | | Temple | TX | 76504 | |
| 7 Eleven | | 2908 N Waterman Ave | | | San Bernardino | CA | 92404 | |
| 7 Eleven | | 2910 John R Rd | | | Troy | MI | 48083 | |
| 7 Eleven | | 2910 S Main St | | | Santa Ana | CA | 92707 | |
| 7 Eleven | | 2915 Springfield Rd | | | Broomall | PA | 19008 | |
| 7 Eleven | | 2920 Adrian St | | | San Diego | CA | 92110 | |
| 7 Eleven | | 2920 E Sunrise Blvd | | | Fort Lauderdale | FL | 33304 | |
| 7 Eleven | | 2925 Corrine Dr | | | Orlando | FL | 32803 | |
| 7 Eleven | | 29265 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| 7 Eleven | | 2928 E Fowler Ave | | | Tampa | FL | 33626 | |
| 7 Eleven | | 2929 N. Orange Blossom Trail | | | Orlando | FL | 32804 | |
| 7 Eleven | | 293 87th St | | | Daly City | CA | 94015 | |
| 7 Eleven | | 293 Bristol Pike | | | Croydon | PA | 19021 | |
| 7 Eleven | | 2930 Atlantic Ave | | | Atlantic City | NJ | 8401 | |
| 7 Eleven | | 29321 8 Mile Rd | | | Livonia | MI | 48152 | |
| 7 Eleven | | 29331 Warren Rd | | | Garden City | MI | 48135 | |
| 7 Eleven | | 29351 Northline Rd | | | Romulus | MI | 48174 | |
| 7 Eleven | | 2938 Meadow Rd | | | Lehigh Acres | FL | 33936 | |
| 7 Eleven | | 294 Guy Lombardo Ave | | | Freeport | NY | 11520 | |
| 7 Eleven | | 2945 S Vineyard Ave | | | Ontario | CA | 91761 | |
| 7 Eleven | | 2945 W Berry St | | | Fort Worth | TX | 76109 | |
| 7 Eleven | | 2948 Camomile Dr | | | Orlando | FL | 32837 | |
| 7 Eleven | | 2955 George Dieter | | | El Paso | TX | 79936 | |
| 7 Eleven | | 296 East 13th Avenue | | | Eugene | OR | 97401 | |
| 7 Eleven | | 2961 McDermott Rd | | | Plano | TX | 75025 | |
| 7 Eleven | | 2970 W Sr 426 | | | Oviedo | FL | 32765 | |
| 7 Eleven | | 2975 N. Orange Blossom Trail | | | Kissimmee | FL | 34744 | |
| 7 Eleven | | 2975 Vineland Rd | | | Kissimmee | FL | 34746 | |
| 7 Eleven | | 29750 Rancho Calif Rd | | | Temecula | CA | 92590 | |
| 7 Eleven | | 298 S Maryland Ave | | | Wilmington | DE | 19804 | |
| 7 Eleven | | 298 W Bitters Road | | | San Antonio | TX | 78216 | |
| 7 Eleven | | 2980 Colonial Blvd | | | Fort Myers | FL | 33966 | |
| 7 Eleven | | 2990 16th Street N | | | St. Pete | FL | 33704 | |
| 7 Eleven | | 2995 Monument Blvd | | | Concord | CA | 94520 | |
| 7 Eleven | | 3 Fayette St | | | Belle Vernon | PA | 15012 | |
| 7 Eleven | | 3 North Yonge St | | | Ormond Beach | FL | 32174 | |
| 7 Eleven | | 3 Railroad Avenue | | | Roslyn | NY | 11576 | |
| 7 Eleven | | 3 Wrightstown-Cookstown Rd | | | Cookstown | NJ | 8511 | |
| 7 Eleven | | 30 N. Summerlin Avenue | | | Orlando | FL | 32801 | |
| 7 Eleven | | 300 E Corporate Dr | | | Lewisville | TX | 75067 | |
| 7 Eleven | | 300 Greentree Rd | | | Marlton | NJ | 8053 | |
| 7 Eleven | | 300 S Hughes Blvd | | | Elizabeth City | NC | 27909 | |
| 7 Eleven | | 300 S Semoran Blvd | | | Orlando | FL | 32807 | |
| 7 Eleven | | 300 Trenton Rd | | | Fairless Hills | PA | 19030 | |
| 7 Eleven | | 3000 49th Street N | | | St Pete | FL | 33710 | |
| 7 Eleven | | 3000 Aw Grimes Blvd | | | Round Rock | TX | 78664 | |
| 7 Eleven | | 3000 N Ocean Ave | | | Farmingville | NY | 11738 | |
| 7 Eleven | | 3000 W. Colonial Drive | | | Orlando | FL | 32808 | |
| 7 Eleven | | 3001 Alliance Gateway Fwy | | | Fort Worth | TX | 76177 | |
| 7 Eleven | | 3001 E Whitestone | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 3001 Meridan St S | | | Puyallup | WA | 98373 | |
| 7 Eleven | | 3001 N. Belt Line Rd. | | | Irving | TX | 75062 | |
| 7 Eleven | | 3002 Center St | | | Deer Park | TX | 77536 | |
| 7 Eleven | | 3003 N Point Rd | | | Dundalk | MD | 21222 | |
| 7 Eleven | | 3009 E Walton Blvd | | | Auburn Hills | MI | 48326 | |
| 7 Eleven | | 301 Central Expy S | | | Allen | TX | 75013 | |
| 7 Eleven | | 301 E Florence Ave | | | Los Angeles | CA | 90003 | |
| 7 Eleven | | 301 N Civic Drive | | | Walnut Creek | CA | 94596 | |
| 7 Eleven | | 301 S Peninsula Dr | | | Daytona Beach | FL | 33326 | |
| 7 Eleven | | 301 Short St | | | Smithville | TX | 78957 | |
| 7 Eleven | | 301 Southern Blvd | | | West Palm Beach | FL | 33405 | |
| 7 Eleven | | 301 Union Blvd | | | Holbrook | NY | 11741 | |
| 7 Eleven | | 3010 E Sherman Dr Denton | | | Denton | TX | 76209 | |
| 7 Eleven | | 30107 Antelope Road | | | Menifee | CA | 92584 | |
| 7 Eleven | | 3011 Hardrock Road | | | Grand Prairie | TX | 75050 | |
| 7 Eleven | | 3013 Lansing Rd | | | Perry | MI | 48872 | |
| 7 Eleven | | 3017 19th Avenue Ne | | | Ruskin | FL | 33570 | |
| 7 Eleven | | 302 West Broomfield Road | | | Mt Pleasant | MI | 48858 | |
| 7 Eleven | | 3021 SW Pine Island Road | | | Cape Coral | FL | 33991 | |
| 7 Eleven | | 3024 S.E. Dixie Hwy. | | | Stuart | FL | 34997 | |
| 7 Eleven | | 303 Sacramento St | | | Auburn | CA | 95603 | |
| 7 Eleven | | 303 W Trenton Rd | | | Morrisville | PA | 19067 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 3031 N US 98 | | | Lakeland | FL | 33805 | |
| 7 Eleven | | 3035 S Commerce Rd | | | Walled Lake | MI | 48390 | |
| 7 Eleven | | 304 E. Beecher St. | | | Adrian | MI | 49221 | |
| 7 Eleven | | 304 Unionville/Indian Tr | | | Indian Trail | NC | 28079 | |
| 7 Eleven | | 3040 W Benjamin Holt Dr | | | Stockton | CA | 95219 | |
| 7 Eleven | | 3041 Jericho Tpke | | | Elwood | NY | 11731 | |
| 7 Eleven | | 3054 Leavitt Rd | | | Lorain | OH | 44053 | |
| 7 Eleven | | 3054 Rigsby Avenue | | | San Antonio | TX | 78222 | |
| 7 Eleven | | 306 W Base Line St | | | San Bernardino | CA | 92410 | |
| 7 Eleven | | 307 309 N Broadway | | | Hicksville | NY | 11801 | |
| 7 Eleven | | 307 Central Ave | | | White Plains | NY | 10606 | |
| 7 Eleven | | 3080 San Jose Ave | | | San Francisco | CA | 94112 | |
| 7 Eleven | | 3085 Hwy 160 W | | | Fort Mill | SC | 29708 | |
| 7 Eleven | | 3090 Clairemont Dr | | | San Diego | CA | 92117 | |
| 7 Eleven | | 3090 Dyer Blvd. | | | Kissimmee | FL | 34741 | |
| 7 Eleven | | 3090 Main St | | | Irvine | CA | 92614 | |
| 7 Eleven | | 3093 Hwy 98 North | | | Okeechobee | FL | 34972 | |
| 7 Eleven | | 31 Tamiami Trail N | | | Naples | FL | 34102 | |
| 7 Eleven | | 31 W 800 N | | | Orem | UT | 84057 | |
| 7 Eleven | | 310 W. Hwy. 67 | | | Duncanville | TX | 75137 | |
| 7 Eleven | | 3100 Beverly Blvd | | | Los Angeles | CA | 90057 | |
| 7 Eleven | | 3100 N Wickham Road | | | Melbourne | FL | 32935 | |
| 7 Eleven | | 3100 Pat Booker Road | | | Universal City | TX | 78148 | |
| 7 Eleven | | 3100 Powerline Rd | | | Oakland Park | FL | 33311 | |
| 7 Eleven | | 3100 SW Martin Hwy | | | Palm City | FL | 34990 | |
| 7 Eleven | | 3100 W Eldorado Pkwy | | | Mckinney | TX | 75069 | |
| 7 Eleven | | 3101 W. Gandy Blvd | | | Tampa | FL | 33611 | |
| 7 Eleven | | 3105 Fairmont Ave | | | San Diego | CA | 92105 | |
| 7 Eleven | | 311 Broadway | | | New York | NY | 10007 | |
| 7 Eleven | | 311 E Davis Blvd | | | Tampa | FL | 33606 | |
| 7 Eleven | | 311 Pond Path | | | East Setauket | NY | 11733 | |
| 7 Eleven | | 3111 Bridgeboro Rd | | | Delran | NJ | 8075 | |
| 7 Eleven | | 31186 Hawthorne Blvd | | | Rancho Palos Verdes | CA | 90275 | |
| 7 Eleven | | 3121 Marine Ave | | | Gardena | CA | 90249 | |
| 7 Eleven | | 3125 Ira E Woods Ave | | | Grapevine | TX | 76051 | |
| 7 Eleven | | 3125 Lawson Blvd | | | Oceanside | NY | 11572 | |
| 7 Eleven | | 3129 Chiquita Blvd S | | | Cape Coral | FL | 33914 | |
| 7 Eleven | | 3130 24th Street | | | Bakersfield | CA | 93301 | |
| 7 Eleven | | 3130 Gulf-To-Bay Blvd. | | | Clearwater | FL | 33759 | |
| 7 Eleven | | 31300 Washington 20 | | | Oak Harbor | WA | 98277 | |
| 7 Eleven | | 3131 S Broadway | | | Englewood | CO | 80110 | |
| 7 Eleven | | 3131 S Danville | | | Abilene | TX | 79605 | |
| 7 Eleven | | 31385 Joy Rd | | | Westland | MI | 48185 | |
| 7 Eleven | | 3139 Tamiami Tr | | | Punta Gorda | FL | 33950 | |
| 7 Eleven | | 314 N Union St | | | Wilmington | DE | 19805 | |
| 7 Eleven | | 31403 Michigan Ave | | | Wayne | MI | 48184 | |
| 7 Eleven | | 3141 Ronald Reagan Pkwy | | | Davenport | FL | 33896 | |
| 7 Eleven | | 31430 Plymouth Rd | | | Livonia | MI | 48150 | |
| 7 Eleven | | 3146 Sports Arena Blvd | | | San Diego | CA | 92110 | |
| 7 Eleven | | 315 333 Oak St | | | Uniondale | NY | 11553 | |
| 7 Eleven | | 3151 Oldham | | | Abilene | TX | 79608 | |
| 7 Eleven | | 3155 Case Rd | | | Perris | CA | 92570 | |
| 7 Eleven | | 3156 Clark Road | | | Sarasota | FL | 34231 | |
| 7 Eleven | | 316 E Memorial Blvd | | | Lakeland | FL | 33801 | |
| 7 Eleven | | 316 Montauk Hgwy | | | Sayville | NY | 11782 | |
| 7 Eleven | | 316 W Cuthbert Blvd | | | Haddon Twp | NJ | 8108 | |
| 7 Eleven | | 3163 Marne Highway | | | Mt Laurel | NJ | 8054 | |
| 7 Eleven | | 3167 Susquehanna Trail | | | York | PA | 17406 | |
| 7 Eleven | | 317 W County Line Rd | | | Hatboro | PA | 19040 | |
| 7 Eleven | | 31752 John R Rd | | | Madison Heights | MI | 48071 | |
| 7 Eleven | | 3177 N. Atlantic Ave | | | Cocoa Beach | FL | 32931 | |
| 7 Eleven | | 318 S State St | | | Ann Arbor | MI | 48104 | |
| 7 Eleven | | 3180 Market St. | | | Camp Hill | PA | 17011 | |
| 7 Eleven | | 31805 Grape St | | | Lake Elsinore | CA | 92532 | |
| 7 Eleven | | 319 N Woodland Blvd | | | Deland | FL | 32720 | |
| 7 Eleven | | 319 S Princeton St. | | | Orlando | FL | 32804 | |
| 7 Eleven | | 3190 Bee Ridge Road | | | Sarasota | FL | 34239 | |
| 7 Eleven | | 3190 West 38th Ave | | | Denver | CO | 80211 | |
| 7 Eleven | | 3197 N Glassell St | | | Orange | CA | 92865 | |
| 7 Eleven | | 320 Evesboro Medford Rd | | | Marlton | NJ | 8053 | |
| 7 Eleven | | 320 S Americas Avenue | | | El Paso | TX | 79907 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 320 Street Rd | | | Trevose | PA | 19047 | |
| 7 Eleven | | 3201 E Shea | | | Phoenix | AZ | 85028 | |
| 7 Eleven | | 3206 Santa Barbara Blvd | | | Cape Coral | FL | 33901 | |
| 7 Eleven | | 32060 Clinton Keith Rd | | | Wildomar | CA | 92595 | |
| 7 Eleven | | 3209 Northwest Ave | | | Bellingham | WA | 98225 | |
| 7 Eleven | | 321 Hazeltine Avenue | | | Jamestown | NY | 14701 | |
| 7 Eleven | | 3210 W Avenue L | | | Lancaster | CA | 93536 | |
| 7 Eleven | | 3211 Kendall Dr | | | San Bernardino | CA | 92407 | |
| 7 Eleven | | 3215 Merrick Rd | | | Wantagh | NY | 11793 | |
| 7 Eleven | | 32200 Harper Ave | | | St Clair Shores | MI | 48082 | |
| 7 Eleven | | 32215 Alvarado Niles Road | | | Union City | CA | 94587 | |
| 7 Eleven | | 3224 Byberry Rd | | | Philadelphia | PA | 19154 | |
| 7 Eleven | | 3227 Glenoaks Blvd | | | Burbank | CA | 90245 | |
| 7 Eleven | | 32324 Annapolis St | | | Wayne | MI | 48184 | |
| 7 Eleven | | 3239 Fm 1765 | | | Texas City | TX | 77590 | |
| 7 Eleven | | 324 Merrick Rd | | | Rockville Centr | NY | 11570 | |
| 7 Eleven | | 324 Rowan Blvd | | | Glassboro | NJ | 8028 | |
| 7 Eleven | | 32487 Yucaipa Blvd. | | | Yucaipa | CA | 92399 | |
| 7 Eleven | | 3250 N. Goliad St. | | | Rockwall | TX | 75087 | |
| 7 Eleven | | 3251 Business Park Dr | | | Vista | CA | 92081 | |
| 7 Eleven | | 3259 Associated Rd | | | Fullerton | CA | 92835 | |
| 7 Eleven | | 3269 Sunrise Hgwy | | | Islip Terrace | NY | 11752 | |
| 7 Eleven | | 3274 Long Beach Road | | | Oceanside | NY | 11572 | |
| 7 Eleven | | 32740 Washington 20 | | | Oak Harbor | WA | 98277 | |
| 7 Eleven | | 329 Jericho Tpke | | | Huntington Stat | NY | 11746 | |
| 7 Eleven | | 3299 S 14th St | | | Abilene | TX | 79605 | |
| 7 Eleven | | 330 Kings Hwy | | | Port Charlotte | FL | 33983 | |
| 7 Eleven | | 330 N Federal Hwy | | | Ft. Lauderdale | FL | 33301 | |
| 7 Eleven | | 3300 Ridge Rd | | | Lafayette | LA | 70506 | |
| 7 Eleven | | 3300 S Mccarran Blvd | | | Reno | NV | 89502 | |
| 7 Eleven | | 3300 W 135th Street | | | Hawthorne | CA | 90250 | |
| 7 Eleven | | 3300 W 7th St | | | Fort Worth | TX | 76107 | |
| 7 Eleven | | 3300 W Carroll St | | | Kissimmee | FL | 11111 | |
| 7 Eleven | | 3300 W. Illinois Ave. | | | Dallas | TX | 75216 | |
| 7 Eleven | | 3300 Western Center Blvd | | | Fort Worth | TX | 76137 | |
| 7 Eleven | | 3301 N Oakland Ave | | | Milwaukee | WI | 53211 | |
| 7 Eleven | | 3301 Tyson Ave | | | Philadelphia | PA | 19149 | |
| 7 Eleven | | 3302 Sam Houston Drive | | | Victoria | TX | 77904 | |
| 7 Eleven | | 3305 N Main St | | | Royal Oak | MI | 48073 | |
| 7 Eleven | | 3307 Greenfield Rd | | | Dearborn | MI | 48120 | |
| 7 Eleven | | 3309 Kimber Drive | | | Newbury Park | CA | 91320 | |
| 7 Eleven | | 331 Merrick Ave | | | East Meadow | NY | 11554 | |
| 7 Eleven | | 331 W Montecito St | | | Santa Barbara | CA | 93101 | |
| 7 Eleven | | 3310 E Imperial Hwy | | | Brea | CA | 92823 | |
| 7 Eleven | | 3310 Grand Ave | | | Chino Hills | CA | 91709 | |
| 7 Eleven | | 3311 W Century Blvd | | | Inglewood | CA | 90303 | |
| 7 Eleven | | 3315 14th St | | | Riverside | CA | 92501 | |
| 7 Eleven | | 33190 Hubert Way | | | Kettleman Clty | CA | 93239 | |
| 7 Eleven | | 3321 Meridiana Pkwy | | | Iowa Colony | TX | 77583 | |
| 7 Eleven | | 3324 Northland Dr | | | Austin | TX | 78731 | |
| 7 Eleven | | 3325 NW Federal Hwy | | | Jensen Beach | FL | 34957 | |
| 7 Eleven | | 3330 Legacy Dr. | | | Frisco | TX | 75034 | |
| 7 Eleven | | 3345 Lake Avenue | | | Rochester | NY | 14612 | |
| 7 Eleven | | 3350 Catclaw | | | Abilene | TX | 79606 | |
| 7 Eleven | | 3354 Harwood Rd | | | Bedford | TX | 76021 | |
| 7 Eleven | | 3355 VIneland Rd | | | Orlando | FL | 32811 | |
| 7 Eleven | | 3359 Kensington Ave | | | Philadelphia | PA | 19134 | |
| 7 Eleven | | 3362 Tamiami Trl | | | Port Charlotte | FL | 33952 | |
| 7 Eleven | | 33800 23 Mile Rd | | | Chesterfield | MI | 48047 | |
| 7 Eleven | | 3382 Park Ave | | | Wantagh | NY | 11793 | |
| 7 Eleven | | 3385 Sandrock Rd | | | San Diego | CA | 92123 | |
| 7 Eleven | | 3391 W Hampden | | | Englewood | CO | 80110 | |
| 7 Eleven | | 33920 Van Born Rd | | | Wayne | MI | 48184 | |
| 7 Eleven | | 3398 Tampa Rd | | | Palm Harbor | FL | 34684 | |
| 7 Eleven | | 34 17 Northeren Blvd | | | Long Island City | NY | 11101 | |
| 7 Eleven | | 340 Douglas Ave | | | Altamonte Springs | FL | 32714 | |
| 7 Eleven | | 340 N Broadway | | | Pitman | NJ | 8071 | |
| 7 Eleven | | 3400 Hondo Pass | | | El Paso | TX | 79904 | |
| 7 Eleven | | 3400 S Collins St | | | Arlington | TX | 76014 | |
| 7 Eleven | | 3400 S Conway Rd | | | Orlando | FL | 32812 | |
| 7 Eleven | | 3400 Van Hwy | | | Tyler | TX | 75703 | |
| 7 Eleven | | 3400 West End Ave | | | Nashville | TN | 37203 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 3401 Hwy 21 East | | | Bryan | TX | 77808 | |
| 7 Eleven | | 3401 Lancaster Ave | | | Philadelphia | PA | 19104 | |
| 7 Eleven | | 3401 S Broadway Ave | | | Tyler | TX | 75701 | |
| 7 Eleven | | 3401 Torrance Blvd | | | Torrance | CA | 90503 | |
| 7 Eleven | | 3402 Mckinzie Rd | | | Corpus Christi | TX | 78410 | |
| 7 Eleven | | 34041 Military Rd S | | | Auburn | WA | 98001 | |
| 7 Eleven | | 34050 Aurora Rd | | | Solon | OH | 44139 | |
| 7 Eleven | | 341 Route 46 | | | Budd Lake | NJ | 7828 | |
| 7 Eleven | | 3418 Garth Rd | | | Baytown | TX | 77521 | |
| 7 Eleven | | 3429 N Tarrant Pkwy | | | Fort Worth | TX | 76177 | |
| 7 Eleven | | 3430 State St | | | Santa Barbara | CA | 93105 | |
| 7 Eleven | | 3431 W William Cannon | | | Austin | TX | 78745 | |
| 7 Eleven | | 3436 Adams Ave | | | San Diego | CA | 92130 | |
| 7 Eleven | | 3437 US Hwy 19 | | | Holiday | FL | 34691 | |
| 7 Eleven | | 3440 Market St | | | Philadelphia | PA | 19104 | |
| 7 Eleven | | 3444 W. Columbus Drive | | | Tampa | FL | 33607 | |
| 7 Eleven | | 345 E Cape Coral Pkwy | | | Cape Coral | FL | 33904 | |
| 7 Eleven | | 345 Howells Rd | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 345 S. Front Street | | | Central Point | OR | 97502 | |
| 7 Eleven | | 345 W 42nd St | | | New York | NY | 10036 | |
| 7 Eleven | | 345 W Manchester Blvd | | | Inglewood | CA | 90301 | |
| 7 Eleven | | 3451 Sheridan St | | | Hollywood | FL | 33021 | |
| 7 Eleven | | 3461 Airport Rd | | | Waterford | MI | 48329 | |
| 7 Eleven | | 3477 W Olympic Blvd | | | Los Angeles | CA | 90019 | |
| 7 Eleven | | 348 W Arbor Vltae St | | | Inglewood | CA | 90301 | |
| 7 Eleven | | 3480 Del Lago Blvd | | | Escondido | CA | 92029 | |
| 7 Eleven | | 3490 E Jurupa St | | | Ontario | CA | 91761 | |
| 7 Eleven | | 34951 Garfield Rd | | | Fraser | MI | 48026 | |
| 7 Eleven | | 3497 Marten Ave | | | San Jose | CA | 95148 | |
| 7 Eleven | | 35 S Alafaya Tr | | | Orlando | FL | 32828 | |
| 7 Eleven | | 350 Bird Rd. | | | Coral Gables | FL | 33146 | |
| 7 Eleven | | 350 Broad Hollow Rd | | | Farmingdale | NY | 11735 | |
| 7 Eleven | | 350 Greenwood St | | | Worcester | MA | 1607 | |
| 7 Eleven | | 3500 Okemos Rd. | | | Okemos | MI | 48864 | |
| 7 Eleven | | 3500 South Nova Road | | | Port Orange | FL | 32129 | |
| 7 Eleven | | 3500 Sycamore School Rd | | | Fort Worth | TX | 76133 | |
| 7 Eleven | | 3500 W Rosecrans Ave | | | Hawthorne | CA | 90250 | |
| 7 Eleven | | 35015 Fremont Blvd | | | Fremont | CA | 94536 | |
| 7 Eleven | | 3504 El Cajon Blvd | | | San Diego | CA | 92104 | |
| 7 Eleven | | 3505 Bayside Lakes Blvd | | | Palm Bay | FL | 32909 | |
| 7 Eleven | | 3505 Heritage Trace Pkwy | | | Keller | TX | 76248 | |
| 7 Eleven | | 3508 E Tremont Ave | | | Bronx | NY | 10465 | |
| 7 Eleven | | 3508 Street Rd | | | Bensalem | PA | 19020 | |
| 7 Eleven | | 351 Bowery | | | New York | NY | 10003 | |
| 7 Eleven | | 351 N Lake Destiny Road | | | Maitland | FL | 32751 | |
| 7 Eleven | | 3515 53rd Ave West | | | Bradenton | FL | 34210 | |
| 7 Eleven | | 35350 Jefferson Ave | | | Harrison Twp | MI | 48045 | |
| 7 Eleven | | 35355 Grand River Ave | | | Farmington | MI | 48335 | |
| 7 Eleven | | 3545 Artesia Blvd | | | Torrance | CA | 90504 | |
| 7 Eleven | | 355 Boyle Road | | | Selden | NY | 11784 | |
| 7 Eleven | | 3550 Far West Blvd | | | Austin | TX | 78731 | |
| 7 Eleven | | 3555 W Temple Street | | | Los Angeles | CA | 90004 | |
| 7 Eleven | | 356 Lake Ave | | | St James | NY | 11780 | |
| 7 Eleven | | 3560 Redondo Beach Blvd | | | Torrance | CA | 90504 | |
| 7 Eleven | | 3560 W. Waters Ave | | | Tampa | FL | 33614 | |
| 7 Eleven | | 3563 12 Mile Rd | | | Berkley | MI | 48072 | |
| 7 Eleven | | 358 Mooney Pond Rd | | | Farmingville | NY | 11738 | |
| 7 Eleven | | 3580 Clark Road | | | Sarasota | FL | 34231 | |
| 7 Eleven | | 3580 N. Grapevine Mills Blvd. | | | Grapevine | TX | 76051 | |
| 7 Eleven | | 3580 W Hillsboro Blvd | | | Deerfield | FL | 33442 | |
| 7 Eleven | | 3581 Plano Parkway | | | Lewisville | TX | 75056 | |
| 7 Eleven | | 3585 S.W. Mapp Road | | | Palm City | FL | 34990 | |
| 7 Eleven | | 3588 E Highland Ave | | | Highland | CA | 92346 | |
| 7 Eleven | | 3589 E Avalon Park Blvd | | | Orlando | FL | 32828 | |
| 7 Eleven | | 35931 26 Mile Rd | | | Lenox Twp | MI | 48048 | |
| 7 Eleven | | 3600 Clear Creek Road | | | Killeen | TX | 76543 | |
| 7 Eleven | | 3600 Jimmy Johnson Blvd | | | Port Arthur | TX | 77642 | |
| 7 Eleven | | 3601 Old Canoe Creek Rd. | | | St Cloud | FL | 34769 | |
| 7 Eleven | | 3601 Slauson Ave | | | Maywood | CA | 90270 | |
| 7 Eleven | | 3601 Vlrginia Pkwy | | | Mckinney | TX | 75071 | |
| 7 Eleven | | 3603 College Ave | | | San Diego | CA | 92115 | |
| 7 Eleven | | 3603 S Faulkenberg Rd | | | Riverview | FL | 33569 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 3608 Aloma Ave | | | Winter Park | FL | 32792 | |
| 7 Eleven | | 361 Amherst Street | | | Nashua | NH | 3063 | |
| 7 Eleven | | 3610 S Riverside Ave | | | Colton | CA | 92324 | |
| 7 Eleven | | 3615 Merrick Rd | | | Seaford | NY | 11783 | |
| 7 Eleven | | 362 Easton Rd | | | Glenside | PA | 19038 | |
| 7 Eleven | | 362 Veterans Memorial Hgw | | | Commack | NY | 11725 | |
| 7 Eleven | | 3627 Hulmeville Rd | | | Bensalem | PA | 19020 | |
| 7 Eleven | | 3629 E 18th Street | | | Antioch | CA | 94509 | |
| 7 Eleven | | 3629 E Sr 60 | | | Valrico | FL | 33594 | |
| 7 Eleven | | 3640 Aloma Ave | | | Oviedo | FL | 32765 | |
| 7 Eleven | | 36445 W Sr 54 Highway | | | Zephyrhills | FL | 33541 | |
| 7 Eleven | | 365 Rt 25A | | | Miller Place | NY | 11764 | |
| 7 Eleven | | 3650 Lee Blvd | | | Jefferson Valle | NY | 10535 | |
| 7 Eleven | | 3650 Preston Road | | | Frisco | TX | 75034 | |
| 7 Eleven | | 3651 S Clyde Morris | | | Daytona | FL | 33326 | |
| 7 Eleven | | 36520 Temeku St | | | Murrieta | CA | 92563 | |
| 7 Eleven | | 3660 G St | | | Merced | CA | 95340 | |
| 7 Eleven | | 3660 Gandy Blvd | | | Pinellas Park | FL | 33781 | |
| 7 Eleven | | 3672 W 3rd Street | | | Los Angeles | CA | 90020 | |
| 7 Eleven | | 368 8th Ave | | | New York | NY | 10001 | |
| 7 Eleven | | 3690 Howell Branch Rd | | | Winter Park | FL | 32792 | |
| 7 Eleven | | 36945 Mound Rd | | | Sterling Height | MI | 48310 | |
| 7 Eleven | | 3695 S. Fort Apache Rd. | | | Las Vegas | NV | 89147 | |
| 7 Eleven | | 3695 W Outer Rd | | | Arnold | MO | 63010 | |
| 7 Eleven | | 3698 S. Atlantic Avenue | | | New Smyrna Beach | FL | 32169 | |
| 7 Eleven | | 37 Freetown | | | Raymond | NH | 3077 | |
| 7 Eleven | | 37 La Guardia Airport | | | Flushing | NY | 11371 | |
| 7 Eleven | | 370 Leavesley Rd | | | Gilroy | CA | 95020 | |
| 7 Eleven | | 3700 Long Prairie | | | Flower Mound | TX | 75028 | |
| 7 Eleven | | 3700 Old Denton Rd | | | Carrollton | TX | 75007 | |
| 7 Eleven | | 3701 N Pearl St | | | Tacoma | WA | 98407 | |
| 7 Eleven | | 3701 Santa Barbara Blvd | | | Naples | FL | 34104 | |
| 7 Eleven | | 371 Shoreline Hwy | | | Mill Valley | CA | 94941 | |
| 7 Eleven | | 3711 Dixie Belle Dr | | | Orlando | FL | 32812 | |
| 7 Eleven | | 3712 Live Oak Street | | | Dallas | TX | 75204 | |
| 7 Eleven | | 37195 S Groesbeck Hwy | | | Clinton Twp | MI | 48036 | |
| 7 Eleven | | 3720 Towne Center Drive | | | La Verne | CA | 91750 | |
| 7 Eleven | | 3726 Mt Olivet | | | Kalamazoo | MI | 49004 | |
| 7 Eleven | | 3731 Crondall Ln | | | Owings Mills | MD | 21117 | |
| 7 Eleven | | 37335 Harper Ave | | | Clinton Twp | MI | 48036 | |
| 7 Eleven | | 3735 Emerald St | | | Torrance | CA | 90503 | |
| 7 Eleven | | 3737 W 230th Street | | | Torrance | CA | 90505 | |
| 7 Eleven | | 374 Route 25A | | | Rocky Point | NY | 11778 | |
| 7 Eleven | | 3740 Iowa Ave | | | Riverside | CA | 92507 | |
| 7 Eleven | | 3749 Upton Ave/Berdan | | | Toledo | OH | 43613 | |
| 7 Eleven | | 375 Bellevue Ave | | | Hammonton | NJ | 8037 | |
| 7 Eleven | | 375 W Madison Ave | | | El Cajon | CA | 92021 | |
| 7 Eleven | | 3750 East Independence Bl | | | Charlotte | NC | 28205 | |
| 7 Eleven | | 3750 Jerusalem Ave | | | Seaford | NY | 11783 | |
| 7 Eleven | | 3760 Fm 2854 | | | Conroe | TX | 77304 | |
| 7 Eleven | | 3777 Lafayette St | | | Santa Clara | CA | 95054 | |
| 7 Eleven | | 378 Oakwood Rd | | | Huntington Stat | NY | 11746 | |
| 7 Eleven | | 3795 Roscommon Drive | | | Ormond Beach | FL | 32174 | |
| 7 Eleven | | 38 Maple Ave. | | | Shrewsbury | MA | 1545 | |
| 7 Eleven | | 3800 N Andrews Ave | | | Oakland Park | FL | 33309 | |
| 7 Eleven | | 3801 4th St | | | Brownwood | TX | 76801 | |
| 7 Eleven | | 3801 Murrel Rd | | | Rockeledge | FL | 32955 | |
| 7 Eleven | | 3801 South Dale Mabre Hwy | | | Tampa | FL | 33611 | |
| 7 Eleven | | 3801 W Parmer Lane | | | Austin | TX | 78727 | |
| 7 Eleven | | 3802 34th | | | Lubbock | TX | 79410 | |
| 7 Eleven | | 3805 S General Bruce Dr | | | Temple | TX | 76502 | |
| 7 Eleven | | 381 S Avalon Park Blvd | | | Orlando | FL | 32828 | |
| 7 Eleven | | 3810 Blue Diamond Rd | | | Las Vegas | NV | 89139 | |
| 7 Eleven | | 3821 River Rd | | | Eugene | OR | 97404 | |
| 7 Eleven | | 383 Smithtown Blvd | | | Ronkonkoma | NY | 11779 | |
| 7 Eleven | | 3830 E. State Road 436 | | | Apopka | FL | 32703 | |
| 7 Eleven | | 38301 Dodge Park Rd | | | Sterling Height | MI | 48312 | |
| 7 Eleven | | 3833 Dix Hwy | | | Lincoln Park | MI | 48146 | |
| 7 Eleven | | 38409 U.S. 27 | | | Davenport | FL | 33837 | |
| 7 Eleven | | 3848 Airport Blvd | | | Austin | TX | 78722 | |
| 7 Eleven | | 385 Commack Rd | | | Deer Park | NY | 11729 | |
| 7 Eleven | | 3850 NW Federal Hwy | | | Jensen Beach | FL | 34957 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 38544 5th Ave | | | Zephyrhills | FL | 33542 | |
| 7 Eleven | | 3855 Tampa Road | | | Oldsmar | FL | 34677 | |
| 7 Eleven | | 3860 Old Winter Garden Rd. | | | Gotha | FL | 34734 | |
| 7 Eleven | | 3868 Delaware Drive | | | Fremont | CA | 94538 | |
| 7 Eleven | | 389 Main Street Suite A | | | Haverhill | MA | 1830 | |
| 7 Eleven | | 38950 Garfield Rd | | | Clinton Twp | MI | 48038 | |
| 7 Eleven | | 390 S Preston Rd | | | Prosper | TX | 75078 | |
| 7 Eleven | | 390 W Grand Ave | | | Grover Beach | CA | 93433 | |
| 7 Eleven | | 3900 Colleyville Blvd | | | Colleyville | TX | 76034 | |
| 7 Eleven | | 3908 Terrace Heights Dr | | | Yakima | WA | 98901 | |
| 7 Eleven | | 3909 E 14 Mile Rd | | | Sterling Height | MI | 48310 | |
| 7 Eleven | | 391 E Meadow Ave | | | East Meadow | NY | 11554 | |
| 7 Eleven | | 3910 Spring Stuebner Rd | | | Spring | TX | 77389 | |
| 7 Eleven | | 3911 Mccoy Rd | | | Orlando | FL | 32812 | |
| 7 Eleven | | 3911 Medical Central Drive | | | Mckinney | TX | 75069 | |
| 7 Eleven | | 3912 E Camelback Rd | | | Phoenix | AZ | 85018 | |
| 7 Eleven | | 3921 N 10th Street | | | Mcallen | TX | 78501 | |
| 7 Eleven | | 3936 S Interstate 35 | | | San Marcos | TX | 78666 | |
| 7 Eleven | | 39390 Ecorse Rd | | | Romulus | MI | 48174 | |
| 7 Eleven | | 3949 Red Bluff Road | | | Pasadena | TX | 77503 | |
| 7 Eleven | | 395 Flatbush Ext | | | Brooklyn | NY | 11201 | |
| 7 Eleven | | 3950 E Indiantown Rd | | | Jupiter | FL | 33477 | |
| 7 Eleven | | 3951 Ball Rd | | | Los Alamitos | CA | 90720 | |
| 7 Eleven | | 3953 Bee Ridge Road | | | Sarasota | FL | 34233 | |
| 7 Eleven | | 39556 Los Alamos Rd. | | | Murrieta | CA | 92563 | |
| 7 Eleven | | 3960 N Brookfield Rd | | | Brookfield | WI | 53045 | |
| 7 Eleven | | 3960 SW 8th Street | | | Coral Gables | FL | 33134 | |
| 7 Eleven | | 3961 Callan Blvd | | | S San Francisco | CA | 94080 | |
| 7 Eleven | | 39725 Van Dyke Ave | | | Sterling Height | MI | 48313 | |
| 7 Eleven | | 3975 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| 7 Eleven | | 3976 Rosemeade Pkwy | | | Dallas | TX | 75287 | |
| 7 Eleven | | 398 Marigold Avenue | | | Poinciana | FL | 34759 | |
| 7 Eleven | | 3982 Crooks Rd | | | Troy | MI | 48084 | |
| 7 Eleven | | 3985 Fm. 1382 | | | Grand Prairie | TX | 75052 | |
| 7 Eleven | | 3985 Lake Worth Road | | | Lake Worth | FL | 33461 | |
| 7 Eleven | | 3986 N Harbor City Blvd | | | Melbourne | FL | 32935 | |
| 7 Eleven | | 3991 S Kanner Hwy | | | Stuart | FL | 34994 | |
| 7 Eleven | | 3993 N Sierra Way Ste 101 | | | San Bernardino | CA | 92405 | |
| 7 Eleven | | 3994 S Figueroa St | | | Los Angeles | CA | 90037 | |
| 7 Eleven | | 3998 Cochran St Ste 1 | | | Simi Valley | CA | 93063 | |
| 7 Eleven | | 3998 S Babcock St | | | Melbourne | FL | 32901 | |
| 7 Eleven | | 400 E Butler Ave | | | New Britain | PA | 18901 | |
| 7 Eleven | | 400 E Jericho Tpke | | | Mineola | NY | 11501 | |
| 7 Eleven | | 400 Merritt Island Causeway | | | Merritt Island | FL | 32953 | |
| 7 Eleven | | 400 S Mesa Hills | | | El Paso | TX | 79912 | |
| 7 Eleven | | 4000 N Collins St | | | Arlington | TX | 76005 | |
| 7 Eleven | | 4000 Ritchie Hwy | | | Baltimore | MD | 21225 | |
| 7 Eleven | | 4000 San Pablo Avenue | | | Emeryville | CA | 94608 | |
| 7 Eleven | | 4000 W Lake Mary Blvd | | | Lake Mary | FL | 32746 | |
| 7 Eleven | | 4001 Pacheco Blvd | | | Martinez | CA | 94553 | |
| 7 Eleven | | 4005 Teasley Ln | | | Denton | TX | 76210 | |
| 7 Eleven | | 401 Seabreeze Blvd | | | Fort Lauderdale | FL | 33316 | |
| 7 Eleven | | 401 W Hwy 436 | | | Altamonte Springs | FL | 32714 | |
| 7 Eleven | | 401 Waverley St | | | Palo Alto | CA | 94301 | |
| 7 Eleven | | 4010-4020 Sunrise Highway | | | Seaford | NY | 11783 | |
| 7 Eleven | | 4012 White Lane | | | Bakersfield | CA | 93309 | |
| 7 Eleven | | 4015 W. Vlne Street | | | Kissimmee | FL | 34741 | |
| 7 Eleven | | 403 Broadway | | | Amityville | NY | 11701 | |
| 7 Eleven | | 403 Fair Avenue | | | San Antonio | TX | 78233 | |
| 7 Eleven | | 403 S. MacDill Avenue | | | Tampa | FL | 33609 | |
| 7 Eleven | | 403 Third Ave | | | Chula Vlsta | CA | 91910 | |
| 7 Eleven | | 4036 Connection Pt Blvd | | | Charlotte | NC | 28212 | |
| 7 Eleven | | 4039 Perris Blvd | | | Perris | CA | 92571 | |
| 7 Eleven | | 404 E. 300 N. State St | | | Morgan | UT | 84050 | |
| 7 Eleven | | 404 S 6th St | | | San Jose | CA | 95112 | |
| 7 Eleven | | 4048 Forest Hill Blvd | | | West Palm Beach | FL | 33406 | |
| 7 Eleven | | 405 E Merritt Island Cswy | | | Merritt Island | FL | 32952 | |
| 7 Eleven | | 405 E. 3rd Prineville | | | Bend | OR | 97701 | |
| 7 Eleven | | 405 E. Layton Parkway | | | Layton | UT | 84041 | |
| 7 Eleven | | 4061 East Fwy | | | Baytown | TX | 77521 | |
| 7 Eleven | | 407 Coliseum | | | Snyder | TX | 79549 | |
| 7 Eleven | | 407 Fm 1960 East | | | Houston | TX | 77073 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 407 S Rte 130 | | | Cinnaminson | NJ | 8077 | |
| 7 Eleven | | 4070 Etiwanda Dr | | | Jurupa Valley | CA | 91752 | |
| 7 Eleven | | 408 Hwy A1A | | | Flagler Beach | FL | 32136 | |
| 7 Eleven | | 408 Rte 112 | | | Port Jefferson | NY | 11776 | |
| 7 Eleven | | 408 W 15th St | | | Austin | TX | 78701 | |
| 7 Eleven | | 40820 Fremont Blvd | | | Fremont | CA | 94536 | |
| 7 Eleven | | 4085 East Mississippi Ave | | | Denver | CO | 80222 | |
| 7 Eleven | | 4085 Gulf Fwy | | | Houston | TX | 77003 | |
| 7 Eleven | | 4085 W. S.R. 46 | | | Sanford | FL | 32771 | |
| 7 Eleven | | 4091 Genesee Ave | | | San Diego | CA | 92111 | |
| 7 Eleven | | 4092 Chino Hills Pkwy | | | Chino Hills | CA | 91709 | |
| 7 Eleven | | 40981 California Oaks Rd | | | Murrieta | CA | 92562 | |
| 7 Eleven | | 41 Douglas Dr Ste 10 | | | Oceanside | CA | 92057 | |
| 7 Eleven | | 410 Mill Rd | | | Westhampton Bea | NY | 11977 | |
| 7 Eleven | | 410 NE 136th Ave | | | Vancouver | WA | 98684 | |
| 7 Eleven | | 4100 Haggerty Hwy | | | Commerce Twp | MI | 48390 | |
| 7 Eleven | | 4101 Calloway Dr | | | Bakersfield | CA | 93312 | |
| 7 Eleven | | 4101 Concord Blvd | | | Concord | CA | 94519 | |
| 7 Eleven | | 4108 W. Loop 281 Ste 101 | | | Longview | TX | 75604 | |
| 7 Eleven | | 411 Alden Ave | | | Morrisville | PA | 19067 | |
| 7 Eleven | | 411 Serra Vista | | | Daly City | CA | 94015 | |
| 7 Eleven | | 4110 S 31st Street | | | Temple | TX | 76502 | |
| 7 Eleven | | 41110 Hayes Rd | | | Clinton Twp | MI | 48038 | |
| 7 Eleven | | 4112 S. Ocean Dr | | | Hollywood | FL | 33019 | |
| 7 Eleven | | 4120 E State Road 46 | | | Sanford | FL | 32771 | |
| 7 Eleven | | 413 E. Huron | | | Ann Arbor | MI | 48104 | |
| 7 Eleven | | 4135 Broad St | | | Yardville | NJ | 8620 | |
| 7 Eleven | | 4140 N Mesa St | | | El Paso | TX | 79902 | |
| 7 Eleven | | 415 Mill Rd | | | Hewlett | NY | 11557 | |
| 7 Eleven | | 4150 N Loop 1604 West | | | Shavano Park | TX | 78231 | |
| 7 Eleven | | 4150 Ridgemont Dr. | | | Abilene | TX | 79606 | |
| 7 Eleven | | 4161 W 150th St | | | Cleveland | OH | 44135 | |
| 7 Eleven | | 4168 Ridge Ave | | | Philadelphia | PA | 19129 | |
| 7 Eleven | | 417 37th St. | | | Snyder | TX | 79549 | |
| 7 Eleven | | 417 9th Ave #A | | | San Diego | CA | 92101 | |
| 7 Eleven | | 4184 East Pony Express Pkwy | | | Eagle Mountain | UT | 84005 | |
| 7 Eleven | | 4186 Harrison Blvd | | | Ogden | UT | 84403 | |
| 7 Eleven | | 4199 Hamilton Ave | | | San Jose | CA | 95130 | |
| 7 Eleven | | 41995 Florida Ave | | | Hemet | CA | 92544 | |
| 7 Eleven | | 420 E Bullard | | | Fresno | CA | 93710 | |
| 7 Eleven | | 420 Magnolia Avenue | | | Auburndale | FL | 33823 | |
| 7 Eleven | | 420 Nassau Rd | | | Roosevelt | NY | 11575 | |
| 7 Eleven | | 4200 Abrams Rd. | | | Dallas | TX | 75214 | |
| 7 Eleven | | 4200 Spring St | | | La Mesa | CA | 91941 | |
| 7 Eleven | | 4200 Winter Garden Vineland Rd | | | Winter Garden | FL | 34787 | |
| 7 Eleven | | 42-02 Queens Blvd | | | Sunnyside | NY | 11104 | |
| 7 Eleven | | 4205 Voltaire St | | | Ocean Beach | CA | 92107 | |
| 7 Eleven | | 4209 W Washington Blvd | | | Los Angeles | CA | 90016 | |
| 7 Eleven | | 421 Stacy Rd. | | | Fairview | TX | 75069 | |
| 7 Eleven | | 4213 Ridge Rd | | | Westminster | MD | 21157 | |
| 7 Eleven | | 4218 E Clinton Ave | | | Fresno | CA | 93703 | |
| 7 Eleven | | 4220 Hempstead Tpke | | | Bethpage | NY | 11714 | |
| 7 Eleven | | 4221 Beverly Blvd | | | Los Angeles | CA | 90004 | |
| 7 Eleven | | 4222 Rodd Field Rd | | | Corpus Christi | TX | 78414 | |
| 7 Eleven | | 4222 Sunrise Hwy | | | Massapequa | NY | 11758 | |
| 7 Eleven | | 4230 Land O Lakes Blvd | | | Land O Lakes | FL | 34639 | |
| 7 Eleven | | 4239 Lemmon Ave. | | | Dallas | TX | 75219 | |
| 7 Eleven | | 4245 Winchester Rd | | | Marshall | VA | 20115 | |
| 7 Eleven | | 425 Union Blvd | | | West Islip | NY | 11795 | |
| 7 Eleven | | 4250 S. 78th St. | | | Tampa | FL | 33619 | |
| 7 Eleven | | 426 E Austin St | | | Giddings | TX | 78942 | |
| 7 Eleven | | 4264 Orchard Lake Rd | | | West Bloomfield | MI | 48323 | |
| 7 Eleven | | 427 North Country Rd | | | St James | NY | 11780 | |
| 7 Eleven | | 428 Bedford Rd | | | Bedford | TX | 76022 | |
| 7 Eleven | | 4281 Sierra College Blvd | | | Rocklin | CA | 95677 | |
| 7 Eleven | | 42950 Dequindre Rd | | | Sterling Height | MI | 48314 | |
| 7 Eleven | | 43 Middle Rincon Rd | | | Santa Rosa | CA | 95404 | |
| 7 Eleven | | 430 Empire Blvd | | | Rochester | NY | 14609 | |
| 7 Eleven | | 4300 Boonville Road | | | Bryan | TX | 77802 | |
| 7 Eleven | | 4301 Camp Bowie Blvd | | | Fort Worth | TX | 76107 | |
| 7 Eleven | | 4301 Ehrlich Road | | | Tampa | FL | 33824 | |
| 7 Eleven | | 43017 Mound Rd | | | Sterling Height | MI | 48314 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 43030 Schoenherr Rd | | | Sterling Height | MI | 48313 | |
| 7 Eleven | | 4305 N Pine Hills Rd | | | Orlando | FL | 32808 | |
| 7 Eleven | | 431 N Atlantic Ave | | | Daytona Beach | FL | 32118 | |
| 7 Eleven | | 43129 Van Dyke Ave | | | Sterling Height | MI | 48314 | |
| 7 Eleven | | 4315 West Adams | | | Temple | TX | 76501 | |
| 7 Eleven | | 4316 Town Center Blvd | | | El Dorado Hills | CA | 95762 | |
| 7 Eleven | | 4320 N. Armenia Ave | | | Tampa | FL | 33607 | |
| 7 Eleven | | 4321 Southwest Boulevard | | | San Angelo | TX | 76901 | |
| 7 Eleven | | 4325 W Sahara | | | Las Vegas | NV | 89102 | |
| 7 Eleven | | 4327 E. Florida Ave | | | Hemet | CA | 92544 | |
| 7 Eleven | | 433 W Street Rd | | | Warminster | PA | 18974 | |
| 7 Eleven | | 43332 US Hwy 27 | | | Davenport | FL | 33837 | |
| 7 Eleven | | 43340 Warren Rd | | | Canton | MI | 48187 | |
| 7 Eleven | | 4340 Mission Blvd | | | San Diego | CA | 92109 | |
| 7 Eleven | | 4342 Ingraham St | | | San Diego | CA | 92109 | |
| 7 Eleven | | 4343 W Slauson Ave | | | Los Angeles | CA | 90043 | |
| 7 Eleven | | 4350 Merrick Rd | | | Massapequa | NY | 11758 | |
| 7 Eleven | | 437 N La Brea Ave | | | Inglewood | CA | 90302 | |
| 7 Eleven | | 4377 Vlneland Ave | | | North Hollywood | CA | 91602 | |
| 7 Eleven | | 4383 Tweedy Blvd | | | South Gate | CA | 90280 | |
| 7 Eleven | | 4395 N. Las Vegas Blvd. | | | Las Vegas | NV | 89115 | |
| 7 Eleven | | 440 Newbridge Rd | | | Hicksville | NY | 11801 | |
| 7 Eleven | | 4400 Clark Rd | | | Sarasota | FL | 34233 | |
| 7 Eleven | | 4400 Pleasant Hill Road | | | Kissimmee | FL | 34746 | |
| 7 Eleven | | 4401 Colonial Blvd | | | Fort Myers | FL | 33912 | |
| 7 Eleven | | 4401 Golden Triangle Blvd | | | Keller | TX | 76244 | |
| 7 Eleven | | 4401 W Green Oaks Blvd | | | Arlington | TX | 76016 | |
| 7 Eleven | | 44011 N Sierra Hwy | | | Lancaster | CA | 93534 | |
| 7 Eleven | | 44015 W 20th Street | | | Lancaster | CA | 92534 | |
| 7 Eleven | | 44046 Jackson | | | Indio | CA | 92201 | |
| 7 Eleven | | 4410 S 1900 W | | | Roy | UT | 84067 | |
| 7 Eleven | | 4410 Sunrise | | | Round Rock | TX | 78665 | |
| 7 Eleven | | 4413 Dyer St | | | El Paso | TX | 79904 | |
| 7 Eleven | | 4415 Mcintyre St | | | Golden | CO | 80401 | |
| 7 Eleven | | 4417 E Rosecrans Ave | | | Compton | CA | 90221 | |
| 7 Eleven | | 44249 US Hwy 27 | | | Davenport | FL | 33896 | |
| 7 Eleven | | 4425 E 14th Street | | | Brownsville | TX | 78521 | |
| 7 Eleven | | 44260 Apis Rd | | | Temecula | CA | 92592 | |
| 7 Eleven | | 444 Waverly Ave | | | Patchogue | NY | 11772 | |
| 7 Eleven | | 445 Coburg Rd | | | Eugene | OR | 97401 | |
| 7 Eleven | | 445 Hidden Valley Pkwy | | | Norco | CA | 92860 | |
| 7 Eleven | | 4456 Heritage Trace Pkwy | | | Keller | TX | 76244 | |
| 7 Eleven | | 4482 S. Maryland Parkway | | | Las Vegas | NV | 89109 | |
| 7 Eleven | | 4488 E. Wetherbee Rd | | | Orlando | FL | 32824 | |
| 7 Eleven | | 449 William Floyd Pkw | | | Shirley | NY | 11967 | |
| 7 Eleven | | 4490 Weston Road | | | Weston | FL | 33331 | |
| 7 Eleven | | 450 N Goodlette-Frank Rd | | | Naples | FL | 34102 | |
| 7 Eleven | | 450 Peconic Street | | | Ronkonkoma | NY | 11779 | |
| 7 Eleven | | 4500 NE St Johns Rd | | | Vancouver | WA | 98663 | |
| 7 Eleven | | 4501 Conroy Rd | | | Orlando | FL | 32811 | |
| 7 Eleven | | 4501 Parkview Hills Ln | | | Fort Worth | TX | 76179 | |
| 7 Eleven | | 4505 Lewis Ave/Eleanor | | | Toledo | OH | 43612 | |
| 7 Eleven | | 4506 Sunrise Hgwy | | | Oakdale | NY | 11769 | |
| 7 Eleven | | 4510 Lomas Ne | | | Albuquerque | NM | 87110 | |
| 7 Eleven | | 45100 N Gratiot Ave | | | Macomb Twp | MI | 48042 | |
| 7 Eleven | | 4511 Ih 35 North | | | Lacy Lakeview | TX | 76705 | |
| 7 Eleven | | 4511 N 24th St | | | Phoenix | AZ | 85016 | |
| 7 Eleven | | 4514 Louetta Rd | | | Spring | TX | 77388 | |
| 7 Eleven | | 452 E Santa Clara St | | | San Jose | CA | 95112 | |
| 7 Eleven | | 4520 W Eau Gallie Rd. | | | Melbourne | FL | 32934 | |
| 7 Eleven | | 4524 S Ware Road | | | Mcallen | TX | 78503 | |
| 7 Eleven | | 4525 E US Highway 377 | | | Granbury | TX | 76049 | |
| 7 Eleven | | 4525 Sun Valley Dr | | | El Paso | TX | 79924 | |
| 7 Eleven | | 4525 Sunrise Highway | | | Bohemia | NY | 11716 | |
| 7 Eleven | | 4525 Wiles Rd | | | Coconut Creek | FL | 33073 | |
| 7 Eleven | | 4527 Mission Bay Dr | | | San Diego | CA | 92109 | |
| 7 Eleven | | 4531 Philadelphia St | | | Chino | CA | 91710 | |
| 7 Eleven | | 4535 Riverside Dr | | | Chino | CA | 91710 | |
| 7 Eleven | | 454 Country Club | | | Wylie | TX | 75098 | |
| 7 Eleven | | 4540 Rowan Rd | | | New Port Richey | FL | 34653 | |
| 7 Eleven | | 45490 Michigan Ave | | | Canton | MI | 48188 | |
| 7 Eleven | | 4550 W Hillsboro Blvd | | | Coconut Creek | FL | 33073 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 459 N Enola Rd | | | Enola | PA | 17025 | |
| 7 Eleven | | 45th & Broad | | | Griffith | IN | 46319 | |
| 7 Eleven | | 46 E Main St | | | Newark | DE | 19711 | |
| 7 Eleven | | 46 Powell Rd | | | Brookhaven | PA | 19015 | |
| 7 Eleven | | 460 S. Atlantic Ave | | | Ormond Beach | FL | 32176 | |
| 7 Eleven | | 460 W Broward Blvd | | | Fort Lauderdale | FL | 33312 | |
| 7 Eleven | | 4600 Century Blvd | | | Pittsburg | CA | 94565 | |
| 7 Eleven | | 4601 Lebanon Pk | | | Hermitage | TN | 37076 | |
| 7 Eleven | | 4601 Walnut St | | | Philadelphia | PA | 19143 | |
| 7 Eleven | | 4609 Colt Rd. | | | Frisco | TX | 75035 | |
| 7 Eleven | | 4610 Avocado Blvd | | | La Mesa | CA | 91941 | |
| 7 Eleven | | 4610 Kenmore Avenue | | | Alexandria | VA | 22304 | |
| 7 Eleven | | 4612 N Tamiami Trail | | | Naples | FL | 34103 | |
| 7 Eleven | | 4623 Crooks Rd | | | Royal Oak | MI | 48073 | |
| 7 Eleven | | 4625 Albany Dr | | | San Jose | CA | 95129 | |
| 7 Eleven | | 4625 Frazee Rd. | | | Oceanside | CA | 92054 | |
| 7 Eleven | | 4645 Ohio St | | | Plano | TX | 75024 | |
| 7 Eleven | | 4646 Spencer Hwy | | | Pasadena | TX | 77503 | |
| 7 Eleven | | 4650 Franklin Ave | | | Los Angeles | CA | 90027 | |
| 7 Eleven | | 4655 S Dixiebell Dr | | | Orlando | FL | 32812 | |
| 7 Eleven | | 46650 Mohave Drive | | | Fremont | CA | 94539 | |
| 7 Eleven | | 4670 Seminole Pratt Whitn | | | Westlake | FL | 33470 | |
| 7 Eleven | | 4690 S Kirkman Rd. | | | Orlando | FL | 32860 | |
| 7 Eleven | | 4701 Koa Street | | | Kissimmee | FL | 34746 | |
| 7 Eleven | | 4701 Mascher Ave | | | Philadelphia | PA | 19120 | |
| 7 Eleven | | 4701 S Oakes St | | | Tacoma | WA | 98409 | |
| 7 Eleven | | 4703 W. Hillsborough Ave | | | Tampa | FL | 33614 | |
| 7 Eleven | | 4704 Crain Highway | | | Upper Marlboro | MD | 20772 | |
| 7 Eleven | | 4704 Golden Gate Pkwy | | | Naples | FL | 34116 | |
| 7 Eleven | | 4705 W Lake Mary Blvd | | | Lake Mary | FL | 32746 | |
| 7 Eleven | | 471 Mclean Ave | | | Yonkers | NY | 10705 | |
| 7 Eleven | | 4710 Commercial Way | | | Spring Hill | FL | 34606 | |
| 7 Eleven | | 4715 S Goldenrod | | | Orlando | FL | 32822 | |
| 7 Eleven | | 472 Route 31 North | | | Hampton | NJ | 8827 | |
| 7 Eleven | | 473 N Western Ave | | | Los Angeles | CA | 90042 | |
| 7 Eleven | | 4747 W Gandy Blvd | | | Tampa | FL | 33611 | |
| 7 Eleven | | 4748 E Van Buren | | | Phoenix | AZ | 85008 | |
| 7 Eleven | | 475 34th St N | | | St Pete | FL | 33713 | |
| 7 Eleven | | 4774 S Military Trail | | | Lake Worth | FL | 33463 | |
| 7 Eleven | | 4779 Swift Rd | | | Sarasota | FL | 34231 | |
| 7 Eleven | | 478 3rd Ave | | | New York | NY | 10016 | |
| 7 Eleven | | 4798 N Congress Ave | | | Boynton Beach | FL | 33426 | |
| 7 Eleven | | 480 Rockaway Tpke | | | Lawrence | NY | 11559 | |
| 7 Eleven | | 4800 S State Rd 7 | | | Fort Lauderdale | FL | 33314 | |
| 7 Eleven | | 4800 W 120th Street | | | Hawthorne | CA | 90250 | |
| 7 Eleven | | 481 N Orlando Ave | | | Maitland | FL | 32751 | |
| 7 Eleven | | 4840 Harry Hines Blvd | | | Dallas | TX | 75235 | |
| 7 Eleven | | 485 W Warner Rd | | | Tempe | AZ | 85284 | |
| 7 Eleven | | 486 N Orange Ave | | | Orlando | FL | 11111 | |
| 7 Eleven | | 4865 Governor Printz Blv | | | Wilmington | DE | 19803 | |
| 7 Eleven | | 487 Vandergrift Blvd | | | Oceanside | CA | 92057 | |
| 7 Eleven | | 4875 Mission Blvd | | | Montclair | CA | 91763 | |
| 7 Eleven | | 488 Bedford Rd | | | Pleasantville | NY | 10570 | |
| 7 Eleven | | 4885 S. Jones Blvd. | | | Las Vegas | NV | 89103 | |
| 7 Eleven | | 4895 N. Toledo Blade Blvd. | | | North Port | FL | 34286 | |
| 7 Eleven | | 48989 Romeo Plank Rd | | | Macomb Twp | MI | 48044 | |
| 7 Eleven | | 49 Montauk Hwy | | | Blue Point | NY | 11715 | |
| 7 Eleven | | 490 40th St | | | South Ogden | UT | 84403 | |
| 7 Eleven | | 4900 W Sr 46 | | | Sanford | FL | 32771 | |
| 7 Eleven | | 4901 Lonetree Way | | | Antioch | CA | 94509 | |
| 7 Eleven | | 4901 Santa Monica Blvd | | | Los Angeles | CA | 90029 | |
| 7 Eleven | | 4905 US 41 | | | Pametto | FL | 34221 | |
| 7 Eleven | | 49060 Dequindre Rd | | | Shelby Township | MI | 48317 | |
| 7 Eleven | | 491 Armory Rd | | | Barstow | CA | 92311 | |
| 7 Eleven | | 4910 E. Irlo Bronson Hwy | | | St Cloud | FL | 34771 | |
| 7 Eleven | | 4919 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| 7 Eleven | | 4920 Maccasin Wallow Rd | | | Palmetto | FL | 34221 | |
| 7 Eleven | | 4930 W Pico Blvd | | | Los Angeles | CA | 90019 | |
| 7 Eleven | | 494 Mowry Avenue | | | Fremont | CA | 94536 | |
| 7 Eleven | | 4948 Le Chalet Blvd | | | Boynton Beach | FL | 33436 | |
| 7 Eleven | | 495 E North Main St | | | Doylestown | PA | 18901 | |
| 7 Eleven | | 4950 Hercules Ave | | | El Paso | TX | 79904 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 4955 County Rd 46A | | | Sanford | FL | 32771 | |
| 7 Eleven | | 4956 W Century Blvd | | | Inglewood | CA | 90304 | |
| 7 Eleven | | 496 E. State Road 434 | | | Longwood | FL | 32750 | |
| 7 Eleven | | 4965 E Florence Ave | | | Bell | CA | 90201 | |
| 7 Eleven | | 4965 Sem Pratt Whitney Rd | | | Westlake | FL | 33470 | |
| 7 Eleven | | 497 Stewart Avenue | | | Bethpage | NY | 11714 | |
| 7 Eleven | | 4971 Hwy 6 | | | Missouri City | TX | 77459 | |
| 7 Eleven | | 4975 Bradley | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 4975 S Florida Ave. | | | Lakeland | FL | 33813 | |
| 7 Eleven | | 4985 Palm Harbor Blvd | | | Palm Harbor | FL | 34683 | |
| 7 Eleven | | 4990 Coconut Creek Pkwy | | | Coconut Creek | FL | 33063 | |
| 7 Eleven | | 4998 W Atlantic Blvd | | | Margate | FL | 33063 | |
| 7 Eleven | | 4999 N State Road 7 | | | Tamarac | FL | 33319 | |
| 7 Eleven | | 50 E. Wilbur Road | | | Thousand Oaks | CA | 91360 | |
| 7 Eleven | | 50 Kernan Blvd N | | | Jacksonville | FL | 32225 | |
| 7 Eleven | | 50 Mission Blvd | | | Santa Rosa | CA | 95405 | |
| 7 Eleven | | 500 Atlantic Ave | | | Freeport | NY | 11520 | |
| 7 Eleven | | 500 E Baltimore Pike | | | Clifton Heights | PA | 19018 | |
| 7 Eleven | | 500 Islip Ave | | | Islip | NY | 11751 | |
| 7 Eleven | | 500 N 2500 W | | | Vernal | UT | 84078 | |
| 7 Eleven | | 500 N 2nd St | | | El Cajon | CA | 92021 | |
| 7 Eleven | | 500 Old Town Rd | | | Port Jefferson | NY | 11776 | |
| 7 Eleven | | 500 W Old Country Rd | | | Hicksville | NY | 11801 | |
| 7 Eleven | | 5000 Minton Rd | | | Palm Bay | FL | 32907 | |
| 7 Eleven | | 5000 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| 7 Eleven | | 5001 Memorial Hwy | | | Tampa | FL | 33634 | |
| 7 Eleven | | 5001 Trowbridge | | | El Paso | TX | 79903 | |
| 7 Eleven | | 5001 University | | | Lubbock | TX | 79412 | |
| 7 Eleven | | 5002 Quaker | | | Lubbock | TX | 79423 | |
| 7 Eleven | | 501 E Altamonte Dr | | | Altamonte Springs | FL | 32701 | |
| 7 Eleven | | 501 Larkfield Rd | | | East Northport | NY | 11731 | |
| 7 Eleven | | 501 N Copia St | | | El Paso | TX | 79903 | |
| 7 Eleven | | 501 North 1st | | | Copperas Cove | TX | 76522 | |
| 7 Eleven | | 501 Renfro St | | | Crowley | TX | 76036 | |
| 7 Eleven | | 501 S Waterman Ave | | | San Bernardino | CA | 92408 | |
| 7 Eleven | | 501 Sunshine Blvd N | | | Lehigh Acres | FL | 33971 | |
| 7 Eleven | | 501 Washington Blvd | | | Beaumont | TX | 77705 | |
| 7 Eleven | | 5015 S Broadway Ave | | | Tyler | TX | 75704 | |
| 7 Eleven | | 5020 23 Mi Rd | | | Shelby Township | MI | 48316 | |
| 7 Eleven | | 5020 John R Rd | | | Troy | MI | 48085 | |
| 7 Eleven | | 5020 Sean Haggerty Dr | | | El Paso | TX | 79924 | |
| 7 Eleven | | 5020 Virginia Pkwy | | | Mckinney | TX | 75071 | |
| 7 Eleven | | 5032 Preston Rd. | | | Frisco | TX | 75034 | |
| 7 Eleven | | 5035 E Wallisville Rd | | | Baytown | TX | 77521 | |
| 7 Eleven | | 504 Long Beach Rd | | | Long Beach | NY | 11561 | |
| 7 Eleven | | 5050 Hunter Road | | | Ooltewah | TN | 37363 | |
| 7 Eleven | | 5076 W Sunset Blvd | | | Los Angeles | CA | 90027 | |
| 7 Eleven | | 5085 Irlo Bronson Hwy | | | Kissimmee | FL | 33333 | |
| 7 Eleven | | 5092 Northern Blv | | | Long Island Cty | NY | 11101 | |
| 7 Eleven | | 5095 S Decatur Blvd | | | Las Vegas | NV | 89118 | |
| 7 Eleven | | 510 N Waterman Ave | | | San Bernardino | CA | 92410 | |
| 7 Eleven | | 5100 Clem Road | | | Portage | IN | 46368 | |
| 7 Eleven | | 5101 N Lamar | | | Austin | TX | 78751 | |
| 7 Eleven | | 5101 NE 112th Ave | | | Vancouver | WA | 98682 | |
| 7 Eleven | | 5102 Pointe of Tampa Way | | | Tampa | FL | 33647 | |
| 7 Eleven | | 5105 Plaza Ave | | | Portage | IN | 46368 | |
| 7 Eleven | | 5110 S 7th St | | | Abilene | TX | 79605 | |
| 7 Eleven | | 5115 Old Dowd Road | | | Charlotte | NC | 28208 | |
| 7 Eleven | | 5125 W. Cypress Street | | | Tampa | FL | 33607 | |
| 7 Eleven | | 513 Pat Booker Rd | | | Universal City | TX | 78148 | |
| 7 Eleven | | 514 Sun Valley Boulevard | | | Hewitt | TX | 76643 | |
| 7 Eleven | | 5148 Moorpark Ave | | | San Jose | CA | 95129 | |
| 7 Eleven | | 5150 Linda Vista Rd | | | San Diego | CA | 92110 | |
| 7 Eleven | | 5151 Park Blvd | | | Pinellas Park | FL | 33781 | |
| 7 Eleven | | 5161 Van Nuys Blvd | | | Sherman Oaks | CA | 91403 | |
| 7 Eleven | | 518 N. Main Street | | | Jamestown | NY | 14701 | |
| 7 Eleven | | 5191 Buffalo Gap Rd | | | Abilene | TX | 79606 | |
| 7 Eleven | | 520 5th Ave | | | Brooklyn | NY | 11215 | |
| 7 Eleven | | 520 Jfk Memorial Hwy | | | Newark | DE | 19702 | |
| 7 Eleven | | 5201 Fairbanks Dr | | | El Paso | TX | 79924 | |
| 7 Eleven | | 5202 El Cajon Blvd | | | San Diego | CA | 92115 | |
| 7 Eleven | | 5203 De Zavala Road | | | San Antonio | TX | 78249 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 32 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 5203 W. Daybreak Pkwy. | | | South Jordan | UT | 84095 | |
| 7 Eleven | | 521 W Kings Highway | | | Mt Ephraim | NJ | 8059 | |
| 7 Eleven | | 522 W 9th Ave | | | Escondido | CA | 92025 | |
| 7 Eleven | | 523 Richlandtown Pike | | | Richlandtown | PA | 18955 | |
| 7 Eleven | | 5242 Rigsby Avenue | | | San Antonio | TX | 78222 | |
| 7 Eleven | | 525 E 4th St & Wilkerson | | | Perris | CA | 92570 | |
| 7 Eleven | | 525 Main Street | | | Park City | UT | 84060 | |
| 7 Eleven | | 525 Newbridge Rd | | | East Meadow | NY | 11554 | |
| 7 Eleven | | 525 W Slaughter Lane | | | Austin | TX | 78748 | |
| 7 Eleven | | 527 W Lincoln Hwy | | | Penndel | PA | 19047 | |
| 7 Eleven | | 5281 S John Young Pkwy | | | Orlando | FL | 32839 | |
| 7 Eleven | | 5288 E Francis Ave | | | Chino | CA | 91710 | |
| 7 Eleven | | 52951 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| 7 Eleven | | 53 West Montauk Hwy | | | Hampton Bays | NY | 11946 | |
| 7 Eleven | | 530 Joel Blvd | | | Lehigh Acres | FL | 33936 | |
| 7 Eleven | | 530 Morello Avenue | | | Martinez | CA | 94553 | |
| 7 Eleven | | 530 New Los Angeles Ave | | | Moorpark | CA | 93021 | |
| 7 Eleven | | 5300 Radebaugh Way | | | Orlando | FL | 32811 | |
| 7 Eleven | | 5300 Sycamore School Rd | | | Fort Worth | TX | 76123 | |
| 7 Eleven | | 5301 34th St S | | | St Pete | FL | 33711 | |
| 7 Eleven | | 5302 Fm 1640 | | | Rosenberg | TX | 77471 | |
| 7 Eleven | | 531 Fulton Ave | | | Hempstead | NY | 11550 | |
| 7 Eleven | | 5310 W 34th St. | | | Bradenton | FL | 34210 | |
| 7 Eleven | | 5320 N Tamiami Trail North | | | Naples | FL | 34108 | |
| 7 Eleven | | 5345 Laurel Canyon Blvd | | | North Hollywood | CA | 91607 | |
| 7 Eleven | | 535 8th Avenue North Side | | | New York | NY | 10018 | |
| 7 Eleven | | 535 East 1700 South | | | Salt Lake City | UT | 84105 | |
| 7 Eleven | | 535 Joliet Road | | | Willowbrook | IL | 60527 | |
| 7 Eleven | | 535 Main St | | | Fairlee | VT | 5045 | |
| 7 Eleven | | 537 Woodville Rd/Nevada | | | Toledo | OH | 43605 | |
| 7 Eleven | | 538 W. 14th Street | | | Traverse City | MI | 49684 | |
| 7 Eleven | | 5384 Mcpherson Blvd | | | Fort Worth | TX | 76123 | |
| 7 Eleven | | 5385 N Mesa St | | | El Paso | TX | 79912 | |
| 7 Eleven | | 5400 S Hulen St | | | Fort Worth | TX | 76132 | |
| 7 Eleven | | 5401 Gateway Blvd S | | | El Paso | TX | 79904 | |
| 7 Eleven | | 5401 N. President George Bush Hwy. | | | Garland | TX | 75044 | |
| 7 Eleven | | 5401 Neshaminy Blvd | | | Bensalem | PA | 19020 | |
| 7 Eleven | | 5403 Dallas Pkwy | | | Frisco | TX | 75034 | |
| 7 Eleven | | 5420 Altamesa Blvd. | | | Fort Worth | TX | 76133 | |
| 7 Eleven | | 5450 Stadium Pkwy | | | Melbourne | FL | 32940 | |
| 7 Eleven | | 547 Coney Island Ave | | | Brooklyn | NY | 11218 | |
| 7 Eleven | | 5470 Murrell Rd | | | Rockledge | FL | 32955 | |
| 7 Eleven | | 5490 S Kirkman Rd | | | Orlando | FL | 32819 | |
| 7 Eleven | | 5495 Sepulveda Blvd | | | Culver City | CA | 90245 | |
| 7 Eleven | | 5498 W Centinela Ave | | | Los Angeles | CA | 90045 | |
| 7 Eleven | | 55 Joel Blvd | | | Lehigh Acres | FL | 33936 | |
| 7 Eleven | | 550 Fm 2977 | | | Rosenberg | TX | 77469 | |
| 7 Eleven | | 5500 W Davis St | | | Conroe | TX | 77304 | |
| 7 Eleven | | 5501S Van Dyke Ave | | | Shelby Township | MI | 48316 | |
| 7 Eleven | | 5513 Spencer Hwy | | | Pasadena | TX | 77505 | |
| 7 Eleven | | 552 California Bl | | | San Luis Obispo | CA | 93401 | |
| 7 Eleven | | 555 Country Club Ln | | | Escondido | CA | 92026 | |
| 7 Eleven | | 555 W 42nd St | | | New York | NY | 10036 | |
| 7 Eleven | | 5555 E. Hillsborough Ave | | | Tampa | FL | 33610 | |
| 7 Eleven | | 5570 Bayshore Rd N | | | North Fort Myers | FL | 33917 | |
| 7 Eleven | | 5570 Merrick Road | | | East Massapequa | NY | 11758 | |
| 7 Eleven | | 5570 N. Orange Blossom Trail | | | Orlando | FL | 32810 | |
| 7 Eleven | | 558 Merrick Rd | | | Lynbrook | NY | 11563 | |
| 7 Eleven | | 5583 Reseda Blvd | | | Tarzana | CA | 91356 | |
| 7 Eleven | | 56 Lowell Ave | | | Islip Terrace | NY | 11752 | |
| 7 Eleven | | 560 W Sam Ridley Pkwy | | | Smyrna | TN | 37167 | |
| 7 Eleven | | 5600 Alameda Ave | | | El Paso | TX | 79905 | |
| 7 Eleven | | 5600 E 4th Plain Blvd | | | Vancouver | WA | 98661 | |
| 7 Eleven | | 5600 N. Nob Hill Rd | | | Sunrise | FL | 33351 | |
| 7 Eleven | | 5600 San Vicente Blvd | | | Los Angeles | CA | 90019 | |
| 7 Eleven | | 5601 E Fowler Ave | | | Tampa | FL | 33617 | |
| 7 Eleven | | 5603 N Foster Road | | | San Antonio | TX | 78244 | |
| 7 Eleven | | 5605 S Birmingham | | | Tacoma | WA | 98409 | |
| 7 Eleven | | 5609 W Sunset Blvd | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 5610 Williams Drive | | | Georgetown | TX | 78633 | |
| 7 Eleven | | 5615 N University Drive | | | Coral Springs | FL | 33067 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 5615 South Dale Mabry Hwy | | | Tampa | FL | 33611 | |
| 7 Eleven | | 5620 7th St | | | Bay City | TX | 77414 | |
| 7 Eleven | | 5630 Hoffner Ave | | | Orlando | FL | 32812 | |
| 7 Eleven | | 5632 Ridge Ave | | | Philadelphia | PA | 19128 | |
| 7 Eleven | | 564 Tx 21 | | | Caldwell | TX | 77836 | |
| 7 Eleven | | 5640 14th St. West | | | Bradenton | FL | 34207 | |
| 7 Eleven | | 5650 Baltimore Dr | | | La Mesa | CA | 91941 | |
| 7 Eleven | | 5650 Sunrise Hwy | | | Sayville | NY | 11782 | |
| 7 Eleven | | 5671 E. Mockingbird Ln. | | | Dallas | TX | 75206 | |
| 7 Eleven | | 5683 Lake Lindero Dr | | | Agoura Hills | CA | 91301 | |
| 7 Eleven | | 5684 Riverside Dr | | | Chino | CA | 91710 | |
| 7 Eleven | | 5689 S R 46 | | | Sanford | FL | 32771 | |
| 7 Eleven | | 5697 Pelham St | | | Dearborn Height | MI | 48125 | |
| 7 Eleven | | 5698 Lb Mcleod Rd | | | Orlando | FL | 32811 | |
| 7 Eleven | | 5700 Boat Club Rd | | | Fort Worth | TX | 76179 | |
| 7 Eleven | | 5700 N. Wickham Rd. | | | Melbourne | FL | 32940 | |
| 7 Eleven | | 5700 New Territory Blvd | | | Sugar Land | TX | 77479 | |
| 7 Eleven | | 5700 Santa Monica Blvd | | | Los Angeles | CA | 90038 | |
| 7 Eleven | | 5703 S. Semoran Blvd. | | | Orlando | FL | 32822 | |
| 7 Eleven | | 5710 Hondo Pass Dr | | | El Paso | TX | 79924 | |
| 7 Eleven | | 5712 Skillman St. | | | Dallas | TX | 75206 | |
| 7 Eleven | | 5714 Broadway | | | Galveston | TX | 77551 | |
| 7 Eleven | | 5719 Old Winter Garden | | | Orlando | FL | 32811 | |
| 7 Eleven | | 5721 W Lake Houston Pkwy | | | Kingwood | TX | 77365 | |
| 7 Eleven | | 5724 4th St. | | | Lubbock | TX | 79416 | |
| 7 Eleven | | 573 Jericho Tpke | | | Syosset | NY | 11791 | |
| 7 Eleven | | 5745 Camden Ave | | | San Jose | CA | 95124 | |
| 7 Eleven | | 5745 Clark Rd | | | Sarasota | FL | 34233 | |
| 7 Eleven | | 5746 Amaya Dr | | | La Mesa | CA | 91942 | |
| 7 Eleven | | 5754 Clark Rd | | | Sarasota | FL | 34233 | |
| 7 Eleven | | 5761 Beeridge Rd. | | | Sarasota | FL | 34233 | |
| 7 Eleven | | 5770 State Street | | | Saginaw | MI | 48603 | |
| 7 Eleven | | 578 E Mission Rd | | | San Marcos | CA | 92069 | |
| 7 Eleven | | 5790 34th St N | | | Saint Petersburg | FL | 33714 | |
| 7 Eleven | | 5800 Duncan Road | | | Punta Gorda | FL | 33982 | |
| 7 Eleven | | 5800 S Atlantic Blvd | | | Maywood | CA | 90270 | |
| 7 Eleven | | 5801 E 10 Mile Rd | | | Warren | MI | 48091 | |
| 7 Eleven | | 5801 Windhaven Pkwy | | | The Colony | TX | 75056 | |
| 7 Eleven | | 5801 Woodway Drive | | | Woodway | TX | 76712 | |
| 7 Eleven | | 5802 34th | | | Lubbock | TX | 79407 | |
| 7 Eleven | | 5802 Van Allen Way | | | Carlsbad | CA | 92008 | |
| 7 Eleven | | 5808 Main St | | | Springfield | OR | 97478 | |
| 7 Eleven | | 58-20 Francis Lewis Blvd | | | Bayside | NY | 11365 | |
| 7 Eleven | | 5821 Broadway Street | | | Lancaster | NY | 14086 | |
| 7 Eleven | | 5829 Mission Gorge Rd | | | San Diego | CA | 92120 | |
| 7 Eleven | | 5844 Pacheco Blvd | | | Pacheco | CA | 94553 | |
| 7 Eleven | | 588 W 7th Ave | | | Eugene | OR | 97401 | |
| 7 Eleven | | 5880 W Irlo Bronson | | | Kissimmee | FL | 34746 | |
| 7 Eleven | | 5880 W Manchester Ave | | | Los Angeles | CA | 90045 | |
| 7 Eleven | | 589 8th Ave | | | New York | NY | 10018 | |
| 7 Eleven | | 5890 N Andrews Ave | | | Oakland Park | FL | 33309 | |
| 7 Eleven | | 5891 Fruitville Rd | | | Sarasota | FL | 34232 | |
| 7 Eleven | | 5895 SW 137th Ave. | | | Miami | FL | 33183 | |
| 7 Eleven | | 59 Bay Shore Rd | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 59 Rte 25A | | | Rocky Point | NY | 11778 | |
| 7 Eleven | | 590 E Broadway | | | Eugene | OR | 97401 | |
| 7 Eleven | | 590 East Fordham Road | | | Bronx | NY | 10458 | |
| 7 Eleven | | 5900 Washington Blvd | | | Culver City | CA | 90232 | |
| 7 Eleven | | 591 Moody Street | | | Waltham | MA | 2453 | |
| 7 Eleven | | 5914 State Rd 70 | | | Bradenton | FL | 34203 | |
| 7 Eleven | | 592 Santa Fe Dr | | | Encinitas | CA | 92024 | |
| 7 Eleven | | 5926 Alabama Hwy | | | Ringgold | GA | 30736 | |
| 7 Eleven | | 5931 Lonetree Way | | | Brentwood | CA | 94513 | |
| 7 Eleven | | 5933 Cromwell-Marine Creek Rd | | | Fort Worth | TX | 76179 | |
| 7 Eleven | | 5940 W Park Blvd | | | Plano | TX | 75093 | |
| 7 Eleven | | 5942 International Dr | | | Orlando | FL | 32819 | |
| 7 Eleven | | 5951 Enterprise Pkwy | | | Fort Myers | FL | 33905 | |
| 7 Eleven | | 5958 Magnolia Ave | | | Riverside | CA | 92506 | |
| 7 Eleven | | 5962 W Pico Blvd | | | Los Angeles | CA | 90035 | |
| 7 Eleven | | 5965 Dallas Pkwy | | | Plano | TX | 75093 | |
| 7 Eleven | | 5965 S Congress Ave | | | Atlantis | FL | 33472 | |
| 7 Eleven | | 599 N Mountain Ave | | | Upland | CA | 91786 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 34 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 599 S Broadway | | | Hicksville | NY | 11801 | |
| 7 Eleven | | 6 River Road | | | Summit | NJ | 7901 | |
| 7 Eleven | | 60 S Gerald Dr | | | Newark | DE | 19713 | |
| 7 Eleven | | 600 Bald Eagle Dr | | | Marco Island | FL | 34145 | |
| 7 Eleven | | 600 E 3rd Ave | | | San Mateo | CA | 94401 | |
| 7 Eleven | | 600 Frontenac Road | | | Aurora | IL | 60504 | |
| 7 Eleven | | 600 Mcneil Rd | | | Round Rock | TX | 78681 | |
| 7 Eleven | | 600 N Earl Rudder Freeway | | | Bryan | TX | 77802 | |
| 7 Eleven | | 600 N Glenoaks Blvd | | | Burbank | CA | 91502 | |
| 7 Eleven | | 600 N Hollywood Way | | | Burbank | CA | 91505 | |
| 7 Eleven | | 600 W Grape St. | | | San Diego | CA | 92101 | |
| 7 Eleven | | 6000 W Plano Pkwy | | | Plano | TX | 75093 | |
| 7 Eleven | | 6001 Airport Fwy | | | Haltom City | TX | 76117 | |
| 7 Eleven | | 6001 Camp Bowie Blvd | | | Fort Worth | TX | 76116 | |
| 7 Eleven | | 6001 Stanford Ranch Rd | | | Rocklin | CA | 95765 | |
| 7 Eleven | | 6001 Trouble Creek Rd | | | New Port Richey | FL | 34653 | |
| 7 Eleven | | 6001 Westfield Ave | | | Pennsauken | NJ | 8110 | |
| 7 Eleven | | 6002 Ih 35 South | | | San Antonio | TX | 78211 | |
| 7 Eleven | | 6008 W Linebaugh Ave | | | Tampa | FL | 33625 | |
| 7 Eleven | | 601 Fayette Ave | | | Conshohocken | PA | 19428 | |
| 7 Eleven | | 601 N 2nd St | | | El Cajon | CA | 92021 | |
| 7 Eleven | | 601 SW Pine Island Road | | | Cape Coral | FL | 33991 | |
| 7 Eleven | | 601 W Ben White Blvd | | | Austin | TX | 78704 | |
| 7 Eleven | | 6012 East Freeway | | | Baytown | TX | 77521 | |
| 7 Eleven | | 6012 Edinger Ave | | | Huntington Beach | CA | 92647 | |
| 7 Eleven | | 6015 E Kings Canyon | | | Fresno | CA | 93727 | |
| 7 Eleven | | 6016 Gunn Hwy | | | Tampa | FL | 33625 | |
| 7 Eleven | | 6016 Spring Hill Drive | | | Spring Hill | FL | 34606 | |
| 7 Eleven | | 602 Horizon Boulevard | | | Socorro | TX | 79927 | |
| 7 Eleven | | 602 S Philadelphia Blvd | | | Aberdeen | MD | 21001 | |
| 7 Eleven | | 602 Tully Rd | | | San Jose | CA | 95111 | |
| 7 Eleven | | 6023 Highway 17 92 N | | | Davenport | FL | 33896 | |
| 7 Eleven | | 6026 Destination Pkwy | | | Orlando | FL | 32819 | |
| 7 Eleven | | 603 N Sepulveda Blvd | | | El Segundo | CA | 90245 | |
| 7 Eleven | | 603 S Valley Mills Drive | | | Beverly Hills | TX | 76711 | |
| 7 Eleven | | 60-31 Metropolitan Ave | | | Ridgewood | NY | 11385 | |
| 7 Eleven | | 604 Riverside Ave | | | Roseville | CA | 95678 | |
| 7 Eleven | | 6040 Rawsonville Rd | | | Belleville | MI | 48111 | |
| 7 Eleven | | 605 S Courtenay Pkwy | | | Merritt Island | FL | 32952 | |
| 7 Eleven | | 6050 Dean Dairy Rd | | | Zephyrhills | FL | 33542 | |
| 7 Eleven | | 6051 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 6058 Sission Rd. | | | Titusville | FL | 32780 | |
| 7 Eleven | | 6059 Cahalan Ave | | | San Jose | CA | 95123 | |
| 7 Eleven | | 6060 Camino Real | | | Pedley | CA | 92509 | |
| 7 Eleven | | 6065 Silver Creek Dr. | | | Park City | UT | 84098 | |
| 7 Eleven | | 6070 W Irlo Bronson Memorial Hwy | | | Celebration | FL | 34747 | |
| 7 Eleven | | 609 Metropolitan Ave | | | Leavenworth | KS | 66048 | |
| 7 Eleven | | 61 - 19 Northern Blvd | | | Woodside | NY | 11377 | |
| 7 Eleven | | 610 Hwy 124 | | | Winnie | TX | 77665 | |
| 7 Eleven | | 610 S Rampart Blvd | | | Los Angeles | CA | 90057 | |
| 7 Eleven | | 6100 Daniels Pkwy | | | Ft. Myers | FL | 33912 | |
| 7 Eleven | | 6100 S Apopka Vineland | | | Orlando | FL | 32819 | |
| 7 Eleven | | 6100 S Hulen St | | | Fort Worth | TX | 76133 | |
| 7 Eleven | | 6101 19th | | | Lubbock | TX | 79407 | |
| 7 Eleven | | 6101 Ridge Ave | | | Philadelphia | PA | 19128 | |
| 7 Eleven | | 611 Sandhill Road | | | Wantagh | NY | 11793 | |
| 7 Eleven | | 6110 Ih 35 North | | | San Antonio | TX | 78218 | |
| 7 Eleven | | 6125 Pacific Ave Se | | | Lacey | WA | 98503 | |
| 7 Eleven | | 613 Broadhollow Rd | | | Melville | NY | 11747 | |
| 7 Eleven | | 613 Cogress Ave | | | Austin | TX | 78701 | |
| 7 Eleven | | 614 E Koenig Ln | | | Austin | TX | 78752 | |
| 7 Eleven | | 614 N Bridge Street | | | Brady | TX | 76825 | |
| 7 Eleven | | 6149 Mcpherson Blvd | | | Fort Worth | TX | 76123 | |
| 7 Eleven | | 6155 S Loop E | | | Houston | TX | 77087 | |
| 7 Eleven | | 6161 4th St N | | | Saint Petersburg | FL | 33703 | |
| 7 Eleven | | 617 Blossom Hill Rd | | | San Jose | CA | 95123 | |
| 7 Eleven | | 6190 US 41 | | | Apollo Beach | FL | 33572 | |
| 7 Eleven | | 6200 E Gateway | | | El Paso | TX | 79905 | |
| 7 Eleven | | 6205 Gulf Blvd | | | St Pete Beach | FL | 33706 | |
| 7 Eleven | | 6205 Lake Wilson Rd | | | Davenport | FL | 33837 | |
| 7 Eleven | | 6206 Decker | | | Baytown | TX | 77520 | |
| 7 Eleven | | 6212 NE Hwy 99 | | | Vancouver | WA | 98665 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 35 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 7 Eleven | | 6221 Pga Blvd | | | Palm Beach Gardens | FL | 33418 | |
| 7 Eleven | | 6221 Rolling Road | | | Springfield | VA | 22153 | |
| 7 Eleven | | 6229 Hillcrest Ave. | | | Dallas | TX | 75205 | |
| 7 Eleven | | 623 Welsh Rd | | | Ambler | PA | 19002 | |
| 7 Eleven | | 6230 Jericho Turnpike | | | Commack | NY | 11725 | |
| 7 Eleven | | 6240 Tennyson Pkwy | | | Plano | TX | 75024 | |
| 7 Eleven | | 625 W Roosevelt Road | | | Wheaton | IL | 60187 | |
| 7 Eleven | | 6251 La Rose Rd | | | Brooksville | FL | 34602 | |
| 7 Eleven | | 6270 150th Ave N | | | Clearwater | FL | 33760 | |
| 7 Eleven | | 630 Wilshire Blvd | | | Santa Monica | CA | 90401 | |
| 7 Eleven | | 6300 N Federal Hwy | | | Fort Lauderdale | FL | 33308 | |
| 7 Eleven | | 6305 University Blvd | | | Winter Park | FL | 32792 | |
| 7 Eleven | | 631 Commerical | | | Anson | TX | 79501 | |
| 7 Eleven | | 6311 Hillcrest Rd Ste 100 | | | Frisco | TX | 75035 | |
| 7 Eleven | | 6313 N 23rd Street | | | Mcallen | TX | 78501 | |
| 7 Eleven | | 6315 Rowen Rd | | | New Port Richey | FL | 34653 | |
| 7 Eleven | | 633 Moraga Road | | | Moraga | CA | 94556 | |
| 7 Eleven | | 6333 Ulmerton Rd | | | Largo | FL | 33771 | |
| 7 Eleven | | 635 El Camino | | | S San Francisco | CA | 94080 | |
| 7 Eleven | | 6350 Camp Bowie Blvd | | | Fort Worth | TX | 76116 | |
| 7 Eleven | | 6350 Frederick Rd | | | Catonsville | MD | 21228 | |
| 7 Eleven | | 636 N Vine Ave | | | Ontario | CA | 91762 | |
| 7 Eleven | | 6360 Airport Road | | | El Paso | TX | 79925 | |
| 7 Eleven | | 6364 Vineland Ave | | | North Hollywood | CA | 91606 | |
| 7 Eleven | | 639 Buena Vista | | | Alameda | CA | 94501 | |
| 7 Eleven | | 640 Pine Aire Dr | | | Bay Shore | NY | 11706 | |
| 7 Eleven | | 640 W. Pleasant Run Rd. | | | Lancaster | TX | 75146 | |
| 7 Eleven | | 6401 Antelope Rd | | | Citrus Heights | CA | 95610 | |
| 7 Eleven | | 6401 Mission Gorge | | | San Diego | CA | 92120 | |
| 7 Eleven | | 6401 Riverside Dr. | | | Irving | TX | 75039 | |
| 7 Eleven | | 6401 S Chickasaw Trail | | | Orlando | FL | 32829 | |
| 7 Eleven | | 6402 Ashe Rd | | | Bakersfield | CA | 93313 | |
| 7 Eleven | | 6402 US Hwy 301 | | | Ellenton | FL | 34222 | |
| 7 Eleven | | 6405 Minton Rd. | | | Palm Bay | FL | 32908 | |
| 7 Eleven | | 6407 S Peek Rd | | | Richmond | TX | 77407 | |
| 7 Eleven | | 641 S Collier Blvd | | | Marco Island | FL | 34145 | |
| 7 Eleven | | 6410 Westworth Blvd | | | Westworth Village | TX | 76114 | |
| 7 Eleven | | 6411 Lake Andrew Dr | | | Melbourne | FL | 32940 | |
| 7 Eleven | | 6415 3rd Avenue | | | Brooklyn | NY | 11220 | |
| 7 Eleven | | 6443 San Pedro Ave | | | San Antonio | TX | 78216 | |
| 7 Eleven | | 648 Commack Rd | | | Commack | NY | 11725 | |
| 7 Eleven | | 648 Middle Country Road | | | Selden | NY | 11784 | |
| 7 Eleven | | 6490 Fm 236 | | | Victoria | TX | 77905 | |
| 7 Eleven | | 6495 S. Pecos Rd | | | Las Vegas | NV | 89120 | |
| 7 Eleven | | 65 Atlantic Ave | | | Oceanside | NY | 11572 | |
| 7 Eleven | | 6501 New Utrecht Avenue | | | Brooklyn | NY | 11219 | |
| 7 Eleven | | 6501 Westminster Ave | | | Westminster | CA | 92683 | |
| 7 Eleven | | 65-07 Woodhaven Blvd | | | Rego Park | NY | 11374 | |
| 7 Eleven | | 651 Court Street | | | Clearwater | FL | 33756 | |
| 7 Eleven | | 651 W Main St | | | Lansdale | PA | 19446 | |
| 7 Eleven | | 6511 Hwy 317 | | | Temple | TX | 76501 | |
| 7 Eleven | | 6515 Ih 35 S | | | Austin | TX | 78744 | |
| 7 Eleven | | 6519 Marigold Ave | | | Poinciana | FL | 34759 | |
| 7 Eleven | | 6525 Garth Rd. | | | Baytown | TX | 77521 | |
| 7 Eleven | | 653 Montauk Hgwy | | | Montauk | NY | 11954 | |
| 7 Eleven | | 655 Rte 25A | | | Kings Park | NY | 11754 | |
| 7 Eleven | | 655 S Doctor M Roper Pkwy | | | Bullard | TX | 75757 | |
| 7 Eleven | | 657 N Santa Cruz Ave | | | Los Gatos | CA | 95030 | |
| 7 Eleven | | 657 Palm Ave | | | Imperial Beach | CA | 91932 | |
| 7 Eleven | | 6580 N Losee Rd | | | Las Vegas | NV | 89086 | |
| 7 Eleven | | 6586 Van Nuys Blvd | | | Van Nuys | CA | 91401 | |
| 7 Eleven | | 65971 Pierson Blvd | | | Desert Hot Spri | CA | 92240 | |
| 7 Eleven | | 660 E Foothill Blvd | | | San Dimas | CA | 91773 | |
| 7 Eleven | | 660 Montauk Hwy | | | West Babylon | NY | 11704 | |
| 7 Eleven | | 6604 Queens Blvd | | | Woodside | NY | 11377 | |
| 7 Eleven | | 6607 Circle South Road | | | Austin | TX | 78745 | |
| 7 Eleven | | 6610 W Foothill Blvd | | | Tujunga | CA | 90245 | |
| 7 Eleven | | 6615 Linda Vista Rd | | | San Diego | CA | 92111 | |
| 7 Eleven | | 6620 N. 5th St | | | Las Vegas | NV | 89086 | |
| 7 Eleven | | 665 S Riverside Ave | | | Rialto | CA | 92376 | |
| 7 Eleven | | 66-500 Eighth Street | | | Desert Hot Spri | CA | 92240 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 6660 W Sunset Blvd | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 6680 Montana Ave | | | El Paso | TX | 79925 | |
| 7 Eleven | | 6692 Indiana Ave | | | Riverside | CA | 92506 | |
| 7 Eleven | | 6700 Central Florida Pkwy | | | Orlando | FL | 32821 | |
| 7 Eleven | | 6701 Santa Monica Blvd | | | Los Angeles | CA | 90038 | |
| 7 Eleven | | 6702 Hollywood Blvd | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 6707 Cameron Rd | | | Austin | TX | 78752 | |
| 7 Eleven | | 6715 Winkler Rd. | | | Fort Myers | FL | 33919 | |
| 7 Eleven | | 6727 5th St | | | Philadelphia | PA | 19126 | |
| 7 Eleven | | 673 8th Ave | | | New York | NY | 10024 | |
| 7 Eleven | | 6735 NE 42nd St | | | Vancouver | WA | 98661 | |
| 7 Eleven | | 675 Sunrise Hwy | | | West Babylon | NY | 11704 | |
| 7 Eleven | | 6758 Conroy Road | | | Orlando | FL | 32825 | |
| 7 Eleven | | 6770 N. Atlantic Ave | | | Cape Canaveral | FL | 32920 | |
| 7 Eleven | | 6777 Westwood Blvd | | | Orlando | FL | 32821 | |
| 7 Eleven | | 6780 VIneland Ave | | | North Hollywood | CA | 91606 | |
| 7 Eleven | | 6800 Bustleton Ave | | | Philadelphia | PA | 19149 | |
| 7 Eleven | | 6800 W 16th Ave | | | Hialeah | FL | 33014 | |
| 7 Eleven | | 6833 W. Nw. Hwy. | | | Dallas | TX | 75225 | |
| 7 Eleven | | 6839 Ridge Rd | | | Port Richey | FL | 34668 | |
| 7 Eleven | | 68490 Dinah Shore Dr | | | Cathedral CIty | CA | 92234 | |
| 7 Eleven | | 6875 N Milburn | | | Fresno | CA | 93722 | |
| 7 Eleven | | 688 W Baseline Rd | | | Rialto | CA | 92376 | |
| 7 Eleven | | 6880 Plaza Drive | | | Niagara Falls | NY | 14304 | |
| 7 Eleven | | 6882 Sunrise Blvd | | | Citrus Heights | CA | 95678 | |
| 7 Eleven | | 6890 S Fort Apache Rd | | | Las Vegas | NV | 89148 | |
| 7 Eleven | | 690 S. Nova Road | | | Ormond Beach | FL | 32175 | |
| 7 Eleven | | 6901 Capitol Blvd Se | | | Olympia | WA | 98501 | |
| 7 Eleven | | 6909 Grand Mission Blvd | | | Richmond | TX | 77407 | |
| 7 Eleven | | 6919 Torresdale Ave | | | Philadelphia | PA | 19135 | |
| 7 Eleven | | 692 Marsh St | | | San Luis Obispo | CA | 93401 | |
| 7 Eleven | | 6925 Independence Pkwy | | | Plano | TX | 75023 | |
| 7 Eleven | | 6926 Little Road | | | New Port Richey | FL | 34655 | |
| 7 Eleven | | 6953 La Jolla Blvd | | | La Jolla | CA | 92037 | |
| 7 Eleven | | 6970 Nolensville Pike | | | Nashville | TN | 37027 | |
| 7 Eleven | | 6975 Capitol Blvd Sw | | | Tumwater | WA | 98501 | |
| 7 Eleven | | 698 H St | | | Chula VIsta | CA | 91910 | |
| 7 Eleven | | 6980 40th St North | | | Pinellas Park | FL | 33781 | |
| 7 Eleven | | 6985 S Rainbow Bl. #A | | | Las Vegas | NV | 89118 | |
| 7 Eleven | | 699 E Chestnut Hill Rd | | | Newark | DE | 19713 | |
| 7 Eleven | | 6990 E Irlo Bronson Mem Pkwy | | | St Cloud | FL | 34771 | |
| 7 Eleven | | 6994 W. Colonial Drive | | | Orlando | FL | 32818 | |
| 7 Eleven | | 7 Bayshore Road | | | Deer Park | NY | 11729 | |
| 7 Eleven | | 7 N Rochester Rd | | | Clawson | MI | 48017 | |
| 7 Eleven | | 7 Spit Brook Road | | | Nashua | NH | 3060 | |
| 7 Eleven | | 70 S 65th Ave | | | Ridgefield | WA | 98642 | |
| 7 Eleven | | 700 Hickey Blvd | | | Pacifica | CA | 94044 | |
| 7 Eleven | | 700 Interstate 20 W | | | Arlington | TX | 76017 | |
| 7 Eleven | | 700 N. Dixie Fwy | | | New Smyrna Beach | FL | 32168 | |
| 7 Eleven | | 700 Redwood Blvd | | | Novato | CA | 94947 | |
| 7 Eleven | | 700 W 6th St | | | Corona | CA | 92882 | |
| 7 Eleven | | 700 W A St | | | Hayward | CA | 94541 | |
| 7 Eleven | | 700 W Brandon Blvd | | | Brandon | FL | 33511 | |
| 7 Eleven | | 700 W. Princeton Dr. | | | Princeton | TX | 75407 | |
| 7 Eleven | | 7000 Pga Blvd | | | Palm Beach Gardens | FL | 33418 | |
| 7 Eleven | | 7001 Rufe Snow Dr | | | Fort Worth | TX | 76148 | |
| 7 Eleven | | 7002 Ranch Road 620 North | | | Austin | TX | 78732 | |
| 7 Eleven | | 7006 University Ave | | | La Mesa | CA | 91941 | |
| 7 Eleven | | 701 E St Rd 434 Suite 800 | | | Winter Springs | FL | 32708 | |
| 7 Eleven | | 701 N Resler Dr | | | El Paso | TX | 79912 | |
| 7 Eleven | | 701 S Elm St | | | Arroyo Grande | CA | 93420 | |
| 7 Eleven | | 701 S University Parks Dr | | | Waco | TX | 76706 | |
| 7 Eleven | | 701 W Cesar E Chavez Ave | | | Los Angeles | CA | 90012 | |
| 7 Eleven | | 701 W Torrance Blvd | | | Torrance | CA | 90502 | |
| 7 Eleven | | 7011 Cypress Blvd. | | | Winter Haven | FL | 33880 | |
| 7 Eleven | | 7012 Edinger Ave Ste 101-102 | | | Huntington Beach | CA | 92647 | |
| 7 Eleven | | 7014 Archibald Ave | | | Corona | CA | 92880 | |
| 7 Eleven | | 7016 Valley Ave E | | | Fife | WA | 98424 | |
| 7 Eleven | | 7018 Narcoosee Rd | | | Orlando | FL | 32822 | |
| 7 Eleven | | 702 50th St | | | Tampa | FL | 33619 | |
| 7 Eleven | | 702 Rankin Rd | | | Houston | TX | 77073 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 37 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 702 S Home Street | | | Corrigan | TX | 75939 | |
| 7 Eleven | | 7020 Magnolia Ave | | | Riverside | CA | 92506 | |
| 7 Eleven | | 7025 Southern Blvd | | | West Palm Beach | FL | 38034 | |
| 7 Eleven | | 7031 S Jog Rd | | | Lake Worth | FL | 33467 | |
| 7 Eleven | | 7035 N Wickham Rd | | | Melbourne | FL | 32940 | |
| 7 Eleven | | 704 S Main St | | | Ann Arbor | MI | 48104 | |
| 7 Eleven | | 7040 Sr 37 S | | | Mulberry | FL | 33860 | |
| 7 Eleven | | 7040 Sunset Blvd | | | Los Angeles | CA | 90028 | |
| 7 Eleven | | 7044 Lawrence Rd | | | Boynton Beach | FL | 33436 | |
| 7 Eleven | | 705 Commerce Dr. | | | Venice | FL | 34292 | |
| 7 Eleven | | 705 S Magnolia Street | | | Woodville | TX | 75979 | |
| 7 Eleven | | 7050 North Ih 35 | | | San Antonio | TX | 78253 | |
| 7 Eleven | | 706 Benton St | | | Santa Clara | CA | 95050 | |
| 7 Eleven | | 707 Hwy 183 South | | | Leander | TX | 78641 | |
| 7 Eleven | | 708 Brighton Beach Ave | | | Brooklyn | NY | 11235 | |
| 7 Eleven | | 708 Colorado Ave | | | Palo Alto | CA | 94301 | |
| 7 Eleven | | 708 E Lincolnway | | | Valparaiso | IN | 46383 | |
| 7 Eleven | | 708 Johnson Hwy | | | Norristown | PA | 19401 | |
| 7 Eleven | | 710 Benstein Rd | | | Walled Lake | MI | 48390 | |
| 7 Eleven | | 710 Horseblock Rd | | | Farmingville | NY | 11738 | |
| 7 Eleven | | 710 Rte 347 | | | Smithtown | NY | 11787 | |
| 7 Eleven | | 710 Sawdust Road | | | Spring | TX | 77380 | |
| 7 Eleven | | 7100 Dougherty Road | | | Dublin | CA | 94568 | |
| 7 Eleven | | 7100 N Point Rd | | | Sparrows Point | MD | 21219 | |
| 7 Eleven | | 7107 Bristol Pike | | | Levittown | PA | 19057 | |
| 7 Eleven | | 711 Broadway | | | Massapequa | NY | 11758 | |
| 7 Eleven | | 711 E Broad St | | | Groveland | FL | 34736 | |
| 7 Eleven | | 711 Jamacha Rd | | | El Cajon | CA | 92019 | |
| 7 Eleven | | 711 Washington Ave N | | | Kent | WA | 98032 | |
| 7 Eleven | | 7110 Airport | | | El Paso | TX | 79906 | |
| 7 Eleven | | 7110 S Durango Dr | | | Las Vegas | NV | 89113 | |
| 7 Eleven | | 7114 N Ih 35 | | | Austin | TX | 78752 | |
| 7 Eleven | | 7120 Atlantic Ave | | | Bell Gardens | CA | 90201 | |
| 7 Eleven | | 7120 Dublin Blvd | | | Dublin | CA | 94568 | |
| 7 Eleven | | 7124 N Dale Mabry | | | Tampa | FL | 33614 | |
| 7 Eleven | | 713 Atlantic Ave | | | Baldwin | NY | 11510 | |
| 7 Eleven | | 7131 Ridge Rd | | | Port Richey | FL | 34668 | |
| 7 Eleven | | 7139 Hwy 87 East | | | China Grove | TX | 78263 | |
| 7 Eleven | | 714 Burnt Store Road N | | | Cape Coral | FL | 33993 | |
| 7 Eleven | | 7142 E. Fowler Ave. | | | Temple Terrace | FL | 33617 | |
| 7 Eleven | | 7170 Barclay Ave @ Cortez Blvd. | | | Brooksville | FL | 34609 | |
| 7 Eleven | | 7171 N Canton Center Rd | | | Canton | MI | 48187 | |
| 7 Eleven | | 718 George Bush Blvd | | | Delray Beach | FL | 33483 | |
| 7 Eleven | | 720 Chiquita Blvd | | | Cape Coral | FL | 33993 | |
| 7 Eleven | | 720 E Foothill Blvd | | | Upland | CA | 91786 | |
| 7 Eleven | | 720 South Congress Ave | | | West Palm Beach | FL | 33406 | |
| 7 Eleven | | 72-01 Eliot Ave | | | Middle Village | NY | 11379 | |
| 7 Eleven | | 7203 Culebra Rd | | | San Antonio | TX | 78251 | |
| 7 Eleven | | 721 East Fm 544 | | | Murphy | TX | 75094 | |
| 7 Eleven | | 721 N Kings Highway | | | Cherry Hill | NJ | 8034 | |
| 7 Eleven | | 722 Townline Rd | | | Hauppauge | NY | 11787 | |
| 7 Eleven | | 7220 Magnolia Pkwy | | | Pearland | TX | 77584 | |
| 7 Eleven | | 7225 Preston Rd | | | Frisco | TX | 75034 | |
| 7 Eleven | | 7243 E Furnace Branch Rd | | | Glen Burnie | MD | 21060 | |
| 7 Eleven | | 7245 Bridgewater Center | | | Lakeland | FL | 33805 | |
| 7 Eleven | | 725 Fulton Street | | | Farmingdale | NY | 11735 | |
| 7 Eleven | | 7250 S Kirkman Rd | | | Orlando | FL | 32819 | |
| 7 Eleven | | 7251 Eckert Road | | | San Antonio | TX | 78238 | |
| 7 Eleven | | 7275 Independence Pkwy | | | Frisco | TX | 75035 | |
| 7 Eleven | | 728 W Vernon Ave | | | Los Angeles | CA | 90037 | |
| 7 Eleven | | 7280 N. Military Trail | | | Riviera Beach | FL | 33410 | |
| 7 Eleven | | 7285 Citrus Rd | | | Fontana | CA | 92336 | |
| 7 Eleven | | 7285 Crestway Drive | | | San Antonio | TX | 78239 | |
| 7 Eleven | | 7288 Thornton Avenue | | | Newark | CA | 94560 | |
| 7 Eleven | | 730 D W Highway | | | Merrimack | NH | 3054 | |
| 7 Eleven | | 730 E Foothill Blvd | | | Pomona | CA | 91767 | |
| 7 Eleven | | 730 W. Belt Line Rd. | | | Desoto | TX | 75115 | |
| 7 Eleven | | 7303 Fairmont Pkwy | | | Pasadena | TX | 77505 | |
| 7 Eleven | | 7305 E. State Rd. 70 | | | Bradenton | FL | 34203 | |
| 7 Eleven | | 731 S Euclid Ave | | | Ontario | CA | 91762 | |
| 7 Eleven | | 7310 Indrio Rd | | | Fort Pierce | FL | 34951 | |
| 7 Eleven | | 7320 Sr 54 | | | New Port Richey | FL | 34653 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 7329 Sandlake Rd. | | | Orlando | FL | 32819 | |
| 7 Eleven | | 7329 State Road 52 | | | Hudson | FL | 34667 | |
| 7 Eleven | | 733 Park Ave | | | Huntington | NY | 11743 | |
| 7 Eleven | | 735 NW 12th Ave | | | Miami | FL | 33136 | |
| 7 Eleven | | 7353 Melrose Ave | | | Los Angeles | CA | 90048 | |
| 7 Eleven | | 737 S 14th St | | | Leesburg | FL | 34748 | |
| 7 Eleven | | 7375 Miami Lakes Drive | | | Miami Lakes | FL | 33014 | |
| 7 Eleven | | 738 E Holt Ave | | | Pomona | CA | 91767 | |
| 7 Eleven | | 7400 Alameda Ave | | | El Paso | TX | 79915 | |
| 7 Eleven | | 7401 E Broadway Ave | | | Tampa | FL | 33619 | |
| 7 Eleven | | 7405 Red Bug Lake Rd | | | Oviedo | FL | 32765 | |
| 7 Eleven | | 7407 Van Nuys Blvd | | | Van Nuys | CA | 91405 | |
| 7 Eleven | | 7407 W Manatee Ave. | | | Bradenton | FL | 34209 | |
| 7 Eleven | | 741 N Rte 25A | | | Rocky Point | NY | 11778 | |
| 7 Eleven | | 741 W Bailey Boswell Rd | | | Fort Worth | TX | 76179 | |
| 7 Eleven | | 7410 Wells Ave | | | Riverside | CA | 92503 | |
| 7 Eleven | | 7421 Fm 1464 | | | Richmond | TX | 77407 | |
| 7 Eleven | | 744 W Boynton Bch Blvd | | | Boynton Beach | FL | 33426 | |
| 7 Eleven | | 7445 Davis Blvd | | | Naples | FL | 34104 | |
| 7 Eleven | | 747 Hallandale Beach Blvd | | | Hallandale | FL | 33009 | |
| 7 Eleven | | 7470 Cherry Ave Suite 101 | | | Fontana | CA | 92336 | |
| 7 Eleven | | 7472 Van Buren Rd | | | Baldwinsville | NY | 13027 | |
| 7 Eleven | | 74730 Main Rd | | | Greenport | NY | 11944 | |
| 7 Eleven | | 7479 Lake Worth Rd | | | Lake Worth | FL | 33467 | |
| 7 Eleven | | 7490 Oakmont Blvd | | | Fort Worth | TX | 76132 | |
| 7 Eleven | | 7500 Country Road 427 | | | Sanford | FL | 32773 | |
| 7 Eleven | | 7500 Hardeson Rd | | | Everett | WA | 98203 | |
| 7 Eleven | | 7525 Osceola Polk Line | | | Davenport | FL | 34045 | |
| 7 Eleven | | 755 Fish Creek Thoroughfa | | | Montgomery | TX | 77316 | |
| 7 Eleven | | 758 Old Bethpage Rd | | | Bethpage | NY | 11804 | |
| 7 Eleven | | 7591 N Cimarron Rd | | | Las Vegas | NV | 89131 | |
| 7 Eleven | | 76 Blackstone Dr | | | Fort Myers | FL | 33913 | |
| 7 Eleven | | 7600 Gall Blvd | | | Zephyrhills | FL | 33541 | |
| 7 Eleven | | 7600 US Hwy 1 | | | Port Saint Lucie | FL | 34592 | |
| 7 Eleven | | 7600 W Sunset Blvd | | | Los Angeles | CA | 90046 | |
| 7 Eleven | | 7602 University Ave | | | La Mesa | CA | 91941 | |
| 7 Eleven | | 7603 W Colonial Dr | | | Orlando | FL | 32818 | |
| 7 Eleven | | 7605 Sinclair Rd | | | Kissimee | FL | 34747 | |
| 7 Eleven | | 7607 Ridge Ave | | | Philadelphia | PA | 19128 | |
| 7 Eleven | | 7609 Santa Monica Blvd | | | Los Angeles | CA | 90046 | |
| 7 Eleven | | 7610 W Rawson Ave | | | Franklin | WI | 53132 | |
| 7 Eleven | | 7612 Starkey Rd | | | Seminole | FL | 33777 | |
| 7 Eleven | | 7615 Mcpherson Rd. | | | Laredo | TX | 78041 | |
| 7 Eleven | | 7620 Presidents Drive | | | Orlando | FL | 32809 | |
| 7 Eleven | | 764 N US 1Hwy | | | Tequesta | FL | 33469 | |
| 7 Eleven | | 7650 Campbell Rd. | | | Dallas | TX | 75248 | |
| 7 Eleven | | 7655 Jones Maltsberger Ro | | | San Antonio | TX | 78218 | |
| 7 Eleven | | 7675 Lake Nona Blvd. | | | Orlando | FL | 32827 | |
| 7 Eleven | | 7677 Gessner Road | | | Houston | TX | 77040 | |
| 7 Eleven | | 77 E Olive Ave | | | Merced | CA | 95340 | |
| 7 Eleven | | 770 W. Lyndon B Johnson Fwy. | | | Irving | TX | 75063 | |
| 7 Eleven | | 7715 E Ben White Blvd | | | Austin | TX | 78741 | |
| 7 Eleven | | 7715 NE St Johns Rd | | | Vancouver | WA | 98665 | |
| 7 Eleven | | 7727 Hwy 277 & 707 | | | Abilene | TX | 79602 | |
| 7 Eleven | | 7733 Palm St | | | Lemon Grove | CA | 91945 | |
| 7 Eleven | | 774 Port Chicago Hwy | | | Bay Point | CA | 94565 | |
| 7 Eleven | | 7743 Sashabaw Rd Ste H | | | Independence | MI | 48348 | |
| 7 Eleven | | 775 N Central Ave | | | Upland | CA | 91786 | |
| 7 Eleven | | 775 S Hiway 395 | | | Hermiston | OR | 97838 | |
| 7 Eleven | | 775 W Lancaster Ave | | | Bryn Mawr | PA | 19010 | |
| 7 Eleven | | 7750 Starling Dr | | | San Diego | CA | 92123 | |
| 7 Eleven | | 776 N Maclay Ave | | | San Fernando | CA | 90245 | |
| 7 Eleven | | 7770 Winter Garden VIneland Rd | | | Windermere | FL | 34786 | |
| 7 Eleven | | 780 S. Nova Rd | | | Daytona Beach | FL | 32114 | |
| 7 Eleven | | 7801 Clairemont Mesa Blvd | | | San Diego | CA | 92111 | |
| 7 Eleven | | 7809 Camino Real | | | Maxwell | TX | 78640 | |
| 7 Eleven | | 781 N Wellwood Avenue | | | Lindenhurst | NY | 11757 | |
| 7 Eleven | | 7810 State Hwy 78 | | | Sachse | TX | 75048 | |
| 7 Eleven | | 7830 Pine Ave | | | Chino | CA | 91708 | |
| 7 Eleven | | 7844 Burnet Rd | | | Austin | TX | 78757 | |
| 7 Eleven | | 785 S Val VIsta Dr | | | Gilbert | AZ | 85296 | |
| 7 Eleven | | 7858 Van Nuys Blvd | | | Panorama CIty | CA | 91402 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 787 Rte 70 E | | | Marlton | NJ | 8053 | |
| 7 Eleven | | 787 S 11th St | | | San Jose | CA | 95112 | |
| 7 Eleven | | 7893 W Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34747 | |
| 7 Eleven | | 79 01 Northern Blvd | | | Jackson Heights | NY | 11372 | |
| 7 Eleven | | 7900 Haven Ave | | | Rancho Cucamonga | CA | 91730 | |
| 7 Eleven | | 7901 Frankford Ave | | | Philadelphia | PA | 19136 | |
| 7 Eleven | | 7901 W Commercial Blvd | | | Tamarac | FL | 33351 | |
| 7 Eleven | | 791 Horsham Rd | | | North Wales | PA | 19454 | |
| 7 Eleven | | 7925 Howard Dr | | | Houston | TX | 77017 | |
| 7 Eleven | | 79-37 Metropolitan Ave | | | Middle Village | NY | 11379 | |
| 7 Eleven | | 7950 Santa Monica Blvd | | | Los Angeles | CA | 90245 | |
| 7 Eleven | | 7955 Fm 1488 | | | Magnolia | TX | 77354 | |
| 7 Eleven | | 796 Broadway | | | Chula Vista | CA | 91910 | |
| 7 Eleven | | 796 Broadway | | | Holbrook | NY | 11741 | |
| 7 Eleven | | 7965 Verree Rd | | | Philadelphia | PA | 19111 | |
| 7 Eleven | | 797 Peninsula Blvd | | | Hempstead | NY | 11550 | |
| 7 Eleven | | 797 W Highland Ave | | | San Bernardino | CA | 92405 | |
| 7 Eleven | | 798 Del Prado Blvd North | | | Cape Coral | FL | 33909 | |
| 7 Eleven | | 7990 W Eldorado Pkwy | | | Mckinney | TX | 75070 | |
| 7 Eleven | | 80 Brooklyn Ave | | | Freeport | NY | 11520 | |
| 7 Eleven | | 800 Cypress Pkwy | | | Kissimmee | FL | 34759 | |
| 7 Eleven | | 800 Palm Bay Road Ne | | | Palm Bay | FL | 32905 | |
| 7 Eleven | | 800 S Main St | | | Heber | UT | 84032 | |
| 7 Eleven | | 800 S Missouri Ave | | | Clearwater | FL | 33756 | |
| 7 Eleven | | 8000 Anderson Mill Rd | | | Austin | TX | 78729 | |
| 7 Eleven | | 8000 El Camino Real | | | Atascadero | CA | 93422 | |
| 7 Eleven | | 8003 Lake Underhill Rd | | | Orlando | FL | 32822 | |
| 7 Eleven | | 801 Amsterdam Ave | | | New York | NY | 10025 | |
| 7 Eleven | | 801 Burlington Ave | | | Delanco | NJ | 8075 | |
| 7 Eleven | | 801 Cape Coral Pkwy | | | Cape Coral | FL | 33914 | |
| 7 Eleven | | 801 N. Henry Street | | | Bay City | MI | 48706 | |
| 7 Eleven | | 801 North Key Avenue | | | Lampasas | TX | 76550 | |
| 7 Eleven | | 801 Sandlake Rd | | | Orlando | FL | 32809 | |
| 7 Eleven | | 8010 Osceola Polk Line Rd | | | Davenport | FL | 33896 | |
| 7 Eleven | | 8010 S Tryon Street | | | Charlotte | NC | 28273 | |
| 7 Eleven | | 8010 Southwestern Blvd | | | Dallas | TX | 75206 | |
| 7 Eleven | | 8015 Fm 1960 W | | | Houston | TX | 77070 | |
| 7 Eleven | | 8018 Moon Lake Road | | | New Port Richey | FL | 34654 | |
| 7 Eleven | | 8019 Mill Creek Rd | | | Levittown | PA | 19054 | |
| 7 Eleven | | 802 E Martin Luther King Blvd | | | Tampa | FL | 33603 | |
| 7 Eleven | | 803 E Mission Blvd | | | Pomona | CA | 91766 | |
| 7 Eleven | | 803 W Alondra Blvd | | | Compton | CA | 90220 | |
| 7 Eleven | | 804 W Cook St | | | Santa Maria | CA | 93454 | |
| 7 Eleven | | 8040 Fry Rd | | | Cypress | TX | 77433 | |
| 7 Eleven | | 805 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| 7 Eleven | | 805 Medford Ave | | | Patchogue | NY | 11772 | |
| 7 Eleven | | 8058 Buffalo Gap Rd | | | Abilene | TX | 79606 | |
| 7 Eleven | | 8058 Culebra Road | | | San Antonio | TX | 78251 | |
| 7 Eleven | | 806 Conowingo Rd | | | Bel Air | MD | 21014 | |
| 7 Eleven | | 806 Sam Bass Road | | | Round Rock | TX | 78664 | |
| 7 Eleven | | 807 E 8th St | | | National City | CA | 92050 | |
| 7 Eleven | | 8089 Trimmier Road | | | Killeen | TX | 76542 | |
| 7 Eleven | | 81 64 Lefferts Blvd | | | Kew Gardens | NY | 11415 | |
| 7 Eleven | | 810 E Brandon Blvd | | | Brandon | FL | 33511 | |
| 7 Eleven | | 810 NE Greenwood - Bend | | | Bend | OR | 97701 | |
| 7 Eleven | | 810 S Flower Street | | | Los Angeles | CA | 90017 | |
| 7 Eleven | | 8100 College Pkwy | | | Ft. Myers | FL | 33919 | |
| 7 Eleven | | 8100 Glades Rd | | | Boca Raton | FL | 33434 | |
| 7 Eleven | | 8100 Interstate 35 E | | | Denton | TX | 76210 | |
| 7 Eleven | | 8100 SW Jack James Dr. | | | Stuart | FL | 34997 | |
| 7 Eleven | | 8101 Hwy 83 | | | Abilene | TX | 79606 | |
| 7 Eleven | | 8101 Oxford Ave | | | Philadelphia | PA | 19111 | |
| 7 Eleven | | 811 Hwy 90 | | | Dayton | TX | 77535 | |
| 7 Eleven | | 811 New Rodgers Rd | | | Bristol | PA | 19007 | |
| 7 Eleven | | 811 Waverly Avenue | | | Holtsville | NY | 11742 | |
| 7 Eleven | | 8118 Masi Dr | | | Rancho Cucamonga | CA | 91730 | |
| 7 Eleven | | 8126 University | | | Lubbock | TX | 79423 | |
| 7 Eleven | | 813 Broadway | | | New York | NY | 10003 | |
| 7 Eleven | | 813 Middle Country Road | | | Middle Island | NY | 11953 | |
| 7 Eleven | | 815 Bing Dr | | | Santa Clara | CA | 95051 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 815 W 11 Mile Rd | | | Madison Heights | MI | 48071 | |
| 7 Eleven | | 8160 Gateway Blvd E | | | El Paso | TX | 79907 | |
| 7 Eleven | | 818 W 7th Street | | | Los Angeles | CA | 90017 | |
| 7 Eleven | | 8181 Hwy 87 North | | | San Angelo | TX | 76901 | |
| 7 Eleven | | 8195 Lakeworth Rd | | | Lakeworth | FL | 33467 | |
| 7 Eleven | | 82 Rte 73 | | | Voorhees | NJ | 8043 | |
| 7 Eleven | | 8201 Arlington Ave Suite A | | | Riverside | CA | 92503 | |
| 7 Eleven | | 8201 Champions Gate Blvd | | | Davenport | FL | 33896 | |
| 7 Eleven | | 8205 N Wickham Rd | | | Melbourne | FL | 32940 | |
| 7 Eleven | | 8214 NE Vancouver Mall Lp | | | Vancouver | WA | 98662 | |
| 7 Eleven | | 822 E. Camp Wisdom Rd. | | | Duncanville | TX | 75116 | |
| 7 Eleven | | 8228 Gunston Corner Lane | | | Lorton | VA | 22079 | |
| 7 Eleven | | 8243 Sepulveda Blvd | | | Panorama CIty | CA | 91402 | |
| 7 Eleven | | 8250 World Center Drive | | | Orlando | FL | 32821 | |
| 7 Eleven | | 8254 White Oak Ave | | | Northridge | CA | 91325 | |
| 7 Eleven | | 8256 Hwy 6 | | | Waco | TX | 76712 | |
| 7 Eleven | | 826 Old Greenville Hwy | | | Clemson | SC | 29631 | |
| 7 Eleven | | 8261 Gold Coast Dr. | | | San Diego | CA | 92126 | |
| 7 Eleven | | 8269 Clarcona Ocoee Rd | | | Orlando | FL | 32818 | |
| 7 Eleven | | 827 Broadway | | | Amityville | NY | 11701 | |
| 7 Eleven | | 83 E Colonial Dr | | | Orlando | FL | 32801 | |
| 7 Eleven | | 83 Franklin Ave | | | Valley Stream | NY | 11580 | |
| 7 Eleven | | 830 E Grand Ave | | | Arroyo Grande | CA | 93420 | |
| 7 Eleven | | 830 Wilson Rd | | | Conroe | TX | 77301 | |
| 7 Eleven | | 8300 Dyer St | | | El Paso | TX | 79904 | |
| 7 Eleven | | 8302 Abrams Rd. | | | Dallas | TX | 75243 | |
| 7 Eleven | | 8305 W Hillsborough Ave | | | Tampa | FL | 33615 | |
| 7 Eleven | | 8307 S La Clenega Blvd | | | Inglewood | CA | 90301 | |
| 7 Eleven | | 8320 Narcoosee Rd | | | Orlando | FL | 32827 | |
| 7 Eleven | | 8363 Foothill Blvd | | | Sunland | CA | 91040 | |
| 7 Eleven | | 837 S Gaffey St | | | San Pedro | CA | 90731 | |
| 7 Eleven | | 837 S Prairie Ave | | | Inglewood | CA | 90301 | |
| 7 Eleven | | 837 Walt Whitman Rd | | | Melville | NY | 11747 | |
| 7 Eleven | | 8378 Sheridan Blvd | | | Westminster | CO | 80003 | |
| 7 Eleven | | 839 Debary Avenue | | | Deltona | FL | 32725 | |
| 7 Eleven | | 8395 Otay Mesa Rd | | | San Diego | CA | 95154 | |
| 7 Eleven | | 8395 W Atlantic Blvd | | | Coral Springs | FL | 33071 | |
| 7 Eleven | | 8400 N. Atlantic Avenue | | | Cape Canaveral | FL | 32920 | |
| 7 Eleven | | 8402 E McDowell Rd | | | Scottsdale | AZ | 85257 | |
| 7 Eleven | | 8402 Gunn Hwy | | | Tampa | FL | 33626 | |
| 7 Eleven | | 8405 4th Street N | | | St Pete | FL | 33702 | |
| 7 Eleven | | 841 Inland Center Dr. | | | San Bernardino | CA | 92408 | |
| 7 Eleven | | 8416 Lankershim Blvd | | | Sun Valley | CA | 91352 | |
| 7 Eleven | | 8421 Boat Club Rd | | | Fort Worth | TX | 76179 | |
| 7 Eleven | | 844 Forest Hills Parkway | | | Bayville | NJ | 8721 | |
| 7 Eleven | | 8462 Moody St | | | La Palma | CA | 90623 | |
| 7 Eleven | | 8472 Indianapolis Ave | | | Huntington Beach | CA | 92646 | |
| 7 Eleven | | 8475 Sunland Blvd | | | Sun Valley | CA | 91352 | |
| 7 Eleven | | 849 Court Street | | | Keene | NH | 3431 | |
| 7 Eleven | | 849 N Green Ave | | | Lindenhurst | NY | 11757 | |
| 7 Eleven | | 8499 S John Young Pkwy | | | Orlando | FL | 32819 | |
| 7 Eleven | | 850 Gateway Blvd | | | Boynton Beach | FL | 33426 | |
| 7 Eleven | | 850 Hempstead Tpke | | | Franklin Square | NY | 11010 | |
| 7 Eleven | | 850 N Zaragoza | | | El Paso | TX | 79907 | |
| 7 Eleven | | 850 W Mission Ave | | | Escondido | CA | 92025 | |
| 7 Eleven | | 8500 Benbrook Blvd | | | Fort Worth | TX | 76126 | |
| 7 Eleven | | 8500 Champions Gate Blvd | | | Davenport | FL | 33896 | |
| 7 Eleven | | 8500 W Olympic Blvd | | | Los Angeles | CA | 90035 | |
| 7 Eleven | | 8508 Fm 1960 West | | | Humble | TX | 77338 | |
| 7 Eleven | | 8508 San Carlos Dr | | | San Diego | CA | 92119 | |
| 7 Eleven | | 851 S Florida Ave | | | Lakeland | FL | 33801 | |
| 7 Eleven | | 8510 S US 17\92 | | | Maitland | FL | 32752 | |
| 7 Eleven | | 8533 S Hulen St | | | Fort Worth | TX | 76123 | |
| 7 Eleven | | 8540 Irlo Bronson | | | Kissimmee | FL | 33333 | |
| 7 Eleven | | 855 Tyrone Blvd N | | | St Pete | FL | 33710 | |
| 7 Eleven | | 8550 Fm 1960 W | | | Houston | TX | 77070 | |
| 7 Eleven | | 8570 Holmstead Dr. | | | Zeeland | MI | 49464 | |
| 7 Eleven | | 860 Long Prairie Rd | | | Flower Mound | TX | 75028 | |
| 7 Eleven | | 860 North 7th Ave | | | Naples | FL | 34104 | |
| 7 Eleven | | 860 Perry Rd | | | Petaluma | CA | 94952 | |
| 7 Eleven | | 8600 Alico Road | | | Fort Myers | FL | 33912 | |
| 7 Eleven | | 8600 Hwy 290 East | | | Austin | TX | 78724 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 41 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 8600 S Central Ave | | | Los Angeles | CA | 90002 | |
| 7 Eleven | | 8601 Honeygo Blvd | | | Baltimore | MD | 21236 | |
| 7 Eleven | | 8601 N Loop Dr | | | El Paso | TX | 79907 | |
| 7 Eleven | | 8601 Ohio Drive | | | Plano | TX | 75024 | |
| 7 Eleven | | 8604 Cotez Rd West | | | Bradenton | FL | 34210 | |
| 7 Eleven | | 8606 Citrus Park Drive | | | Tampa | FL | 33625 | |
| 7 Eleven | | 8606 New Falls Rd | | | Levittown | PA | 19055 | |
| 7 Eleven | | 861 Tamiami Trail | | | Port Charlotte | FL | 33953 | |
| 7 Eleven | | 861 W Rosecrans Ave | | | Gardena | CA | 90247 | |
| 7 Eleven | | 8630 W State Road 84 | | | Davie | FL | 33324 | |
| 7 Eleven | | 864 Long Island Avenue | | | Deer Park | NY | 11729 | |
| 7 Eleven | | 866 6th Ave | | | New York | NY | 10001 | |
| 7 Eleven | | 8674 Maitland Summit Blvd | | | Orlando | FL | 32810 | |
| 7 Eleven | | 8693 Irvine Center Dr | | | Irvine | CA | 92618 | |
| 7 Eleven | | 87 9th Ne | | | East Wenatchee | WA | 98802 | |
| 7 Eleven | | 8700 W 95th St | | | Overland Park | KS | 66212 | |
| 7 Eleven | | 8703 Indiana Ave | | | Riverside | CA | 92503 | |
| 7 Eleven | | 8705 US Highway 301 N | | | Parrish | FL | 34219 | |
| 7 Eleven | | 8707 Lindley Ave | | | Northridge | CA | 91325 | |
| 7 Eleven | | 8708 Atlantic Ave | | | South Gate | CA | 90280 | |
| 7 Eleven | | 8724 Foothill Blvd | | | Sunland | CA | 91040 | |
| 7 Eleven | | 8725 Orangethorpe Ave | | | Buena Park | CA | 90621 | |
| 7 Eleven | | 8747 La Mesa Blvd | | | La Mesa | CA | 91941 | |
| 7 Eleven | | 8750 S Yosemite St | | | Lone Tree | CO | 80124 | |
| 7 Eleven | | 876 Park Avenue E | | | Mansfield | OH | 44905 | |
| 7 Eleven | | 8770 Hwy 151 Ste 103 | | | San Antonio | TX | 78245 | |
| 7 Eleven | | 8791 N Wayne Rd | | | Westland | MI | 48185 | |
| 7 Eleven | | 88 Fort Dix St | | | Wrightstown | NJ | 8562 | |
| 7 Eleven | | 88 Greenwich St | | | New York | NY | 10006 | |
| 7 Eleven | | 88 Nutt Rd | | | Phoenixville | PA | 19460 | |
| 7 Eleven | | 8800 Harmon Rd | | | Fort Worth | TX | 76177 | |
| 7 Eleven | | 8801 Memorial Hwy | | | Tampa | FL | 33615 | |
| 7 Eleven | | 881 8th Ave | | | New York | NY | 10024 | |
| 7 Eleven | | 8813 4th Avenue | | | Brooklyn | NY | 11209 | |
| 7 Eleven | | 882 Synergy Park Blvd | | | Richardson | TX | 75080 | |
| 7 Eleven | | 8830 Rose Avenue | | | Orlando | FL | 32810 | |
| 7 Eleven | | 8882 W Adams Ave | | | Temple | TX | 76502 | |
| 7 Eleven | | 8885 W University Dr | | | Mckinney | TX | 75071 | |
| 7 Eleven | | 888 N. Lee Highway | | | Lexington | VA | 24450 | |
| 7 Eleven | | 8890 Ulmerton Rd | | | Largo | FL | 33771 | |
| 7 Eleven | | 8898 US 1 Hwy | | | Port Saint Lucie | FL | 34952 | |
| 7 Eleven | | 890 Denton Tap Road | | | Coppell | TX | 75019 | |
| 7 Eleven | | 890 Monroe Avenue | | | Rochester | NY | 14620 | |
| 7 Eleven | | 890 Nissan Dr | | | Smyrna | TN | 37167 | |
| 7 Eleven | | 890 Washington Ave | | | Miami Beach | FL | 33139 | |
| 7 Eleven | | 8902 Trautwein Rd | | | Riverside | CA | 92508 | |
| 7 Eleven | | 891 83rd Ave North | | | St Pete | FL | 33702 | |
| 7 Eleven | | 891 Airway Blvd | | | Livermore | CA | 94551 | |
| 7 Eleven | | 8920 Colonial Center Drive | | | Fort Myers | FL | 33905 | |
| 7 Eleven | | 8920 Miramar Rd | | | San Diego | CA | 92126 | |
| 7 Eleven | | 8929 Fairmont Parkway | | | La Porte | TX | 77571 | |
| 7 Eleven | | 895 East 4500 South | | | Salt Lake City | UT | 84107 | |
| 7 Eleven | | 895 Nasa Parkway | | | Webster | TX | 77598 | |
| 7 Eleven | | 895 River Rd | | | Eugene | OR | 97404 | |
| 7 Eleven | | 8955 Gap Newport Pk | | | Avondale | PA | 19311 | |
| 7 Eleven | | 8960 Woodman Ave | | | Arleta | CA | 91331 | |
| 7 Eleven | | 8971 Okeechobee Blvd. | | | West Palm Beach | FL | 33411 | |
| 7 Eleven | | 8976 Tittabawassee Rd | | | Saginaw | MI | 48603 | |
| 7 Eleven | | 898 Gary Hillery Dr | | | Winter Springs | FL | 32708 | |
| 7 Eleven | | 898 Sr 434 | | | Altamonte Springs | FL | 32714 | |
| 7 Eleven | | 8988 Middlebelt Rd | | | Livonia | MI | 48150 | |
| 7 Eleven | | 899 Broadway | | | Chula Vista | CA | 91911 | |
| 7 Eleven | | 9 Fort Salonga Rd | | | Northport | NY | 11766 | |
| 7 Eleven | | 9 Nickerson St | | | Seattle | WA | 98119 | |
| 7 Eleven | | 9 West Union Street | | | Jacksonville | FL | 32202 | |
| 7 Eleven | | 90 NW 167th St | | | Miami | FL | 33169 | |
| 7 Eleven | | 900 Arena Dr | | | Trenton | NJ | 8610 | |
| 7 Eleven | | 900 Cass Ave | | | Bay City | MI | 48708 | |
| 7 Eleven | | 900 Espejo Molina Rd. | | | Laredo | TX | 78046 | |
| 7 Eleven | | 900 N University Dr. | | | Pembroke Pines | FL | 33024 | |
| 7 Eleven | | 900 New Rd (Rte 9) | | | Northfield | NJ | 8225 | |
| 7 Eleven | | 900 SW 10th St. | | | Deerfield Beach | FL | 33441 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 900 Valley Ridge Blvd | | | Lewisville | TX | 75077 | |
| 7 Eleven | | 900 W Hwy 114 | | | Roanoke | TX | 76262 | |
| 7 Eleven | | 900 W Whitestone Blvd | | | Cedar Park | TX | 78613 | |
| 7 Eleven | | 9000 Kimball Avenue | | | San Ramon | CA | 94583 | |
| 7 Eleven | | 9001 Bolsa Ave | | | Westminster | CA | 92683 | |
| 7 Eleven | | 9001 Frankford Ave | | | Philadelphia | PA | 19136 | |
| 7 Eleven | | 901 East Jericho Turnpike | | | Huntington Stat | NY | 11746 | |
| 7 Eleven | | 901 Highway 95 | | | Bastrop | TX | 78602 | |
| 7 Eleven | | 901 Little E Neck Rd | | | West Babylon | NY | 11704 | |
| 7 Eleven | | 901 Lockwood Blvd. | | | Oviedo | FL | 32765 | |
| 7 Eleven | | 901 Mason St | | | Vacaville | CA | 95688 | |
| 7 Eleven | | 901 Palomar Airport Rd | | | Carlsbad | CA | 92009 | |
| 7 Eleven | | 901 W Commercial Blvd | | | Fort Lauderdale | FL | 33309 | |
| 7 Eleven | | 901 W Sample Rd. | | | Pompano Beach | FL | 33064 | |
| 7 Eleven | | 9015 Blue Diamond Rd | | | Las Vegas | NV | 89178 | |
| 7 Eleven | | 902 E Katella Ave | | | Anaheim | CA | 92805 | |
| 7 Eleven | | 902 N Brazosport Blvd | | | Freeport | TX | 77541 | |
| 7 Eleven | | 902 S Orange Ave. | | | Orlando | FL | 32806 | |
| 7 Eleven | | 9023 State Rd 54 | | | New Port Richey | FL | 34655 | |
| 7 Eleven | | 9026 S Orange Ave | | | Orlando | FL | 32806 | |
| 7 Eleven | | 903 W Ventura St | | | Fillmore | CA | 93015 | |
| 7 Eleven | | 904 N Vine Street | | | Los Angeles | CA | 90038 | |
| 7 Eleven | | 904 Swedesford Rd | | | Berwyn | PA | 19312 | |
| 7 Eleven | | 904 Trenton Rd | | | Fairless Hills | PA | 19030 | |
| 7 Eleven | | 904 W Davis St | | | Conroe | TX | 77301 | |
| 7 Eleven | | 9041 Delridge Way Sw | | | Seattle | WA | 98106 | |
| 7 Eleven | | 9061 Research Blvd | | | Austin | TX | 78758 | |
| 7 Eleven | | 9077 Land O Lakes Blvd | | | Land O Lakes | FL | 34638 | |
| 7 Eleven | | 909 S. 78th Street | | | Tampa | FL | 33619 | |
| 7 Eleven | | 910 Merrick Road | | | Valley Stream | NY | 11580 | |
| 7 Eleven | | 911 East 3300 South | | | Salt Lake City | UT | 84106 | |
| 7 Eleven | | 9111 Mission Gorge Rd | | | Santee | CA | 92071 | |
| 7 Eleven | | 913 Otay Lakes Rd | | | Bonita | CA | 91913 | |
| 7 Eleven | | 914 S Falkenberg Rd | | | Tampa | FL | 33619 | |
| 7 Eleven | | 915 Whipple Road | | | Union City | CA | 94587 | |
| 7 Eleven | | 917 Filbert St | | | Philadelphia | PA | 19107 | |
| 7 Eleven | | 917 N Lamar | | | Austin | TX | 78703 | |
| 7 Eleven | | 918 E. Grand River Ave | | | East Lansing | MI | 48823 | |
| 7 Eleven | | 918 SE 164th Ave | | | Vancouver | WA | 98683 | |
| 7 Eleven | | 9187 Clairemont Mesa Blvd | | | San Diego | CA | 92123 | |
| 7 Eleven | | 920 W Bloomington Ave | | | Rialto | CA | 92376 | |
| 7 Eleven | | 9200 Burnet Rd | | | Austin | TX | 78758 | |
| 7 Eleven | | 9210 S Sepulveda Blvd | | | Los Angeles | CA | 90045 | |
| 7 Eleven | | 9224 Turkey Lake Rd | | | Orlando | FL | 32819 | |
| 7 Eleven | | 925 Cutting Blvd | | | Richmond | CA | 94805 | |
| 7 Eleven | | 925 S Mission | | | Wenatchee | WA | 98801 | |
| 7 Eleven | | 9250 W. Indiantown Rd. | | | Jupiter | FL | 33478 | |
| 7 Eleven | | 9251 Carlton Hills Blvd | | | Santee | CA | 92071 | |
| 7 Eleven | | 9275 Cypress Creek Pkwy | | | Spring | TX | 77070 | |
| 7 Eleven | | 929 N Dixie Hwy | | | Lake Worth | FL | 33460 | |
| 7 Eleven | | 9290 Lee Road | | | Brighton | MI | 48116 | |
| 7 Eleven | | 930 S Bridge St | | | Labelle | FL | 33935 | |
| 7 Eleven | | 930 Springtown Blvd | | | Livermore | CA | 94550 | |
| 7 Eleven | | 9306 Little Road | | | New Port Richey | FL | 34654 | |
| 7 Eleven | | 932 Street Rd | | | Southampton | PA | 18966 | |
| 7 Eleven | | 9370 N Loop | | | El Paso | TX | 79907 | |
| 7 Eleven | | 939 Woodland Ave | | | Mt Holly | NJ | 8060 | |
| 7 Eleven | | 9393 Long Point | | | Houston | TX | 77055 | |
| 7 Eleven | | 940 South Broad St. | | | Brooksville | FL | 34601 | |
| 7 Eleven | | 940 W Evesham Rd | | | Glendora | NJ | 8029 | |
| 7 Eleven | | 9400 China Spring Road | | | Waco | TX | 76708 | |
| 7 Eleven | | 9401 49th St N | | | Pinellas Park | FL | 33782 | |
| 7 Eleven | | 9401 White Settlement Rd | | | Fort Worth | TX | 76108 | |
| 7 Eleven | | 9402 Loop 1604 Nw | | | San Antonio | TX | 78250 | |
| 7 Eleven | | 9405 Suncoast Blvd. | | | Homosassa | FL | 34446 | |
| 7 Eleven | | 9410 Harford Rd | | | Parkville | MD | 21234 | |
| 7 Eleven | | 9411 NE 76th St | | | Vancouver | WA | 98662 | |
| 7 Eleven | | 9435 Ranch Road 12 | | | Wimberley | TX | 78676 | |
| 7 Eleven | | 944 Portion Rd | | | Ronkonkoma | NY | 11779 | |
| 7 Eleven | | 9450 Blackhawk Blvd | | | Houston | TX | 77075 | |
| 7 Eleven | | 9464 Baseline Rd | | | Rancho Cucamonga | CA | 91701 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Eleven | | 9472 Valley View St | | | Cypress | CA | 90630 | |
| 7 Eleven | | 9479 Newburgh Rd | | | Livonia | MI | 48150 | |
| 7 Eleven | | 9495 S. Hwy 17-92 | | | Maitland | FL | 32751 | |
| 7 Eleven | | 95 SE 9th St | | | Miami | FL | 33131 | |
| 7 Eleven | | 951 Altamesa Blvd | | | Fort Worth | TX | 76134 | |
| 7 Eleven | | 951 W 6th Ave | | | Eugene | OR | 97402 | |
| 7 Eleven | | 9510 Stephens St | | | Delhi | CA | 95315 | |
| 7 Eleven | | 9526 Sepulveda Blvd | | | North Hills | CA | 91343 | |
| 7 Eleven | | 953 Kings Highway | | | Brooklyn | NY | 11223 | |
| 7 Eleven | | 955 S Ridgewood Ave | | | Daytona Beach | FL | 32114 | |
| 7 Eleven | | 9575 SW Crosstown Pkwy | | | Port Saint Lucie | FL | 34983 | |
| 7 Eleven | | 96 N Hwy 1792 | | | Debary | FL | 32713 | |
| 7 Eleven | | 9600 Brimhall Rd | | | Bakersfield | CA | 93312 | |
| 7 Eleven | | 96001 Lofton Square Ct | | | Yulee | FL | 32097 | |
| 7 Eleven | | 9609 Aero Dr | | | San Diego | CA | 92123 | |
| 7 Eleven | | 9613 Carlton Hills Blvd | | | Santee | CA | 92071 | |
| 7 Eleven | | 9625 Crowley Rd | | | Fort Worth | TX | 76134 | |
| 7 Eleven | | 9635 Mccombs St | | | El Paso | TX | 79924 | |
| 7 Eleven | | 9638 Milliken Ave | | | Rancho Cucamonga | CA | 91730 | |
| 7 Eleven | | 965 Es 11th | | | Abilene | TX | 79605 | |
| 7 Eleven | | 9651 Cypress Lake Drive | | | Fort Myers | FL | 33919 | |
| 7 Eleven | | 9660 State Road 82 | | | Fort Myers | FL | 33905 | |
| 7 Eleven | | 969 W Beech St | | | Long Beach | NY | 11561 | |
| 7 Eleven | | 9695 SW 88th Street | | | Miami | FL | 33176 | |
| 7 Eleven | | 970 Wayne Rd | | | Westland | MI | 48185 | |
| 7 Eleven | | 9701 Carmel Mtn Rd | | | San Diego | CA | 92129 | |
| 7 Eleven | | 9701 E Mill Plain Blvd | | | Vancouver | WA | 98664 | |
| 7 Eleven | | 9701 Sam Furr Road | | | Huntersville | NC | 28078 | |
| 7 Eleven | | 97-07 Queens Blvd | | | Rego Park | NY | 11374 | |
| 7 Eleven | | 9715 Central Ave | | | Montclair | CA | 91763 | |
| 7 Eleven | | 9716 Campo Rd | | | Spring Valley | CA | 91977 | |
| 7 Eleven | | 9725 Universal Blvd | | | Orlando | FL | 32819 | |
| 7 Eleven | | 9735 Sheldon Rd | | | Houston | TX | 77049 | |
| 7 Eleven | | 975 North Main Street | | | Tooele | UT | 84074 | |
| 7 Eleven | | 975 Rollins Rd | | | Burlingame | CA | 94010 | |
| 7 Eleven | | 9750 Cuyamaca St | | | Santee | CA | 92071 | |
| 7 Eleven | | 9750 Walnut Hill Ln | | | Dallas | TX | 75238 | |
| 7 Eleven | | 980 NW John Jones Dr | | | Burleson | TX | 76028 | |
| 7 Eleven | | 980 Wekiva Spring Rd | | | Longwood | FL | 32779 | |
| 7 Eleven | | 9802 Slide | | | Lubbock | TX | 79424 | |
| 7 Eleven | | 9817 US Hwy 301 South | | | Riverview | FL | 33569 | |
| 7 Eleven | | 984 Waverly Ave | | | Holtsville | NY | 11742 | |
| 7 Eleven | | 9850 Mason Ave | | | Chatsworth | CA | 91311 | |
| 7 Eleven | | 99 Ridgedale Avenue | | | Cedar Knolls | NJ | 7927 | |
| 7 Eleven | | 99 Rt 31 South | | | Flemington | NJ | 8822 | |
| 7 Eleven | | 990 Barnes Blvd | | | Rockledge | FL | 32955 | |
| 7 Eleven | | 9902 200th Ave E | | | Bonney Lake | WA | 98391 | |
| 7 Eleven | | 9909 Manchaca Rd | | | Austin | TX | 78748 | |
| 7 Eleven | | 991 State Highway 78 | | | Lavon | TX | 75166 | |
| 7 Eleven | | 9914 NE 117th Ave | | | Vancouver | WA | 98662 | |
| 7 Eleven | | 9945 Main Rd | | | Mattituck | NY | 11952 | |
| 7 Eleven | | 99-49 Horace Harding Expy | | | Flushing | NY | 11368 | |
| 7 Eleven | | 999 2nd St Pk | | | Richboro | PA | 18954 | |
| 7 Eleven | | 9990 Interstate Commerce | | | Ft Myers | FL | 33913 | |
| 7 Eleven | | 9995 W Colfax Avenue | | | Lakewood | CO | 80215 | |
| 7 Eleven | | 9998 Sunset Strip | | | Sunrise | FL | 33322 | |
| 7 Eleven | | 9999 Colonial Dr. | | | Orlando | FL | 33326 | |
| 7 Eleven | | Bayberry Lane & Montauk | | | East Quogue | NY | 11942 | |
| 7 Eleven | | County Road 111 & Chapman | | | Manorville | NY | 11949 | |
| 7 Eleven | | Hwy 25 | | | Piedmont | SC | 29673 | |
| 7 Eleven | | Hwy 290 & 296 | | | Moore | SC | 29369 | |
| 7 Eleven | | Kathleen Rd. @ Duff Rd. | | | Lakeland | FL | 33810 | |
| 7 Eleven | | Mill Pond Shop Ctr | | | Morrisville | PA | 19067 | |
| 7 Eleven | | N64W24925 Silver Spring Dr | | | Sussex | WI | 53089 | |
| 7 Eleven | | Pa Turnpike & Marsh Rd | | | Elverson | PA | 19520 | |
| 7 Eleven | | PA Turnpike West Bound | | | King of Prussia | PA | 19406 | |
| 7 Eleven | | Route 112 & Route 25 | | | Coram | NY | 11727 | |
| 7 Eleven | | Route 2 Box 215 | | | Mt. Clare | WV | 26408 | |
| 7 Eleven | | Rte 100 PO Box 969Green M | | | West Dover | VT | 5356 | |
| 7 Eleven | | Woodburn & Trenton Rd | | | Levittown | PA | 19055 | |
| 7-11 CDFOA Chesapeake Division | | 6715 Commerce St | | | Springfield | VA | 22150 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7-11 Foagla | | 29720 Garland Ln | | | Menifee | CA | 92584 | |
| 7-11 Foasc | | 885 Patriot Dr #G | | | Moorpark | CA | 93021 | |
| 7-11 Ncasef | | 1001 Pat Bookker Rd Suite 206 | | | Universal City | TX | 78148 | |
| 7-11 Tri-State FOSE | | 9410 Hartord Rd | | | Baltimore | MD | 21234 | |
| 7459 Extra Space Management, Inc. | | 2795 E Cottonwood Pkwy Suite 400 | | | Salt Lake City | UT | 84121-7033 | |
| 7-Eleven | | 85 Merritts Rd | | | Farmingdale | NY | 11735 | |
| 7-Eleven | | 85 Merritts Rd | | | Farmingdale | NY | 11735-1802 | |
| 7-Eleven FOA San Diego | | 7839 University Ave Suite 108 | | | La Mesa | CA | 91942 | |
| 7-Eleven FOAC | | 953 North Plum Grove Rd B | | | Schaumburg | IL | 60173 | |
| 7-Eleven Franchise Owners Association of South California | | 225 E Anta Clara St Suite 220 | | | Arcadia | CA | 91006-7234 | |
| 7-Eleven Horizon | | PO Box 206752 | | | Dallas | TN | 75320-6752 | |
| 7-Eleven MWFOA | | 1509 Nelson Rd | | | New Lenox | IL | 60451 | |
| 7-Eleven South Florida Franchise Owner Association | | 1075 7th Ave N | | | Naples | FL | 34102-8110 | |
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | | Irving | TX | 75063-0131 | |
| 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | c/o Ross & Smith, PC | Attn: Frances A. Smith | Plaza of the Americas | 700 N Pearl Street, Suite 1610 | Dallas | TX | 75201 | |
| 7th Heaven | | 104 West Helm | | | Brookfield | MO | 64628 | |
| 81 North Mini-Storage | | 3508 Hopewell Rd | | | Anderson | SC | 29621 | |
| 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St. | Cincinnati | Ohio | 45202 | |
| 84.51 LLC | c/o The Kroger Co. | Attn: Kyle R. Grubbs | 1014 Vine Street | | Cincinnati | OH | 45202 | |
| 86, LLC Matter Media Group Sage Rosen | | 120 Udine Way | | | Los Angeles | CA | 90077-3733 | |
| 91 Express Lanes | | PO Box 68039 | | | Anaheim | CA | 92817 | |
| 9397-0085 Quebec Inc. Laurence Bedard | | 3030 boul Lévesque Ouest | Apt 2406 | | Laval | QC | H7V 1C4 | Canada |
| A & B Beverage Company, L.L.C. | | 3901 Tull Avenue | | | Muskogee | OK | 74403 | |
| A & B Distributing Co., Inc. MS | | 10777 High Point Rd | | | Olive Branch | MS | 38654-3911 | |
| A & B Distributing Company, Inc. | | 10777 High Point Road | | | Olive Branch | MS | 38654 | |
| A & B Engineering Services LLC | Attn: Lanny Layman | 124 N Columbus St | | | Randolph | WI | 53956-1204 | |
| A Acorn Lock & Safe, Inc. | | 803 Shotgun Rd | | | Sunrise | FL | 33326 | |
| A desert Oasis Heating & Cooling | | 4449 W Chama Dr | | | Glendale | AZ | 85310-5133 | |
| A Holliday Company, Inc. | | 4141 Yonge St | Suite 203 | | Toronto | ON | M2P 2A8 | Canada |
| A Master Build LLC | | 10253 SW 49th Manor | | | Cooper City | FL | 33328 | |
| A Mom with a Mop Residential Cleaning | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| A Plus Mini Market | | 1106 S College Ave | | | Newark | DE | 19713 | |
| A Plus Mini Market | | 117 Pond Street | | | Norwell | MA | 02061 | |
| A Plus Mini Market | | 1280 Chews Landing Rd | | | Laurel Springs | NJ | 08021 | |
| A Plus Mini Market | | 13000 Bustleton Ave | | | Philadelphia | PA | 19116 | |
| A Plus Mini Market | | 1319 Riverside parkway | | | Belcamp | MD | 21017 | |
| A Plus Mini Market | | 13320 Broadway | | | Alden | NY | 14004 | |
| A Plus Mini Market | | 13470 Coppermine Road | | | Herndon | VA | 20171 | |
| A Plus Mini Market | | 1425 Paoli Pike | | | West Chester | PA | 19380 | |
| A Plus Mini Market | | 1432 Street Rd | | | Bensalem | PA | 19020 | |
| A Plus Mini Market | | 1500 Us Route 9 | | | Halfmoon | NY | 12065 | |
| A Plus Mini Market | | 1501 Bethlehem Pike | | | Line Lexington | PA | 18932 | |
| A Plus Mini Market | | 1545 Crescent Road | | | Clifton Park | NY | 12065 | |
| A Plus Mini Market | | 1697 E Street Rd | | | Kennett Square | PA | 19348 | |
| A Plus Mini Market | | 175 Main Street | | | East Aurora | NY | 14052 | |
| A Plus Mini Market | | 1781 Arthur Kil Rd | | | Staten Island | NY | 10312 | |
| A Plus Mini Market | | 1818 Wiehle Avenue | | | Reston | VA | 20190 | |
| A Plus Mini Market | | 190 W Street Rd | | | Feasterville | PA | 19053 | |
| A Plus Mini Market | | 1950 Maryland Ave | | | Wilmington | DE | 19805 | |
| A Plus Mini Market | | 2075 E. Ridge Road | | | Rochester | NY | 14622 | |
| A Plus Mini Market | | 209 Townshipline Rd | | | Elkins Park | PA | 19027 | |
| A Plus Mini Market | | 2200 Edgemont Ave | | | Chester | PA | 19013 | |
| A Plus Mini Market | | 2201 Walnut St | | | Philadelphia | PA | 19103 | |
| A Plus Mini Market | | 2300-16 Fairmount Ave | | | Philadelphia | PA | 19130 | |
| A Plus Mini Market | | 245 Ontario Street | | | Cohoes | NY | 12047 | |
| A Plus Mini Market | | 2500 Easton Rd | | | Willow Grove | PA | 19090 | |
| A Plus Mini Market | | 2751 Passyunk Ave | | | Philadelphia | PA | 19145 | |
| A Plus Mini Market | | 2850 W Chester Pike | | | Broomall | PA | 19008 | |
| A Plus Mini Market | | 287 Elkton Rd | | | Newark | DE | 19713 | |
| A Plus Mini Market | | 290 S Gulph Rd | | | King of Prussia | PA | 19406 | |
| A Plus Mini Market | | 314 Boston Post Rd | | | Port Chester | NY | 10573 | |
| A Plus Mini Market | | 32 East Main Street | | | Washingtonville | NY | 10992 | |
| A Plus Mini Market | | 3200 Richmond St | | | Philadelphia | PA | 19134 | |
| A Plus Mini Market | | 321 N MacDade Blvd | | | Darby | PA | 19023 | |
| A Plus Mini Market | | 330 E Lancaster Ave | | | Wynnewood | PA | 19096 | |
| A Plus Mini Market | | 331 W. Broad St. | | | Quakertown | PA | 18951 | |
| A Plus Mini Market | | 3419 Street Rd | | | Bensalem | PA | 19020 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 45 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A Plus Mini Market | | 3670 Richmond Ave | | | Philadelphia | PA | 19134 | |
| A Plus Mini Market | | 401 Lincoln Ave | | | Prospect Park | PA | 19076 | |
| A Plus Mini Market | | 409 Rt. 9 | | | Waretown | NJ | 08758 | |
| A Plus Mini Market | | 503 State Rd | | | Croydon | PA | 19020 | |
| A Plus Mini Market | | 509 Burdeck Street | | | Schenectady | NY | 12306 | |
| A Plus Mini Market | | 519 Washington Street | | | Middletown | CT | 06457 | |
| A Plus Mini Market | | 55 Morgantown Rd | | | Uniontown | PA | 15401 | |
| A Plus Mini Market | | 555 N Broadway | | | White Plains | NY | 10603 | |
| A Plus Mini Market | | 560 Chester Pike | | | Norwood | PA | 19074 | |
| A Plus Mini Market | | 5810 N Broad St | | | Philadelphia | PA | 19141 | |
| A Plus Mini Market | | 5901 Wissahickon Ave | | | Philadelphia | PA | 19144 | |
| A Plus Mini Market | | 6240 Germantown Ave | | | Philadelphia | PA | 19144 | |
| A Plus Mini Market | | 630 Arthur Kill Rd | | | Staten Island | NY | 10308 | |
| A Plus Mini Market | | 630 Walnut Lane | | | Philadelphia | PA | 19128 | |
| A Plus Mini Market | | 656 Albany Shaker Road | | | Albany | NY | 12211 | |
| A Plus Mini Market | | 701 Central Street | | | Leominster | MA | 01453 | |
| A Plus Mini Market | | 71 Huguenot St | | | New Rochelle | NY | 10801 | |
| A Plus Mini Market | | 801 S Broad St | | | Philadelphia | PA | 19147 | |
| A Plus Mini Market | | 812 Huntingdon Pike | | | Rockledge | PA | 19046 | |
| A Plus Mini Market | | 8203 West Chester Pike | | | Upper Darby | PA | 19082 | |
| A Plus Mini Market | | 8596 New Falls Rd | | | Levittown | PA | 19054 | |
| A Plus Mini Market | | 95 Washington Avenue | | | North Haven | CT | 06473 | |
| A Plus Mini Market | | Garden State Pkwy MM 18 | | | Ocean View | NJ | 08230 | |
| A Plus Mini Market | | Gsp Mile 100 Rest Area | | | Wall | NJ | 07701 | |
| A Plus Mini Market | | Gsp Mile 77 Rest Area | | | Forked River | NJ | 08731 | |
| A Plus Mini Market | | JFK Mem Hwy I-95 | | | Aberdeen | MD | 21001 | |
| A Plus Mini Market | | Richard Stockton Service Area | | | Hamilton | NJ | 08620 | |
| A Plus Mini Market | | Woodrow Wilson Serv Area | | | Hamilton Township | NJ | 08650 | |
| A to Z Environmental | | PO Box 97654 | | | Las Vegas | NV | 89193 | |
| A to Z Management Consulting, LLC | | 13010 Morris Rd Bldg 1 Ste 600 | | | Alpharetta | GA | 30004 | |
| A to Z Scales and Calibration LLC | | 3515 N 34th Pl | | | Phoenix | AZ | 85018-5754 | |
| A to Z Scales and Calibration LLC | Attn: Tom Stelzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 1200 Federal Way | | | Lowell | AR | 72745 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 3901 Tull Ave | | | Muskogee | OK | 74403-6234 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 5500 W Reno Ave Suite 200 | | | Oklahoma City | OK | 73127 | |
| A&R Distribution, LLC | | 4642 Cummings Park Dr | | | Antioch | TN | 37013-3218 | |
| A&R Sound LLC | | 8261 SW 157th Ave  506 | | | Miami | FL | 33193 | |
| A. Cappione, Inc. | | 54 Liberty Ave | | | Massena | NY | 13662 | |
| A. Cappione, Inc. | | P.O.Box 580 | | | Massena | NY | 13662-0580 | |
| A. Cappione, Inc. | | PO Box 580 | | | Massena | NY | 13662 | |
| A. Gallo & Company | | 85 thomaston Rd | | | Litchfield | CT | 06759 | |
| A. Gallo & Company | | PO Box 1048 | | | Torrington | CT | 06608 | |
| A. Gallo & Company | | PO Box 1048 | | | Torrington | CT | 06790-1048 | |
| A.B. Beverage Company, Inc. (GA) | | 605 Industrial Park Dr | | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (GA) | | PO Box 529 | | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | | Aiken | SC | 29801-6716 | |
| A.L. George LLC | Attn: Austin George - President | 1 Link Drive | | | Binghamton | NY | 13904 | |
| A-1 Castle Party Rental. Inc. | | 3460 W 84th St D107 | | | Hialeah | FL | 33018-4926 | |
| AA Action Electric Inc | | 2472 Fowler St | | | Fort Myers | FL | 33901-5128 | |
| AA Advance Air, Inc | | 1920 NW 32 St | | | Pompano Beach | FL | 33064 | |
| AAA Cooper Transportation | | PO Box 6827 | | | Dothan | AL | 36302 | |
| AAA Cooper Transportation | | PO Box 935003 | | | Atlanta | GA | 31193-5003 | |
| Aafes | | 3911 SOUTH WALTON WALKER BLVD | | | Dallas | TX | 75236 | |
| A-Alligator, Inc | | PO Box 22856 | | | Ft Lauderdale | FL | 33335 | |
| AAM REcords Kendra Hall | | 8761 Shadow Wood Blvd | | | Coral Springs | FL | 33071-6723 | |
| AAP Fitness, Inc. | | 30226 Emmetts Ct | | | Wesley Chapel | FL | 33544 | |
| Aaron Aramis Sandoval | Jeffrey P. Greenberg / Alan K. Geer | 4800 Fort Suitevens St | Apt 703 | | Orlando | FL | 32822 | |
| Aaron Byrant Stewart & Cross | | 3188 Princeton Rd Suite 217 | | | Hamilton | OH | 45011 | |
| Aaron Evan Rashaad Adamson | | 756 Wales Ct | Apt 27 | | Concord | NC | 28027 | |
| Aaron Graham | | 1507 Brookside Dr | | | Cedar Falls | IA | 50613 | |
| Aaron J Uson | | 4925 Henley St | | | Blaine | WA | 98230 | |
| Aaron Jay Rubin | | 7 Tree Top Dr | | | Rochester | NY | 14625 | |
| Aaron K Ferguson | | 741 West Cheryl Ave | | | Hurst | TX | 76053 | |
| Aaron M Schutte | | 3905 Promontory Point | | | Plano | TX | 76712 | |
| Aaron Martinez | | 549 Heron St | | | Brighton | CO | 80601 | |
| Aaron Morgan | | 115 Divot Ln | | | Statesville | NC | 28677 | |
| Aaron Noah Tello | | 25932 West Wahalla Ln | | | Buckeye | AZ | 85396 | |
| Aaron Reiser | | 512 SW 16th St | | | Boynton Beach | FL | 33426-4648 | |
| Aaron Shapiro | | 2001 BiscayNE Blvd | | | Miami | FL | 33137 | |
| Aaronda Edna Walton | | 5584 Plunkett St | | | Hollywood | FL | 33021 | |
| Aaronda Walton vs. VPX (2022) | Aaronda Walton | 5584 Plunkett St | | | Hollywood | FL | 33021 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAtlantic Locksmith Corp. | | 10860 NW 138St C-3 | | | Hialeah Gardens | FL | 33018 | |
| AB Fitness, Inc. | | 2374 NE 172nd Street | | | North Miami Beach | FL | 33160 | |
| AB InBev UK Limited | | Bureau | 90 Fetter Ln | | London | | EC4A 1EN | |
| Abacus Hardware | | 1190 KennestoNE Cir Suite 120 | | | Marietta | GA | 30066 | |
| Abasan SDN BHD | | K-03-06 Block K No. 2 Jalan Solaris | | | Kuala Lumpur | | 50480 | Malaysia |
| Abbie Smith, MS, CSCS | c/o University of Oklahoma | Department of Health & Exercise Science | 1401 Asp Ave., Lab #106 | | Norman | OK | 73019 | |
| Abbot vs. VPX | Brendan Abbot | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abbot vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Abby Rao | | 1024 Summit Dr | | | Beverly Hills | CA | 90210 | |
| ABC Packaging Machine Corp. | | 811 Live Oak St | | | Tarpon Spring | FL | 34689 | |
| ABC Products Corp | | 100-3 Patco Court | | | Islandia | NY | 11749 | |
| Abc Stores | | 0023 E Fremont St | | | Las Vegas | NV | 89101 | |
| Abc Stores | | 3200 S Las Vegas Bl | | | Las Vegas | NV | 89102 | |
| Abc Stores | | 3663 Las Vegas Bl #1H095 | | | Las Vegas | NV | 89109 | |
| Abc Stores | | 3663 S Las Vegas Bl #710 | | | Las Vegas | NV | 89109 | |
| Abc Stores | | 3771 S Las Vegas Bl #B | | | Las Vegas | NV | 89109 | |
| Abd Ali Kamel Sadek | | Rua Sampson 290 | Apt 24 | | Sao Paulo | SP | 03013-040 | Brazil |
| Abdelrahman Ammar Al-Sharif | | 14500 North 46th St | Apt 433 B | | Tampa | FL | 33613 | |
| Abed A Nagib | | 6421 SW 57th St | | | Davie | FL | 33314 | |
| Abel Rene Perez | | 10505 Wild Oak Dr | | | Fort Worth | TX | 76140 | |
| Abel Viteri | | 7582 Northwest 47th Terrace | | | Coconut Creek | FL | 33073 | |
| Abelardo Ferrer | | 2221 North 56 Ave | | | Hollywood | FL | 33021 | |
| ABF Freight | | 6402 NW 74th Ave | | | Miami | FL | 33166-3635 | |
| ABG Intellectual Property Law, S.L. | | Avenida de Burgos 16D | | | Madrid | | 28036 | Spain |
| Abhish Desai Desai Fitness LLC | | 1966 Clovercroft Rd Nw | | | Atlanta | GA | 30101 | |
| Abigail "Abby" Mendoza | | 1467 Law St | | | San Diego | CA | 92109 | |
| Abigail Jean Wierman | | 1001 East Playa Del Norte Driv | Apt 1107 | | Tempe | AZ | 85281 | |
| Abigail Marie Peleschak | | 7560 High Ridge Rd | | | Boynton Beach | FL | 33426 | |
| Abimelek Rodriguez Correa | | 2836 SE Morningside Blvd | | | Port St Lucie | FL | 34952-5707 | |
| Abite Brewing Company, LLC | | 21084 Highway 36 | | | Abita Springs | LA | 70433 | |
| Abitec Corporation | | PO Box 711715 | | | Columbus | OH | 43271-1715 | |
| Above Dot 500 Inc Above.500 Inc | | 20200 W Dixie Hwy Suite 902 | | | Miami | FL | 33180-1926 | |
| Abraham Flores | | 2865 Demeter Pl | | | Jurupa Vally | CA | 92589-2114 | |
| Abraham Lang | | 4680 South Yates St | | | Denver | CO | 80236 | |
| Abridge Nutrition, LLC | | 2035 Route 27 Suite 3005 | | | Edison | NJ | 08817 | |
| Abrielle Tucker | | 318 Oakwood Ave | | | Glassboro | NJ | 08028 | |
| Abril Bracho Velazco | | 11824 Old Glory Dr | | | Orlando | FL | 32837 | |
| Abril Diaz Roxy | | 23654 SW 108th Ct | | | Homestead | FL | 33032-6104 | |
| Absolute Web Services | Roman Yoffe | 2875 NE 191st Street | Suite 404 | | Miami | FL | 338180 | |
| Absolute Web Services, Inc. | | 2875 NE 191st Street | Suite 404 | | Miami | FL | 33180 | |
| AC Parts Distributors | | PO Box 915919 | | | Longwood | FL | 32791-5919 | |
| Acacia Ann Ingram | | 10401 West Calle De Edens | | | Phoenix | AZ | 85037 | |
| Acadian Express | | 2903 Hwy 90 | | | Broussard | LA | 70518 | |
| Acadian Express | | 2903 Hwy 90 East | | | Broussard | LA | 70518 | |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | | Arlington | TX | 76096 | |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o AmeriCredit Financial Services d/b/a GM Financial | 4000 Embarcadero Drive | | | Arlington | TX | 76104 | |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| Acceleration eMarketing, Inc | | 32 East 31st Street | 9th Fl | | New York | NY | 10016 | |
| Accountemps Robert Half | | 12400 Collections Center Dr | | | Chicago | IL | 60693-0124 | |
| Accounts Payable Intercompany VPX | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Accounts Receivable Intercompany Domestic | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| ACCRALAW Office Angar Abello Conception Regala and Cruz | | 22nd Fl ACCRALAW Tower 2nd Ave Cor | Crescent Park West | Bonifacio Global City | Metro Manila | | 1635 | Philipines |
| AccuReg, Inc. | Loui J. Silvestri | 4400 SW 95th Avenue | | | Davie | FL | 33328 | |
| Ace Beverage | | 401 S Anderson St | | | La Canada Flintridge | CA | 90033 | |
| Ace Beverage | | 401 S Anderson St | | | Los Angeles | CA | 90033-4219 | |
| Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | | Los Angeles | CA | 90033 | |
| Ace Hardware | | 1110 N Superior Avenue | | | Tomah | WI | 54660 | |
| Ace Hardware | | 2301 Brooks St | | | Missoula | MT | 59801 | |
| Ace of Spades Holdings, LLC | | 540 West 26th Street | | | New York | NY | 10001 | |
| Ace Productions Inc | | 398 NE 79th St | | | Miami | FL | 33138 | |
| Ace Tools Co Limited | | No5047 Rd Shennan Dong | | | Shenzhen Guangdong | | | China |
| Ace Tools Co., Ltd. | | R.235 Building A | Mingxi Industrial Park, Huaide South Road | | Fuyong Town, Shenzhen City | Bao'an District | 518103 | China |
| Aceto Corporation | | 4 Tri Harbor Ct | | | Port Washington | NY | 11050-4661 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 47 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ACIBG, Corp. | | 5 Victoria Hts | | | East Aurora | NY | 14052 | |
| Acme Hardesty Company Jacob Stern and Sons, Inc. | | PO Box 201477 | | | Dallas | TX | 75320-1477 | |
| Acme Market | | 1 University Plaza | | | Newark | DE | 19711 | |
| Acme Market | | 100 College Square | | | Newark | DE | 19711 | |
| Acme Market | | 100 Suburban Drive | | | Newark | DE | 19711 | |
| Acme Market | | 105 E Street Rd | | | Feasterville Trevo | PA | 19053 | |
| Acme Market | | 11 Court House S Dennis Rd | | | Cape May Court Hou | NJ | 08210 | |
| Acme Market | | 121 E City Line Ave | | | Bala Cynwyd | PA | 19004 | |
| Acme Market | | 124 Morton Ave | | | Folsom | PA | 19033 | |
| Acme Market | | 129 Lantana Dr | | | Hockessin | DE | 19707 | |
| Acme Market | | 1305 West Chester Pike | | | Havertown | PA | 19083 | |
| Acme Market | | 146 Fox Hunt Dr | | | Bear | DE | 19701 | |
| Acme Market | | 1619 Center Square Rd | | | Logan Township | NJ | 08085 | |
| Acme Market | | 175 Rte 70 | | | Medford | NJ | 08055 | |
| Acme Market | | 180 West Girard Ave | | | Philadelphia | PA | 19123 | |
| Acme Market | | 1812 Marsh Rd | | | Wilmington | DE | 19809 | |
| Acme Market | | 1991 Sproul Rd | | | Broomall | PA | 19008 | |
| Acme Market | | 2050 Sawmill River Rd | | | Yorktown Height | NY | 10598 | |
| Acme Market | | 2084 Naamans Road | | | Wilmington | DE | 19810 | |
| Acme Market | | 260 Dunns Mills Road | | | Bordentown | NJ | 08505 | |
| Acme Market | | 301 S. Main Rd | | | Vineland | NJ | 08360 | |
| Acme Market | | 3105 East Main St | | | Mohegan Lake | NY | 10547 | |
| Acme Market | | 3200-09 Red Lion Rd | | | Philadelphia | PA | 19114 | |
| Acme Market | | 3845 Bay Shore Rd | | | North Cape May | NJ | 08204 | |
| Acme Market | | 39 Leopard Rd | | | Paoli | PA | 19301 | |
| Acme Market | | 3951 Lincoln Highway | | | Downingtown | PA | 19335 | |
| Acme Market | | 400 Simpson Dr | | | Chester Springs | PA | 19425 | |
| Acme Market | | 415 Egg Harbor Rd | | | Sewell | NJ | 08080 | |
| Acme Market | | 422 N Main St | | | Doylestown | PA | 18901 | |
| Acme Market | | 4365 Kirkwood Highway | | | Wilmington | DE | 19808 | |
| Acme Market | | 460 East Main St | | | Middletown | DE | 19709 | |
| Acme Market | | 4720 Limestone Rd | | | Wilmington | DE | 19808 | |
| Acme Market | | 48 West Road | | | Newtown | PA | 18940 | |
| Acme Market | | 5 Ortley Plaza Rt 35 S | | | Ortley Beach | NJ | 08735 | |
| Acme Market | | 503 S. MacDade Blvd | | | Glenolden | PA | 19036 | |
| Acme Market | | 5100 Wellington Ave | | | Ventnor City | NJ | 08406 | |
| Acme Market | | 5300 Baltimore Pike | | | Clifton Heights | PA | 19018 | |
| Acme Market | | 5927-59 Ridge Ave | | | Philadelphia | PA | 19128 | |
| Acme Market | | 601 W Lancaster Ave | | | Bryn Mawr | PA | 19010 | |
| Acme Market | | 631 Mantua Ave | | | Woodbury | NJ | 08096 | |
| Acme Market | | 643 Conchester Highway | | | Boothwyn | PA | 19061 | |
| Acme Market | | 6800 New Falls Rd | | | Levittown | PA | 19057 | |
| Acme Market | | 700 Haddonfield-Berlin Rd | | | Voorhees | NJ | 08043 | |
| Acme Market | | 700 W Lancaster Ave | | | Wayne | PA | 19333 | |
| Acme Market | | 800 2nd Street Pike | | | Richboro | PA | 18954 | |
| Acme Market | | 903 Paoli Pike | | | West Chester | PA | 19380 | |
| Acme Market | | Starr St & Nutt Rd | | | Phoenixville | PA | 19460 | |
| Acooch Productions and Entertainment | | 1300 Brickell Bay Dr 3606 | | | Miami | FL | 33131 | |
| Acorn-East | | 16301 NW 15th Avebuw | | | Miami Gardens | FL | 33169 | |
| ACS Laboratory | | 2424 N Federal Hwy Suite 455 | | | Boca Raton | FL | 33431 | |
| ACS Valves | | 611 Argyle St N | | | Caledonia | ON | N3W 1M1 | Canada |
| Action Elec. & Mechanical Contractors Action Electric Co., I | | 2600 Collins Springs Dr Se | | | Atlanta | GA | 30339-1720 | |
| Action Electric Co, Inc | Attn: Denyse Beery | 2600 Collins Springs Drive SE | | | Atlanta | GA | 30339 | |
| Action Fence DBA Bruns Enterprises, Inc. | | 4663 SW 45 St | | | Davie | FL | 33314 | |
| Action Shred of Texas, LLC | | 1420 S Barry Ave | | | Dallas | TX | 75223 | |
| Adalberto Flores Zamora | | 5581 North 78th Dr | | | Glendale | AZ | 85303 | |
| Adam Anthony Gonzales | | 4218 Mesa Cove | | | San Antonio | TX | 78237 | |
| Adam Bryant Nuckols | | 6 Shannon Dr | | | Elkton | MD | 21921 | |
| Adam Echeverria | | 5734 South 34th Place | | | Phoenix | AZ | 85040 | |
| Adam Gordon | | 12105 Lymestone Way | | | Cooper City | FL | 33026 | |
| Adam Hassan | | 8617 Bridle Path Ct | | | Davie | FL | 33328 | |
| Adam King | | 5186 Ollie Roberts Rd | | | Bowling Green | FL | 33834 | |
| Adam Lewis | | 85 S Union Blvd  #661 | | | Lakewood | CO | 80228 | |
| Adam Lighterman Lighterman Productions LLC | | 12430 SW 1St Place | | | Plantation | FL | 33325 | |
| Adam M Arch | | 20 Pennsylvania Ave | | | Fairless Hills | PA | 19030 | |
| Adam Nicholas Pis | | 8260 West 18th Ln | | | Hialeah | FL | 33014 | |
| Adam Nutrition | | 11010 Hopkins St | | | Mira Loma | CA | 91752 | |
| Adam Perry | | 1735 Maizefield Ln | | | Fuquay-Varina | NC | 27526 | |
| Adam Wroten | | 1921 Kimball St | | | Brooklyn | NY | 11234 | |
| Adams & Miles LLP | | 501-2550 Victoria Park Ave | | | Toronto | ON | M2J 5A9 | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 48 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams Air & Hydraulics, Inc | | 904 S 20th St | | | Tampa | FL | 33605 | |
| Adams Beverage LLC. | | 141 Industrial Dr | | | Birmingham | AL | 35211-4445 | |
| Adams Beverages of North Carolina, LLC | | 160 Hughes Farm Rd | | | Pollocksville | NC | 28573 | |
| Adams Beverages of North Carolina, LLC | | 2026 Us 70 | | | Goldsboro | NC | 27530 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Rd | | | Charlotte | NC | 28269-3704 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 7505 Stateville Rd | | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 797 Caton Rd | | | Lumberton | NC | 28360 | |
| Adams Beverages of North Carolina, LLC | | 805 N 23rd St | | | Wilmington | NC | 28405 | |
| Adams Locksmiths | | 4613 N University Dr | | | Coral Springs | FL | 33067 | |
| Adan Alberto Flores | | 12321 West Florence St | | | Avondale | AZ | 85323 | |
| Adan Ernesto Vasquez | | 4240 Heritage Way | | | Acworth | GA | 30102 | |
| Adcor Packaging Group, LLC | | 11221 Dolfield Bouvard Suite 111 | | | Owings Mills | MD | 21117 | |
| Adele "Emilyn" Albano | | 43144 Fenner Ave | | | Lancaster | CA | 93536-4711 | |
| Adelina Mae Tietz | | 6309 E Pearl St | | | Mesa | AZ | 85215-1577 | |
| Adeline Vowles | | 7500 E Quincy Ave | | | Denver | CO | 80237 | |
| Adept Payments, Inc. | | 980 Enchanted Way | Ste 100 | | Simi Valley | CA | 93065-0912 | |
| Adi Fishman | | 4420 Noble Ave | | | Sherman Oaks | CA | 91403-4056 | |
| Adisa Malik Howard | | 5220 W Northern Ave | Apt 1309 | | Glendale | AZ | 85301-1414 | |
| ADJ Products, LLC | | 6122 S EaSuitern Ave | | | Commerce | CA | 90040 | |
| Adly Rodelie Lopez | | 8214 West Meadowbrook Ave | | | Phoenix | AZ | 85033 | |
| ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | | Decatur | IL | 62526-5630 | |
| ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | | Berlin | | 13597 | Germany |
| ADM Wild Europe GmbH & Co. KG | | Rudolf-Wild-Straße 107 | | | Eppelheim | | 69214 | Germany |
| Admiral Petroleum | | 1309 E Center St | | | Ithaca | MI | 48847 | |
| Admiral Petroleum | | 1377 N. Mitchell | | | Cadillac | MI | 49601 | |
| Admiral Petroleum | | 2525 S State Rd | | | Ionia | MI | 48846 | |
| Admiral Petroleum | | 314 S Euclid Ave | | | Bay CIty | MI | 48706 | |
| Admiral Petroleum | | 631 S State St | | | Big Rapids | MI | 49307 | |
| Admiral Petroleum | | 640 Chicago Rd. | | | Niles | MI | 49120 | |
| Admiral Petroleum | | 732 E Front Street | | | Traverse City | MI | 49686 | |
| Adorama Inc, | | 42 West 18th St | | | New York | NY | 10011 | |
| Adp | | One ADP Blvd | | | Roseland | NJ | 07068 | |
| ADP Canada Co | | 3250 Bloor St West | | | Etobicoke | ON | M8X 2X9 | Canada |
| ADP Screening and Selection Services, Inc. | | 301 Remington Street | | | Fort Collins | CO | 80524 | |
| ADP, Inc Automatic Data Processing, Inc | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| Adp, LLC | | One ADP Boulevard | | | Roseland | NJ | 7068 | |
| Adria Guajardo | | 5522 Katey Ln | | | Arlington | TX | 76017 | |
| Adrian Arredondo | | 4508 Southwest 160th Ave | Apt 724 | | Miramar | FL | 33027 | |
| Adrian C Seebaran | | 10756 W Cearmont C | | | Tamarac | FL | 33321 | |
| Adrian Castaneda | | 8845 Remick Ave | | | Sun Valley | CA | 91352 | |
| Adrian Nicholas Gonzalez | | 20504 SW 5th St | | | Pembroke Pines | FL | 33029 | |
| Adrian Rafael Valdez | | 2201 Westwood Dr | | | Arlington | TX | 76012 | |
| Adrian Ricketts | | 2960 Riverside Dr | Apt 219 | | Coral Springs | FL | 33065-1021 | |
| Adrian Vargas | | 16402 N 31St | | | Phoenix | AZ | 85035 | |
| Adriana Allyssa Moya | | 205 West Portland St | Unit 144C | | Phoenix | AZ | 85003 | |
| Adriana C Corrente | | 12421 SW 50th Ct | | | Miramar | FL | 33027 | |
| Adriana Corrente Adri | | 12421 SW 50th Ct # 327 | | | Miramar | FL | 33027 | |
| Adriana Gabriela Ramos | | 7381 Southwest 165th St | | | Palmetto Bay | FL | 33157 | |
| Adriana Gondres | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Adriana Gondres Cobas | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Adriana Grunewald | | 11043 SW 127th Pl | | | Miami | FL | 33186 | |
| Adrianna Thompson | | 9636 Ashley Lake Ct | Apt C | | Charlotte | NC | 28262 | |
| Adrienne Florencia Padilla | | 6060 West Royal Palm Rd | Apt 120 | | Glendale | AZ | 85302 | |
| ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl FIscher 2705 | | | Matao | SP | 15990-000 | Brazil |
| ADT Commercial | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| Adt Commercial Acc#999839533 | | PO Box 382109 | | | Pittsburgh | PA | 15251-8109 | |
| ADT Security Acc#403958016 | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advance Aesthetic | | 2/120 Bang Lamung | | | Nong Prue | Chonburi | 20150 | Thailand |
| Advance Beverage Company, Inc. | | 5200 District Blvd | | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | | Bakersfield | CA | 93389-9517 | |
| Advance Scientific & Chemical, Inc. | | 2345 SW 34th St | | | Ft. Lauderdale | FL | 33312 | |
| Advanced Botanical Consulting & Testing | | 1169 Warner Ave | | | Tustin | CA | 92780 | |
| Advanced Chemical Transport, Inc. ACTenviro | | 967 Mabury Rd | | | San Jose | CA | 95133-1025 | |
| Advanced Florida Calibration, Inc. | | 6187 NW 167th St Suite H27 | | | Hialeah | FL | 33015-4352 | |
| Advanced Laboratories, Inc. | Attn: Rich Chludzinski | 8969 Cleveland Road | | | Clayton | NC | 27520 | |
| Advanced Laboratories, Inc. | | 309 South 4th Street | | | Smithfield | NC | 27577 | |
| Advanced Laboratories, Inc. | | 8969 Cleveland Rd | | | Clayton | NC | 27520-7198 | |
| Advanced Research Media, Inc. | | 21 Bennetts Road | Suite 101 | | Setauket | NY | 11733 | |
| Advanced Research Media, Inc. | | PO Box 2278 | | | East Setauket | NY | 11733 | |
| Advantage Solutions | | PO Box 744347 | | | Atlanta | GA | 30374 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 49 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aero Automatic Sprinkler Company | | 21605 N Central Ave | | | Phoenix | AZ | 85024-5103 | |
| Aerotek, Inc. | | 3689 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Aerotek, Inc. | | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | Quebec | H9R 1A8 | Canada |
| Aesus Packaging Systems Inc | | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada |
| Aetna | | 1340 Concord Hernandez | | | Sunrise | FL | 33323 | |
| Affiniti Architects Holding, LLC | | 6100 Broken Sound Parkway Nw | | | Boca Raton | FL | 33487 | |
| Affordable Buying Group | | PO Box 1758 | | | Tomball | TX | 77377-1758 | |
| Affordable Secure Storage | | 8425 E Rosko Court | | | Floral City | FL | 34436 | |
| Affordable Secure Storage- Floral City LLC | Attn: Alicia Lastinger, Manager | 8425 E Rosko Ct | | | Floral City | FL | 34436 | |
| Affordable Secure Storage-Floral City | | 8425 East Rosko Ct | | | Floral City | FL | 34436 | |
| AFP Dist. Southeast Beverage Company | | 771 W Union St | | | Athens | OH | 45701-9410 | |
| AFP Dist. Southeast Beverage Company Speedway | | 60 Elm St | | | Canal Winchester | OH | 43110 | |
| AFP Dist. Southeast Beverage Company Speedway | | 771 W Union St | | | Athens | OH | 45701-9410 | |
| AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | | Athens | OH | 45701 | |
| AgCountry Farm Credit Services | c/o SunStream Services | Attn: Lisa Caswell | 600 Highway 169 South Suite 850 | | Minneapolis | MN | 55426 | |
| Agilent Technologies, Inc. | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agilent Technologies, Inc. | Attn: Sudhanshu Lal | 4187 Collections Center Dr | | | Chicago | IL | 60693 | |
| Agmz, LLC | | 555 Oaks Ln #401 | | | Pompano Beach | FL | 33067 | |
| Agnieska M Fraczek | | 113 W Brandon Ct 31E | | | Palatine | IL | 60067 | |
| Agnieszka Pietraszkiewicz | | 10444 Northwest 48th Manor | | | Coral Springs | FL | 33076 | |
| Agora Lab, Inc | | 2804 Mission College Blvd | Ste 110 | | Santa Clara | CA | 95054 | |
| AGP Company Cube International | | 651-15 B3 | | | Seoul | | 06021 | South Korea |
| AGR Advisors Inc. Affinity Resources, LLC. | | 9800 4th St N | Ste 200 | | St Petersburg | FL | 33702-2462 | |
| Agropur Inc. | | 3805 Freedom Rd | | | Appleton | WI | 54913-9304 | |
| AGS Safety & Supply | | 3010 S 52nd St | | | Tempe | AZ | 85282-3210 | |
| Agustin Damian | | 6925 Tillman St | | | Dallas | TX | 75217 | |
| Agustin Seco | | 2069 South Ocean Dr th#16 | | | Hallandale | FL | 33009 | |
| Ahlen (Stone) Ramsey | | 291 Private Rd 7416 | | | Wills Point | TX | 75169 | |
| Ahold USA | | 3213 Payphere Cir | | | Chicago | IL | 60674 | |
| AIBMR Life Sciences, Inc. | | 2800 E Madison St | | | Seattle | WA | 98112 | |
| Aidan Derek Healy | | 138 Flocktown Rd | | | Long Valley | NJ | 07853-3594 | |
| Aidan Gunningham | | 4641 Refugio Rd | | | Frisco | TX | 75034 | |
| Aidemy Fashion Co. Ltd | | Donsgguan | | | Guangdong | | 523900 | China |
| Aiden Ace Akers | | 817 E Roubidoux St | | | Nixa | MO | 65714 | |
| Aiden Grobler | | 22A Samora Machel Unit 7 | Mpumalanga | | Middelburg | | 1050 | South Africa |
| AIDP, Inc. | | 19535 E Walnut Dr S | | | City Of Industry | CA | 91748-2318 | |
| AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | |
| Aileen Michelle Carpenter | | 4728 Alora Isles Dr | Apt 7-309 | | Haverhill | FL | 33417 | |
| Ailey Danielle Duvall | | 1013 Greenhill Ct | | | Joshua | TX | 76058 | |
| Aimee Garcia | | 12401 West Okeechobee Rd Lot 93 | | | Hialeah Gardens | FL | 33018 | |
| Aimee Laura Santaniello | | 400 Northeast 3rd Ave | Apt 1226 | | Fort Lauderdale | FL | 33301 | |
| Air Masters of Tampa Bay, Inc. | | 4830 N Florida Ave | | | Tampa | FL | 33603 | |
| Air Murphy Ac & Refrigeration Corp | | 2901 SW 137th Ter | | | Davie | FL | 33330-1137 | |
| Air Science USA, LLC | | 120 6th St | | | Fort Myers | FL | 33906-6296 | |
| Air Solutions of Tampa Bay | | 5438 Mobile Villa Dr | | | Seffner | FL | 33584 | |
| Airgas USA, LLC | | 3737 Worsham Avenue | | | Long Beach | CA | 90808 | |
| Aisle 1 | | 2433 Wingfield Hill Rd | | | Sparks | NV | 89436 | |
| Aisle 1 | | 4219 Morada Ln | | | Stockton | CA | 95212 | |
| Aitken O'Grady | | PO Box 448 | | | Neutral Bay | | NSW 2089 | Australia |
| Ajax Distributing Co. Inc | | 330 Warfield Blvd | | | Clarksville | TN | 37043-5654 | |
| Ajax Turner Company | | 4010 Centre Pointe Dr | | | La Vergne | TN | 37086-4955 | |
| Ajax Turner Company | Attn: Melanie Strickland | 4010 Centre Pointe Dr | | | La Vergne | TN | 37086-4955 | |
| Ajs Fine Foods | | 23251 Pima Rd | | | Scottsdale | AZ | 85255 | |
| Ajs Fine Foods | | 5017 N Central Ave | | | Phoenix | AZ | 85012 | |
| Ajs Fine Foods | | 7141 East Lincoln | | | Scottsdale | AZ | 85253 | |
| AJS Remodeling LLC Jesus Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| AK Endeavors Anna K. Immaneni | | 8305 Henry Way | | | Glenside | PA | 19038-5340 | |
| Akali LLC Kevin Payaam | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | | Renton | WA | 98057-3218 | |
| Al George LLC | | 7655 Edgecomb Dr | | | Liverpool | NY | 13088-3543 | |
| Al Pugh Distributing Co. Inc. | | 13548 History Land Hwy | | | Warsaw | VA | 22572 | |
| Al Pugh Distributing Company, Inc. | | 13548 History Land Hwy | | | Warsaw | VA | 22572 | |
| Alabama Alcoholic Beverage Control Board | | 2715 Gunter Park Dr W | | | Montgomery | AL | 36109 | |
| Alabama Crown Distributing Co. | | 1330 Corporate Woods Drive | | | Alabaster | AL | 35007 | |
| Alabama Department of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 50 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alabama Department of Revenue Individual and Corporate Tax D | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Alabev | | 211 Citation Ct | | | Birmingham | AL | 35209 | |
| Alabev | | 211 Citation Ct | | | Birmingham | AL | 35209-6318 | |
| Alain Vargas | | 1820 W 53rd St 316 | | | Hialeah | FL | 33012 | |
| Alan Chow | | 417 S Kenmore Ave 10 | | | Los Angeles | CA | 90020 | |
| Alan J. Perez Lopez | | 3400 Barebacks Pl Sw | | | Albuquerque | NM | 87105 | |
| Alan Jay Chevrolet Buick GMC | | 441 US Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Jay Chrysler Jeep Dodge of Wauchilla | | 1401 US Highway 17 S | | | Wauchula | FL | 33783 | |
| Alan Jay Fleet Sales | | 2003 Us Hwy 27 South | | | Sebring | FL | 33870 | |
| Alan Lendvay | | 11136 West Spartan Ct | | | Sun City | AZ | 85351 | |
| Alan Michael Bloom | | 17811 W Bloomfield Rd | | | Surprise | AZ | 85388 | |
| Alan Picazo | | 1728 Greenside Trail | | | Austin | TX | 78665 | |
| Alana Simpson | | 10913 Partridge Cross Ln | | | Charlotte | NC | 28214 | |
| Alanic International Corp. | | 8730 Wilshire Blvd | | | Beverly Hills | CA | 90211 | |
| Alanic International Corporation | | 19 W 34th St | | | New York | NY | 10001 | |
| Alarmnet Security Computer Vision USA36 | | 3609 SW 161 Terrace | | | Miramar | FL | 33027 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave Ste 200 | | | Anchorage | AK | 99501 | |
| Alba Nelly Prado | | Interior 2 Calle 68 # 0-25 | Apt 403 | | Bogota | | | Colombia |
| Albany Beverage Company | | 1208 Moultrie Rd | | | Albany | GA | 31705 | |
| Albany Beverage Company | | PO Box 586 | | | Albany | GA | 31702 | |
| Albany Beverage Company | | PO Box 586 | | | Albany | GA | 31702-0586 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | | Bridgeville | PA | 15017-1434 | |
| Albert Carrillo Herrera | | 12941 West Tara Ln | | | Surprise | AZ | 85374 | |
| Albert Rodolfo Rodriguez | | 5754 NE 17th Terrace | | | Fort Lauderdale | FL | 33334 | |
| Alberto Cortez | | 5916 Providence Crossing Trail | | | Orlando | FL | 32829 | |
| Alberto Felix Castillo | | 6644 West Cypress St | | | Phoenix | AZ | 85035 | |
| Alberto M Urena | | 27612 Pleaseure Ride Loop | | | Wesley Chapel | FL | 33544 | |
| Alberto Orozco | | 2311 NW 63rd Ave | | | Sunrise | FL | 33313-2922 | |
| Alberto Rios | | 3500 SE Oak Grove Blvd | Apt 43 | | Milwaukie | OR | 97267 | |
| Albertsons | | 250 E Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons Companies Foundation | | 11555 Dublin Canyon Rd | | | Pleasanton | CA | 94588-2815 | |
| Albertsons Companies, Inc | | 250 Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons Companies, Inc | | PO Box 742918 | | | Los Angeles | CA | 90074-2918 | |
| Albertsons Companies, LLC | | 250 E Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons Express | | 2300 S Apple | | | Boise | ID | 83706 | |
| Albertsons Express | | 8185 Blue Diamond Rd | | | Las Vegas | NV | 89178 | |
| Albertsons Market | | 1110 S Main Street | | | Roswell | NM | 88201 | |
| Albertsons Market | | 1300 Tenth Street | | | Alamogordo | NM | 88310 | |
| Albertsons Market | | 1905 North Prince Street | | | Clovis | NM | 88101 | |
| Albertsons Market | | 2751 W County Road | | | Odessa | TX | 79764 | |
| Albertsons Market | | 3402 N Grimes | | | Hobbs | NM | 88240 | |
| Albertsons Market | | 721 Mechem Drive | | | Ruidoso | NM | 88345 | |
| Albertsons Market | | 900 W Second St | | | Roswell | NM | 88201 | |
| Albion Minerals - Balchem Corp. | | PO Box 21812 | | | New York | NY | 10087-1812 | |
| Albreco, Inc. Proforma Albrecht & Co. | | 1040 Technecenter Dr | | | Milford | OH | 45150 | |
| Albur Films LLC | | 1449 Capri Ln 6202 | | | Weston | FL | 33326 | |
| Alcoholic Beverage Control ABC | | PO Box 25101 | | | Santa Fe | NM | 87504-5101 | |
| ALD Group Limited | | No. 2 Industrialo 3rd Road | | | Shiyan Town | Shenzen | | China |
| ALDA South, LLC | | 1900 Ave Of the Stars | | | Los Angeles | CA | 90067 | |
| Alec Hobbs | | 13702 N 42nd St | | | Tampa | FL | 33613 | |
| Alejandra Gonzalez-Sanabria | | 10720 NW 66th St | | | Doral | FL | 33178 | |
| Alejandra Guevara Alli | | 175 Rabbit Run Ln | | | Many | LA | 71449 | |
| Alejandra Guillen Ale | | 5310 12 Clara St | | | Cudahy | CA | 90201 | |
| Alejandra P Fernandez Santana | | 1762 NW 142 Ln | | | Opa Locka | FL | 33054 | |
| Alejandra Toriz | | Av Vallendar 109 Depto 8 | | | Santiago De Querétaro | QRO | 76904 | Mexico |
| Alejandro Abreu | | 8275 Southwest 152nd Ave | Apt D 209 | | Miami | FL | 33193 | |
| Alejandro Cesar Martinez | | 3213 Bridge Hill Dr | Apt 2052 | | Fort Worth | TX | 76116-8376 | |
| Alejandro E Gonzales | | 6090 Woodburry Rd | | | Boca Raton | FL | 33433 | |
| Alejandro Estua | | 1955 Pisces Terrace | | | Weston | FL | 33327 | |
| Alejandro Figueroa | | 11717 Lakewood Blvd | Apt 25 | | Downey | CA | 90241 | |
| Alejandro Figueroa Mejia | | 800 Redfield Parkway | Apt 73 | | Reno | NV | 89509 | |
| Alejandro Franco Alex | | 16400 Collins Ave | Apt 1444 | | Suncy Isl Bch | FL | 33160-4567 | |
| Alejandro Grajales | | 11948 NW 11th St | | | Pembroke Pines | FL | 33026 | |
| Alejandro Maldonado | | 7002 W Indian School Rd | | | Phoenix | AZ | 85033 | |
| Alejandro Posada | | 2913 North Riley Rd | | | Buckeye | AZ | 85396 | |
| Alejandro Rey Pineda | | 10418 West Montecito Ave | | | Phoenix | AZ | 85037 | |
| Alejandro Suarez | | Calle 134a #9a-09 | Apt 305 | | Bogota | | 110111 | Colombia |
| Ales Arriola | | 2049 S Ocean Dr | | | Hallandale Beach | FL | 33009 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 379

STRETTO



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alesi Veale | | 13800 Little Creek Way | | | Fredericksburg | VA | 22407 | |
| Alessandra Rabadan Fasce | | 2500 N Federal Hwy | Apt 310 | | Fort Lauderdale | FL | 33304 | |
| Alessio La Torraca | | 437 NW 57th Ave # 21S | | | Miami | FL | 33126 | |
| Alex Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alex Dorius | | 12120 NW 15th Ave | | | Miami | FL | 33167 | |
| Alex Gregory | | 11618 62nd Ave | | | West Palm Beach | FL | 33412 | |
| Alex Martinez | | 11830 Winterset Cove Dr | | | Riverview | FL | 33579 | |
| Alex Martinez | | 5006 Barnstead Dr | | | Riverview | FL | 33578-2110 | |
| Alex Posada | | 1800 N Bayshore Dr  2404 | | | Miami | FL | 33132-3228 | |
| Alex Rivera | | 1128 NW 21st Ave | | | Cape Coral | FL | 33993-5914 | |
| Alex Rodriguez | | 9053 Preston Place | | | Tamarac | FL | 33321 | |
| Alex Sampson | | 2 McRorie Ave | | | Atikokan | ON | P0T 1C0 | Canada |
| Alex Scott Obrien | | 4353 Pinewood Rd | | | Melbourne | FL | 32934 | |
| Alex Tetzner | | 614 Cabrillo Villas | | | Los Angeles | CA | 90042 | |
| Alex Timm | | 13055 Riverdale Dr | Suite 500-225 | | Coon Rapids | MN | 55448 | |
| Alexa Quintanilla | | 3659 Bancroft St | | | San Diego | CA | 92104-4308 | |
| Alexander Angueira | | 1000 West Ave | Apt 403 | | Miami Beach | FL | 33139-4716 | |
| Alexander Bouhuys Alex | | 252 Cedarfield Dr | | | Bartlett | IL | 60103 | |
| Alexander Bracamonte | | 7402 N 84th Ave | | | Glendale | AZ | 85305-3901 | |
| Alexander Carradine | | 3985 East Bijou St | Apt 307A | | Colorado Springs | CO | 80909 | |
| Alexander Catoni | | 8751 Northwest 166th Terrace | | | Miami Lakes | FL | 33018 | |
| Alexander Germany | | 9265 West Russell Rd 361A | | | Las Vegas | NV | 89148 | |
| Alexander Kline | | 4018 W Hayduk Rd | | | Laveen | AZ | 85339-1242 | |
| Alexander L Santacruz | | 2918 N 88th Dr | | | Phoenix | AZ | 85037-3206 | |
| Alexander Luis Santacruz | | 2918 North 88th Dr | | | Phoenix | AZ | 85037 | |
| Alexander Michael Alvarez | | 1163 W Peachtree St NE | Apt 1812 | | Atlanta | GA | 30309-4543 | |
| Alexander Ospina Piedrahita | | 6017 PINE Ridge Rd #208 | | | Naples | FL | 34119 | |
| Alexander R Dangel | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Alexander Ray Arneson | | 740 Academy Dr 304 | | | Kissimmee | FL | 34744 | |
| Alexander Ray Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Alexander Ross Dangel | | 2848 Wild Laurel Ct | | | Norcross | GA | 30071 | |
| Alexander Stemplewski | | 4750 Lincoln Blvd  189 | | | Marina Del Rey | CA | 90292-6987 | |
| Alexander Timm Media, LLC Alex Timm | | 13055 Riverdale Dr Nw | | | Coon Rapids | MN | 55448-8403 | |
| Alexander Viera | | 112 N 12th St #1104 | | | Tampa | FL | 33602 | |
| Alexander Warren Hughes | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Alexander Zayas | | 13156 Summerton Dr | | | Orlando | FL | 32824 | |
| Alexandra Cueva Clarke | | 6263 Topanga Canyon Blvd | Apt 752 | | Woodland Hls | CA | 91367-8082 | |
| Alexandra Elena Izzo | | 7215 Sunnydip Trail | | | Los Angeles | CA | 90068 | |
| Alexandra Fersch | | 8 Ellen Dr | | | Covington | LA | 70433 | |
| Alexandra Granath | | 681 Maypop Ct | | | Boca Raton | FL | 33486 | |
| Alexandra Gumz | | 909 E Playa Del Norte Dr | Apt 2021 | | Tempe | AZ | 85288-5896 | |
| Alexandra Hickling | | 1301 S Howard Ave | Unit B5 | | Tampa | FL | 33606 | |
| Alexandra Poffenberger | | 102 Kevins Ct | | | Smithsburg | MD | 21783 | |
| Alexandra Soto | | 7224 SW 101 Ct | | | Miami | FL | 33173 | |
| Alexandra Tobon | | 17710 Northwest 73rd Ave | Apt 208 | | Hialeah | FL | 33015 | |
| Alexandria Christine Anagnostis | | 8891 Southwest 142nd Ave | Apt 827 | | Miami | FL | 33186 | |
| Alexandria M Chojnowski | | 1100 Crestwood Ct South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Alexandria Nicole Zamora | | 740 SW 109th Ave | Apt 1403 A | | Miami | FL | 33174 | |
| Alexandria Victoria Castro Roman | | 27410 Barcelona Dr | | | Corona | CA | 92883 | |
| Alexi Hamilton | | 15850 SW 148th Terrace | | | Miami | FL | 33196 | |
| Alexia Admor French Designer Group LTD | | 1385 Broadway | Suite 310 | | New York | NY | 10018 | |
| Alexia Vieng Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Alexis Bracamontes | | 1547 E HazeltiNE St | | | Ontario | CA | 91761-7243 | |
| Alexis Breen | | 2535 Sunset Dr  262 | | | Longmont | CO | 80216 | |
| Alexis Breen Lexi | | 2525 East 104th Ave # 436 | | | Thornton | CO | 80223 | |
| Alexis Clark | | 160 River St | Apt 418 | | Hackensack | NJ | 07601-6464 | |
| Alexis Clark | | 222 NE 25th St 906 | | | Miami | FL | 33137 | |
| Alexis Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Alexis Hidalgo | | 81 SW 14th Ave | | | Boca Raton | FL | 33486 | |
| Alexis Ilene Bracamontes Gutierrez | | 1547 East HazeltiNE St | | | Ontario | CA | 91761 | |
| Alexis Innes | | 111 N LouiSE St | | | Glendale | CA | 91206 | |
| Alexis Isbell | | 7201 Highway  279 | | | Brownwood | TX | 76801 | |
| Alexis Miguel Lerma | | 7433 W Globe Ave | | | Phoenix | AZ | 85043 | |
| Alexis N. Henderson | | 1231 Arapaho St | | | Jupiter | FL | 33458-6827 | |
| Alexis Nicole Cavo | | 911 N Alamo Rd | | | Rockwall | TX | 75087 | |
| Alexis Serafin Valencia | | 12153 Brazos Ct | | | Jurupa Valley | CA | 91752 | |
| Alexis Simplicio | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Alexis Suarez | | 24424 Mistwood Ct | | | Lutz | FL | 33559 | |
| Alexis Van Norman | | 332 Azalea Cir West | | | Mobile | AL | 36608 | |
| Alexxa Zavala Alexxa | | 8842 W Greenbrian Dr | | | Peoria | AZ | 85382 | |
| Alexxus Williams | | 22419 South Summit Ridge Cir | | | Chatsworth | CA | 91311 | |
| Alfonso Razo | | 6105 Hudson St | | | Commerce City | CO | 80022-3223 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 52 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alford Distributing Co. | | 344 Crown Ct | | | Imperial | CA | 92251-9421 | |
| Alfred Gomez | | 12425 Laurel Ave | | | Whittier | CA | 90605 | |
| Alfredo A Sotelo | | 502 SW 18th Ave #306 | | | Miami | FL | 33135 | |
| Alfredo Batista | | Suiteinstrabe 17a | | Nordrhein-Westfahlen | Uedem | | 47589 | Germany |
| Alfredo Carrillo | | 1616 S 80th Dr | | | Phoenix | AZ | 85043 | |
| Alfredo Jaycee Ferrera | | 9247 West 32nd Ln | | | Hialeah | FL | 33018 | |
| Alfredo Nieves | | 31812 Allen Ave | | | Homeland | CA | 92548-9503 | |
| Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | | Medley | FL | 33178 | |
| Alfredo Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758-2912 | |
| Ali Hannah Miller | | 620 Whispering Hollow Dr | | | Kyle | TX | 78640-4664 | |
| Alicia Adelia Sierra | | 3523 West Blvd | | | Los Angeles | CA | 90016 | |
| Alicia Beltran | | 73 Highlands Blvd | Apt 10303 | | Savannah | GA | 31407 | |
| Alicia Demi Sylvester | | 1532 Blake Ct | | | Fairborn | OH | 45324 | |
| Alicia Elizabeth Hinze | | 8179 Midtwon Blvd | | | Dallas | TX | 75231 | |
| Alicia Sierra Adelia | | 3523 West Blvd | | | Los Angeles | CA | 90016 | |
| Alina Bogdanov | | 7406 Panache Way | | | Boca Raton | FL | 33433 | |
| Alioshka D Shah | | 365 NW 33rd Ln | | | Pompano Beach | FL | 33069-1382 | |
| Aliou Sow | | 4810 Russet Ln | | | Sugarland | TX | 77479 | |
| Alishba Sheikh | | 38 Balsam Ln Fairport | | | Rochester | NY | 14450 | |
| Alisia R Braxton | | 2510 Gotham Way | | | Valrico | FL | 33596 | |
| Alison Nance | | 1200 S Figueroa St | Apt 3114 | | Los Angeles | CA | 90015-4468 | |
| Alison Ogden | | 11224 Richland Ave | Apt 2 | | Los Angeles | CA | 90064-3930 | |
| Alison R Waldron | | 133 Horizon Blvd | | | Schenectady | NY | 12306 | |
| Alison Sarzoza | | 1439 N Poinsettia Pl | | | Los Angeles | CA | 90046-4691 | |
| Alixandra Austin | | 11940 NW 30th Place | | | Sunrise | FL | 33323 | |
| Aliz Perez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| All American Containers, Inc. | | 9330 NW 110th Ave | | | Miami | FL | 33178 | |
| All American Licensing & Management Group | | 1455 Upper Ranch Road | | | Westlake Village | CA | 91362 | |
| All Brands Distribution | | 10011 E Kellogg Ave | | | Wichita | KS | 67207 | |
| All Brands Distribution | | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Brands Distribution, LLC | Attn: Steven Allen Austin | 1909 E Central Ave | | | Wichita | KS | 67214 | |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | 2699 Stirling Rd | Suite C401 | Ft. Lauderdale | FL | 33312 | |
| All Brands vs. VPX et al. (2018) | All Brands Distribution | 11909 East Central Ave | | | Wichita | KS | 67214 | |
| All Brevard Storage, LLC | Attn: James Martinez | 420 Barns Blvd | | | Rockledge | FL | 32955 | |
| All Coast Appraisals, LLC | | 6510 Scott St | | | Hollywood | FL | 33024 | |
| All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | | Tracy | CA | 95304 | |
| All Pro Pest Services, Inc. | | PO Box 529 | | | Marietta | GA | 30061-0529 | |
| All Pro Plumbing, Heating Air & Electrical, Inc. | | 5001 Ontario Mills Pkwy | | | Ontario | CA | 91764 | |
| All Sport Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| All Sport, Inc. | Gary Smith | 720 Jewell Drive | | | Waco | TX | 76702 | |
| All Star AC And Refrigeration, Inc. | | 9440 NW 10 St | | | Pembroke Pines | FL | 33024 | |
| All Star Health | | 5951 Skylab Rd | | | Huntington Beach | CA | 92647 | |
| All temperatures Controlled, Inc. | | 9457 South University Blvd #507 | | | Highlands Ranch | CO | 80126 | |
| All Texas Fence | | 4000 S Suitemmons Frwy | | | Lake Dallas | TX | 75065 | |
| Allan Catolos | | 2051 Carmen St | | | West Covina | CA | 91792 | |
| Allan Ziff Carpets, Inc. | | 8993 NW 51 Place | | | Coral Springs | FL | 33067 | |
| Allegiance Crane & equipment | | 777 S Andrews Ave | | | Pompano Beach | FL | 33069 | |
| Allegra Events, LTD | c/o William Reed Group | Broadfield Park | | | Crawley | | RH11 9RT | United Kingdom |
| Allen Beverages Inc Gulfport | | 13300 Dedeaux Rd | | | Gulfport | MS | 39503-4518 | |
| Allen Beverages, Inc. | | PO Box 2037 | | | Gulfport | MS | 39505-2037 | |
| Allen Lund Company | | 4529 Angeles Crest Hwy Suite 300 | | | La Canada Flintridge | CA | 91011 | |
| Allen Maskell | | 1150 21 St 17 | | | San Diego | CA | 92102 | |
| Allens Foodmart | | 2197 Eastern Valley Rd | | | Birmingham | AL | 35023 | |
| All-Fill, Inc. | | 418 Creamery Way | | | Exton | PA | 19341-2500 | |
| Alliance Beverage Distributing, LLC | | 4490 60th St SE | | | Grand Rapids | MI | 49512-9631 | |
| Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | | Grand Rapids | MI | 49512 | |
| Alliance Beverage Distributing, LLC Speedway | | 200 HawthorNE Ave | | | St Joseph | MI | 49085 | |
| Alliance Beverage Distributing, LLC Speedway | | 2325 Sybrandt Rd | | | Traverse City | MI | 49684 | |
| Alliance Beverage Distributing, LLC Speedway | | 4490 60th St Se | | | Grand Rapids | MI | 49512 | |
| Alliance Industrial Corporation | | 208 Tomahawk Industrial Park | | | Lynchburg | VA | 24502 | |
| Alliance IntraPak Inc | | 2200 Transcanadienne | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Alliance land Surveying, LLC | | 7900 N 70th Ave | | | Glendale | AZ | 85303 | |
| Allied Waste Transportation (Republic Services) | | 4811 W Lower Buckeye | | | Phoenix | AZ | 85043 | |
| Allison Smoley | | 511 PayNE Hill Rd 195 | | | Jefferson Hills | PA | 15025 | |
| Allisson Rincon Penagos | | 1068 Lavender Cir | | | Weston | FL | 33327 | |
| All-State Brokerage, Inc. | | 4663 Executive Dr Ste 12 | | | Columbus | OH | 43220-3627 | |
| Allstate Resource Management Inc. | | 6900 SW 21St Ct Bldg # 9 | | | Davie | FL | 33317 | |
| Allsups Convenience Store | | 2301 Eagle Parkway | Suite 100 | | Fort Worth | TX | 76177 | |
| Alltown | | 1 Hampton Drive | | | Londonderry | NH | 03053 | |
| Alltown | | 1 Republic Road | | | Billerica | MA | 01821 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 53 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alltown | | 1001 South Street | | | Wrentham | MA | 02093 | |
| Alltown | | 1019 Second Street | | | Manchester | NH | 03102 | |
| Alltown | | 103 Park St | | | Orono | ME | 00000 | |
| Alltown | | 1050 South Willow Street | | | Manchester | NH | 03103 | |
| Alltown | | 1123 Broadway | | | Saugus | MA | 01906 | |
| Alltown | | 113 Grove Street | | | Peterborough | NH | 03458 | |
| Alltown | | 130 Turnpike Road | | | Westborough | MA | 01581 | |
| Alltown | | 1300 W Main St | | | West Warren | MA | 01092 | |
| Alltown | | 1410 Erie Boulevard | | | Schenectady | NY | 12305 | |
| Alltown | | 1527 Pleasant Valley Road | | | Manchester | CT | 06040 | |
| Alltown | | 22 Long Pond Road | | | Plymouth | MA | 02360 | |
| Alltown | | 2391 Brown Avenue | | | Manchester | NH | 03103 | |
| Alltown | | 28 Harvard Road | | | Ayer | MA | 01432 | |
| Alltown | | 280 New Lancaster Rd | | | Leominster | MA | 01453 | |
| Alltown | | 280 New Lancaster Road | | | Leominster | MA | 01453 | |
| Alltown | | 3079 Tower Hill Rd | | | South Kingstown | RI | 02879 | |
| Alltown | | 372 Washington Street | | | Stoughton | MA | 02072 | |
| Alltown | | 4 Warwick Rd | | | Winchester | NH | 03470 | |
| Alltown | | 480 West Housatonic Street | | | Pittsfield | MA | 01201 | |
| Alltown | | 50 Peterborough Street | | | Jaffrey | NH | 03452 | |
| Alltown | | 5385 Ny 9H | | | Livingston | NY | 12534 | |
| Alltown | | 6 Gardner Road | | | Ashburnham | MA | 01430 | |
| Alltown | | 613 US Rt 1 | | | Scarborough | ME | 04074 | |
| Alltown | | 7 Myles Drive | | | Auburn | NH | 03032 | |
| Alltown | | 710 High Street | | | Westwood | MA | 02090 | |
| Alltown | | 806 Hartford Turnpike | | | Waterford | CT | 06385 | |
| Alltown | | 88-92 West Main Street | | | Hopkinton | MA | 01748 | |
| Alltown | | 906 Bedford Street | | | Abington | MA | 02351 | |
| Alltown | | 95-97 Westford Road | | | Tyngsboro | MA | 01879 | |
| Alltown | | 980 Chelmsford Street | | | Lowell | MA | 01851 | |
| Alltown | | I-95 Northbound Exits 11- | | | Darien | CT | 06820 | |
| Alltown | | I95 Southbound 40-41 South | | | Milford | CT | 06460 | |
| Alltown | | I-95 West Bound Exits 61-62 | | | Madison | CT | 06443 | |
| Ally Auto | | PO Box 78234 | | | Phoenix | AZ | 85062-8234 | |
| Ally Bank | Attn: Payment Processing Center | PO Box 78367 | | | Phoenix | AZ | 85062 | |
| Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | 4515 N Santa Fe Ave | Dept. APS | Oklahoma City | OK | 73118 | |
| Ally Buyak | | 1713 N Willington St | | | Philadelphia | PA | 19121 | |
| Ally Financial | | 500 Woodward Ave | | | Detroit | MI | 48226 | |
| Ally Financial | | PO Box 8110 | | | Cockeysville | MD | 21030 | |
| Allyn-Michael Espitia | | PO Box 193 | | | Maysville | OK | 73057 | |
| Allyson Altman | | 1128 58th Ave N | | | St Petersburg | FL | 33703-1124 | |
| Allyson Nicole Temple | | 1309 Clark Springs Dr | | | Keller | TX | 76248 | |
| All-Zone Air | | 10690 NW 123rd St Rd Suite 101 | | | Medley | FL | 33178 | |
| Alma Alvarado-Garcia | | 7435 W Beryl Ave | | | Peoria | AZ | 85345 | |
| ALNA Packaging Co., Ltd. | | 12922 115 Avenue | | | Surrey | BC | V3R 0E2 | |
| Alnost Guatemala S.A. | | 10 Aveninda 12-60 Zona | 14 Edificio Avita Apartmento 3C | | Torre Sur | | | Guatemala |
| Alon | | 2820 Prince | | | Conway | AR | 72034 | |
| Alondra Espinoza | | 6924 West Cinnabar Ave | | | Peoria | AZ | 85345 | |
| Alpha Industrial Supplies, Inc | | PO Box 75465 | | | Tampa | FL | 33675 | |
| Alphonso Raymond | | 555 Southwest Sundance Tr | | | Port Saint Lucie | FL | 34953 | |
| Als Supermarkets | | 1002 N Karwick | | | Michigan City | IN | 46360 | |
| Als Supermarkets | | 702 E. Lincolnway | | | Laporte | IN | 46350 | |
| Alt Legal, Inc. | | 79 Madison Ave | | | New York | FL | 10016 | |
| Alta Convenience | | 1004 N Stadium Blvd | | | Columbia | MO | 65215 | |
| Alta Convenience | | 20421 US 24 | | | Woodland Park | CO | 80863 | |
| Alta Convenience | | 305 State St | | | Trinidad | CO | 81082 | |
| Alta Convenience | | 3095 East Hwy 50 | | | Canon City | CO | 81212 | |
| Alta Convenience | | 420 Royal Gorge Blvd | | | Canon City | CO | 81212 | |
| Alta Convenience | | 5612 E St. Charles Road | | | Columbia | MO | 65202 | |
| Alta Convenience | | 914 Bryan Rd. | | | O Fallon Mo | MO | 63366 | |
| Alta Convenience | | 916 Hwy 115 | | | Penrose | CO | 81240 | |
| Alterna Capital Solutions, LLC Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Alternative Hose LLC. | | 20 N 48th Ave | | | Phoenix | AZ | 85043 | |
| Altira, Inc. | | 3225 NW 112th St | | | Miami | FL | 33167 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 54 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altius Logistica Internacional Peru S.A.C. | | Avenida Jorge Chavez No 631 | Piso 4 | | Miraflores | Lima | 15074 | Peru |
| Alto Systems (Stoked) | | 2867 Surveyor St | | | Pomona | CA | 91768 | |
| Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | 2867 Surveyor St. | | | Pomona | CA | 91768 | |
| Alto Systems, Inc. | | 2867 Surveyor St. | | | Pomona | CA | 91768 | |
| Alturna-Tech Inc | | 2300 Glades Road, Suite 302E | | | Boca Raton | FL | 33431 | |
| Altus Global Trade Solutions | | PO Box 186 | | | Metairie | LA | 70004-0186 | |
| Altus Receivables Management | | 2121 Airline Dr | Ste 520 | | Metairie | LA | 70001-5987 | |
| Alvarez & Marsal Valuation Services LLC | Attn: Drew Voth | 1113 3rd Ave | Suite 2450 | | Seattle | WA | 98101 | |
| Alvarez & Marsal Valuation Services, LLC | | 1111 third Ave Suite2450 | | | Seattle | WA | 98101 | |
| Alvaro Jose Dominguez | | 8423 Northwest 110th Ave | | | Doral | FL | 33178 | |
| Alvaro Serna | | 24219 Pansy Way | | | Lake Elsinore | CA | 92532 | |
| Alvin Tyler | | 2916 Northwest 60th St | | | Miami | FL | 33142 | |
| Alycia Tirado | | 800 SW 1St St | | | Boca Raton | FL | 33486 | |
| Alysia Juanita McGarran | | 2760 West Gregory St | | | Apache Junction | AZ | 85120 | |
| Alysia Kimberly Rosiles | | 5521 Citronell Ave | | | Pico Rivera | CA | 90660-2709 | |
| Alyson Smith | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Alyson Taylor | | 555 NE 34th St | Apt 803 | | Miami | FL | 33137-5539 | |
| Alyson Taylor Tone Up With Tay LLC | | 3699 PeregriNE Way | | | Elgin | IL | 60124-7863 | |
| Alyson Wolski | | 9811 Copper Creek Dr | Apt 504C | | Austin | TX | 78729 | |
| Alyssa Blair | | 2075 Blackberry Ln | | | Auburn | GA | 30011-2225 | |
| Alyssa Consaul | | 7830 Northwest 53rd Ct | | | Lauderhill | FL | 33351 | |
| Alyssa Figueroa | | 112 Candle Wood Dr | | | Hendersonville | TN | 37075 | |
| Alyssa Grassie | | 3 Ronnie Dr | | | Manahawkin | NJ | 08050 | |
| Alyssa Guglielmi | | 49 Twisting Ln | | | Wantagh | NY | 11793 | |
| Alyssa Kent | | 12410 Fairlawn Dr | | | Riverview | FL | 33579 | |
| Alyssa Marie Bello | | 502 Chelsea Dr | | | Henderson | NV | 89014 | |
| Alyssa Murphy | | 2039 St Paul Dr | | | Ballston Spa | NY | 12020-2834 | |
| Alyssa Murphy | | 5 Depot St | | | Greenwich | NY | 12834 | |
| Am Pm Store | | 43 S Abbott Ave | | | Milpitas | CA | 95035 | |
| AMA Inc [Alabama Merchants Association] | | 3 Riverchase Office Plaza | Ste 208 | | Birmingham | AL | 35244 | |
| Amadou Haidara | | 255 East Corporate Dr | Apt 1101 | | Lewisville | TX | 75067 | |
| Amal Nemer | | 50 BiscayNE Blvd 5310 | | | Miami | FL | 33132-2954 | |
| Amanda Ames Mocherman | | 26100 NarbonNE Ave | Apt 35 | | Lomita | CA | 90717 | |
| Amanda Elise Vazquez-Rios | | 8845 Valencia Oaks Ct | | | Orlando | FL | 32825 | |
| Amanda Grace Baburam | | 1850 Smoketree Cir | | | Apopka | FL | 32712 | |
| Amanda Henriquez | | 6922 NW 179th St | Apt 213 | | Hialeah | FL | 33015-5651 | |
| Amanda Ileana Clark | | 4045 NW 11th St | | | Lauderhill | FL | 33313 | |
| Amanda Keating | | 307 County Road 4324 | | | Whitewright | TX | 75491-7893 | |
| Amanda Lee Morgan A Mom with a mop | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036-8626 | |
| Amanda Morgan (DBA- A mom with a mop) | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036 | |
| Amanda Saez | | 16385 Biscayne Blvd | Unit 1218 | | Aventura | FL | 33160-5466 | |
| Amanda Severson | | 8787 Southside Blvd #2103 | | | Jacksonville | FL | 32256 | |
| Amanda Shearer | | 4210 Briarcliff Rd | | | Allentown | PA | 17960 | |
| Amanda Simmons | | 93 Gadsden Todd Levee Rd | | | Humboldt | TN | 38343 | |
| Amanda Solis | | 6306 Inspiration Point | | | Arlington | TX | 76016 | |
| Amanda Trivizas | | 11655 Iowa Ave #9 | | | Los Angeles | CA | 90025 | |
| Amanda Vance | | 8386 Dynasty Dr | | | Boca Raton | FL | 33433 | |
| Amanda Wightman | | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Amanda Yanes | | 6436 W 22nd Ln | | | Hialeah | FL | 33016 | |
| Amanda-Grace Marshall | | 145 Dragonfly Dr | | | Saint Johns | FL | 32259-4054 | |
| Amani Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Amantha B Rivero | | 902 Spring Cir 204 | | | Deerfield Beach | FL | 33441-8154 | |
| Amar Mujkanovic | | 575 W Mclellan Rd | | | Bowling Green | KY | 42101-8856 | |
| Amarali Morales | | 3676 Arbor Chase Dr | | | Palm Harbor | FL | 34683-3717 | |
| Amarpali Sandhu | | 3300 N Scottsdale Rd #4018 | | | Scottsdale | AZ | 85251 | |
| Amaury E Cedeno | | 9375 Fountainbleau Blvd L407 | | | Miami | FL | 33172 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Amazon | | 410 Terry Ave N | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | | 2345 Crystal Drive | Suite 1100 | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 2345 Crystal Drive | Suite 1100 | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amber Audrey Jones | | 7804 thornhill Ln | | | Tallahassee | FL | 32312 | |
| Amber Balladares | | 11220 SW 147 th Pl | | | Miami | FL | 33196 | |
| Amber M. Trujillo | | 2011 Clear Branch Way | | | Royse City | TX | 75189 | |
| Amber Mai Tran | | 5805 Clear Creek Dr | | | Haltom City | TX | 76137 | |
| Amber McCloskey | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Amber Quinn | | 5163 Chardonnay Dr | | | Coral Springs | FL | 33067-4128 | |
| Amber Serrano | | 951 East 10th Place | | | Hialeah | FL | 33010 | |
| Amber Vick | | 125 Baker St | Apt 143 | | Costa Mesa | CA | 92626 | |
| Ambest | | 10281 Hwy 1 South | | | Shreveport | LA | 71115 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ambest | | 1104 N Sam Houston Ste A | | | Houston | TX | 77032 | |
| Ambest | | 1200 Saltillo Rd | | | Roca | NE | 68430 | |
| Ambest | | 1200 Saltillo Road | | | Roca | NE | 68430 | |
| Ambest | | 140 US Hwy 61 | | | Steele | MO | 63877 | |
| Ambest | | 151 Crocker Dr | | | Vacaville | CA | 95688 | |
| Ambest | | 151 SW 48th St | | | Lincoln | NE | 68522 | |
| Ambest | | 151 SW 48th St | | | Lincoln | NE | 68528 | |
| Ambest | | 16470 W Russell Rd | | | Wadsworth | IL | 60083 | |
| Ambest | | 20515 Hwy 365 North | | | Nor Little Rock | AR | 72113 | |
| Ambest | | 233 Al Hwy 69 South | | | Hanceville | AL | 35077 | |
| Ambest | | 3202 Pence Ln | | | Ozark | AR | 72949 | |
| Ambest | | 3230 Pioneer Road | | | Richfield | WI | 53076 | |
| Ambest | | 400 S Frontage Rd Nw | | | George | WA | 98848 | |
| Ambest | | 400 So. Frontage Road | | | George | WA | 98824 | |
| Ambest | | 4415 Howard Rd | | | Westley | CA | 95387 | |
| Ambest | | 4500 N. Broadway | | | St. Louis | MO | 63147 | |
| Ambest | | 4740 Jack Springs Road | | | Atmore | AL | 36502 | |
| Ambest | | 500 USA Pkwy | | | Mccarran | NV | 89434 | |
| Ambest | | 598 S Louisiana Street | | | Plain Dealing | LA | 71064 | |
| Ambest | | 6106 Interstate 30 North | | | Benton | AR | 72019 | |
| Ambest | | 6797 La Hwy 175 | | | Frierson | LA | 71027 | |
| Ambest | | 7100 N. Silver Creek Road | | | Silver Creek | UT | 84060 | |
| Ambest | | 72485 Highway 331 | | | Pendleton | OR | 97801 | |
| Ambest | | 8800 Truck Stop Road | | | Missoula | MT | 59808 | |
| Ambest | | 898 Monroe Ave | | | Lowell | AR | 72745 | |
| Ambest | | 9110 Hwy 79 | | | Greenwood | LA | 71033 | |
| Ambest | | I-40 Exit 102 | | | Acoma | NM | 87034 | |
| Ambest | | W9290 Hwy Cs | | | Poynette | WI | 53955 | |
| Amcon Distributing | | 2517 Ellington Road | | | Quincy | IL | 62305 | |
| Amcor Rigid Plastics USA, LLC | | 15021 South Highway M-52 | | | Manchester | MI | 48158 | |
| Ameerally, Fadil | | 16710 SW 14th Street | | | Pembroke Pnes | FL | 33027-1409 | |
| Amelia (Mia) Jones | | 630 Cotanche St | Apt 217 | | Greenville | NC | 27858 | |
| Amendment Section Division of Corporations | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| America First Action, Inc. | | 138 Conant St | | | Beverly | MA | 01915 | |
| American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271-2700 | |
| American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 120 Broadway | 21st Floor | | New York | NY | 10271 | |
| American Arbitration Association (AAA) | Attn: Legal Department | 150 E 42nd St | 24th Floor | | New York | NY | 10017 | |
| American Beer Company, Inc | | 1665 Smoot Rd | | | Smoot | WV | 24977-7039 | |
| American Beer Distributors | | 256 Court Street | | | Brooklyn | NY | 11231 | |
| American Clinical Solutions, LLC | | 2424 N Federal Highway | Suite 455 | | Boca Raton | FL | 33431 | |
| American Electrical Contracting, Inc. | | 9016 Philips Hwy | | | Jacksonville | FL | 32256-1306 | |
| American Express - Centurion Black Amex | | PO Box 7863 | | | Ft Lauderdale | FL | 33329-7863 | |
| American Express - Danielle Cohen | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| American Express - Platinum | | 1500 NW 136 Ave | | | Sunrise | FL | 33323 | |
| American Express -Corporate Card AP | | P.O. Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express -Marketing | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| American Express -Travel Corp Card | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-C Penoucos | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Corporate Rewards | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express-Meg Liz Owoc | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Fence & Supply, LLC. | | PO Box 33462 | | | Charlotte | NC | 28233 | |
| American Fitness Wholesaler -MA AmericanFitma | | 243 Stafford | | | Worcester | MA | 01603 | |
| American fitness wholesalers of Arizona | | 455 W 21st St Ste 107 | | | Tempe | AZ | 85282-2016 | |
| American Fuji Seal, Inc. | | 1051 Bloomfield Rd | | | Bardstown | KY | 40004-9794 | |
| American Gas & Oil | | 1220 N Lafayette St | | | Greenville | MI | 48838 | |
| American Gas & Oil | | 12432 Mason Drive | | | Grant | MI | 49327 | |
| American Gas & Oil | | 1355 Post Dr Ne | | | Belmont | MI | 49306 | |
| American Gas & Oil | | 1560 Lake Dr Se | | | Grand Rapids | MI | 49506 | |
| American Gas & Oil | | 1920 44th St. Se | | | Grand Rapids | MI | 49508 | |
| American Gas & Oil | | 20222 W Edgar Road | | | Howard City | MI | 49329 | |
| American Gas & Oil | | 220 Main St. | | | St Joseph | MI | 49085 | |
| American Gas & Oil | | 250 76th St Sw | | | Grand Rapids | MI | 49548 | |
| American Gas & Oil | | 3050 Fruitridge | | | Walker | MI | 49544 | |
| American Gas & Oil | | 3176 Niles Rd. | | | St Joseph | MI | 49085 | |
| American Gas & Oil | | 36 South 68th St | | | Coopersville | MI | 49404 | |
| American Gas & Oil | | 3895 Plainfield Ave Ne | | | Grand Rapids | MI | 49525 | |
| American Gas & Oil | | 3935 28th St Sw | | | Grandville | MI | 49418 | |
| American Gas & Oil | | 4010 17 Mile Road | | | Cedar Springs | MI | 49319 | |
| American Gas & Oil | | 470 E Division St Ne | | | Rockford | MI | 49341 | |
| American Gas & Oil | | 5155 28th St Se | | | Grand Rapids | MI | 49512 | |
| American Gas & Oil | | 6045 Kalamazoo Ave Se | | | Dutton | MI | 49316 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Gas & Oil | | 6051 Belding Rd Ne | | | Rockford | MI | 49341 | |
| American Gas & Oil | | 707 East Main St | | | Stanton | MI | 48888 | |
| American Gas & Oil | | 7100 Fulton St | | | Ada | MI | 49301 | |
| American Gas & Oil | | 7938 Oakland Dr | | | Portage | MI | 49024 | |
| American Herbal Products Association AHPA | | 8630 Fenton St | | | Silver Spring | MD | 20910 | |
| American Heritage Life Insurance Company | | 1776 American Heritage Life Dr | | | Jacksonville | FL | 32224-6687 | |
| American Heritage Life Insurance Company | | PO Box 4331 | | | Carol Stream | IL | 60197-4331 | |
| American International Chemical, Inc. | | 2000 W Park Dr Suite 300 | | | Westborough | MA | 01581-3957 | |
| American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr. Suite 300 | | | Westborough | MA | 01581 | |
| American International Foods | | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | |
| American International Group, Inc | | 1271 Ave of the Americas | Fl 37 | | New York | NY | 10020-1304 | |
| American International Group, Inc | | 175 Water Street | | | New York | NY | 10038 | |
| American Media, Inc. | Attn: Annemarie Aune | 4 New York Plaza | 4th Floor | | New York | NY | 10004 | |
| American Packaging Capital, Inc. | Greg R. Williams | 1491 San Carlos Ave | | | Concord | CA | 94518 | |
| American Recycling Company | | PO Box 820 | | | Ceres | CA | 95307-0820 | |
| American Retail Services ARS | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| American Soy Products, Inc. | | 1474 North Woodland Dr | | | Saline | Michigan | 48176 | |
| American Soy Products, Inc. | | 1474 North Woodland Drive | | | Saline | MI | 48176 | |
| American Steamers | | 6761 W SunriSE Blvd #1 | | | Plantation | FL | 33313 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | | Fort Worth | TX | 76102 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | | Arlington | TX | 76096 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | 4000 Embarcadero Drive | | | Arlington | TX | 76104 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| Amerigas Propane LP | | 460 North Gulph Rd | | | King Of Prussia | PA | 19406 | |
| Amerimart | | 19950 Hwy 25Rt C | | | Advance | MO | 63730 | |
| Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | 101 NE 3rd Ave | Ste 1810 | Ft Lauderdale | FL | 33301-1279 | |
| Ameristop Express | | 1903 Alex Rd | | | West Carrollton | OH | 45449 | |
| Ameristop Express | | 440 Belleview | | | Lawrenceburg | IN | 47052 | |
| Ameristop Express | | 730 N Heincke Rd | | | Miamisburg | OH | 45342 | |
| Ameristop Food Mart | | 3791 Woodridge Blvd | | | Fairfield | OH | 45014 | |
| Ameristop Food Mart | | 4522 Allison Ave | | | Norwood | OH | 45212 | |
| Ameristop Food Mart | | 7550 St Rt 48 at St Rt 73 | | | Waynesville | OH | 45068 | |
| Ameristop Food Mart | | 927 State Rte 28 | | | Milford | OH | 45150 | |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |
| Amigos United | | 112 N. University | | | Lubbock | TX | 79415 | |
| Amigos United | | 2403 N. Columbia Ave. | | | Plainview | TX | 79072 | |
| Amigos United | | 520 N 25 Mile Avenue | | | Hereford | TX | 79045 | |
| Aminolabs Group NV | | Research Campus 6 | | | Hasselt | | 3500 | Belgium |
| Aminovita Solution, Inc | | 730 N Diamond Bar Blvd | | | Diamond Bar | CA | 91765-1038 | |
| Amir Elsaeidy | | 861 Bringham ave | Apt 4 | | Los Angeles | CA | 90049-4725 | |
| Amirah Abden Mirah | | 3830 Timberwood Dr | | | Grand Rapids | MI | 49534 | |
| AMMS Inc. | | 16043 AginCt Dr | | | Huntersville | NC | 28078-5856 | |
| AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | |
| Amoricka Dittrich | | 4315 Scotts Mill Ct | | | Saugus | MA | 01906-4552 | |
| Amy Beth Adams Maros | | 871 Bowens Mill Highway | | | Fitzgerald | GA | 31750 | |
| Amy Byrd | | 320 Timberview Dr | | | Kernersville | NC | 27284-8377 | |
| Amy Catherine Palmer | | 26 Coldham Crescent | | | Saint John | | | New Zealand |
| Amy Gold | | 2850 Northeast 14th St Cau | | | Pompano Beach | FL | 33062 | |
| Amy Jowell | | 1365 Arch Place | | | Dallas | TX | 75215 | |
| Amy Loaisiga | | 1340 West 41St St | Apt 202 | | Hialeah | FL | 33012 | |
| Amy Lynn McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | |
| Amy Mahony | | 337 B Main St | | | Hobart | IN | 46342 | |
| Amy Mariano | | 5688 E Millet Dr | | | Boise | ID | 83716-5075 | |
| Amy Marie Ozols | | 66 West Norwalk Rd | | | Norwalk | CT | 06850 | |
| Amy Maros | c/o Mark J. Berkowitz, P.A. | One Ten Tower | 110 SE 6th Street, Suite 1700 | | Ft. Lauderdale | FL | 33301 | |
| Amy McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | |
| Amy Puchini | | 65 Horseshoe Rd | | | Guilford | CT | 06437 | |
| Amy Renee Aungst | | 8211 Moccasin Trail Dr | | | Riverview | FL | 33578-8604 | |
| Amy Troyer | | 22251 Palm Beach Blvd | | | Alva | FL | 33920 | |
| AMZ Atlas, LLC | | 120 19th St N Ste 2054 | | | Birmingham | AL | 35203 | |
| AMZ Atlas, LLC | Attn: Corey Thomas & Brian Stana | 3108 Blue Lake Dr | Suite 200 | | Birmingham | AL | 35209 | |
| Ana Beatriz Godinho Calcado | | 800 N Miami Ave | Apt 1602 | | Miami | FL | 33136-3524 | |
| Ana M Lopera Vargas | | 7775 Tatum Waterway Dr  2 | | | Miami Beach | FL | 33141-1895 | |
| Ana Paula Galvan Moreno | | Dieguinos 79 | | | Santa Maria | | 58090 | Mexico |
| Ana Sofia Bevarly | | 10580 NE 2nd Pl | | | Miami Shores | FL | 33138-2005 | |
| Ana Sofia De La Rosa | | 5949 Southwest 79th St | | | South Miami | FL | 33143 | |
| Anabel Ramirez Medina | | Carrera 83a #32 ee | | | Medellin | | 050031 | Colombia |
| Anabela Bello | | 596 Conservation Dr | | | Weston | FL | 33327-2469 | |
| Anabi Family Foundation | | 1450 North Benson Ave Suite A | | | Upland | CA | 91786 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AnaBio Technologies Ltd. | | 11 Herbert Street | | | Dublin | | D02 RW27 | Ireland |
| Anaelis Izquierdo | | 1800 NW 36th Ave | | | Miami | FL | 33032 | |
| Anais Victoria Ojeda | | 8115 OConnor Cres | | | Norfolk | VA | 23503-2712 | |
| Anam Msindwana | | 44A Adrienne St | Gauteng | | Sandton | | 2196 | South Africa |
| Anastasia A Loskutov | | 9608 Northwest 7th Cir | Unit 1338 | | Plantation | FL | 33324 | |
| Anastasia Kvitko | | 475 Brickell Ave  2415 | | | Miami | FL | 33131 | |
| Anayansi Esther Ramirez Root | | 1421 West Ocotillo Rd | | | Phoenix | AZ | 85013 | |
| Anayansi Ramirez | | 1421 W. Ocotillo Rd. | | | Phoenix | AZ | 85013 | |
| Anc | | 718 BRdway | | | Evertt | MA | 02149 | |
| Anc | | 718 Broadway | | | Evertt | MA | 02149 | |
| Anchor Services & Construction, Inc. | | 1007 N Federal Hwy # 273 | | | Ft Lauderdale | FL | 33304-1422 | |
| ANDA, Inc. | | 6280 W 3rd St | Apt 231 | | Los Angeles | CA | 90036 | |
| Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | |
| Anderson Merchandisers,LLC | | 5601 Granite Parkway Suite 1400 | | | Plano | TX | 75024 | |
| Andler Packaging Corporation | | 6630 NW 16th Terrace | | | Fort Lauderdale | FL | 33309 | |
| Andra L Pearson | | 16804 W Paseo Way | | | Goodyear | AZ | 85338 | |
| Andra Lewis | | 326 West Brownlee Ave | | | Dallas | TX | 75224 | |
| Andrae A McNeil | | 6910 Shenandoah Trail | Apt 208 | | Austell | GA | 30168 | |
| Andre Brown | | 18 Pleasant View | | | Newburgh | NY | 12559 | |
| Andre Olivo | | 620 Barston Ln | | | Alpharetta | GA | 30022 | |
| Andre S Hunter | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Andre Stephaun Hunter | | 5348 El Nuevo Dr | | | Las Vegas | NV | 89120 | |
| Andre Xavier Hunt | | 2520 Northside Dr  206 | | | San Diego | CA | 92108-2794 | |
| Andrea Abarca | | 1910 6th St Ct | | | East Moline | IL | 61244 | |
| Andrea Abdelnour | | 2923 SW 161St Ave | | | Miramar | FL | 33027 | |
| Andrea Aldana Stanley | | 12060 Southwest 19th Ct | | | Davie | FL | 33325 | |
| Andrea Blasco | | 2905 Pierce St | Apt 12 | | Hollywood | FL | 33020-3859 | |
| Andrea Carrillo | | 8383 Lake Dr | | | Snellville | GA | 30039-5725 | |
| Andrea Del Mar Marcano Reimundez | | 4206 Eastgate Dr  3133 | | | Orlando | FL | 32839 | |
| Andrea Espada | | 23315 Calvert St | | | Woodland Hills | CA | 91367 | |
| Andrea Gil | | 1469 Northwest 153rd Ave | | | Pembroke Pines | FL | 33028 | |
| Andrea Lopez | | 4312 North 63rd Ave | | | Phoenix | AZ | 85033 | |
| Andrea Mesa Atehortua Yudi | | Unidad Roterdam | Avenida 26 #52 -140 Apt 1901 | Bello | Antioquia | | | Colombia |
| Andrea Stephania Duque Pinzon | | Calle 27 Sur | #12 G 24 | | Bogota | | 111811 | Colombia |
| Andrea Villarroel Velasco | | 2091 Reinaissance Blvd 103 | | | Miramar | FL | 33025 | |
| Andreas Saad | | 877 Philbrook Dr | | | Milton | ON | 19T 5A5 | Canada |
| Andreina Mendez | | 242 East Riverbend Dr | | | Sunrise | FL | 33326 | |
| Andreina Zambrano | | 2091 NW 96th Ter  13-B | | | Pembroke Pines | FL | 33024 | |
| Andrelle F Leandre | | 3080 Southwest 1St St | | | Fort Lauderdale | FL | 33312 | |
| Andres Mauricio Alfaro Uzuriaga | | Cra 1 B #57-34 | Bloque 6 Conjunto I | Apt 503 | Cali Val | | 111811 | Colombia |
| Andrew Abamu | | 718 Garner Cir | | | Cedar Hill | TX | 75104 | |
| Andrew Alvarez | | 13376 Del Sur St | | | San Fernando | CA | 91340-2243 | |
| Andrew Baltazar | | 4727 Dozier St | | | Los Angeles | CA | 90022 | |
| Andrew Charles Romero III | | 11251 Lafayette St | | | Northglenn | CO | 80233 | |
| Andrew David Wisdom | | 13805 Northwest 22nd St | | | Sunrise | FL | 33323 | |
| Andrew de Jesus | | 5977 Tinazzi Way | | | Las Vegas | NV | 89141-0423 | |
| Andrew Deery | | 4625 Timken Trl | | | Fort Worth | TX | 76137-6172 | |
| Andrew England | | 16 Hatfield Close | Wellingborough | | Northamptonshire | | NN8 3FG | England |
| Andrew Gamboa | | 11660 Church St  829 | | | Rancho Cucamonga | CA | 91730 | |
| Andrew Henderson | | 34 Borough Rd | | | Kingston Upon Thames | | KT2 6BD | United Kingdom |
| Andrew Honza | | 1109 Fairlake Trace | Apt 2304 | | Weston | FL | 33326 | |
| Andrew J Colapietro | | 25 Waters Edge Dr | | | Lewiston | ME | 4240 | |
| Andrew James Grey | | 3455 W Phillips Rd | | | Queen Creek | AZ | 85142-8214 | |
| Andrew Juan De La Torre Jr | | 18928 West Jefferson St | | | Buckeye | AZ | 85326 | |
| Andrew Jurkiewicz | | 22 Central Ave | | | Eawt Hampton | NY | 11937 | |
| Andrew Kwong | | 4151 Hazelbridge Way | Unti 1280 | | Richmond | BC | V6X 4J7 | Canada |
| Andrew LaRocca | | 28 Mcevers Branch Ct | | | Acworth | GA | 30101 | |
| Andrew LaRocca | c/o The Law Firm of Patrick H. Gonyea, PA. | 8176 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Andrew Lee Samples | | 8120 East Whitton Ave | | | Scottsdale | AZ | 85251 | |
| Andrew MacKenzie Potts | | 6419 Barton Creek Cir | | | Lake Worth | FL | 33463 | |
| Andrew Michael Schade | | 21 Abbey Ln | | | Annville | PA | 17003 | |
| Andrew Miller | | 14720 ColumbiNE St | | | Thornton | CO | 80602 | |
| Andrew Miller Drew Miller | | 14720 Columnine Street . | | | Thornton | CO | 80602-7338 | |
| Andrew Nelson Sorah | | 1864 Toulouse Dr | | | Chula Vista | CA | 91913-2998 | |
| Andrew Paul Dehetre | | 23 Harbor Mist Dr | | | Fairhaven | MA | 2719 | |
| Andrew Richard Blakely | | 3 Bancroft Lane | Kings Hill | | West Malling | Kent | ME19 4BQ | United Kingdom |
| Andrew Risolvato | | 7338 La Vista Dr | | | Dallas | TX | 75214 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 58 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Rivera | | 1148 CambourNE Dr | | | Kissimmee | FL | 34758 | |
| Andrew Smith | | 15509 N Scottsdale Rd | | | Scottsdale | AZ | 85254-2100 | |
| Andronicos Market | | 1200 Irving St. | | | San Francisco | CA | 94122 | |
| Andronicos Market | | 1550 Shattuck Avenue | | | Berkeley | CA | 94709 | |
| Andronicos Market | | 1850 Solano Avenue | | | Berkeley | CA | 94709 | |
| Andronicos Market | | 375 32nd Ave | | | San Francisco | CA | 94121 | |
| Andy Elquist | | 17840 Domingo Dr | | | Parker | CO | 80134 | |
| Andy Rodriguez | | 1962 South Palomar Dr | | | Deltona | FL | 32738 | |
| Andy Weber | | 7217 Vellex Ln | | | Annandale | VA | 22003 | |
| Angel Alfredo Aponte | | 7260 Suiterling Rd  102 | | | Hollywood | FL | 33024 | |
| Angel Batchelor | | 3755 RedwiNE Rd | | | East Point | GA | 30344 | |
| Angel Business Funding, LLC | | 1133 SE 4th Ave | | | Ft Lauderdale | FL | 33316 | |
| Angel Chua Thilavong | | 304 North Point Dr | | | Venus | TX | 76084 | |
| Angel Coffin | | 4590 Sailbreeze Ct | | | Orlando | FL | 32810 | |
| Angel David Alvarez | | 6645 Sylmar Ave  112A | | | Van Nuys | CA | 91405 | |
| Angel Fernan Gonzalez Argueta | | 6824 Bay Line Dr | | | Fort Worth | TX | 76133 | |
| Angel Leogardo Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Angel Ricardo Iglesias | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Angel Rodriguez | | 1295 NW 83rd Ave | | | Coral Springs | FL | 33071-6730 | |
| Angel Rose Faircloth | | 503 Yost Rd | | | Salisbury | NC | 28146 | |
| Angel Torres | | 6701 Johnson St # 209 | | | Hollywood | FL | 33024 | |
| Angela McDavis Ruiz | | 2902 West Sweetwater Ave | Apt 3009 | | Phoenix | AZ | 85029 | |
| Angela Morales | | 14975 S Highland Ave | Unit 14 | | Fontana | CA | 92336-5550 | |
| Angela Nicole Henderson | | 1320 Vintage Oak St | | | Simi Valley | CA | 93063-4588 | |
| Angela Ricci | | 1200 12th Ct | | | Palm Bch Gdns | FL | 33410-5164 | |
| Angela Ritossa | | 7325 Ledgewood Dr | | | Kirtland | OH | 44094 | |
| Angela Rodriguez | | 2400 Southwest 58th Manor | Apt 4 | | Fort Lauderdale | FL | 33312 | |
| Angelena Minniti | | 1901 Callowhill St  712 | | | Philadelphia | PA | 19130 | |
| Angelica Cabrejos | | 1617 South Federal Highway | Apt 2-516 | | Pompano Beach | FL | 33062 | |
| Angelica Lorriane Mac Kenzie | | 21891 Victorian Ln | | | Wildomar | CA | 92595 | |
| Angelica Nicole Mazzocca Rauseo | | 4160 Pine Ridge Ln | | | Weston | FL | 33331 | |
| Angelica Streetman | | 444 W College Ave # 707 | | | Tallahasse | FL | 32301 | |
| Angelica Valencia | | 44 W BRdway 1601 | | | Salt Lake City | UT | 84101 | |
| Angelina D Lantieri | | 2202 N Lois Ave | Apt 1338 | | Tampa | FL | 33607-2560 | |
| Angelina Villarreal | | 1921 Hibiscus | | | Mcallen | TX | 78501 | |
| Angeline Varona | | 1800 N Bayshore Dr | Apt 3301 | | Miami | FL | 33132 | |
| Angelique Artistry LLC Angelique Capullo | | 18861 NW 63rd Ct Cir E | | | Hialeah | FL | 33015 | |
| Angelique Gonzalez | | 1749 SW Janette Ave | | | Port St Lucie | FL | 34953-1002 | |
| Angelique Roux | | 6 Drayton Plac | Kwa Zulu Natal | | Durban | | 3629 | South Africa |
| Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | | Ukiah | CA | 95482 | |
| Angelo Castillo Campaign Account | | 455 SW 200th Terrace | | | Pembroke Pines | FL | 33029 | |
| Angelo Isaac Alvarez | | 815 N 52nd St | Apt 2415 | | Phoenix | AZ | 85008 | |
| Angelo Reyes | | 10357 Oakwood Crest | | | San Antonio | TX | 78245 | |
| Angels Gas & Grocery | | 101 W Main Street | | | League City | TX | 77573 | |
| Angels Party Retal LLC | | 12309 SW 133 Ct | | | Miami | FL | 33186 | |
| Angie Dusak | | 5608 N College Ave | | | Indianapolis | IN | 46220 | |
| Anheuser- Busch, LLC | | One Busch Pl | | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | | 125 West 24th Street 10th | | | New York | NY | 10024 | |
| Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Anibal Jose Hernandez | | 8020 East Dr | Apt 318 | | North Bay Village | FL | 33141-4141 | |
| Anibal Madrueno | | 5411 South 13th Ave | | | Phoenix | AZ | 85041 | |
| Anita Steele | | PO Box 252 | | | Hubbard | TX | 76648-0252 | |
| Ankus Consulting Inc | | 12555 Orange Dr | | | Davie | FL | 33330 | |
| Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | 12555 Orange Drive Suite 4207 | | | Davie | FL | 33330 | |
| Anllela Sagra Fit Llc Anllela Sagra | | 851 NE 1St Ave | Unit 2706 | | Miami | FL | 33132 | |
| Anmar Investment Group LLC Mariana Caceres | | 1151 Chenille Cir | | | Weston | FL | 33327-2019 | |
| Anna Carolyna Edward Hajjar | | 12037 Ashton Manor Way 110 | | | Orlando | FL | 32828 | |
| Anna Elizabeth Shipp | | 12 RevelstoNE Way | | | Chapin | SC | 29036 | |
| Anna Immaneni | | 3600 LancaSuiter Ave | | | Philadelphia | PA | 19104 | |
| Anna J. Wasag | | 6522 N Oshkosh Ave | | | Chicago | IL | 60631 | |
| Anna K VonStaehle | | 914 3rd St | Apt 6 | | Santa Monica | CA | 90403 | |
| Anna Keener | | 930 Benge Dr | Apt 108 | | Arlington | TX | 76013 | |
| Anna Louise Whitehead | | 1484 E Predmore Rd | | | Oakland | MI | 48363 | |
| Anna Moch Anna | | 700 42nd Ave N | | | Saint Petersburg | FL | 33703 | |
| Anna Paulina Luna for Congress | | 1201 Gandy Blvd North | | | St Petersburg | FL | 33742 | |
| Anna Shakhbazov | | 2211 Bragg St  3D | | | Brooklyn | NY | 11229 | |
| Annelese Milton | | 367 Willarong Rd | | | Caringbah | | NSW 2229 | Australia |
| Annelise Fierro Quinones | | 13596 Creedmore Dr | | | Whittier | CA | 90601 | |
| Annie Marie Morales | | 512 East Park Ave | | | Chiefland | FL | 32626 | |
| Annmarie Rose | | 2901 Stadium Dr | TCU Box 294807 | | Fort Worth | TX | 76129 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 59 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annye Carolina Posada | | 1800 North Bayshore Dr | Apt 2404 | | Miami | FL | 33132 | |
| Anslee Michele Horton | | 1120 Creek Farm Run | | | Bogart | GA | 30622 | |
| Anthony Alejandro Velasquez | | 11657 Marina Dr | | | Jacksonville | FL | 32246 | |
| Anthony Anselmo Tony Tony | | 2534 NE 42nd Ave | | | Portland | OR | 97213 | |
| Anthony Bernard Barnes | | 344 Tidmarsh Ct Nw | | | Concord | NC | 28027 | |
| Anthony Bisignano | | 6095 Catalina Dr | Unit 414 | | North Myrtle Beach | SC | 29582 | |
| Anthony C Collins | | 13440 Old Englishtown Rd | | | Wellington | FL | 33414 | |
| Anthony C. Trucco | | 1309 Sepulveda Blvd  332 | | | Torrance | CA | 90501 | |
| Anthony Calderon | | 8840 Fontainebleau Blvd | Apt 403 | | Miami | FL | 33172 | |
| Anthony Caraballo | | 2435 81St St | | | Highland | IN | 46322 | |
| Anthony Castro | | 2444 W 56th St #405 | | | Hialeah | FL | 33016 | |
| Anthony Cerullo | | 5141 Waterwood Dr | | | Bartow | FL | 33830 | |
| Anthony Charles Campana | | 18 Key West Ct | | | Weston | FL | 33326 | |
| Anthony Clayton | | 56 Kramer Ct | | | Florence | NJ | 08518-4033 | |
| Anthony Craig Jirouschek | | 301 E Cevallos St  104 | | | San Antonio | TX | 78204 | |
| Anthony David Dolson | | 9050 W Warm Springs Rd | Unit 1040 | | Las Vegas | NV | 89148-3828 | |
| Anthony De Cario | | 7245 SW 138th Ave | | | Miami | FL | 33183 | |
| Anthony Dennison | | 1024 Edison Ln | | | Allen | TX | 75002 | |
| Anthony Domenic Ombrellaro Jr | | 1800 S Ocean Dr | Unit 3603 | | Hallandale Beach | FL | 33009 | |
| Anthony Fernandez | | 7036 S 7th Ln | | | Phoenix | AZ | 85041-6761 | |
| Anthony Gerardo Fernandez Jr | | 5310 W Redfield Rd | | | Glendale | AZ | 85306 | |
| Anthony John Passero | | 5464 Cicada Way | | | Palm Beach Gardens | FL | 33418 | |
| Anthony Joseph Clements | | 5928 Ave L | | | Santa Fe | TX | 77510 | |
| Anthony Joseph Mismanos Adriatico | | 3550 Main St | Apt 7102 | | Houston | TX | 77002 | |
| Anthony Joseph Perriello | | 14708 West Poinsettia Dr | | | Surprise | AZ | 85379 | |
| Anthony Lacey | | 8765 South Shore Place | | | Mason | OH | 45040 | |
| Anthony Iawhon, PA | | 5625 Strand Blvd | | | Naples | FL | 34110 | |
| Anthony Lee Burdine | | 1001 CarriagehouSE Ln | | | Garland | TX | 75040 | |
| Anthony Lee Cleveland Payne | | 5000 NW 3rd Ave | | | Boca Raton | FL | 33431 | |
| Anthony M Lawhon, P.A. | | 3003 Tamiami Train North Suite 200 | | | Naples | FL | 34103 | |
| Anthony Marquis Martinez- missing new IG link | | 9 Wallace Ln | | | Woodland Park | NJ | 07424 | |
| Anthony Michael Oropeza | | 2392 Southeast 16th Alley | | | Gresham | OR | 97080 | |
| Anthony Michilizzi | | 5540 Yellow Birch Dr | | | Keller | TX | 76244 | |
| Anthony Muro | | 2233 Fairview Rd  #H | | | Costa Mesa | CA | 92627 | |
| Anthony Ombrellaro (Insight Global) | c/o Insight Global | 4170 Ashford Dunwoody Rd NE, | Suite 250 | | Brookhaven | GA | 30319 | |
| Anthony Patrick Gaudioso | | 8577 Boca Glades Blvd W | Unit C | | Boca Raton | FL | 33434 | |
| Anthony Perez | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Anthony Provencio | | 844 S Idyllwild Ave | | | Rialto | CA | 92376 | |
| Anthony Raul Escobar | | 23443 W Durango St | | | Buckeye | AZ | 85326-3817 | |
| Anthony Ray Ortega | | 8307 South 47th Ave | | | Phoenix | AZ | 85339 | |
| Anthony Reyna | | 1716 Denver Ave | | | Fort Worth | TX | 76164 | |
| Anthony Rivera | | 11512 Doral Ave | | | Porter Ranch | CA | 91326 | |
| Anthony Rivera | | 4661 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Anthony Robert Connors | | 370 West Pleasantview Ave | #305 | | Hackensack | NJ | 07601 | |
| Anthony Sabine | | 11552 Northwest 87th Place | | | Hialeah | FL | 33018 | |
| Anthony Sciarrino | | 10109 North Golden Elm Dr | | | Estero | FL | 33928 | |
| Anthony Stefanelli | | 8 Annandale Rd | | | Nolbrook | NY | 11741 | |
| Anthony Wallace Jr | | 3779 Maiden Fern Ln | | | Snellville | GA | 30039 | |
| Anthony Xavier Macias | | 6321 West Verde Ln | | | Phoenix | AZ | 85033 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046 | |
| Antje Utgaard | | 7560 Devista Dr | | | Los Angeles | CA | 90046-1712 | |
| Antoine Sajna | | 6616 W Desert Ln | | | Laveen | AZ | 85339 | |
| Antoinette Schenko | | 1817 Grieb Ave | | | Levittown | PA | 19055 | |
| Anton Geurt Ferreira | | 494 Reier Rd | | Gauteng | Pretoria | | 0039 | South Africa |
| Anton L Gholston | | 1875 Calida Dr | Apt 402 | | West Palm Beach | FL | 33411 | |
| Anton Paar Usa, Inc | | 2824 Columbia Street | | | Torrance | CA | 90503 | |
| Anton Paar USA, Inc. | | 10215 Timber Ridge Dr | | | Ashland | VA | 23005 | |
| Anton Paar USA, Inc. | Attn: Amanda Scott | 10215 Timber Ridge Dr | | | Ashland | VA | 23005 | |
| Antonelle Sarah Forte | | 130 SW 91 St Av  301 | | | Plantation | FL | 33324 | |
| Antonio Consulting, Inc. | Attn: Jose Antonio | 785 SW Rustic Cir | | | Stuart | FL | 34997-6286 | |
| Antonio Coronado Jr | | 3421 North 64th Dr | | | Phoenix | AZ | 85033 | |
| Antonio Guerrero Salcedo | | 13281 Northwest 5th St | | | Plantation | FL | 33325 | |
| Antonio Hernandez | | 5280 Oldmill Rd | | | Riverside | CA | 92504 | |
| Antonio J Estrada | | 4113 West 11th Ct | | | Hialeah | FL | 33012 | |
| Antonio J Fallucca | | 9288 W Atlantic Blvd | Apt 1118 | | Coral Springs | FL | 33071-5207 | |
| Antonio Marcellos Tracy | | 1244 West C St | | | Kannapolis | NC | 28081 | |
| Antonio Mongognia | | 1891 N Litchfield Rd  229 | | | Goodyear | FL | 85385 | |
| Antonio Ornelas Hernandez | | 3210 N 50th Dr | | | Phoenix | AZ | 85031 | |
| Antonio Sanchez Ruiz | | 1223 E Wier Ave | Apt 3 | | Phoenix | AZ | 85040-2350 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 60 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antonyous Rezk Gerges Rezk | | 4201 Monticello Gardens Place | | | Tampa | FL | 33613 | |
| Antwan Edward Johnson | | 2880 Northwest 207th St | | | Miami Gardens | FL | 33056 | |
| Anvil Consultants, Inc. | | 13700 NW 19th Ave | | | Opa Locka | FL | 33054-4232 | |
| Anytime Fitness | | 2570 East Hwy 50 | | | Clermont | FL | 34711 | |
| Anytime Fitness | | 7890 Haven Ave #21 Rancho | | | Cucamonga | CA | 91730 | |
| Aon's Affinity Insurance Services, Inc. | WedSafe and Private Event Insurance | 300 Jericho Quadrangle | | | Jericho | NY | 11753 | |
| AP Sound, Inc., d/b/a All Pro Integrated Systems ("All Pro") | Attn: David Fanugao | 806 Beverly Parkway | | | Pensacola | FL | 32505 | |
| Apex Refrigeration & Boiler Co. | | 2801 W Willetta St | | | Phoenix | AZ | 85009-3542 | |
| Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W. Willetta St. | | | Phoenix | AZ | 85009 | |
| Apollo Retail Specialists, LLC | | PO Box 509015 | | | San Diego | CA | 92150-9015 | |
| Apollonia Shanay Cooley | | 316 Stormydale Ln | | | Fort Worth | TX | 76140-5552 | |
| Apolonio Baez Colunga | | 1001 NW 7th St | Apt 610 | | Miami | FL | 33136 | |
| APP Global, Inc. | | 1940 S Lynx Ave | | | Ontario | CA | 91761-8054 | |
| Appgate Cybersecurity, Inc. | | 2 Alhambra Plz Suite Ph-1-B | | | Coral Gables | FL | 33134-5202 | |
| Apple Market Convenience | | 102 Paulette Clrcle | | | Lynchburg | VA | 24502 | |
| Apple Market Convenience | | 103 East Pleasant St.Et | | | Cynthiana | KY | 41031 | |
| Apple Market Convenience | | 1079 Morton Blvd | | | Hazard | KY | 41701 | |
| Apple Market Convenience | | 108 East Main St | | | Hazard | KY | 41701 | |
| Apple Market Convenience | | 4640 Stewartsville Road | | | Moneta | VA | 24121 | |
| Apple, Inc. | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Applied Food Sciences | Attn: Brian Happel | 8708 S. Congress Ave STE B290 | | | Austin | TX | 78745 | |
| April Dunn | | 9187 Yarmouth Dr | Apt I | | Loveland | OH | 45140-5208 | |
| April Man | | 907 Alexandra St | | | Stafford | TX | 77477 | |
| Aproz Sources Minerales SA | | Routes des Riddes 327 | | | Aproz | | CH-1994 | Switzerland |
| APS Building Services Air Performance Service Of Houston,LLC | | PO Box 40447 | | | Houston | TX | 77240 | |
| Apta Marketing Solutions LLC | | 280 Moon Clinton Rd | Ste F | | Moon Twp | PA | 15108 | |
| Aptus Court reporting LLC | | 401 W A St | Ste 1680 | | San Diego | CA | 92101-7922 | |
| Aptus Court Reporting LLC | Attn: Jocelyn Bundang | 401 West A St, Ste 1682 | | | San Diego | CA | 92101 | |
| Aqua Events | | Sikkel 20 | | | Heinenoord | KK | 3274 | Netherlands |
| Aqua House Inc. [Aqua House Beverage] | | 4999 South Lulu Ave | | | Wichita | KS | 67216 | |
| Aqua Solutions Inc. | | 6913 Hwy 225 | | | Deer Park | TX | 77536 | |
| AquaPurine Holdings, LLC | Attn: Hector Lopez | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Aquatic Environmental Services, Inc | | 2050 Howell Bridge Rd | | | Ball Ground | GA | 30107 | |
| Aquionics, Inc | | 4215-E Uart Andrew Blvd Suite E | | | Charlotte | NC | 28217-1586 | |
| Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | |
| Aramark | | 13623 Otterson Ct | | | Livonia | MI | 48150 | |
| Aran Andres De las Casas Medina | | Calle 97 #8-61 Edificio Chico 97 | Torre 2 | Apt 301 | Bogota | | 110221 | Colombia |
| Arandy Reyna Meraz | | 2221 W Paradise Dr | | | Phoenix | AZ | 85029-3561 | |
| Arantxa Mendez | | 16401 NW 37th Ave | | | Miami Gardens | FL | 33054 | |
| Aranza M. Aguilar | | 290 12 Carl St # 290 | | | Pacoima | CA | 91331-2587 | |
| Arbitration Place | | 333 Bay St | Suite 900 | | Toronto | ON | M5H 2R2 | Canada |
| Arbon Equipment Corporation - Southeast | | 7060 W State Rd 84 | | | Davie | FL | 33317 | |
| Arch Specialty Insurance Company | | 1299 Farnam Street Suite 500 | | | Omaha | NE | 68102 | |
| Arch Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | | 75 Remittance Drive | Ste 91046 | | Chicago | IL | 60675-1046 | |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | 4666 Fairies Parkway | | | Decatur | IL | 62526 | |
| ARCS Network Cabling Arch Cabling | | 1025 NW 69th Ave | | | Margate | FL | 33063-3448 | |
| Arcs Network Cabling, LLC | | 5639 Old Chapel Hill Rd. | | | Durham | NC | 27707 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | 7331 John T White Rd | | | Fort Worth | TX | 76120 | |
| Arctic Repair, Inc. Arctic Cooler-Freezer Repair, Inc. | | PO Box 2102 | | | Hurst | TX | 76053 | |
| Ardagh Group Brazil | | BR Road 101 Km 112 s/n | | | Bahia | | 48010-970 | Brazil |
| Ardagh Metal Beverage USA Inc | | 8770 West Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | | Chicago | IL | 60631-3515 | |
| Ardagh Metal Packaging USA Corp. | | 900 Waltham Way | | | Sparks | NV | 89434 | |
| Ardagh Metal Packaging USA Corp. | | PO Box 74008485 | | | Chicago | IL | 60674-8485 | |
| Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | 101 S Tryon St | Suite 2200 | Charlotte | NC | 28280 | |
| Ardagh vs. VPX & Quash Seltzer, LLC (2022) | Ardagh Metal Beverage USA, Inc. | 8770 W BRYN MAWR AVE Suite 175 | | | Chicago | IL | 60631-3515 | |
| Area Paving & Excavating | | PO Box 9108 | | | Coral Springs | FL | 33075 | |
| Arely Ibanez | | 3121 West Walnut Hill Dr | Apt 1079 | | Irving | TX | 75038 | |
| Arena Operating Company, LTD. | | 1 Panther Pkway | | | Fort Lauderdale | FL | 33323 | |
| Ares Holdings LLC dba CMS Nextech | | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904-2000 | |
| Aria Technology Solutions LLC | | 1080 Johnson Dr | | | Buffalo Grove | IL | 60089 | |
| Ariadna Gonzalez | | 2780 West 76th St | Apt 212 | | Hialeah | FL | 33016 | |
| Ariana Abreu | | 9744 SW 154 Pl | | | Miami | FL | 33196 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 61 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ariana Alejandra Carrero Hurtado | | 3009 Clementine Ct | Unit 2103 | | Sarasota | FL | 34240-2107 | |
| Ariana Blanchard | | 480 NE 31St St | Apt 4402 | | Miami | FL | 33137 | |
| Ariana Isabel Palacios | | 455 NE 24th St | | | Miami | FL | 33137-4798 | |
| Ariana Menendez | | 11233 Carabelee Cir | | | Orlando | FL | 32825 | |
| Ariana Neff | | 3670 3rd Ave SW | | | Naples | FL | 34117-3024 | |
| Ariana Thompson | | 17035 SW 107th Ct | | | Miami | FL | 33157 | |
| Aric Keonta Leonard | | 8808 N Black Canyon Highway | Apt 303 | | Phoenix | AZ | 85051 | |
| Ariel Gedaly Moya | | 5617 Soft Skies Dr | | | Sarasota | FL | 34238 | |
| Ariel Hernadez | | 627 Chaparral St | | | Fillmore | CA | 93015 | |
| Ariel Medina | | 1805 E Overland Rd | Apt 34-24 | | Meridian | ID | 83642 | |
| Ariel Perez | | 228 SE Park St | | | Dania Beach | FL | 33004 | |
| Arionna T. Morales | | 5 Winding Oaks Dr | | | Pleasanton | CA | 94566-2280 | |
| Arista Music | | PO Box 1596 11201 | | | Brooklyn | NY | 11201 | |
| Arista Music | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Arista Music | c/o Pryor Cashman LLP | Attn: Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Arista Music | c/o Pryor Cashman LLP | Seth H. Lieberman, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Arista Music | c/o Sony Music Entertainment | Attn: David Jacoby | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Arista Records LLC | | 888 7th Ave | | | New York | NY | 10106 | |
| Arista Records LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Arista Records LLC | Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Arius Michael George | | 1466 Lemon Grove Dr | | | Upland | CA | 91786-2533 | |
| Arizona Beverage Company, LLC | | 644 Linn Street | Suite 318 | | Cincinatti | OH | 45203 | |
| Arizona Commerce Authority | | 100 North 7th Ave | | | Phoenix | AZ | 85007 | |
| Arizona Department of Economic Security | | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Department of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038-9085 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W. Monroe | 7th Fl | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c/o  Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Dept. of Economic Security Arizona Attorney General' | | 2005 N Central Ave | | | Phoenix | AZ | 85004-1592 | |
| Arizona Dept. of Liquor Licenses & Contr | | 800 W Washington 5th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Instrumentation and Components | | 9274 W Quail Track Dr | | | Peoria | AZ | 85383-5150 | |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arizona Production & Packaging LLC | | 7303 S KyreNE Rd | | | Tempe | AZ | 85283-4510 | |
| Arizona Professional Painting | | 5424 S 39th St | | | Phoenix | AZ | 85040 | |
| Arizona Waste Recovery Inc | | 8073 W Sands Dr | | | Peoria | AZ | 85383-2190 | |
| Arjenis Ulysis Simiano | | 9440 W Willow Bend Ln | | | Phoenix | AZ | 85037-2409 | |
| Ark Transportation Ltd. | | 17830 Englewood Dr Suite 23 | | | Cleveland | OH | 44130-3485 | |
| Arkansas Alcoholic Beverage Division | | 1515 West 7th St Suite503 | | | Little Rock | AR | 72201 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 100 Budweiser Ln | | | Hot Springs | AR | 71901 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 2996 Hanson St | | | Fort Myers | FL | 33916-7510 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 8 Sardis Rd | | | Morrilton | AR | 72110 | |
| Arkansas Business Alliance | | 11330 Arcade Dr Suite 4 | | | Little Rock | AR | 72212 | |
| Arkansas Department of Workforce | | PO Box 8007 | | | Little Rock | AR | 72203-8007 | |
| Arkansas Office of the Attorney General | | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | |
| Arla Foods Ingredients, Inc. | | 645 Martinsville Inc | | | Basking Ridge | NJ | 07920-0624 | |
| Arla Foods Ingredients, Inc. | | PO Box 200262 | | | Pittsburgh | PA | 15251-0262 | |
| Arlans Market | | 1231 E Kingsbury Street | | | Seguin | TX | 78155 | |
| Arlans Market | | 12460 Hwy 6 | | | Santa Fe | TX | 77510 | |
| Arlans Market | | 4614 Nasa Pkwy | | | Seabrook | TX | 77586 | |
| Arlans Market | | 513 Market St | | | Galveston | TX | 77550 | |
| Arlans Market | | 6500 Fm 2100 #1 | | | Crosby | TX | 77532 | |
| Arlans Market | | 909 Curtiss Avenue | | | Schertz | TX | 78154 | |
| Arly Arnaud | | 138 Kennedy Ave | | | Kannapolis | NC | 28083 | |
| Armaan Khwaja | | 14 Woodlawn Dr | | | Feltham | | TW135HX | United Kingdom |
| Armada Nutrition LLC | | 4637 Port Royal Rd | | | Spring Hill | TN | 37174 | |
| Armando Madrigal | | 929 Maple St | | | Denton | TX | 76201 | |
| Armando Salgado | | 914 West Glendale Ave | Unit 30 | | Phoenix | AZ | 85021 | |
| Armer Protection | | 200 NE 44th St | | | Oakland Park | FL | 33334-1442 | |
| Armstrong Lock Inc | | 1120 N Mills Ave | | | Orlando | FL | 32803 | |
| Army & Air Force Exchange Service | | 3911 S Walton Walker Blvd | | | Dallas | TX | 75236-1509 | |
| Army & Airforce Exchange Service | | 3911 S Walton Walker Blvd | | | Dallas | TX | 75236-1509 | |
| Arnaldo Jose Barrios Lozano | | 10850 N Kendall Dr  114 | | | Miami | FL | 33176 | |
| Arnall Golden Gregory LLP | | 171 17th St NW Suite 2100 | | | Atlanta | GA | 30363 | |
| Arnold Classic Australia PTY, LTD | | 41-49 Weston Street, Victoria | | | Melbourne | | 3056 | Australia |
| Arnold Fitness Expo | | 1215 Worthington Woods Blvd | | | Worthington | OH | 43085 | |
| Arnold Machinery Company | | 3800 Quentin St | | | Denver | CO | 80239 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 62 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arnold Vosloo | | 48a Kloof Rd | Gauteng | | Johannesburg | | 2007 | South Africa |
| Arochi & Linder, S.C. | | Insurgentes Sur 1605 | | | Mexico City | | 03900 | Mexico |
| Arpac LLC | Jeff Carey | 750 N Wood Dale Rd | | | Wood Dale | IL | 60191-1134 | |
| Arpac, LLC | | 750 N Wood Dale Rd | | | Wood Dale | IL | 60191-1134 | |
| Arrow Camera LLC Joseph Sanchez | | 12720 NE 4th Ave | | | North Miami | FL | 33161 | |
| Arrow Staffing Services | | 499 W State St | | | Redlands | CA | 92373 | |
| Arrowhead Distributing Inc | | PO Box 118 | | | Gering | NE | 69341 | |
| Arrowrock Supply | | 7681 Lemhi Street | | | Boise | ID | 83709 | |
| ARS Fresno, LLC | | 2385 Camino Vida Roble | Ste 102 | | Carlsbad | CA | 92011-1547 | |
| Arshdeep Soni | | 17 Treadgold House | 25 Bomore Rd | | London | | W114HD | United Kingdom |
| Art Force LLC | | 2975 SW 27th St | | | Miami | FL | 33133 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2850 Golf Road, | | | Rolling Meadows | IL | 63008 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | | Jamestown | NY | 14701 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | | Jamestown | NY | 14701-9633 | |
| Arthur Steven Alvarado | | 3109 South 100th Ln | | | Tolleson | AZ | 85353 | |
| Artisan Packaging Company LP | | 291 West Wolf Street | | | Harrisonburg | VA | 22802 | |
| Arturo Gomez | | 13262 Northwest 8th Terrace | | | Miami | FL | 33182 | |
| Arturo J Benavides | | 24250 N 23rd Ave | Unit 2190 | | Phoenix | AZ | 85085-1974 | |
| Arturo Reyes | | 13376 Del Sur St | | | San Fernando | CA | 91340 | |
| Asap Services LLC | | 1000 South PINE Island Rd Suite 330 | | | Plantation | FL | 33324 | |
| ASG Services, LLC | | 2770 Faith Industrial Dr NE | | | Buford | GA | 30518 | |
| Ashleigh Taylor Hurlbutt | | 2424 Lake Pickett Rd | | | Orlando | FL | 32823 | |
| Ashley Ann Alguire | | 2787 N Houston St | Apt 2065 | | Dallas | TX | 75219 | |
| Ashley Ann Alguire | | 2808 Maannay Ave 513 | | | Dallas | TX | 75204 | |
| Ashley Bidelspach | | 18014 Sherman Way  141 | | | Reseda | CA | 91335 | |
| Ashley Campagna | | 1227 S 21St Ave  205 | | | Hollywood | FL | 33020 | |
| Ashley Dew King | | 3636 Arlington St | | | San Diego | CA | 92117 | |
| Ashley E. Fair | | 2829 S LakeliNE Blvd  816 | | | Austin | TX | 78613 | |
| Ashley Eden Kaplan | | 11 Plaza Real S | Apt 715 | | Boca Raton | FL | 33432-4896 | |
| Ashley Franqui | | 1115 F Twigs St # 2225 | | | Tampa | FL | 33602 | |
| Ashley Franqui | | 510 N Rome Ave | Unit 223 | | Tampa | FL | 33606 | |
| Ashley Gail Price | | 86 Alexander Heritage Dr | | | Hickory | NC | 28601 | |
| Ashley Humphreys | | 3950 W Chandler Blvd  2017 | | | Chandler | AZ | 85226 | |
| Ashley Lauren Arbuckle | | 5630 Dorothy Dr | | | San Diego | CA | 92115 | |
| Ashley M Castro Ulloa | | 3817 Alpine Track Ave | | | North Las Vegas | NV | 89032 | |
| Ashley Rivera Rivera | | 1225 Carlton Arms Cir | Apt D | | Bradenton | FL | 34208 | |
| Ashley Schankie | | 4111 N Drinkwater Blvd  B104 | | | Scottsdale | AZ | 85251 | |
| Ashley Tatiana Velasquez Diaz | | 12221 SW 121St Ave | | | Miami | FL | 33186 | |
| Ashley Villanueva | | 138 ChaSE St | | | Vallejo | CA | 94590 | |
| Ashley Woo | | 14508 Seminole St | | | Balch Springs | TX | 75180 | |
| Ashlie Myers | | 615 Kentucky Cir | | | Marysville | OH | 43040 | |
| Ashlynn Jade Lawrence | | 5312 Bright Sun Ct | | | Las Vegas | NV | 89130 | |
| Asif Ali | | 4850 Southwest 63rd Terrace | Apt 114 | | Davie | FL | 33314 | |
| ASK Media Productions, Inc. | | 2110 Corporate Dr | | | Boynton Beach | FL | 33426 | |
| Aspen Specialty Insurance Company | | 175 Capital Blvd STE 300 | | | Rocky Hill | CT | 06067 | |
| Aspen Specialty Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Assemblers Inc. | | 2850 W Columbus Ave | | | Chicago | IL | 60652-1620 | |
| Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | | Chiago | IL | 60652 | |
| Assemblies Unlimited, Inc. | | 141 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Assets Construction Inc. | | 2870 Peachtree Rd # 996 | | | Atlanta | GA | 30305 | |
| Associated Fresh Markets | | 1638 S. 900 E. | | | Salt Lake City | UT | 84105 | |
| Associated Fresh Markets | | 1800 Park Ave. | | | Park CIty | UT | 84060 | |
| Associated Fresh Markets | | 3151 W. Kilby Rd. | | | Park City | UT | 84098 | |
| Associated Fresh Markets | | 3865 S. 2300 E. | | | Salt Lake City | UT | 84117 | |
| Associated Fresh Markets | | 560 West Center | | | Provo | UT | 84606 | |
| Associated Fresh Markets | | 5691 South Harrison | | | Ogden | UT | 84403 | |
| Associated Fresh Markets | | 910 North Fort Lane | | | Layton | UT | 84041 | |
| Associated Industrial Riggers Corp. | | 107 Redding Dr | | | Bremen | GA | 30110-2283 | |
| Astra Trans Inc | | 100 Corey Ave | | | St Pete Beach | NY | 33706 | |
| Astrid Corrente | | 12421 SW 50th Ct  327 | | | Miramar | FL | 33027 | |
| Astrid Rivero Tineo Astrid Beauty | | 1940 Madison St | | | Hollywood | FL | 33020-5473 | |
| Astro | | 1155 Hoffman St | | | Woodland | WA | 98674 | |
| At The Table Public Relations | Attn: Cheryl Miller | 301 W. Platt St., Suite 414 | | | Tampa | FL | 33606 | |
| AT&T | | PO Box 10330 | | | Fort Wayne | IN | 46851-0330 | |
| Atema Partners Corporation AP Live | | 9029 Chardonnay Trace | | | Frankin | TN | 37067 | |
| Athena Monahan | | 1550 Terrell Mill Rd SE  6B | | | Marietta | GA | 30067-1617 | |
| Athens Services | | PO Box 54957 | | | Los Angeles | CA | 90054-0957 | |
| Atilio Herrarte Stanley | | 630 South Lake St | Unit 203 | | Burbank | CA | 91502 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 63 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atilio S Herrarte | | 630 South Lake St | Unit 203 | | Burbank | CA | 91502 | |
| Atlanta Beverage Company | | 1250 Atlanta Industrial Dr | | | Marietta | GA | 30066 | |
| Atlanta Beverage Company | | 1550 Williamson Rd | | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 1599 Kell Ln | | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd | | | Atlanta | GA | 30120 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336-2231 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | | Atlanta | GA | 30336 | |
| Atlanta Retailers Association | Attn: Izzat Mote | 2055 N Brown Rd | Suite 200 | | Lawrenceville | GA | 30043 | |
| Atlanta Retailers Association, LLC | | 2055 North Brown Rd Suite 200 | | | Lawrenceville | GA | 30043 | |
| Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | 3538 Habersham at Northlake | Building D | Tucker | GA | 30084 | |
| Atlantic Chemicals Trading of North America, Inc. | | 116 N. Maryland Aveneue | Suite 210 | | Glendale | CA | 91206 | |
| Atlantic Corporation | | PO Box 60002 | | | Charlotte | NC | 28260 | |
| Atlantic Importing Company | | 350 Hopping Brook Rd | | | Holliston | MA | 01746-1458 | |
| Atlantic Packaging | | 806 N 23rd Street | | | Wilmington | NC | 28405 | |
| Atlantic Packaging, Inc. | | 806 N. 23rd Street | | | Wilmington | NC | 28405 | |
| Atlantic Partners | | 6001 Broken Sound Parkway Suite 506 | | | Boca Raton | FL | 33487 | |
| Atlantis Fresh Market | | 1930 Bartow Ave | | | Bronx | NY | 10469 | |
| Atlantis Fresh Market | | 227 Shaker Road | | | East Longmeadow | MA | 01028 | |
| Atlantis Fresh Market | | 59 36 Maurice Avenue | | | Maspeth | NY | 11378 | |
| Atlantis Fresh Market | | 609 Saw Mill River Rd | | | Elmsford | NY | 10523 | |
| Atlantis Fresh Market | | 626 W Main St | | | Riverhead | NY | 11901 | |
| Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | | Battle Creek | MI | 49015 | |
| Atlas Copco Compressors LLC | | 48430 Milmont Drive | | | Fremont | CA | 94538 | |
| Atlas Copco Compressors LLC | | Dept Ch 19511 | | | Palatine | IL | 60055-9511 | |
| Atlas Distributing, Inc. | | 44 Southbridge St | | | Auburn | MA | 01501 | |
| Atlas Distributing, Inc. | | 44 Southbridge St | | | Auburn | MA | 01501-2582 | |
| Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | |
| Atlassian Pty Ltd | | 32151 Collections Center Dr | | | Chicago | IL | 60693 | |
| Atmos Energy | | PO Box 740353 | | | Cincinnati | OH | 45274-0353 | |
| Atmos Energy | | PO Box 790311 | | | St Louis | MO | 63179-0311 | |
| Atmos Energy Corporation | Attn: Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATS Electric, Inc | | 840 North 52nd Ave | | | Phoenix | AZ | 85043 | |
| Attitude Sports Wear | | Jammer Road | Talwara Mughlan | | Saialkot | | | Pakistan |
| AU Energy, LLC | | 41805 Albrae St | | | Fremont | CA | 94538-3144 | |
| Aubra Moffett III | | 27 Lincoln Woods Way | Apt 1C | | Baltimore | MD | 21128 | |
| Aubri Joy Baskin | | 1756 Northwest 74th Ave | | | Plantation | FL | 33313 | |
| Audio Network US, Inc. | | 246 5th Ave 6th Floor | | | New York | NY | 10001 | |
| Audrey Bradford | | 3041 Weldon Ave | Apt 404 | | Los Angeles | CA | 90065 | |
| Audrey Raquel LeClair | | 1203 White St | | | Ann Arbor | MI | 48104-3742 | |
| Auger Fabrication, Inc. | | 4012 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Austell Natural Gas System | | PO 685 | | | Austell | GA | 30168-0685 | |
| Austen Tyler Chetty | | 9 Langkloof St | | | Alrode South Alberton | | 1448 | South Africa |
| Austin A Teate | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Austin Alonzo Teate | | 21043 Northeast 4th Ct | | | Miami | FL | 33179 | |
| Austin Bacon | | 7458 Celosia St | | | Las Vegas | NV | 89113 | |
| Austin Edward Swecker | | 4590 49th Ave S | Apt 209 | | Fargo | ND | 58104-4573 | |
| Austin Felt | | 4740 Nebraska Ave | | | Sanford | FL | 32771 | |
| Austin Spear | | 812 Mccranie Rd | | | Lakeland | FL | 33809 | |
| Australian Taxation Office | | Locked Bag 1793 | | | Penrith | | NSW 1793 | Australia |
| Auto Now Financial Services Inc | | PO Box 28440 | | | Tempe | AZ | 85285 | |
| Auto Transport, LLC | | 3760 Market St #488 | | | Salem | OH | 97301 | |
| Automatic Data Processing, Inc. ADP | | One Adp Blvd | | | Roseland | NJ | 07068 | |
| Autumn Trogdon | | 508 Pistachio Place | | | Windor | CA | 95492 | |
| Ava Bangert | | 9813 Moon Valley Pl | | | Las Vegas | NV | 89134-6738 | |
| Ava Liegel | | W7122 Thiel Rd | | | Portage | WI | 53901-9762 | |
| Ava Thompson | | 19 Kelly St | | | Nashua | NH | 03062 | |
| Avalara, Inc | | 255 S Ing St Suite 1800 | | | Seattle | WA | 98104-3320 | |
| Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Rd | | | Miami Lakes | FL | 33016 | |
| Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | |
| Averell Luedecker vs. VPX (2022) | Averell Luedecker | 62 Portland Rd | | | Kennebunk | ME | 04043 | |
| Averell Luedecker vs. VPX (2022) | c/o Peter Clifford (Clifford & Clifford, LLC) | 10 Moulton St | Ste 5 | | Portland | ME | 04101-5039 | |
| Averill Reed Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | |
| Avery Allen Evans | | 4734 Doris Ave | | | Charlotte | NC | 28205 | |
| Avery Edison Rosenzweig | | 1317 S Terrace Rd | Apt T4028A | | Tempe | AZ | 85281 | |
| Avery Emanuel Woods | | 1700 San Pablo Rd South | Apt 1404 | | Jacksonville | FL | 32224 | |
| Aviation Assurance, Inc | | 16895 SW 59th Ct | | | Ft Lauderdale | FL | 33331 | |
| Aviiss LLC Scarlet Vasiljevic | | 10117 Jacob Pl  202 | | | Las Vegas | NV | 89144-6588 | |
| AVSC Holding Corporation Audio Visual Services Group,LLC DBA | | 5100 N River Rd Suite 300 | | | Schiller Park | IL | 60176 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 64 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Av Tech Capital - Tetra Financial Group, LLC | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Award Hero, LLC dba Lou Scalia's Awards | | 2333 S University Dr | | | Davie | FL | 33324 | |
| AXA Equitable Life Insurance Co. | | PO Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| AXA Equitable Life Insurance Company | | PO Box 1047 | | | Charlotte | NC | 28201-1047 | |
| Axis Network Cabling | | 3001 S Ocean Dr | Apt 1427 | | Hollywood | FL | 33019-2874 | |
| AXIS Surplus Insurance Company | | 10000 Avalon Boulevard Suite 200 | | | Alpharetta | GA | 30009 | |
| AXIS Surplus Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Road NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Axon Corp | | PO 73211 | | | Cleveland | OH | 44193 | |
| AXS Law Group | | 2121 NW 2nd Ave | | | Miami | FL | 33127 | |
| AXS Law Group, PLLC. | Attn: Courtney Caprio | 2121 NW 2nd Avenue | Suite 201 | | Miami | FL | 33127 | |
| Ayana Iman Evans | | 475 North Federal Highway | Unit 2513 | | Fort Lauderdale | FL | 33301 | |
| Aybar Pardo De Figueroa | | 1592 Lake Breeze Dr | | | Wellington | FL | 33414 | |
| Ayerco Convenience - II | | 1801 Broadway | | | Quincy | IL | 62301 | |
| Ayerco Convenience - II | | 4727 State St. | | | Quincy | IL | 62305 | |
| Ayube Hussain | | 2150 Northwest 75th Way | | | Pembroke Pines | FL | 33024 | |
| Aziz Convenience | | 101 N Bentsen Palm Drive | | | Palmview | TX | 78572 | |
| AZPack Property, LLC | | 7255 S Kyrene Rd | Ste 104 | | Tempe | AZ | 85283 | |
| Aztex | | 1002 S. White St. | | | Athens | TN | 37303 | |
| Aztex | | 1030 Lillard Memorial Hwy | | | Etowah | TN | 37331 | |
| Aztex | | 106 3rd Avenue | | | Dayton | TN | 37321 | |
| Aztex | | 317 West Athens St | | | Englewood | TN | 37329 | |
| Aztex | | 511 Louisville Road | | | Alcoa | TN | 37701 | |
| Aztex | | 7401 Strawberry Plains Pk | | | Knoxville | TN | 37924 | |
| Aztex | | 807 Eastanallee Ave | | | Athens | TN | 37303 | |
| Azuma Onyiri | | 1701 Payne St | Apt 716 | | Dallas | TX | 75201-2419 | |
| B & B Distributors, Inc. | | 1600 Porter Rd | | | Rock Hill | SC | 29730-8608 | |
| B & B Foods | | 1200 Miller St | | | Anahuac | TX | 77514 | |
| B Quik Food Store | | 315 Hwy 15 North | | | New Albany | MS | 38652 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | | Columbus | GA | 31909 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | | Columbus | GA | 31909-3005 | |
| B&E Juice, Inc. | | 550 Knowlton St | | | Bridgeport | CT | 06608 | |
| B&E Juice, Inc. | | 550 Knowlton St | | | Bridgeport | CT | 06608-1816 | |
| B&H Photovideo.com | | 420 9th Ave | | | New York | NY | 10001 | |
| B&K Distributing | Chris Kominski | 1140 13th St | | | Steamboat Springs | CO | 80487 | |
| B.L. Cream Company, dba Alber & Leff Foods Company | | 3115 Washington Pike | | | Bridgeville | PA | 15017 | |
| B.Real Enterprises, Inc. Bruno Campos | | 9669 Avellino Ave | | | Orlando | FL | 32819 | |
| Bacon Grocery Co. Inc. | | 1107 West 12 St | | | Alma | GA | 31510 | |
| Bad Daddy, LLC | | PO Box 676 | | | Petoskey | MI | 49770 | |
| Baghouse America | | 2415 E Camelback Rd Suite 700 | | | Phoenix | AZ | 85016-4245 | |
| BagPak Poland LLC | | Kondratowicza Str 18183 | | | Warsaw | | 03-285 | Poland |
| Baileigh Nicole Bockover | | 4033 Lindever Ln | | | Palmetto | FL | 34221 | |
| Bailey Whissel Productions | | 99 Yorkville Ave Toronto | | | On | | M5R1C1 | Canada |
| Baker Distributing Co. | | 130 Orion Dr | | | Colchester | VT | 05446 | |
| Baker Distributing Co. | | 395 N Shrewsbury Rd | | | N Clarendon | VT | 05759-9412 | |
| Baker Tilly US, LLP | | PO Box 7398 | | | Madison | WI | 53707-7398 | |
| Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | Box 78975 | | | Milwakee | WI | 53278-8975 | |
| Bakers Supermarket | | 12025 West Center | | | Omaha | NE | 68144 | |
| Bakers Supermarket | | 13250 W Maple Rd | | | Omaha | NE | 68164 | |
| Bakers Supermarket | | 17370 Lakeside Hills Plaz | | | Omaha | NE | 68130 | |
| Bakers Supermarket | | 3614 Twin Creek Dr | | | Bellevue | NE | 68123 | |
| Bakers Supermarket | | 4405 N 72nd St | | | Omaha | NE | 68134 | |
| Bakers Supermarket | | 505 N. 155th Plz | | | Omaha | NE | 68154 | |
| Bakers Supermarket | | 5555 N 90th St | | | Omaha | NE | 68134 | |
| Bakers Supermarket | | 801 Galvin Road So | | | Bellevue | NE | 68005 | |
| Bakers Supermarket | | 888 So Saddle Creek Rd | | | Omaha | NE | 68106 | |
| Balboa Capital | | 575 Anton Boulevard | 12th Floor | | Costa Mesa | CA | 92626 | |
| Balboa Capital Corporation | | 2010 Main Street | 11th Floor | | Irvine | CA | 92614 | |
| Balboa Capital Corporation | | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | 101 NE 3rd Ave | Ste 1810 | Ft Lauderdale | FL | 33301-1279 | |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| Balboa Capital vs. VPX et al. (2018) | Balboa Capital Corporation | 575 Anton Blvd 12th Floor | | | Costa Mesa | CA | 92626 | |
| Balgas Amerigas Propane LP | | PO Box 965 | | | Valley Forge | PA | 19482 | |
| Ball Corporation | | 7 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | | Broomfield | CO | 80021 | |
| Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | 9200 W. 108th Circle | | | Westminster | CO | 80021 | |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | 1001 Brickell Bay Avenue | Suite 900 | Miami | FL | 33131 | |
| Ball Metal et al. vs. VPX (2020) | Ball Metal Beverage Container Corp | 9300 W 108th Cir | | | Broomfield | CO | 80021 | |
| Balpack, Inc. | | 5438 Ashton Ct | | | Sarasota | FL | 34233-3403 | |
| Bama Budweiser of Montgomery Selma | | 1700 Emory Folmar Blvd | | | Montgomery | AL | 36110-3262 | |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributi | | 2400 Highway 280 | | | Harpersville | AL | 35078-6767 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributing | | 2400 Highway 280 | | | Harpersville | AL | 35078-6767 | |
| Bamko, LLC | | 10923 Weyburn Ave | | | Los Angeles | CA | 90024-2808 | |
| Bamko, LLC | Matthew Whiteley, Head of Sales | 11620 Wilshire Blvd. | Suite 610 | | Los Angeles | CA | 90025 | |
| Bang Canada ULC | | 100 King St W | Suite 5600 | | Toronto | ON | M5X 1C9 | Canada |
| Bang Energy Australia PTY LTD | | Level 14 309 Kent St | | | Sydney | | NSW 2000 | Australia |
| Bang Energy Brazil LTDA | | Andar 12 Sala 10 Conj 121 1765 | | | Bela Vista | | 01311-930 | Brazil |
| Bang Energy BV | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Bang Energy Chile SpA | | Aveninda Vitacura No 2939 | Oficinia 2202 | | Las Condes | | 7550011 | Chile |
| Bang Energy Colombia SAS | | Cl 70 Bis 4 41 | | | Bogota | | | Colombia |
| Bang Energy Mexico S. DE R.L. DE C.V | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Bang Holding Corp | | 1400 NE Miami Gardens Dr Suite 208 | | | North Miami | FL | 33179 | |
| Bang Jets, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Bank of America Credit Card | | PO Box 15796 | | | Wilmington | DE | 19886-5796 | |
| Bank of America, N.A | | 100 N Tyron St | | | Charlotte | NC | 28255 | |
| Bankunited, N.A. | | 7765 NW 148th Street | | | Miami Lakes | FL | 33016 | |
| Banning NV | | Statenlaan 55 | 5223 La | | Hertogenbosch | | | Netherlands |
| Bannon James Hyland | | 17552 West Polaris Dr | | | Goodyear | AZ | 85338 | |
| Banuba ("Cyprus") Limited | | 2nd Flat/Office 202 | | | Nicosia | | 2003 | Cyprus |
| Banyan Air Services, Inc | | 5360 NW 20th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Barbara Eline Ceballos Torres | | Carrera 37a Castropol Front Living 2007 | | | Medellin | | 050021 | Colombia |
| Barbara Franciele Woiciechoski | | R Jose Alfredo da Silva | 720 402 | | Prudente | SP | 19023-210 | Brazil |
| Barbara Hopson | | 2730 Silver Creek Dr # 228 | | | Arlington | TX | 76006 | |
| Barbara Margarita Ramirez | | 2829 Southwest 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Barbara Ramirez Barbara Eddiesday Rodriguez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683-8518 | |
| Barbera & Watkins | | 6701 W 64th St Suite 315 | | | Overland Park | KS | 66202 | |
| BarCodeWiz, INC | | 1013 Ohio Ave | | | Palm Harbor | FL | 34683 | |
| Baring Industries Inc | | 3249 SW 42nd St | | | Ft Lauderdale | FL | 33312 | |
| Barneys Convenience Mart | | 28311 Crossroads Pkwy | | | Rossford | OH | 43460 | |
| Baron & Budd, P.C., Law Offices of April Strauss and Environmental Law Foundation | Baron & Budd, P.C. | 3102 Oak Lawn Avenue #1100 | | | Dallas | TX | 75219 | |
| Baron & Budd, P.C., Law Offices of April Strauss and Environmental Law Foundation | Environmental Law Foundation | 1222 Preservation Park Way, Suite 200 | | | Oakland | CA | 75219 | |
| Barrington Chemical Corporation | | 500 Mamaroneck Ave | | | Harrison | NY | 10528-1633 | |
| Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | |
| Barry-Wehmiller Design Group, Inc. | | 8027 Forsyth Blvd | | | Saint Louis | MO | 63105-1734 | |
| Bart Reinhard, Christian Kasparian | | 2233 S. Ontario St. Suite 150 | | | Burbank | CA | 91504 | |
| Bartell Drugstores | | 1628 5th Ave | | | Seattle | WA | 98101 | |
| Bartell Drugstores | | 910 4th Ave | | | Seattle | WA | 98164 | |
| Bashas | | 10111 E Bell Road | | | Scottsdale | AZ | 85260 | |
| Bashas | | 10325 E Riggs Rd | | | Sun Lakes | AZ | 85284 | |
| Bashas | | 105 Main Street | | | Bagdad | AZ | 86321 | |
| Bashas | | 10631 N 32nd St | | | Phoenix | AZ | 85028 | |
| Bashas | | 1122 N Higley | | | Mesa | AZ | 85205 | |
| Bashas | | 1133 N Ellsworth Rd | | | Mesa | AZ | 85207 | |
| Bashas | | 142 E Hwy 260 | | | Payson | AZ | 85541 | |
| Bashas | | 150 N Main | | | Eagar | AZ | 85925 | |
| Bashas | | 15310 N. Oracle Rd. | | | Tucson | AZ | 85739 | |
| Bashas | | 15367 W Waddell | | | Surprise | AZ | 85379 | |
| Bashas | | 160 Coffee Pot Road | | | Sedona | AZ | 86336 | |
| Bashas | | 172 Morenci Plaza | | | Morenci | AZ | 85540 | |
| Bashas | | 1761 E Warner | | | Tempe | AZ | 85284 | |
| Bashas | | 2000 W. River Rd. | | | Tucson | AZ | 85704 | |
| Bashas | | 20351 N Lake Pleasant Roa | | | Peoria | AZ | 85382 | |
| Bashas | | 21044 N John Wayne Pkwy | | | Maricopa | AZ | 85239 | |
| Bashas | | 23760 S Power Road | | | Queen Creek | AZ | 85242 | |
| Bashas | | 2700 Woodland VIllage | | | Flagstaff | AZ | 86001 | |
| Bashas | | 2864 N Power Rd | | | Mesa | AZ | 85215 | |
| Bashas | | 3269 Maricopa Ave #120 | | | Lake Havasu | AZ | 86406 | |
| Bashas | | 3275 N. Swan Rd | | | Tucson | AZ | 85712 | |
| Bashas | | 3360 East Andy Devine | | | Kingman | AZ | 86401 | |
| Bashas | | 4855 E Warner | | | Phoenix | AZ | 85044 | |
| Bashas | | 4940 S Gilbert Road | | | Chandler | AZ | 85249 | |
| Bashas | | 5115 N Dysart Road | | | Litchfield | AZ | 85340 | |
| Bashas | | 5311 S Superstition Mtn | | | Gold Canyon | AZ | 85219 | |
| Bashas | | 5555 N 7th Street | | | Phoenix | AZ | 85014 | |
| Bashas | | 650 N Main Street | | | Taylor | AZ | 85939 | |
| Bashas | | 650 W Finney Flat Road | | | Camp Verde | AZ | 86322 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 66 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bashas | | 6900 E. Sunrise | | | Tucson | AZ | 85750 | |
| Bashas | | 731 E Union Hills | | | Phoenix | AZ | 85032 | |
| Bashas | | 8035 E Indian School | | | Scottsdale | AZ | 85251 | |
| Bashas | | 8360 N. Thornydale | | | Tucson | AZ | 85741 | |
| Bashas | | 8423 E McDonald | | | Scottsdale | AZ | 85253 | |
| Bashas | | 99 S Higley | | | Gilbert | AZ | 85296 | |
| Bashas | | 9925 E Baseline Road | | | Mesa | AZ | 85212 | |
| Bashas | | Highway 70 | | | San Carlos | AZ | 85550 | |
| Bashas | | Hwy 57 & Indian Svc Road | | | Crownpoint | NM | 87313 | |
| Bashas | | Hwy 73 & Main Street | | | White River | AZ | 85941 | |
| Bashas | | Us 491 & Nm US 64 | | | Shiprock | NM | 87420 | |
| BatchMaster Software, Inc. | Tony Singleton | 9861 Irvine Center Dr | | | Irvine | CA | 92618-4307 | |
| Batool Barry | | 10120 Sunrise Lakes Blvd | Apt 303 | | Sunrise | FL | 33322 | |
| Battery Express | | 3401 W Broward Blvd | | | Lauderhill | FL | 33312 | |
| Baudelio Hernandez & Asociados,S.C. | | 1er Piso, Cerro San Andres 128 | Campestre Churubusco, Coyoacán | | Mexico City | | 04200 | Mexico |
| Baumgarten Distributing Co., Inc. | | 1618 W Detweiller Dr. | | | Peoria | IL | 61615 | |
| Bava, LLC | | 45091 Glengarry Rd | | | Canton | MI | 48188 | |
| Bavaria S.A. | | Carrera 53 A No. 127-35 | | | Bogota | DC | | Columbia |
| Bay Area Distributing Co., Inc. | | 1061 Factory St | | | Richmond | CA | 94801-2161 | |
| Bayardo Detrinidad | | 6307 114th Ave E | | | Parrish | FL | 34219-3410 | |
| BayCare Urgent Care LLC | | 2995 Drew St (East Bldg 2nd Floor) | | | Clearwater | FL | 3375 | |
| Baylee Marie Jane Pfister | | 11464 W Foxfire Dr | | | Sun City | AZ | 85378 | |
| Baylee Wright | | 109 W 38th St | | | Anderson | IN | 46013 | |
| Bayleigh Lusco | | 10104 Summit Park Place 101 | | | Louisville | KY | 40241 | |
| BB&T Branch Banking & Trust Co. | | PO Box 580050 | | | Charlotte | NC | 28258-0050 | |
| BBN Technology Brianna Naranjo | | 7774 Trent Dr | | | Tamarac | FL | 33321 | |
| BBX Interativa LTDA | | Jardin Cruzeiro do Sul 12-104 | | | Bauru | SP | 17030-370 | Brazil |
| Bdo USA, LLP | | 515 E Las Olas Blvd | 5th Floor | | Ft. Lauderdale | FL | 33301 | |
| Beacon & Bridge Market | | 10318 Hegel Road | | | Goodrich | MI | 48438 | |
| Beacon & Bridge Market | | 110 East Broad Street | | | Linden | MI | 48451 | |
| Beacon & Bridge Market | | 111 South M-18 | | | Gladwin | MI | 48624 | |
| Beacon & Bridge Market | | 1210 E Washington | | | Ithaca | MI | 48847 | |
| Beacon & Bridge Market | | 1898 North Lapeer Road | | | Lapeer | MI | 48446 | |
| Beacon & Bridge Market | | 2950 W. Vassar Road M15 | | | Reese | MI | 48757 | |
| Beacon & Bridge Market | | 30 East M-61 | | | Gladwin | MI | 48624 | |
| Beacon & Bridge Market | | 3011 West Thompson Road | | | Fenton | MI | 48430 | |
| Beacon & Bridge Market | | 401 E Superior | | | Alma | MI | 48801 | |
| Beacon & Bridge Market | | 4181 W Mount Morris Rd | | | Mt Morris | MI | 48458 | |
| Beacon & Bridge Market | | 4514 Grand Blanc Rd | | | Swartz Creek | MI | 48473 | |
| Beacon & Bridge Market | | 7501 Us-131 | | | Fife Lake | MI | 49633 | |
| Beacon & Bridge Market | | 820 N Saginaw St | | | Holly | MI | 48442 | |
| Beacon & Bridge Market | | 8485 E. M-115 | | | Cadillac | MI | 49601 | |
| Beacon & Bridge Market | | 9022 S Clare Ave | | | Clare | MI | 48617 | |
| Beacon & Bridge Market | | 9391 West Lake City Road | | | Houghton Lake | MI | 48629 | |
| Beal Distributing, Inc. | | 4815 N Northview Ave | | | Sioux Falls | SD | 57107 | |
| Beal Distributing, Inc. | | PO Box 84905 | | | Sioux Falls | SD | 57118-4905 | |
| Bear Communications, Inc | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| BearField B.V. | | Herengracht 514 | 1017 Cc | | Amsterdam | | | Netherlands |
| Bearing Distributing Inc BDI | | 8870 Boggy Creek Rd Suite 600 | | | Orlando | FL | 32824 | |
| Bearing Distributors INC | | 8000 Hub Pkwy | | | Cleveland | OH | 44125 | |
| Beau Butler, Esq. | c/o Jackson Walter LLP | 100 Congress Avenue | Suite 1100 | | Austin | TX | 78701 | |
| Beau Mullins | | 5035 North Carefree Cir | | | Colorado Springs | CO | 80917 | |
| Bebidas Poty Ltda. | | Rodovia Abel Pinho Maia, Km 12,5 Potirendaba | | | Distrito Industrial | | 15105 000 | Brasil |
| Beck Oil | | 1010 Heitmann Dr | | | Lincoln | IL | 62656 | |
| Beck Oil | | 1198 N Main | | | Monmouth | IL | 61462 | |
| Beck Oil | | 1301 13th Ave | | | Mendota | IL | 61342 | |
| Beck Oil | | 1301 Washington Rd | | | Washington | IL | 61571 | |
| Beck Oil | | 1302 Raymond Dr | | | Mendota | IL | 61342 | |
| Beck Oil | | 1581 E Main St | | | Galesburg | IL | 61401 | |
| Beck Oil | | 1838 N Main St | | | Princeton | IL | 61356 | |
| Beck Oil | | 2433 S Oakwood Ave | | | Geneseo | IL | 61254 | |
| Beck Oil | | 349 Tenney St | | | Kewanee | IL | 61443 | |
| Beck Oil | | 359 3rd Street | | | Lasalle | IL | 61301 | |
| Beck Oil | | 401 E. Second St. | | | Kewanee | IL | 61443 | |
| Beck Oil | | 605 W Peru | | | Princeton | IL | 61356 | |
| Beck Oil | | 615 N. 4th Street | | | Chillicothe | IL | 61523 | |
| Beck Oil | | 703 Shooting Park Rd. | | | Peru | IL | 61354 | |
| Becker & Poliakoff, P.A. | | 1 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 67 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Becknell Industrial | | 2750 E 146th St | Suite 200 | | Carmel | IN | 46033 | |
| Becknell Properties | | 2750 East 146th St Suite 200 | | | Carmel | IN | 46033 | |
| Becknell Properties | | 4242 1st Avenue | Suite D | | Lyons | IL | 60534 | |
| Becknell Services, LLC dba Hartrich Becknell Construction | Attn: Robert Thompson III | 4242 South First Ave | Suite D | | Lyons | IL | 60534 | |
| Bee Line Snack Shop | | 2205 Southridge Dr. | | | Jefferson City | MO | 65109 | |
| Beerden Cosgrove | | 66 Clarence St | | | Sydney | | NSW 2000 | Australia |
| Beijing Meishe Network Technology Co Ltd | | Room 501 5th Flr | Xinaote Science and Technology Building | 131 West Fourth Ring North Rd | Beijing | | 100086 | China |
| Bel Air Market | | 1039 Sunrise Ave | | | Roseville | CA | 95661 | |
| Bel Air Market | | 1286 Stabler Ln | | | Yuba City | CA | 95993 | |
| Bel Air Market | | 1301 Florin Rd | | | Sacramento | CA | 95831 | |
| Bel Air Market | | 1540 W El Camino Ave | | | Sacramento | CA | 95815 | |
| Bel Air Market | | 1885 E Gibson Rd | | | Woodland | CA | 95776 | |
| Bel Air Market | | 2155 Golden Centre Ln | | | Gold River | CA | 95670 | |
| Bel Air Market | | 2222 Grass Valley Hwy | | | Auburn | CA | 95603 | |
| Bel Air Market | | 2341 Sunset Blvd | | | Rocklin | CA | 95677 | |
| Bel Air Market | | 2760 E Bidwell St | | | Folsom | CA | 95630 | |
| Bel Air Market | | 3250 Arena Blvd | | | Sacramento | CA | 95834 | |
| Bel Air Market | | 3510 Palmer Dr | | | Cameron Park | CA | 95682 | |
| Bel Air Market | | 4005 Manzanita Ave | | | Carmichael | CA | 95608 | |
| Bel Air Market | | 4008 Foothills Blvd | | | Roseville | CA | 95678 | |
| Bel Air Market | | 4320 Arden Wy | | | Sacramento | CA | 95864 | |
| Bel Air Market | | 5100 Laguna Blvd | | | Elk Grove | CA | 95758 | |
| Bel Air Market | | 6231 Fruitridge Rd | | | Sacramento | CA | 95820 | |
| Bel Air Market | | 7315 Murieta Dr S | | | Rancho Murieta | CA | 95683 | |
| Bel Air Market | | 7564 Rush River Dr | | | Sacramento | CA | 95831 | |
| Bel Air Market | | 7901 Walerga Rd | | | Sacramento | CA | 95842 | |
| Bel Air Market | | 8425 Elk Grove Florin Rd | | | Sacramento | CA | 95624 | |
| Bel Air Market | | 9435 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| Beligoy Productions Service LLC | | 327 SW 27 Rd | | | Miami | FL | 33129 | |
| Bell Mart | | 1302 Lincolnway | | | Laporte | IN | 46350 | |
| Bell Mart | | 704 W Walnut Street (10 & 31) | | | Argos | IN | 46501 | |
| Bell Store | | 1011 Sugarbush Drive | | | Ashland | OH | 44805 | |
| Bell Store | | 102 E Nassau St | | | East Canton | OH | 44730 | |
| Bell Store | | 103 Market St S | | | Shreve | OH | 44676 | |
| Bell Store | | 1046 N Apple Creek Rd | | | Wooster | OH | 44691 | |
| Bell Store | | 10583 Jacksontown Rd | | | Thornville | OH | 43076 | |
| Bell Store | | 106 Main St /PO Box 37 | | | Clarington | OH | 43915 | |
| Bell Store | | 108 Lake Avenue Ne | | | Massillon | OH | 44646 | |
| Bell Store | | 1129 S Washinton St | | | Millersburg | OH | 44654 | |
| Bell Store | | 120 Wabash St | | | Brewster | OH | 44613 | |
| Bell Store | | 1215 W Main Cross | | | Findlay | OH | 45840 | |
| Bell Store | | 13172 Lincoln Way West | | | Massillon | OH | 44646 | |
| Bell Store | | 132 W. Milltown Rd | | | Wooster | OH | 44691 | |
| Bell Store | | 1337 Blachleyville Rd | | | Wooster | OH | 44691 | |
| Bell Store | | 149 W Broadway St | | | New Lexington | OH | 43764 | |
| Bell Store | | 160 N Vermillion St | | | Holmesville | OH | 44633 | |
| Bell Store | | 1805 E Market St | | | Akron | OH | 44305 | |
| Bell Store | | 208 S. Mill St | | | Dalton | OH | 44618 | |
| Bell Store | | 216 S. Mill St. | | | Dalton | OH | 44618 | |
| Bell Store | | 2424 Akron Rd | | | Wooster | OH | 44691 | |
| Bell Store | | 246 S Marietta St | | | St Clairsville | OH | 43950 | |
| Bell Store | | 2491 W State St | | | Alliance | OH | 44601 | |
| Bell Store | | 2502 Locust Street | | | Canal Fulton | OH | 44614 | |
| Bell Store | | 2612 Cleveland Ave South | | | Canton | OH | 44707 | |
| Bell Store | | 300 W Sandusky St | | | Fredericktown | OH | 43019 | |
| Bell Store | | 3812 Cleveland Ave Nw | | | Canton | OH | 44709 | |
| Bell Store | | 3917 Wales Ave Nw | | | Massillon | OH | 44646 | |
| Bell Store | | 3985 Everhard Rd Nw | | | Canton | OH | 44709 | |
| Bell Store | | 425 W. High St. | | | Orrville | OH | 44667 | |
| Bell Store | | 431 Main St | | | Bridgeport | OH | 43912 | |
| Bell Store | | 4716 State Route 39 | | | Berlin | OH | 44610 | |
| Bell Store | | 5 W Buckeye | | | West Salem | OH | 44287 | |
| Bell Store | | 519 Lincoln Way | | | Massillon | OH | 44646 | |
| Bell Store | | 5501 Fisher Rd | | | Columbus | OH | 43228 | |
| Bell Store | | 60 E Main St | | | Applecreek | OH | 44606 | |
| Bell Store | | 6356 Market Ave N | | | North Canton | OH | 44720 | |
| Bell Store | | 655 Lincoln Ave | | | Cadiz | OH | 43907 | |
| Bell Store | | 7200 Sawmill Rd | | | Columbus | OH | 43235 | |
| Bell Store | | 727 Pershing Rd | | | Zanesville | OH | 43701 | |
| Bell Store | | 7397 Canton Rd | | | Malvern | OH | 44644 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 68 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell Store | | 8 W Coshocton St. | | | Johnstown | OH | 43031 | |
| Bell Store | | 8015 Hills & Dales Rd Ne | | | Massillon | OH | 44646 | |
| Bell Store | | 835 High St | | | Wadsworth | OH | 44281 | |
| Bell Store | | 902 Portland Way North | | | Galion | OH | 44833 | |
| Bell Stores Inc | | 7977 Hills & Dales Rd Ne | | | Massillon | OH | 44646 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | | Londonderry | NH | 03053 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | | Londonderry | NH | 03053-2050 | |
| Belmer Esteban Ospina Son | | 15504 Sw 11th Terrace | | | Miami | FL | 33194 | |
| Belmer Esteban Ospina Son | | 8400 S Dixie Hwy | | | Miami | FL | 33024 | |
| Belmer Ospina Reina Father | | #103-00 Casa 5 Ciudad Jardin | Calle 15a | | Cali | | 760001 | Colombia |
| Belvac Production Machinery, Inc. | Attn: Daniel Metzger | 237 Graves Mill Road | | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. vs. VPX (2022) | Belvac Production Machinery, Inc | 237 Graves Mill Rd | | | Lynchburg | VA | 24502-4203 | |
| Bemis Company Inc | | PO Box 669 | | | Neenah | WI | 54957-0669 | |
| Bemiss Distributing Co., Inc. | | 101 S Industrial Parkway | | | West Union | IA | 52175 | |
| Bemiss Distributing Co., Inc. | | PO Box 493 | | | West Union | IA | 52175 | |
| Bemiss Distributing Co., Inc. | | PO Box 493 | | | West Union | IA | 52175-0493 | |
| Ben E. Keith Company | | 601 East 7th Street | | | Fort Worth | TX | 76102 | |
| Benderson Development Company, LLC | Attn: Joseph P. Kieffer | 7978 Cooper Creek Blvd | Suite 100 | | University Park | FL | 34201 | |
| Benjamin A Rosenbaum | | 1001 Lochness Ln | | | Garland | TX | 75044 | |
| Benjamin A Smyth | | 935 Euclid Ave | Apt 10 | | Miami Beach | FL | 33139 | |
| Benjamin A. Muench | | 6111 Goodland Ave | | | N Hollywood | CA | 91606-4312 | |
| Benjamin Abel Lara | | 2112 Y Village Dr | | | Ruskin | FL | 33570 | |
| Benjamin Durfee | | 8223 Lantana Springs St | | | Las Vegas | NV | 89113-4717 | |
| Benjamin Guez | | 318 S Detroit St | Apt 102 | | Los Angeles | CA | 90036 | |
| Benjamin James | | 6110 SW 41st Ct | #B | | Davie | FL | 33314-3402 | |
| Benjamin Knobloch | | 2235 West De Palma Cir | | | Mesa | AZ | 85202 | |
| Benjamin Lee Winters | | 904 SW Cabriolet St | | | Bentonville | AR | 72712 | |
| Benjamin Thomas Houselog | | 255 LenceSuiter Av | | | North Liberty | IA | 52317 | |
| Bennett Intellectual Property | | 4970 4970 SW 8th St | | | Margate | FL | 33068 | |
| Berendes Media, LLC Joshua Berendes | | 7023 Quay St | | | Arvada | CO | 80003 | |
| Berger Singerman | | 1450 Brickell Ave | | | Miami | FL | 33131-3444 | |
| Berkeley Research Group LLC | | 2200 Powell St Suite 1200 | | | Emeryville | CA | 94608-1833 | |
| Berkeley Research Group LLC [BRG] | | PO Box 676158 | | | Dallas | TX | 75267-6158 | |
| Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | |
| Berkemeyer Attorney & Counselors | | Edificio Jacaranda | 4th Floor Benjamin Constant | 835 | Asuncion | | 1206 | Paraguay |
| Berkots Super Foods | | 100 Market Place | | | Manhattan | IL | 60442 | |
| Berkots Super Foods | | 1557 W. Court Street | | | Kankakee | IL | 60901 | |
| Berkowitz Oliver LLP | | 2600 Grand Blvd | | | Kansas City | MO | 64108-4630 | |
| Berlin Packaging L.L.C. | Attn: CFO & General Counsel | 525 West Monroe Street | | | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | Attn: Ryan Kaufman | 525 West Monroe Street | 14th Floor | | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| Berlin Packaging, LLC | | 525 West Monroe | 14th Floor | | Chicago | IL | 60661 | |
| Bernard Miller | | 10212 Mimosa Silk Dr | | | Fort Myers | FL | 33913 | |
| Bernard Vernon McNeill | | 5761 Heritage Oaks Dr | | | Kannapolis | NC | 28083 | |
| Berner Food & Beverage, LLC | | 5778 Baxter Rd | | | Rockford | IL | 61109 | |
| Berner Food & Beverage, LLC | Attn: Kirby J. Harris | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| Berner Food and Beverage, Inc. | | 2034 E Factory Road | | | Dakota | IL | 61018 | |
| Berner Foods | | 11447 Second St | Suite 6 | | Roscoe | IL | 61073 | |
| Bernhart Law Firm Trust Account | | 12555 Orange Dr Fl 2 | | | Davie | FL | 33330-4304 | |
| Bernick's | | PO Box 7008 | | | St Cloud | MN | 56302 | |
| Bernie Little Beverages | | 8061 Associate Blvd | | | Sebring | FL | 33876 | |
| Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | | Ocala | FL | 34471 | |
| Bernie Little Dist., Inc. | Keith Harris / Robert Aranda | 1701 South Florida Avenue | | | Lakeland | FL | 33803 | |
| Berry Global | | 800 E Horizon Dr. | | | Henderson | NV | 89015 | |
| Berrys Market | | 3690 Moorland Ave | | | Santa Rosa | CA | 95401 | |
| Bertrand Jean Charles | | 2861 Somerset Dr # 117 | | | Lauderdale Lakes | FL | 33311 | |
| Best Beverages of West Memphis | | 800 E Barton Ave | | | West Memphis | AR | 72301-2705 | |
| Best Beverages of West Memphis | | PO Box 496 | | | Verona | VA | 24482 | |
| Best Cartage, Inc. | | 829 Graves St | | | Kernersville | NC | 27284 | |
| Best Doors, Inc. | | 9780 NW 79th Ave | | | Hialeah | FL | 33016 | |
| Best Serv | | 1448-2 Speonk Riverhead Road | | | Speonk | NY | 11927 | |
| Better Brands, Inc. | | 908 Jackson St | | | Myrtle Beach | SC | 29577-3569 | |
| Better Life | | 2380 N Tustin Ave H | | | Santa Ana | CA | 92705 | |
| Betty Dort | | 720 NW 38th St | | | Oakland Park | FL | 33309 | |
| Bevcoro Management, Inc. | Attn: Jeff J. White | 22924 Banbury Court | | | Murrieta | CA | 92562 | |
| Bevcorp LLC | | 5655 Payaphere Cir | | | Chicago | IL | 60674 | |
| Beverage Associates Inc. | | Edith Ct | | | Dayton | NJ | 08810 | |
| Beverage Distributors Inc. | | 3800 King Ave | | | Cleveland | OH | 44114-3703 | |
| Beverage Distributors, Inc. | Attn: Mike Conway | 3800 King Avenue | | | Cleveland | OH | 44114 | |
| Bevmo! | | 6228 E. Broadway | | | Tucson | AZ | 85710 | |
| BevNET | | 65 Chapel St | | | Newton | MA | 02458-1010 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 69 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bevpac NZ (1996) Limited | | PO Box 58348 | | | Botany | Aukland | | New Zealand |
| BevSource, LLC | | 219 Little Canada Rd E | | | Little Canada | MN | 55117-1456 | |
| Beyond Events Maria Carreno | | 3288 Adams Ave # 16217 | | | San Diego | CA | 92176-7010 | |
| Beyond Exclamation Media Tech LLC | | 7260 W Azure Suite 140 | | | Las Vegas | NV | 89130 | |
| Beyond Food Mart | | 12611 Moreno Beach Dr | | | Moreno Valley | CA | 92555 | |
| Beyond Food Mart | | 15380 Nisquali Rd | | | Victorville | CA | 92395 | |
| Beyond Food Mart | | 906 S Riverside Ave Ave | | | Rialto | CA | 92376 | |
| Beyond Technologies LLC | | 201 N Illinois St | 16th Floor South Tower | | Indianapolis | IN | 46204 | |
| BFG Corporation | | 7211 N. McKinley Road | | | Lake Forest | IL | 60045 | |
| Bfs Foods | | 106 Wilsonburg Road | | | Clarksburg | WV | 00000 | |
| Bfs Foods | | 139 Locust Ave. | | | Mt. Morris | PA | 15349 | |
| Bfs Foods | | 183 Fortress Blvd. | | | Morgantown | WV | 26508 | |
| Bfs Foods | | 2000 Memorial Church Dive | | | Westover | WV | 26501 | |
| Bfs Foods | | 2349 National Road | | | Wheeling | WV | 26003 | |
| Bfs Foods | | 328 East Main Street | | | Bridgeport | WV | 26330 | |
| Bfs Foods | | 4124 Freedom Way | | | Weirton | WV | 26062 | |
| Bfs Foods | | 51 Genesis Boulevard | | | Bridgeport | WV | 26330 | |
| Bfs Foods | | 608 Emily Drive | | | Clarksburg | WV | 26301 | |
| Bfs Foods | | 7000 Mid Atlantic Drive | | | Morgantown | WV | 26505 | |
| Bfs Foods | | PO Box 262 | | | Bruceton Mills | WV | 26525 | |
| BGP Asociados Ltda. | | Calle 25 Norte # 5AN-21 of 21 | | | Cali | | | Colombia |
| Bi Rite Market | | 8632 US Hwy 158 | | | Stokesdale | NC | 27357 | |
| Bianca Wilshin | | 30 Nullaburra Rd | | | Newport | | NSW 2106 | Australia |
| Biblica The International Bible Society | | 300 General Palmer Dr | Unit 4 | | Palmer Lake | CO | 80133-1871 | |
| Big 10 Mart | | 121 S 14th Ave | | | Eldridge | IA | 52748 | |
| Big 10 Mart | | 1225 Boyson Rd | | | Hiawatha | IA | 52233 | |
| Big 10 Mart | | 1301 13th Street | | | East Moline | IL | 61244 | |
| Big 10 Mart | | 2220 53rd St | | | Moline | IL | 61265 | |
| Big 10 Mart | | 2308 W 53rd St | | | Davenport | IA | 52806 | |
| Big 10 Mart | | 2480 E 53rd St | | | Bettendorf | IA | 52722 | |
| Big 10 Mart | | 450 E Le Claire Rd | | | Eldridge | IA | 52748 | |
| Big 10 Mart | | 5310 Corporate Park Dr | | | Davenport | IA | 52807 | |
| Big 10 Mart | | 999 Middle Rd | | | Bettendorf | IA | 52722 | |
| Big A - Ar | | 1210 Fort Street | | | Fort Smith | AR | 72923 | |
| Big Apple Food Store | | 118 Maple Street | | | Cornish | ME | 04020 | |
| Big Apple Food Store | | 120 East Mason Street | | | Berlin | NH | 03570 | |
| Big Apple Food Store | | 150 Leeman Hwy Rt 1 | | | Bath | ME | 04530 | |
| Big Apple Food Store | | 1510 Maine St Rt 26 | | | Poland | ME | 04273 | |
| Big Apple Food Store | | 2 Park Ave | | | Portland | ME | 04103 | |
| Big Apple Food Store | | 215 Main Street | | | Lancaster | NH | 03584 | |
| Big Apple Food Store | | 230 US Rt 1 | | | Scarborough | ME | 04074 | |
| Big Apple Food Store | | 256 Main Street | | | Tilton | NH | 03276 | |
| Big Apple Food Store | | 293 Roosevelt Trl | | | Naples | ME | 04055 | |
| Big Apple Food Store | | 296 Main St | | | Auburn | ME | 04210 | |
| Big Apple Food Store | | 355 Roosevelt Trl | | | Windham | ME | 04062 | |
| Big Apple Food Store | | 364 Upper Main St | | | Waterville | ME | 04901 | |
| Big Apple Food Store | | 380 US Rt 2 & 4 | | | Wilton | ME | 04291 | |
| Big Apple Food Store | | 386 Maine St | | | Poland | ME | 04274 | |
| Big Apple Food Store | | 467 Main St | | | Oxford | ME | 04270 | |
| Big Apple Food Store | | 723 Acadia Highway | | | Orland | ME | 04116 | |
| Big Apple Food Store | | 90 Western Ave | | | S Portland | ME | 04106 | |
| Big Apple Food Store | | 936 US Rt 1 | | | Yarmouth | ME | 04096 | |
| Big Apple Food Store | | 97 Main Street | | | Colebrook | NH | 03576 | |
| Big D Oil | | 100 N. Greeley Hwy. | | | Cheyenne | WY | 82007 | |
| Big D Oil | | 100 Rampart Dr. | | | Wright | WY | 82732 | |
| Big D Oil | | 1232 E 12th Street | | | Casper | WY | 82601 | |
| Big D Oil | | 15003 Sturgis Road | | | Piedmont | SD | 57769 | |
| Big D Oil | | 1507 E St Patrick | | | Rapid City | SD | 57701 | |
| Big D Oil | | 1561 Snwy Range | | | Laramie | WY | 82072 | |
| Big D Oil | | 2310 W. Lincolnway | | | Cheyenne | WY | 82001 | |
| Big D Oil | | 251 E Stumer Road | | | Rapid City | SD | 57702 | |
| Big D Oil | | 265 Lewis | | | Midwest | WY | 82643 | |
| Big D Oil | | 2800 Junction Ave | | | Sturgis | SD | 57785 | |
| Big D Oil | | 2901 E. Grand Avenue | | | Laramie | WY | 82070 | |
| Big D Oil | | 2951 Dove Rd. | | | Gillette | WY | 82716 | |
| Big D Oil | | 302 West Lakeway Road | | | Gillette | WY | 82716 | |
| Big D Oil | | 3030 E. Lincolnway | | | Cheyenne | WY | 82001 | |
| Big D Oil | | 3476 E. 2nd Street | | | Casper | WY | 82609 | |
| Big D Oil | | 3540 Sturgis Road | | | Rapid City | SD | 57702 | |
| Big D Oil | | 3851 Eglin | | | Rapid City | SD | 57703 | |
| Big D Oil | | 402 Main Street | | | Deadwood | SD | 57732 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big D Oil | | 405 W. Lakeway Rd | | | Gillette | WY | 82716 | |
| Big D Oil | | 5405 Walker Road | | | Cheyenne | WY | 82009 | |
| Big D Oil | | 920 E. Laramie St | | | Gillette | WY | 82716 | |
| Big D Oil | | South Hwy 85 | | | Belle Fourche | SD | 57717 | |
| Big Foot Beverage | | 2440 NE 4th St | | | Bend | OR | 97701 | |
| Big Foot Beverage | | 86776 Mcvay Hwy | | | Eugene | OR | 97405-9611 | |
| Big Geyser Inc. | | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| Big Geyser, Inc. | Jerry Reda | 57-65 48th Street | | | Maspeth | NY | 11378 | |
| Big Horn Beverages Co., Inc. | | 479 Fort Rd | | | Sheridan | WY | 82801 | |
| Big Horn Beverages Co., Inc. | | PO Box 6063 | | | Sheridan | WY | 82801-1463 | |
| Big Lots Stores, Inc. | | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 | |
| Big Pine Self Storage | | 160 N Main St | | | Big Pine | CA | 93513 | |
| Big Red | | 100 North Lincoln | | | Star City | AR | 71667 | |
| Big Red | | 109 E Woodson Lateral Rd | | | Hensley | AR | 72065 | |
| Big Red | | 1101 Sheridan Rd | | | Redfield | AR | 72132 | |
| Big Red | | 1148 Main Street Ste 1 | | | Vilonia | AR | 72123 | |
| Big Red | | 11580 Hwy 70 | | | Benton | AR | 72019 | |
| Big Red | | 1203 Higdon Ferry Road | | | Hot Springs | AR | 71913 | |
| Big Red | | 1219 W. South Street | | | Benton | AR | 72015 | |
| Big Red | | 12410 Hwy 5 | | | Cabot | AR | 72023 | |
| Big Red | | 13625 Vimy Ridge Road | | | Little Rock | AR | 72002 | |
| Big Red | | 14032 Sardis Road | | | Mabelvale | AR | 72103 | |
| Big Red | | 14206 West Sardis Road | | | Bauxite | AR | 72011 | |
| Big Red | | 14401 Arch St Pike | | | Little Rock | AR | 72206 | |
| Big Red | | 1524 South Reynolds Road | | | Bryant | AR | 72022 | |
| Big Red | | 15968 North Alexander Roa | | | Alexander | AR | 72002 | |
| Big Red | | 1611 N. Reynolds Road | | | Bryant | AR | 72022 | |
| Big Red | | 1895 U.S. 270 Business | | | Malvern | AR | 72104 | |
| Big Red | | 19820 Interstate 30 North | | | Benton | AR | 72019 | |
| Big Red | | 21 Hwy 64 West | | | Beebe | AR | 72012 | |
| Big Red | | 2400 Springhill | | | Bryant | AR | 72022 | |
| Big Red | | 2501 Northlake Road | | | Benton | AR | 72019 | |
| Big Red | | 2908 Congo Road | | | Benton | AR | 72019 | |
| Big Red | | 2975 Malvern Avenue | | | Hot Springs | AR | 71901 | |
| Big Red | | 3265 Hwy 167 North | | | Sheridan | AR | 72150 | |
| Big Red | | 3544 Airport Road | | | Pearcy | AR | 71964 | |
| Big Red | | 3900 E. Kiehl | | | Sherwood | AR | 72120 | |
| Big Red | | 4 Little Rock Road | | | Heber Springs | AR | 72543 | |
| Big Red | | 4720 Hwy 67 | | | Benton | AR | 72015 | |
| Big Red | | 5506 Macarthur | | | Nor Little Rock | AR | 72118 | |
| Big Red | | 600 Main Street | | | Pangburn | AR | 72121 | |
| Big Red | | 601 West Broadway | | | Nor Little Rock | AR | 72114 | |
| Big Red | | 620 Military Road | | | Benton | AR | 72015 | |
| Big Red | | 710 East Beebe Capps | | | Searcy | AR | 72143 | |
| Big Red | | 7200 West 12th Street | | | Little Rock | AR | 72204 | |
| Big Red | | 7701 Highway 5 North | | | Bryant | AR | 72022 | |
| Big Red | | 8108 Counts Massie Road | | | Nor Little Rock | AR | 72113 | |
| Big Red | | 820 Edison Avenue | | | Benton | AR | 72015 | |
| Big Red | | 925 Fair Park Blvd. | | | Little Rock | AR | 72204 | |
| Big Red | | 9645 Hwy 13 | | | Judsonia | AR | 72081 | |
| Big Red Inc. d/b/a All Sport Distributing | Attn: Paul Burleson | 8280 Stayton Drive, Suite A | | | Jessup | MD | 20794 | |
| Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | | Jessup | MD | 20794 | |
| Big River Food & Fuel | | 13470 River Rd | | | Destrehan | LA | 70047 | |
| Big Y Express | | 320 Housatonic Street | | | Lee | MA | 01238 | |
| Big Y Supermarket | | 1 East Silver Street | | | Westfield | MA | 01085 | |
| Big Y Supermarket | | 10 College Highway | | | Southampton | MA | 01073 | |
| Big Y Supermarket | | 10 Washington Street | | | Norwell | MA | 02061 | |
| Big Y Supermarket | | 100 Mayfield St | | | Worcester | MA | 01604 | |
| Big Y Supermarket | | 1040 Elm Street | | | Rocky Hill | CT | 06067 | |
| Big Y Supermarket | | 1060 West Main Street | | | Branford | CT | 06405 | |
| Big Y Supermarket | | 1090 St James Avenue | | | Springfield | MA | 01104 | |
| Big Y Supermarket | | 11 Queen Street | | | Newtown | CT | 06470 | |
| Big Y Supermarket | | 1180 Thorndike Street | | | Palmer | MA | 01069 | |
| Big Y Supermarket | | 1289 Foxon Road Rte 80 | | | North Branford | CT | 06471 | |
| Big Y Supermarket | | 1313 Hopemeadow Street | | | Simsbury | CT | 06070 | |
| Big Y Supermarket | | 135 West Road | | | Ellington | CT | 06029 | |
| Big Y Supermarket | | 136 North King Street | | | Northampton | MA | 01060 | |
| Big Y Supermarket | | 141B Storrs Road | | | Mansfield Center | CT | 06250 | |
| Big Y Supermarket | | 150 Boston Post Road | | | Milford | CT | 06460 | |
| Big Y Supermarket | | 150 West Street | | | Ware | MA | 01082 | |
| Big Y Supermarket | | 152 Merrow Road | | | Tolland | CT | 06084 | |
| Big Y Supermarket | | 160 Reservoir Street | | | Holden | MA | 01520 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 71 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big Y Supermarket | | 175 University Drive | | | Amherst | MA | 01002 | |
| Big Y Supermarket | | 179 Stonington Road | | | Mystic | CT | 06355 | |
| Big Y Supermarket | | 182 Summer Street | | | Kingston | MA | 02364 | |
| Big Y Supermarket | | 1941 Wibraham Road | | | Springfield | MA | 01129 | |
| Big Y Supermarket | | 195 College Highway | | | Southwick | MA | 01077 | |
| Big Y Supermarket | | 20 Old Pleasant Street | | | Lee | MA | 01238 | |
| Big Y Supermarket | | 200 West Street | | | Pittsfield | MA | 01201 | |
| Big Y Supermarket | | 2035 Boston Road | | | Wilbraham | MA | 01095 | |
| Big Y Supermarket | | 22 Spencer Plain Road | | | Old Saybrook | CT | 06475 | |
| Big Y Supermarket | | 224 Salem Turnpike | | | Norwich | CT | 06360 | |
| Big Y Supermarket | | 23 Killingworth Turnpike | | | Clinton | CT | 06413 | |
| Big Y Supermarket | | 234 Tolland Turnpike | | | Manchester | CT | 06040 | |
| Big Y Supermarket | | 237 Mohawk Trail | | | Greenfield | MA | 01301 | |
| Big Y Supermarket | | 25 Robert Drive | | | South Easton | MA | 02375 | |
| Big Y Supermarket | | 255 West Main Street | | | Avon | CT | 06001 | |
| Big Y Supermarket | | 275 New Britain Avenue | | | Plainville | CT | 06062 | |
| Big Y Supermarket | | 3 Kent Road | | | New Milford | CT | 06776 | |
| Big Y Supermarket | | 300 Cooley Street | | | Springfield | MA | 01128 | |
| Big Y Supermarket | | 345 Washington Avenue | | | North Haven | CT | 06473 | |
| Big Y Supermarket | | 348 East Central Street | | | Franklin | MA | 02038 | |
| Big Y Supermarket | | 355 Hawley Lane | | | Stratford | CT | 06614 | |
| Big Y Supermarket | | 401 Bridgeport Avenue | | | Shelton | CT | 06484 | |
| Big Y Supermarket | | 425 Center Street | | | Ludlow | MA | 01056 | |
| Big Y Supermarket | | 434 Walpole Street | | | Norwood | MA | 02062 | |
| Big Y Supermarket | | 441 North Main Street | | | East Longmeadow | MA | 01028 | |
| Big Y Supermarket | | 45 Veterans Memorial Drive | | | North Adams | MA | 01247 | |
| Big Y Supermarket | | 451 East Main Street | | | Westfield | MA | 01085 | |
| Big Y Supermarket | | 503 Memorial Avenue | | | West Springfield | MA | 01089 | |
| Big Y Supermarket | | 504 Winsted Road | | | Torrington | CT | 06790 | |
| Big Y Supermarket | | 505 East Main Street | | | Southbridge | MA | 01550 | |
| Big Y Supermarket | | 533 South Broad Street | | | Meriden | CT | 06450 | |
| Big Y Supermarket | | 535 Monroe Turnpike | | | Monroe | CT | 06468 | |
| Big Y Supermarket | | 60 Wauregan Road | | | Killingly | CT | 06239 | |
| Big Y Supermarket | | 62 W Main St | | | Spencer | MA | 01562 | |
| Big Y Supermarket | | 637 Lowell Street | | | West Peabody | MA | 01960 | |
| Big Y Supermarket | | 64 Willimansett Street | | | South Hadley | MA | 01075 | |
| Big Y Supermarket | | 65 Palomba Drive | | | Enfield | CT | 06082 | |
| Big Y Supermarket | | 650 Memorial Drive | | | Chicopee | MA | 01020 | |
| Big Y Supermarket | | 656 New Have Avenue | | | Derby | CT | 06418 | |
| Big Y Supermarket | | 67 Prospect Hill Road | | | East Windsor | CT | 06088 | |
| Big Y Supermarket | | 679 Bliss Road | | | Longmeadow | MA | 01106 | |
| Big Y Supermarket | | 7 East Hampton Road | | | Marlborough | CT | 06447 | |
| Big Y Supermarket | | 7 Medway Road | | | Milford | MA | 01757 | |
| Big Y Supermarket | | 740 Main Street | | | Great Barrington | MA | 01230 | |
| Big Y Supermarket | | 83 Stony Hill Road | | | Bethel | CT | 06801 | |
| Big Y Supermarket | | 830 Boston Post Road | | | Guilford | CT | 06437 | |
| Big Y Supermarket | | 85 Bridge Street | | | Naugatuck | CT | 06770 | |
| Big Y Supermarket | | 87 West Stafford Road | | | Stafford Springs | CT | 06076 | |
| Big Y Supermarket | | 90 Halls Road | | | Old Lyme | CT | 06371 | |
| Big Y Supermarket | | 995 Poquonnock Road | | | Groton | CT | 06340 | |
| Big Y Supermarket | | 999 Providence Highway | | | Walpole | MA | 02081 | |
| Bigger than Life Advertising Inc. | | 10840 Thornmint Rd | Ste 109 | | San Diego | CA | 92127-2404 | |
| Bigs | | 104 N St Marys St | | | San Antonio | TX | 78205 | |
| Bigs | | 17294 Ih 35 S | | | Dilley | TX | 78017 | |
| Bigs | | 18655 Fm 2252 | | | San Antonio | TX | 78266 | |
| Bigs | | 202 North Main St. | | | Cotulla | TX | 78014 | |
| Bigs | | 23650 Hwy 281 N | | | San Antonio | TX | 78258 | |
| Bigs | | 555 E State Hwy 29 | | | Bertram | TX | 78605 | |
| Bill Campbell, Ph.D | | 4138 Knollpoint Drive | | | Wesley Chapel | FL | 33544 | |
| Bill Jhon Southerland | | 10437 Stonebank St | | | Bellflower | CA | 90706 | |
| Bill's Distributing | | 5900 Packer Dr Ne | | | Menomonie | WI | 54751-4940 | |
| Bills Superette | | 13996 1st St | | | Becker | MN | 55308 | |
| Billy D Parker | | 1337 Franklin St | | | Altamonte Springs | FL | 32701 | |
| Billy the duck LTD Julius Dein | | 1301 6th Ave Fl 10 | | | New York | NY | 10019 | |
| Bindu John | | 16400 Golf Club Rd #204 | | | Weston | FL | 33326 | |
| Bingqing Cai | | 4178 Cascade Terrace | | | Weston | FL | 33332 | |
| Bioneutra North America, Inc. | | 9608 25 Avenue NW | | | Edmonton, Alberta | | T6N 1J4 | Canada |
| BioTrillion, Inc. | | 338 Spear Street | #29C | | San Francisco | CA | 94105 | |
| BirdEye, Inc | | 2479 E Bayshore Rd Suite 175 | | | Palo Alto | CA | 94303-3228 | |
| Birdies Food & Fuel | | 15701 River Rd | | | Hahnville | LA | 70057 | |
| Birdies Food & Fuel | | 1900 Ormond Blvd | | | Destrehan | LA | 70047 | |
| Bisignano, Anthony | | 2 Church Street | | | Carmel | NY | 10512 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 72 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BitSight Technologies, Inc. | | 111 Huntington Ave | Floor 19 | | Boston | MA | 02199-1700 | |
| BitSight Technologies, Inc. | | 111 Huntington Ave Suite 2010 | | | Boston | MA | 02199-1700 | |
| Biutiful Corp Bruna Luccas | | 3972 Albatross 5T #202 | | | San Diego | CA | 92103 | |
| Bjs Wholesale Club | | 1 Highland Cmn W | | | Hudson | MA | 01749 | |
| Bjs Wholesale Club | | 100 Mill Road Am0159 | | | Freeport | NY | 11520 | |
| Bjs Wholesale Club | | 1008 E Lancaster Ave | | | Downingtown | PA | 19335 | |
| Bjs Wholesale Club | | 115 Erdman Way | | | Leominster | MA | 01453 | |
| Bjs Wholesale Club | | 125 Green Acres Road | | | Valley Stream | NY | 11581 | |
| Bjs Wholesale Club | | 1260 Woodland Ave | | | Springfield | PA | 19064 | |
| Bjs Wholesale Club | | 131 E Kings Highway | | | Maple Shade | NJ | 08052 | |
| Bjs Wholesale Club | | 13107 40th Rd | | | Flushing | NY | 11354 | |
| Bjs Wholesale Club | | 137 05 20th Ave | | | College Point | NY | 11356 | |
| Bjs Wholesale Club | | 152 Route 73 | | | Voorhees | NJ | 08043 | |
| Bjs Wholesale Club | | 15523 Racho Rd | | | Taylor | MI | 48180 | |
| Bjs Wholesale Club | | 1752 Shore Pkwy | | | Brooklyn | NY | 11214 | |
| Bjs Wholesale Club | | 184 W 237th St | | | Bronx | NY | 10463 | |
| Bjs Wholesale Club | | 1900 the Arches Clrcle | | | Deer Park | NY | 11729 | |
| Bjs Wholesale Club | | 1910 Deptford Center Rd | | | Deptford | NJ | 08096 | |
| Bjs Wholesale Club | | 2 Veterans Memorial Highw | | | Commack | NY | 11725 | |
| Bjs Wholesale Club | | 200 Easton Rd | | | Warrington | PA | 18976 | |
| Bjs Wholesale Club | | 200 Wrangleboro Rd | | | Mays Landing | NJ | 08330 | |
| Bjs Wholesale Club | | 200-C Mill Rd | | | Oaks | PA | 19456 | |
| Bjs Wholesale Club | | 2044 Red Lion Rd | | | Philadelphia | PA | 19115 | |
| Bjs Wholesale Club | | 2300 W Oregon Ave | | | Philadelphia | PA | 19145 | |
| Bjs Wholesale Club | | 24820 Hall Road | | | Chesterfield | MI | 48047 | |
| Bjs Wholesale Club | | 29101 John R Road | | | Madison Heights | MI | 48071 | |
| Bjs Wholesale Club | | 3303 Crompond Rd | | | Yorktown Height | NY | 10598 | |
| Bjs Wholesale Club | | 339 Gateway Drive | | | Brooklyn | NY | 11239 | |
| Bjs Wholesale Club | | 350 Commerce Blvd. | | | Langhorne | PA | 19030 | |
| Bjs Wholesale Club | | 3635 Hempstead Tpke | | | Levittown | NY | 11756 | |
| Bjs Wholesale Club | | 3849 S Delsea Dr | | | Vineland | NJ | 08360 | |
| Bjs Wholesale Club | | 399 Tarrytown Road | | | White Plains | NY | 10607 | |
| Bjs Wholesale Club | | 43690 Ford Rd | | | Canton | MI | 48187 | |
| Bjs Wholesale Club | | 50 Daniel Street | | | Farmingdale | NY | 11735 | |
| Bjs Wholesale Club | | 600 Alan Wood Rd | | | Conshohocken | PA | 19428 | |
| Bjs Wholesale Club | | 6000 Brush Hollow Rd | | | Westbury | NY | 11590 | |
| Bjs Wholesale Club | | 610 Exterior St | | | Bronx | NY | 10451 | |
| Bjs Wholesale Club | | 6102 Shops Way | | | Northborough | MA | 01532 | |
| Bjs Wholesale Club | | 616 N West End Blvd | | | Quakertown | PA | 18951 | |
| Bjs Wholesale Club | | 640 Cowpath Rd | | | Lansdale | PA | 19446 | |
| Bjs Wholesale Club | | 66 26 Metropolitan Ave | | | Middle VIllage | NY | 11379 | |
| Bjs Wholesale Club | | 711 Stewart Ave | | | Garden City | NY | 11530 | |
| Bjs Wholesale Club | | 7171 N Davis Hwy | | | Pensacola | FL | 32504 | |
| Bjs Wholesale Club | | 770 Bullsboro Drive | | | Newnan | GA | 30263 | |
| Bjs Wholesale Club | | 777 Washington St | | | Auburn | MA | 01501 | |
| Bjs Wholesale Club | | 790 Sunrise Hwy S Service | | | Bellport | NY | 11713 | |
| Bjs Wholesale Club | | 825 Pelham Pkwy | | | Pelham | NY | 10803 | |
| Bjs Wholesale Club | | 8719 Ave D | | | Brooklyn | NY | 11236 | |
| BJ's Wholesale Club, Inc. | | 25 Research Dr | | | Westborough | MA | 01581-3680 | |
| BJ's Wholesale Club, Inc. | | PO Box 9157 | | | Marlborough | MA | 01752-5157 | |
| Bkd, LLP | | 910 E St Louis St | Suite 200 | PO Box 1190 | Springfield | MO | 65806 | |
| B-Kwik Food Mart - Ms | | 0023 East Lincoln Rd | | | Brookhaven | MS | 39601 | |
| B-Kwik Food Mart - Ms | | 2100 Veterans Blvd | | | Mccomb | MS | 39648 | |
| B-Kwik Food Mart - Ms | | 6290 US Hwy 98 | | | Hattiesburg | MS | 39402 | |
| B-Kwik Food Mart - Ms | | 911 East Main St | | | Liberty | MS | 39645 | |
| Blach Beverage, LLC | | 1530 BeltliNE Rd | | | Redding | CA | 96003 | |
| Blach Beverage, LLC | | 1530 Beltline Rd | | | Redding | CA | 96003-1408 | |
| Blach Beverage, LLC | | PO Box 492050 | | | Redding | CA | 96049-2050 | |
| Blach Distributing | | PO Box 492050 | | | Redding | CA | 96049-2050 | |
| Blach Distributing Co. (Elko) | | 131 West Main St | | | Elko | NV | 89801 | |
| Blach Distributing Co. (Elko) | | 131 West Main Street | | | Elko | NV | 89801-3698 | |
| Blach Distributing LLC (Susanville) | | PO Box 492050 | | | Redding | CA | 96049-2050 | |
| Black Diamond | | 101 Unicoi VIllage Place | | | Unicoi | TN | 37692 | |
| Black Diamond | | 5620 Hwy 11E | | | Piney Flats | TN | 37686 | |
| Blackmagic Design | | 2875 Bayview Dr | | | Fremount | CA | 94538 | |
| BlackRose Fitness,LLC | | 111 Grand Palms Dr | | | Pembroke Pines | FL | 33027-1329 | |
| Blair Epstein | | 140 Orchard St. 10 | | | New York | NY | 10002 | |
| Blair Grieger | | 1100 HearthstoNE Dr | | | Burleson | TX | 76028 | |
| Blake A Gaftunik | | 4723 Indian Ridge Rd | | | Blaine | TN | 37709-5844 | |
| Blake A Pereda | | 981 Lakewood Ct | | | Weston | FL | 33326 | |
| Blake Chiuminetta | | 4001 Ross Ave 430 | | | Dallas | TX | 75204 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 73 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blake Consultants, Ltd. | | Griffins Court, 24 - 32 London Road | | | Newbury | Berks | RG14 1JX | United Kingdom |
| Blake Cullen | | 5101 25th Ave NE #B223 | | | Seattle | WA | 98105 | |
| Blanche Mina | | 2236 Morning Dew Ct | | | Allen | TX | 75013 | |
| Blanks Plus | | 947 S Alameda Str | Unit A | | Los Angeles | CA | 90021 | |
| Blayne Braden | | 1020 Trotters Walk | | | Bogart | GA | 30622-4225 | |
| Bldg.Works | | PO Box 165332 | | | Irving | TX | 75016 | |
| Blispak Acquisition Corp. a/k/a Blispak | James Horan | 1 Apollo Drive | | | Whippany | NJ | 07981 | |
| Block One Technologies | | 420 Linden St | Ste 200 | | Fort Collins | CO | 80524-2552 | |
| Blue Chains Design Studio Inc. | | 84 NW 94th St | | | Miami Shores | FL | 33150 | |
| Blue Ocean Innovative Solutions, Inc. | | 3201 SW Regency Parkway | Suite 5 | | Bentonville | AR | 72712 | |
| Blue Sky | | 401 E Northside Dr | | | Clinton | MS | 39056 | |
| Blue Sky Distributors | | 8724 Alameda Park Dr NE Suite F | | | Albuquerque | NM | 87113 | |
| Blue Stream | | PO Box 660932 | | | Dallas | TX | 75266 | |
| Blue Stream Communications LLC | | 12409 NW 35th St | | | Coral Springs | FL | 33065 | |
| Blue Water | | 1 Beachwalker Dr | | | Kiawah | SC | 29455 | |
| Blue Water | | 10 Discovery Dr | | | Bluffton | SC | 29910 | |
| Blue Water | | 121 N Goose Creek Blvd | | | Goose Creek | SC | 29445 | |
| Blue Water | | 1311 Folly Rd | | | Charleston | SC | 29412 | |
| Blue Water | | 1325 Bowman Rd | | | Mt Pleasant | SC | 29464 | |
| Blue Water | | 1675 State Rd | | | Summerville | SC | 29486 | |
| Blue Water | | 1952 Clements Ferry Rd | | | Charleston | SC | 29492 | |
| Blue Water | | 2493 Savannah Hwy | | | Charleston | SC | 29407 | |
| Blue Water | | 2514 Clements Ferry Rd | | | Wando | SC | 29492 | |
| Blue Water | | 2941 W Montague Ave | | | N Charleston | SC | 29418 | |
| Blue Water | | 3340 S Morgans Point Rd | | | Mt Pleasant | SC | 29466 | |
| Blue Water | | 475 Independence Blvd | | | Hardeeville | SC | 29927 | |
| Blue Water | | 484 Savannah Hwy | | | Charleston | SC | 29407 | |
| Blue Water | | 6294 Hwy 162 | | | Hollywood | SC | 29449 | |
| Blue Water | | 699 Long Point Rd | | | Mt Pleasant | SC | 29464 | |
| Blue Water | | 701 Long Point Rd | | | Mt Pleasant | SC | 29464 | |
| Blue Water | | 772 Folly Rd | | | Charleston | SC | 29412 | |
| Blue Wave Communications | | 10330 Usa Today Way | | | Miramar | FL | 33025-3901 | |
| Blue Yonder Inc | | 15059 North Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Bluffside Media Robert Krager | | 637 S Main St | | | Burbank | CA | 91506 | |
| Blujay Solutions, Inc. | | 915 E 32nd St Suite B | | | Holland | MI | 49423-9123 | |
| Board of Regents of the University of Oklahoma | | 1401 Asp Avenue | Room 109 | | Norman | OK | 73019 | |
| Bob Hall LLC | | 5600 SE Crain Hwy Upper | | | Marlboro | MD | 20772 | |
| Bob Hall, LLC | | 5600 Crain Hwy | | | Uppr Marlboro | MD | 20772-4137 | |
| Bobby & Steves Auto World | | 10740 Normandale Blvd | | | Bloomington | MN | 55438 | |
| Bobby & Steves Auto World | | 1221 Washington Ave S | | | Minneapolis | MN | 55415 | |
| Bobby & Steves Auto World | | 3701 Central Ave Ne | | | Minneapolis | MN | 55432 | |
| Bobby & Steves Auto World | | 7920 France Avenue South | | | Bloomington | MN | 55435 | |
| Bobby Derrell Booker | | 211 Henry St | # B | | Greenville | MS | 38703-3490 | |
| Bobby Fisher Distributing | Attn: Maria Fisher | 1 Arena Park Dr | | | Dayton | OH | 45417-4678 | |
| Bobby Fisher Distributing, Inc. | | 2024 Selma Rd | | | Springfield | OH | 45505-4238 | |
| Bobby Fisher Distributing, Inc. Speedway | | 1 Arena Park Dr | | | Dayton | OH | 45417-4678 | |
| Bock & Clark Corporation | | 3550 W Market St Suite 200 | | | Akron | OH | 44333 | |
| Bocsci Inc | | 45-16 Ramsey Rd | | | Shirley | NY | 11967 | |
| Body Fitness Aruba Bodyfitaruba Bodyfitaruba | | 5425 NW 72nd Ave | | | Miami | FL | 33166 | |
| Body Power LTD | | Suite 605 Holly Farm Business Park | | | Honiley Kenilworth | | CV8 1NP | United Kingdom |
| Body Shop Colombia S.A.S. | | CL 38 sur 40 41, Envigado | | | Antioquia | | | Colombia |
| Bodybuilding.com, LLC | | 2026 S. Silverstone Way | | | Meridian | ID | 83642 | |
| Bodybuilding.com-ID | | 5777 N Meeker Ave. | | | Boise | ID | 83713 | |
| BodyPower Limited | | Unit No. 611, Reliables Pride, Anand Nagar, Opp Heera Panna | | | Jogeshwari (West) Mumbai City | MH | 400102 | India |
| BodyShocker Sports Supp Warehouse | | Unit 20A Monkspath Business Park | Highlands Rd | Solihull | Shirley | | B90 4NY | United Kingdom |
| Boeing Digitial Solutions, Inc | | PO Box 840864 | | | Dallas | TX | 75284-0864 | |
| BofA Securities, Inc. | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bolla Market | | 1340 Motor Parkway | | | Hauppauge | NY | 11788 | |
| Bolla Market | | 231 Bay St | | | Staten Island | NY | 10301 | |
| Bolla Market | | 2771 Rte 112 | | | Medford | NY | 11763 | |
| Bolla Market | | 322 Ronkonkoma Ave | | | Ronkonkoma | NY | 11779 | |
| Bolla Market | | 3705 Middle Country Road | | | Calverton | NY | 11933 | |
| Bolla Market | | 497 Meeker Ave | | | Brooklyn | NY | 11222 | |
| Bolla Market | | 6201 Avenue U | | | Brooklyn | NY | 11234 | |
| Bolla Market | | 700 South Ave | | | Staten Island | NY | 10303 | |
| Bolla Market | | 791 Stewart Avenue | | | Garden City | NY | 11530 | |
| Bolla Market | | 865 Carmen Ave | | | Westbury | NY | 11590 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Bonaventure Resort and Spa | | 250 Racquet Club Road | | | Weston | FL | 33326 | |
| Bonfare Market | | 1500 Scandia Rd | | | Suisun CIty | CA | 94585 | |
| Bonfare Market | | 2301 Walters Rd | | | Fairfield | CA | 94533 | |
| Bonfare Market | | 2817 Redwood Pkwy | | | Vallejo | CA | 94591 | |
| Bonnie Browman | | 1910 N Ohio St | | | Kokomo | FL | 46901 | |
| Boomi, Inc. | | 1400 Liberty Ridge Dr Suite 200 | | | Chesterbrook | PA | 19087-5571 | |
| Boosin Craft co., LTD. | | Room 606, Building 10, Hejing Industrial Park, No. 895, Asian Games Avenue | Shiji Town, Panyu District | | Guangzhou | Guangdong | | China |
| Booster TIC LLC | Alda West LLC Jersey Industrial Capital LLC | 1900 Avenue of the Stars | Suite 320 | | Los Angeles | CA | 90067 | |
| Border States Industries Inc. Border States Electrical Suppl | | NW 7235 Po Box 1450 | | | Minneapolis | MN | 55485-1450 | |
| Boston Michael Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | 1327 West Washington Blvd | Ste 5 G-H | Chicago | IL | 60607 | |
| Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street, Suite 200 | | Denver | CO | 80237 | |
| Bottling Group, LLC Pepsi Beverage Company | | 1111 WestcheSulter Ave | | | White Plains | NY | 10604 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | | Milpitas | CA | 95035 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | | Milpitas | CA | 95035-5436 | |
| Bouwers Incorporated | | No 6 Albury Rd | | | Johannesburg | | 2196 | South Africa |
| Bowen Shi | | 3827 Persimmon Cir | | | Fairfax | VA | 22032 | |
| Bowman Sales & Equipment | | 10233 Governor Ln Blvd | | | Williamsport | MD | 21795 | |
| Boye's Gas Service, Inc. | | PO Box 101265 | | | Fort Lauderdale | FL | 33310 | |
| Bp Express | | 1203 East Oklahoma Ave | | | Milwaukee | WI | 53207 | |
| Bp Express | | 2101 W Army Trail Road | | | Addison | IL | 60101 | |
| Bp Express | | 306 N 4th St | | | Mapleton | IA | 51034 | |
| Bp Express | | 9935 Ballantyne Commons | | | Charlotte | NC | 28277 | |
| BP Products North America/ BP West Coast Products LLC | | 4 Center Pointe Dr Lpr4-246A | | | La Palma | CA | 90623 | |
| Bp Shop | | 501 WESTLAKE PARK Blvd | | | Houston | TX | 77079 | |
| Bp To Go | | 3100 S 60th Street | | | Milwaukee | WI | 53219 | |
| Bp To Go | | 3188 Route 9 | | | Cold Spring | NY | 10516 | |
| Bp To Go | | 4701 S Central Ave | | | Forest View | IL | 60638 | |
| Bp To Go | | 4960 S. Madison Ave. | | | 46227 | IN | 46227 | |
| Bp To Go | | 499 Gordonsville Hwy | | | Gordonsville | TN | 38563 | |
| Bp To Go | | 500 S Merino Ave | | | Eddyville | IA | 52553 | |
| Bp To Go | | 5630 St Charles Rd | | | Berkeley | IL | 60163 | |
| Bp To Go | | 6151 Pfeiffer Rd | | | CIncinnati | OH | 45242 | |
| Bp To Go | | 6705-A Highway 52 E | | | Murrayville | GA | 30564 | |
| Bp To Go | | 7175 S State Road 67 | | | Pendleton | IN | 46064 | |
| Bp To Go | | 975 Hicksville Rd | | | Seaford | NY | 11783 | |
| BQuick Nutrition, LLC. | | 1 Saint Ann Drive | #966 | | Mandeville | LA | 70471 | |
| Brad Schaeffer | | 600 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Braden Tyler Guyot | | 2000 Quail Hollow Dr | | | Las Vegas | NV | 89014 | |
| Bradley C Mills | | 6944 Windwood Trail | | | Fort Worth | TX | 76132 | |
| Bradley Douglas Vogel | | 18 Palisades Dr | | | Oak Brook | IL | 60523 | |
| Bradley Gasparovich | | 11900 Bunday Dr | | | Jerome | MI | 49249 | |
| Bradley M. Braun, PH.D | | 2816 E Robinson St. | | | Orlando | FL | 33326 | |
| Bradley Richard Pasquale Jr. | | 1917 East Kathleen Rd | | | Phoenix | AZ | 85022 | |
| Bradley Thomas Johnson | | 5400 Tinkerbell Ln  1210 | | | Fort Worth | TX | 76119 | |
| Bradley Tyler Hovey | | 5498 Aeolus Way | | | Orlando | FL | 32808-5915 | |
| Bradly Castleberry | | 1046 Highland Dr | | | Vista | CA | 92085 | |
| Brady J Leiter | | 13538 Santa Anita Ct | | | Herriman | UT | 84096 | |
| Brahiam Giraldo | | 2693 SW 137th Ter | | | Miramar | FL | 33027-3932 | |
| Braham Stivel Giraldo Gutierrez | | 2693 Southwest 137th Terrace | | | Miramar | FL | 33027 | |
| Branch Banking & Trust | | 110 E Broward Boulevard | 21st Floor | | Fort Lauderdale | FL | 33301 | |
| Branch Banking & Trust | | PO Box 1290 | | | Whiteville | NC | 28472 | |
| Brand & Juventus | IMG Worldwide LLC Luis Rodriguez | 150 Alhambra Circle | Suite 950 | | Coral Gables | FL | 33134 | |
| Brand Options Advertising Llc | | 1-18 16A Street | Ras Al Khor Industrial Area 1 | PO Box 122816 | Dubai | | | United Arab Emirates |
| Brand Packaging Group | | 85 Price Parkway | | | Farmingdale | NY | 11735 | |
| Branden C Fisher | | 3468 Cortez St | | | Riverside | CA | 92504 | |
| Brandi Hobbs Brandi Nicole | | 514 SE 6th Terrace | | | Cape Coral | FL | 33990 | |
| Brandi L Carruther | | 6928 S Star Dr | | | Gilbert | AZ | 85298 | |
| Brandismex Americas, Inc. | | 8600 NW 30th Terrace | | | Miami | FL | 33122 | |
| Brandley Daniel Forir | | 11508 Emelita St  115085 | | | N Hollywood | CA | 91601-1003 | |
| BrandMarketing Services, LTD Dr. Larry Chiagouris | | 5000 Gasparilla Rd | | | Boca Grande | FL | 33921 | |
| Brando Rafael Ventura Ortega Ventura Twins | | 16225 SW 96th Terr | | | Miami | FL | 33196 | |
| Brando T. Alibrandi | | 21 North East 22nd St | Apt 1006 | | Miami | FL | 33127 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brando T. Alibrandi | | 7900 Harbor Island Dr | | | North Bay Village | FL | 33141 | |
| Brandon A Marable | | 901 South Dobson Rd | Apt 1046 | | Mesa | AZ | 85202 | |
| Brandon Alan Sawade | | 4630 Southwest 75th Way | | | Davie | FL | 33314 | |
| Brandon Commerce Center, LLC | | 333 N. Falkenburg Rd. | Unite C-304 | | Tampa | FL | 33619 | |
| Brandon Cypert | | 6202 Coastal Dr | | | Mckinney | TX | 75071 | |
| Brandon D Day | | 11325 SW 15th St | | | Pembroke Pines | FL | 33025 | |
| Brandon Daniels | | 628 Pinebranch Cir | | | Winter Spgs | FL | 32708-5641 | |
| Brandon Grimes | | 2430 Titan Dr | | | Akron | OH | 44321 | |
| Brandon Haskell | | 6052 Royal Birkdale Dr | | | Lake Worth | FL | 33463 | |
| Brandon Jackson | | 3517 Hines Way | | | Oviedo | FL | 32765 | |
| Brandon James Luna | | 9825 Gate Pkwy N | Apt 3306 | | Jacksonville | FL | 32246-9250 | |
| Brandon Jarrel Greenfield | | 729 Northwest 9th Ave | Apt 3 | | Fort Lauderdale | FL | 33311 | |
| Brandon Johnson | | 1901 Callowhill St | Apt 906 | | Philadelphia | PA | 19130-0018 | |
| Brandon L Webb | | 4627 Robertson Rd | Trlr 108 | | Fort Worth | TX | 76135-9448 | |
| Brandon Luvonoczek Roberts | | 422 Broward St | | | Jacksonville | FL | 32204 | |
| Brandon M Houston | | 3321 NW 95th Ter | | | Sunrise | FL | 33351-7103 | |
| Brandon Mercado | | 7116 Pasture Ct | | | Rancho Cucamonga | CA | 91739 | |
| Brandon Mittrucker | | 9820 Creekfront Rd | Apt 208 | | Jacksonville | FL | 32256 | |
| Brandon Moore | | 1029 Piedmont Ave NE #202 | | | Atlanta | GA | 30309 | |
| Brandon Pass | | 429 NE 14th Ave | | | Fort Lauderdale | FL | 33301 | |
| Brandon R Holmes | | 1166 South Fresno Ct | | | Chandler | AZ | 85286 | |
| Brandon R. Bonfiglio | | 1087 Barnes St | | | Franklin Square | NY | 11010 | |
| Brandon Rowland-Browland LLC | | 5208 Lemona Ave 2 | | | Sherman Oaks | CA | 91411 | |
| Brandon Skinner | | 1930 WincheSuiter Place | | | Fayetteville | AR | 72701 | |
| Brandon Williams Inc. | | 9001 Grand Summit Blvd | Apt 9307 | | Concord | NC | 28027 | |
| Brandsimex Americas Inc. | | #24 Magrietlaan | | | Wilemstad | | CUR0100 | Curacao |
| Brandsimex Americas Inc. | Humberto G. Nivilac, Vice President | 8600 NW 30th Terrace | | | Doral | FL | 33122 | |
| Brandun Lee | | 78525 Torino Dr | | | La Quinta | CA | 92253 | |
| Brandywine Capital | Attn: Documentation Department | 113 East Evans St | | | West Chester | PA | 19380 | |
| Brandywine Capital Associates, Inc. | | 113 E. Evans Street | | | West Chester | PA | 19380 | |
| Branwell, Teyo | | 2033 Willowood Lane | | | Encinitas | CA | 92024 | |
| Bravo Law | | 1555 Bonaventure Blvd | | | Weston | FL | 33326 | |
| Brayan Felix | | 10712 Lewis Cir | | | Westminster | CO | 80021 | |
| Brayden Elijah Crabtree | | 222 E Jefferson St | Apt 903 | | Phoenix | AZ | 85004-0409 | |
| Bread & Butter Shop | | 100 Market Street | | | Nekoosa | WI | 54457 | |
| Bread & Butter Shop | | 1502 S. Central Ave | | | Marshfield | WI | 54449 | |
| Bread & Butter Shop | | 1727 North Central Ave | | | Marshfield | WI | 54449 | |
| Bread & Butter Shop | | 1740 17th Ave So. | | | Wis. Rapids | WI | 54494 | |
| Bread Basket | | 1030 Bunton Creek | | | Kyle | TX | 78640 | |
| Bread Basket | | 12800 Pearce Ln | | | Del Valle | TX | 78617 | |
| Bread Basket | | 2287 Fm 812 | | | Dale | TX | 78616 | |
| Bread Basket | | 4115 E Austin St | | | Giddings | TX | 78942 | |
| Bread Basket | | 8801 Westgate Blvd | | | Austin | TX | 78745 | |
| Bread Box | | 1175 S Willow Ave | | | Cookeville | TN | 38501 | |
| Bread Box | | 1606 Lovell Rd | | | Knoxville | TN | 37932 | |
| Bread Box | | 5014 Washington Pike | | | Knoxville | TN | 37917 | |
| Bread Box | | 6210 Asheville Highway | | | Knoxville | TN | 37924 | |
| Bread Box | | 6302 Maynardville Hwy. | | | Maynardville | TN | 37807 | |
| Bread Box | | 680 Emory Valley Road | | | Oak Ridge | TN | 37830 | |
| Bread Box | | 8480 Gleason Rd | | | Knoxville | TN | 37919 | |
| Break Time | | 100 W Highway 40 | | | Sweet Springs | MO | 65351 | |
| Break Time | | 1000 West College | | | Marshall | MO | 65340 | |
| Break Time | | 101 E. 7th St. | | | Lebanon | MO | 65536 | |
| Break Time | | 101 Longhorn Rd. | | | Fort Worth | TX | 76179 | |
| Break Time | | 101 Rebar Rd | | | Sedalia | MO | 65301 | |
| Break Time | | 103 North Henry Clay Blvd | | | Ashland | MO | 65010 | |
| Break Time | | 110A E. Nifong | | | Columbia | MO | 65201 | |
| Break Time | | 1211 E. Grand | | | Springfield | MO | 65804 | |
| Break Time | | 1254 S Tyler Rd | | | Wichita | KS | 67209 | |
| Break Time | | 1299 N 13 Hwy | | | Warrensburg | MO | 64093 | |
| Break Time | | 1300 East Main | | | Linn | MO | 65051 | |
| Break Time | | 1406 Grindstone Parkway | | | Columbia | MO | 65203 | |
| Break Time | | 1410 Forum Blvd | | | Columbia | MO | 65203 | |
| Break Time | | 1416 Old 63 South | | | Columbia | MO | 65201 | |
| Break Time | | 15040 Eastside Drive | | | Ashland | MO | 65010 | |
| Break Time | | 1505 Route K | | | Columbia | MO | 65203 | |
| Break Time | | 1517 East 1st | | | Maryville | MO | 64468 | |
| Break Time | | 1598 S Valley Pkwy | | | Lewisville | TX | 75067 | |
| Break Time | | 163 W Simon Blvd | | | Holts Summit | MO | 65043 | |
| Break Time | | 1940 W. Main & Dix Rd. | | | Jefferson City | MO | 65109 | |
| Break Time | | 200 S Olive St | | | Holden | MO | 64040 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 76 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Break Time | | 217 NW Hwy 7 | | | Clinton | MO | 64735 | |
| Break Time | | 2205 N. Stadium | | | Columbia | MO | 65202 | |
| Break Time | | 2402 Paris Road | | | Columbia | MO | 65201 | |
| Break Time | | 2600 Hwy Blvd | | | Higginsville | MO | 64037 | |
| Break Time | | 2709 E Broadway | | | Columbia | MO | 65201 | |
| Break Time | | 2801 West Broadway | | | Sedalia | MO | 65301 | |
| Break Time | | 3000 W. Truman Blvd. | | | Jefferson City | MO | 65101 | |
| Break Time | | 3021 NE Independence Ave. | | | Lee S Summit | MO | 64064 | |
| Break Time | | 304 S Hwy 71 | | | Savannah | MO | 64485 | |
| Break Time | | 318 West Broadway Blvd. | | | Sedalia | MO | 65301 | |
| Break Time | | 3200 E Stadium Blvd | | | Columbia | MO | 65201 | |
| Break Time | | 326 Ellis Blvd. | | | Jefferson City | MO | 65101 | |
| Break Time | | 4100 E Park Blvd. | | | Plano | TX | 75074 | |
| Break Time | | 4105 Vawter School Road | | | Columbia | MO | 65203 | |
| Break Time | | 508 S. Main | | | Brookfield | MO | 64628 | |
| Break Time | | 600 High St. | | | Tipton | MO | 65081 | |
| Break Time | | 609 N Catalpa | | | Dexter | MO | 63841 | |
| Break Time | | 701 South Maguire | | | Warrensburg | MO | 64093 | |
| Break Time | | 808 E. Broadway | | | Sedalia | MO | 65301 | |
| Break Time | | 810 Stadium Dr. | | | Jefferson City | MO | 65101 | |
| Break Time | | 8314 Liberty Road | | | Jefferson City | MO | 65101 | |
| Break Time | | 902 Highway 65 | | | Carrollton | MO | 64633 | |
| Break Time | | Highway 67 North | | | Poplar Bluff | MO | 63901 | |
| Breana Clough | | 820 Boxelder Ave | | | Minneola | FL | 34715-6094 | |
| Breana Wrabek | | 107 W Potitzer St | | | Pittsburg | KS | 66762-5747 | |
| Breanna Elizabeth Wilson | | 6027 W Saint Moritz Ln | | | Glendale | AZ | 85306 | |
| Bree Ann Camacho | | 597 NW 98th Ave | | | Plantation | FL | 33324 | |
| Breen Acres Aquatics vs. Bang Energy LLC (2022) | Breen Acres Aquatics, Inc | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Breen Acres Aquatics, Inc | | 2510 A Rd | | | Loxahatchee | FL | 33470 | |
| Bremerton Bottling Company | | 5210 1St St | | | Bremerton | WA | 98312 | |
| Bremerton Bottling Company | | 5210 1st St | | | Bremerton | WA | 98312-3342 | |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | 51 Northeast 24th Street, Suite 108 | | Miami | FL | 33137 | |
| Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | 75 W. Lockwood | Suite #1 | Webster Groves | MO | 63119 | |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | 75 W Lockwood | Suite #1 | Webster Groves | MO | 63119 | |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | 51 NE 24th St | #108 | Miami | FL | 33137 | |
| Brendan Allan Merz | | 920 W Oakdale Ave | Apt 1N | | Chicago | IL | 60657-5072 | |
| Brendan Najee Darmanie | | 606 North Verona Ave | | | Avon Park | FL | 33825 | |
| Brenden Hooker | | 22979 W Fawn River Rd | | | Sturgis | MI | 49091 | |
| Brenlin Inc. | | 26071 Merit Circle | Suite 114 | | Laguna Hills | CA | 92653 | |
| Brent Boucaud | | 1944 Southwest 101St Ave | | | Davie | FL | 33324 | |
| Brett David Henry | | 4104 Dr Martin Luther King Jr Blvd | | | Anderson | IN | 46013-2312 | |
| Brett Hayes | | 4631 Meramec Blvd | | | Eureka | MO | 63025 | |
| Brett Jason Wein | | 4750 59th St | Apt 2F | | Woodside | NY | 11377 | |
| Brett Michael Carroll | | 7543 Hope Valley | | | Las Vegas | NV | 89139 | |
| Brett T Beck | | 1906 College Ave | | | Gainesville | TX | 76240 | |
| Brett Taylor | | 1812 Chalcedony St | | | San Diego | CA | 92109 | |
| Brett Williams | | 5667 Elmhurst Cir #109 | | | Oviedo | FL | 32765 | |
| Brew | | 2501 Floyd Blvd | | | Sioux City | IA | 51106 | |
| Brew | | 303 W Locust St | | | Davenport | IA | 52804 | |
| Brewer | | 100 N 8th Street | | | Loving | NM | 88256 | |
| Brewer | | 101 N 1st Street | | | Artesia | NM | 88210 | |
| Brewer | | 101 Ski Run Road | | | Alto | NM | 88312 | |
| Brewer | | 11354 Lovington Hwy 82 | | | Artesia | NM | 88210 | |
| Brewer | | 12476 North Highway 14 | | | Sandia Park | NM | 87008 | |
| Brewer | | 1304 S 1st Street | | | Artesia | NM | 88210 | |
| Brewer | | 1305 South Solano | | | Las Cruces | NM | 88001 | |
| Brewer | | 1311 W Pierce Street | | | Carlsbad | NM | 88220 | |
| Brewer | | 1401 N Canal Street | | | Carlsbad | NM | 88220 | |
| Brewer | | 1445 US Hwy 70 West | | | Alamogordo | NM | 88310 | |
| Brewer | | 1725 S Canal St | | | Carlsbad | NM | 88220 | |
| Brewer | | 185 US Hwy 82 | | | Alamogordo | NM | 88310 | |
| Brewer | | 2512 E Lohman | | | Las Cruces | NM | 88005 | |
| Brewer | | 2601 West Main St | | | Artesia | NM | 88210 | |
| Brewer | | 2645 S. Valley Dr. | | | Las Cruces | NM | 88001 | |
| Brewer | | 2901 N. Main | | | Las Cruces | NM | 88005 | |
| Brewer | | 3024 National Parks Hwy | | | Carlsbad | NM | 88220 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brewer | | 3040 N. Main Street | | | Las Cruces | NM | 88001 | |
| Brewer | | 3628 National Parks Hwy | | | Carlsbad | NM | 88220 | |
| Brewer | | 4001 Sara Road | | | Rio Rancho | NM | 87124 | |
| Brewer | | 4061 Cerrillos Rd | | | Santa Fe | NM | 87501 | |
| Brewer | | 4401 San Mateo Blvd Ne | | | Albuquerque | NM | 87109 | |
| Brewer | | 501 Candelaria Rd Ne | | | Albuquerque | NM | 87107 | |
| Brewer | | 713 N Canal Street | | | Carlsbad | NM | 88220 | |
| Brewer | | 7510 Airport Rd | | | Santa Fe | NM | 87505 | |
| Brewer | | 7801 Carr Way | | | Rio Rancho | NM | 87124 | |
| Brewer | | 917 N Main Street | | | Roswell | NM | 88201 | |
| Brewers Distributing Company | | 2421 W TownliNE Rd | | | Peoria | IL | 61615-1540 | |
| Bria Courseault | | 222 S Figueroa St | Apt 320 | | Los Angeles | CA | 90012-2574 | |
| Brian A Godman | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Brian A Wilk | | 25 Abbotts Crossing Rd | | | Coventry | RI | 2816 | |
| Brian Bedesem | | 231 Montgomery Ave | | | Oreland | PA | 19075-1929 | |
| Brian Bonacci | | 1 Campus Rd Wagner Athletics | | | Staten Island | NY | 10301 | |
| Brian Carmona | | 6913 NW 173rd Dr | Apt N-206 | | Hialeah | FL | 33015 | |
| Brian Casutto | | 673 Northeast 3rd Ave | Apt 501 | | Fort Lauderdale | FL | 33304 | |
| Brian Chad Johnson | | 10993 Bluffside Dr #2415 | | | Studio City | CA | 91604 | |
| Brian Clinton Shaw | | 1205 Juniper Ln | | | Benbrook | TX | 76126 | |
| Brian David Peterson | | 1509 Rosemont Dr | | | Colorado Springs | CO | 80911 | |
| Brian Dean Sherrill | | 7726 W Orangewood Ave | | | Glendale | AZ | 85303 | |
| Brian Douglas Krauss | | 65 CherrystoNE Walk | | | Suwanee | GA | 30024 | |
| Brian Esperon | | 409 Carphilly Ct | | | Brentwood | TN | 37027-2207 | |
| Brian Esperon | | 5525 Case Ave | Ph4 | | North Hollywood | CA | 91601 | |
| Brian Eugene Stewart | | 11441 Magnolia Ave | Apt 167 | | Riverside | CA | 92505 | |
| Brian F. Spector | | 13551 SW 57 Ct | | | Miami | FL | 33156 | |
| Brian K Baker | | 21 New Britain Dr | | | Wilton | NY | 12831 | |
| Brian King | | 1101 Merchants Ct | Apt 2A | | Chesapeake | VA | 23320 | |
| Brian Lawrence Kyle | | 1597 West Beach Plum Dr | | | Citrus Springs | FL | 34434 | |
| Brian Lee Martin | | 19222 N 54th Ln | | | Glendale | AZ | 85308 | |
| Brian M Addison | | 64 Imperial Dr S | | | Mulberry | FL | 33860 | |
| Brian M Trevino | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brian Mcirvin | | 3208 G St | | | Vancouver | WA | 98663-2740 | |
| Brian Melvin Taylor | | 19 Bridge Pointe | | | Douglasville | GA | 30134 | |
| Brian Merritt | | 9 Hollandale Rd | | | Danbury | CT | 06811 | |
| Brian Michael Trevino | | 240 Lanier Place | | | Clayton | NC | 27527 | |
| Brian Milkolazyk | | 168 Compose Street | | | Somerset | MA | 02726 | |
| Brian Peats | | 8330 E Quincy Ave | Apt F-310 | | Denver | CO | 80237 | |
| Brian R King Brian King Fitness | | 1101 Merchants Ct 2A | | | Chesapeake | VA | 23320-7413 | |
| Brian Sherwood | | 3250 Dale Rd | Suite M1 | | Modesto | CA | 95356 | |
| Brian Spina | | 113 Salmon St | | | Brick | NJ | 08723 | |
| Brian Sweeney | | 20702 Settlers Point Place | | | Sterling | VA | 20165 | |
| Brian W Cavanaugh | | 107 Northfield Dr | | | Pittsburgh | PA | 15237 | |
| Brian W. Armstrong | | 7611 Coventry Woods Drive | | | Dublin | OH | 43017 | |
| Briana Delgado | | 13407 Brownell St | | | San Fernando | CA | 91340 | |
| Briana Fernandez | | 11427 Southwest 35th Ln | | | Miami | FL | 33165 | |
| Briana Hightower Bri | | 10847 W Olive Ave # 2082 | | | Peoria | AZ | 85345 | |
| Briana Massey Hightower | | 10847 W Olive Ave # 2082 | | | Peoria | AZ | 85345 | |
| Briana Patrice Gutierrez | | 3061 SW 114th Ave | | | Miami | FL | 33165 | |
| Briana Trovato Bri | | 12617 Joseph Ct | | | Grand Blanc | MI | 48439 | |
| Brianda Deyanara Moreno Guerrero | | Rio 3ra etapa, vista del rio #16507 | | | Rio Tijuana | | 22225 | Mexico |
| Brianis Mazon | | 9980 Haitian Dr | | | Cutler Bay | FL | 33189-1614 | |
| Brianna Cornetta | | 7630 62nd Way North | | | Pinellas Park | FL | 33781 | |
| Brianna Guerrero | | 725 W Grand Ave | Apt B | | Porterville | CA | 93257 | |
| Brianna Keely Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Brianna Kource | | 10001 SW 12th St | | | Miami | FL | 33174 | |
| Brianna Latorre | | 311 Cherrywood Ln | | | Edgewater | FL | 32132 | |
| Brianna Leigh North | | 3152 67 th Terrace S | | | St Petersburg | FL | 33712 | |
| Brianna M Bolanos | | 16741 Hemingway Dr | | | Weston | FL | 33326 | |
| Brianna Sargee | | 8615 Fletcher Parkway  424 | | | La Mesa | CA | 91942 | |
| Brianne Provenzale | | 2601 WebSuiter Dr | | | Plano | TX | 75075 | |
| Briar's USA, Inc. | | 891 Georges Rd | | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | 891 Georges Rd | | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | | North Brunswick | NJ | 08902 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | | N Brunswick | NJ | 08902-7092 | |
| Brickell Key Court Reporting, LLC | | 333 SE 2nd Ave Suite 2000 | | | Miami | FL | 33131-2185 | |
| Briddge B.V. | | Postbus 20719 | | | Amsterdam | | 1001 NS | Netherlands |
| Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | | Bremerton | WA | 98312 | |
| Bridget Nichole Lovelace | | 7100 Grand Montecito Pkwy | Unit 2016 | | Las Vegas | NV | 89149-0268 | |
| Briem & Associates, Inc. dba Briem Engineering | | 4134 Rider Trail North | | | Earth City | MO | 63045 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | Bis #4-41 Calle 70 | | | Bogota | | 110231 | Colombia |
| Briggs Equipment | | 10550 N Suiternmons Freeway | | | Dallas | TX | 75220 | |
| Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | 325 N St Paul Street | Suite 4400 | Dallas | TX | 75201 | |
| Briggs Equipment vs. VPX et al (2020) | Briggs Equipment | 10550 N Suiternmons Freeway | | | Dallas | TX | 75220 | |
| Brightfractal, Inc. dba FRACTL | | 501 SE 2nd St # 1310 | | | Ft Lauderdale | FL | 33301 | |
| Brightfractal, Inc. Fractl | | PO Box 7029 | | | Delray Beach | FL | 33482-7029 | |
| Brimich Logistics & Packaging Inc. | | 418 Henry St | | | Brantford | ON | N3S 7W1 | Canada |
| Brinkhof | | Grote Bickersstraat 74-78 | | | Amsterdam | | 1075 HH | Netherlands |
| British American Tobacco Servicios SA de CV | | Francisco I Madero 2750 | | | Col Centro Monterrey, Nuevo Leon | CP | 64000 | Mexico |
| Britney Almeida | | 12930 SW 56th Terr | | | Miami | FL | 33183 | |
| Britney Butler | | 3725 Vitruvian Way | Phase 2 Apt 421 | | Addison | TX | 75001 | |
| Britni Siwuda | | 2155 S 55th St # 2043 | | | Tempe | AZ | 85282 | |
| Brittanie N Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Brittanie Nicole Ramos | | 11888 Banana Ave | | | Fontana | CA | 92337 | |
| Brittany Amber Copp | | 102 Apollo Rd | | | Garland | TX | 75040 | |
| Brittany Austin Brittney | | 4237 Landing Dr  2D | | | Aurora | IL | 60504 | |
| Brittany Claxton | | 573 Ogelthorpe Dr | | | Davenport | FL | 33897 | |
| Brittany Ellen Toffan | | 8752 Harbor Cir | | | Terrell | NC | 28682 | |
| Brittany Lakhani | | 777 N Ashley Dr  1706 | | | Tampa | FL | 33602 | |
| Brittany Nicole Martin | | 254 North State Highway 360 | Apt 11101 | | Mansfield | TX | 76063 | |
| Brittany Oldehoff | | 853 SW 176th Ter | | | Pembroke Pnes | FL | 33029-4838 | |
| Brittnee Khalid | | 633 Longbeach Rd | | | Garland | TX | 75043 | |
| Brittney iten | | 1995 W 67th Pl | | | Denver | CO | 80221-2620 | |
| Britvic Soft Drinks Limited | Trystan Farnworth, Director of Convenience and Impulse | Breakspear Park, Breakspear Way | | | Hemel Hempstead, Hertfordshire | | HP2 4TZ | Great Britain |
| Broad and Cassel | | One Financial Plaza | | | Fort Lauderdale | FL | 33394 | |
| Broad Street Warehouse Assoc | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Broad Street Warehouse Associates Broad Street west Mini Sto | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Broad Street Warehouse Associates Broad Street West Mini Storage | | 3950 Deep Rock Rd | | | Henrico | VA | 23233-1412 | |
| Brock Matthews | | 32201 116th Ave Se | | | Auburn | WA | 98092 | |
| Brock Sheldon | | 38310 S Patterson Rd | | | Rosalia | WA | 99170 | |
| Brook and Whittle Ltd. | | 20 Carter Dr | | | Guilford | CT | 06437-2125 | |
| Brooke Angela Boney | | 8323 Run Of the Knolls | | | San Diego | CA | 92127 | |
| Brooke Bridges | | 3619 Regal Pl #5 | | | Los Angeles | CA | 90068 | |
| Brooke Buckman Curry | | 12606 NW 12th Ct | | | Sunrise | FL | 33323-3130 | |
| Brooke Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Brooke Davis | | 16422 Woodside Gln | | | Parrish | FL | 34219 | |
| Brooke Hall Underscore Talent Management | | 1 Sanctuary Peak Ct | | | Henderson | NV | 89012-7307 | |
| Brooke Ison Brooke Curtis | | 8435 Bruce Ct Nw | | | Canal Winchester | OH | 43110 | |
| Brooke Jordan Roberts | | 204 189 Davonport Tce Propsct | | | Adelaide | | SA 5082 | Australia |
| Brooke Lynette Margaret Whitehouse | | 141a Flat 2 High St | | | Barnet | | EN55UZ | United Kingdom |
| Brooke Rowley | | 1110 W Kettleman Ln St #13 | | | Lodi | CA | 95240 | |
| Brooke Warren-Hall | | 1 Sanctuary Peak Ct | | | Henderson | NV | 89012-7307 | |
| Brooklyn Bottling of Milton NY, Inc. | | 643 South Road | | | Milton | NY | 12547 | |
| Brooklyn Gibbons | | 8001 S Langdale Way | | | Aurora | CO | 80016 | |
| Brooklyn Harris | | 14356 SW 158th Pl | | | Miami | FL | 33196-6770 | |
| Brookshire Brothers Express | | 101 W York | | | Ganado | TX | 77962 | |
| Brookshire Brothers Express | | 103 US Hwy 96 North | | | Pineland | TX | 75968 | |
| Brookshire Brothers Express | | 111 Hwy 287 North | | | Grapeland | TX | 75844 | |
| Brookshire Brothers Express | | 15792 Hwy 94 North | | | Apple Springs | TX | 75926 | |
| Brookshire Brothers Express | | 18209 Fm 306 | | | Canyon Lake | TX | 78133 | |
| Brookshire Brothers Express | | 228 Rusk Av | | | Wells | TX | 75976 | |
| Brookshire Brothers Express | | 285 Hwy 105 E | | | Sour Lake | TX | 77659 | |
| Brookshire Brothers Express | | 503 George Bush Dr W | | | College Station | TX | 77840 | |
| Brookshire Brothers Express | | 5750 Ted Trout Drive | | | Lufkin | TX | 75904 | |
| Brookshire Brothers Express | | 6564 Ted Trout Drive | | | Lufkin | TX | 75904 | |
| Brookshire Brothers Express | | 6925 Hwy 69 N | | | Pollok | TX | 75969 | |
| Brookshire Brothers Express | | 800 N Main St Ste 2 | | | Corsicana | TX | 75110 | |
| Brookshire Brothers Express | | 809 Tx 147 | | | Broaddus | TX | 75929 | |
| Brookshire Brothers Express | | 902 Avenue C | | | Valley Mills | TX | 76689 | |
| Brookshire Brothers Express | | 9855 N. Hwy 259 | | | Nacogdoches | TX | 75965 | |
| Brookshire Brothers Express | | 990 S Preston Rd. | | | Celina | TX | 75009 | |
| Brookshire Brothers Food & Pha | | 1004 East Main Street | | | Hamilton | TX | 76531 | |
| Brookshire Brothers Food & Pha | | 1005 S. Margaret | | | Kirbyville | TX | 75956 | |
| Brookshire Brothers Food & Pha | | 102 S 1st Street | | | Normangee | TX | 77871 | |
| Brookshire Brothers Food & Pha | | 102 W. Gleason St. | | | Crandall | TX | 75114 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 79 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookshire Brothers Food & Pha | | 104 N Main St | | | Huntington | TX | 75949 | |
| Brookshire Brothers Food & Pha | | 105 Hurst St | | | Center | TX | 75935 | |
| Brookshire Brothers Food & Pha | | 109 Main St | | | Maypearl | TX | 76064 | |
| Brookshire Brothers Food & Pha | | 113 Haslam Sawmill Rd | | | Joaquin | TX | 75954 | |
| Brookshire Brothers Food & Pha | | 1216 South Street Ste#2 | | | Nacogdoches | TX | 75961 | |
| Brookshire Brothers Food & Pha | | 1220 W Commerce St | | | Buffalo | TX | 75831 | |
| Brookshire Brothers Food & Pha | | 1250 W Mcgregor Drive | | | Mcgregor | TX | 76657 | |
| Brookshire Brothers Food & Pha | | 1253 West Church | | | Livingston | TX | 77351 | |
| Brookshire Brothers Food & Pha | | 1380 N Main St | | | Vidor | TX | 77662 | |
| Brookshire Brothers Food & Pha | | 1400 Fannin St | | | Columbus | TX | 78934 | |
| Brookshire Brothers Food & Pha | | 14658 Hwy 190 W | | | Onalaska | TX | 77360 | |
| Brookshire Brothers Food & Pha | | 1514 N Texana | | | Hallettsville | TX | 77964 | |
| Brookshire Brothers Food & Pha | | 1701 West 4th | | | Cameron | TX | 76520 | |
| Brookshire Brothers Food & Pha | | 1807 W Frank | | | Lufkin | TX | 75904 | |
| Brookshire Brothers Food & Pha | | 18275 Fm 306 | | | Canyon Lake | TX | 78133 | |
| Brookshire Brothers Food & Pha | | 18535 Fm Rd 1488 | | | Magnolia | TX | 77355 | |
| Brookshire Brothers Food & Pha | | 208 N Patrick | | | Dublin | TX | 76446 | |
| Brookshire Brothers Food & Pha | | 21005 Eva Street | | | Montgomery | TX | 77356 | |
| Brookshire Brothers Food & Pha | | 213 Mill Creek Drive | | | Salado | TX | 76571 | |
| Brookshire Brothers Food & Pha | | 2325 N Main St | | | Liberty | TX | 77575 | |
| Brookshire Brothers Food & Pha | | 245 Mann Street | | | Hemphill | TX | 75948 | |
| Brookshire Brothers Food & Pha | | 2601 11th St | | | Huntsville | TX | 77340 | |
| Brookshire Brothers Food & Pha | | 272 Marcus St | | | Alto | TX | 75925 | |
| Brookshire Brothers Food & Pha | | 300 W Us-84 | | | Fairfield | TX | 75840 | |
| Brookshire Brothers Food & Pha | | 301 S Chestnut | | | Lufkin | TX | 75901 | |
| Brookshire Brothers Food & Pha | | 309 N Lasalle St | | | Navasota | TX | 77868 | |
| Brookshire Brothers Food & Pha | | 313 E Criner St | | | Grandview | TX | 76050 | |
| Brookshire Brothers Food & Pha | | 333 S. 5th | | | Silsbee | TX | 77656 | |
| Brookshire Brothers Food & Pha | | 403 E Hwy 90 | | | Dayton | TX | 77535 | |
| Brookshire Brothers Food & Pha | | 403 E Main St | | | Madisonville | TX | 77864 | |
| Brookshire Brothers Food & Pha | | 406 N Frontage Rd | | | Lorena | TX | 76655 | |
| Brookshire Brothers Food & Pha | | 421 S Main St | | | Lumberton | TX | 77657 | |
| Brookshire Brothers Food & Pha | | 425 N Main St | | | Rusk | TX | 75785 | |
| Brookshire Brothers Food & Pha | | 455 George Bush Dr | | | College Station | TX | 77840 | |
| Brookshire Brothers Food & Pha | | 501 Loop 230 | | | Smithville | TX | 78957 | |
| Brookshire Brothers Food & Pha | | 501 S Robb St | | | Trinity | TX | 75862 | |
| Brookshire Brothers Food & Pha | | 513 E Austin St | | | Giddings | TX | 78942 | |
| Brookshire Brothers Food & Pha | | 5249 Franz Road | | | Katy | TX | 77493 | |
| Brookshire Brothers Food & Pha | | 610 S Central | | | Ferris | TX | 75125 | |
| Brookshire Brothers Food & Pha | | 613 W Court St | | | Newton | TX | 75966 | |
| Brookshire Brothers Food & Pha | | 705 West Columbia | | | San Augustine | TX | 75972 | |
| Brookshire Brothers Food & Pha | | 720 S Front St | | | Bellville | TX | 77418 | |
| Brookshire Brothers Food & Pha | | 750 South Hwy 377 | | | Pilot Point | TX | 76258 | |
| Brookshire Brothers Food & Pha | | 90 W Monroe St. | | | Kountze | TX | 77625 | |
| Brookshire Brother's LTD | | PO Box 1688 | | | Lufkin | TX | 75902 | |
| Brookshire Brothers, Inc. | | 1201 Ellen Trout Dr | | | Lufkin | TX | 75904 | |
| Brookshire Food Store | | 100 Peplow Drive | | | Robinson | TX | 76706 | |
| Brookshire Food Store | | 100 Rice Rd | | | Tyler | TX | 75703 | |
| Brookshire Food Store | | 1001 Joshua Station Blvd. | | | Joshua | TX | 76058 | |
| Brookshire Food Store | | 102 N Greer Boulevard | | | Pittsburg | TX | 75686 | |
| Brookshire Food Store | | 1048 W. Hwy. 67 | | | Alvarado | TX | 76009 | |
| Brookshire Food Store | | 105. E. Ovilla Road | | | Red Oak | TX | 75154 | |
| Brookshire Food Store | | 1105 W South Commerce St | | | Wills Point | TX | 75169 | |
| Brookshire Food Store | | 111 N Seaman | | | Eastland | TX | 76448 | |
| Brookshire Food Store | | 1125 E Hwy 80 | | | Haughton | LA | 71037 | |
| Brookshire Food Store | | 120 S Waco | | | Hillsboro | TX | 76645 | |
| Brookshire Food Store | | 1200 S 3rd Street | | | Mabank | TX | 75147 | |
| Brookshire Food Store | | 1203 U.S. Hwy 380 | | | Bridgeport | TX | 76426 | |
| Brookshire Food Store | | 1224 N Pacific Ave | | | Mineola | TX | 75773 | |
| Brookshire Food Store | | 1300 E Broadway St | | | Gladewater | TX | 75647 | |
| Brookshire Food Store | | 1301 S. Morgan Street | | | Granbury | TX | 76048 | |
| Brookshire Food Store | | 1310 N Brazos | | | Whitney | TX | 76692 | |
| Brookshire Food Store | | 1310 South Constitution | | | Ashdown | AR | 71822 | |
| Brookshire Food Store | | 1325 West White Street | | | Anna | TX | 75409 | |
| Brookshire Food Store | | 1400 Austin Avenue | | | Brownwood | TX | 76801 | |
| Brookshire Food Store | | 1400 E. Main Street | | | Midlothian | TX | 76065 | |
| Brookshire Food Store | | 1400 W. Moore Street | | | Terrell | TX | 75160 | |
| Brookshire Food Store | | 1477 N Beulah Street | | | Hawkins | TX | 75765 | |
| Brookshire Food Store | | 1524 Hwy. 59 North | | | Bowie | TX | 76230 | |
| Brookshire Food Store | | 1603 Culver St | | | Commerce | TX | 75428 | |
| Brookshire Food Store | | 1623 E. Main St. | | | Magnolia | AR | 71753 | |
| Brookshire Food Store | | 1705 W. Audie Murphy Pkwy. | | | Farmersville | TX | 75442 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 80 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookshire Food Store | | 1800 North Wood | | | Gilmer | TX | 75644 | |
| Brookshire Food Store | | 200 West US Hwy 80 | | | White Oak | TX | 75693 | |
| Brookshire Food Store | | 20100 S Hwy 155 | | | Flint | TX | 75762 | |
| Brookshire Food Store | | 2020 Roseland Blvd | | | Tyler | TX | 75701 | |
| Brookshire Food Store | | 205 Homer Rd | | | Minden | LA | 71055 | |
| Brookshire Food Store | | 205 W Frank | | | Grand Saline | TX | 75140 | |
| Brookshire Food Store | | 210 North Mccoy Blvd | | | New Boston | TX | 75570 | |
| Brookshire Food Store | | 210 S Seven Points Blvd. | | | Seven Points | TX | 75143 | |
| Brookshire Food Store | | 2107 Sh Loop 256 | | | Palestine | TX | 75801 | |
| Brookshire Food Store | | 212 East Coke Road | | | Winnsboro | TX | 75494 | |
| Brookshire Food Store | | 213 N US Hwy 69 | | | Bullard | TX | 75757 | |
| Brookshire Food Store | | 220 S. West Ave. | | | El Dorado | AR | 71730 | |
| Brookshire Food Store | | 2202 N. West Ave. | | | El Dorado | AR | 71730 | |
| Brookshire Food Store | | 2228 Island Bayou Rd | | | Bonham | TX | 75418 | |
| Brookshire Food Store | | 2235 S Washington | | | Kaufman | TX | 75142 | |
| Brookshire Food Store | | 2705 Pine Street | | | Arkadelphia | AR | 71923 | |
| Brookshire Food Store | | 2734 E 5th St | | | Tyler | TX | 75707 | |
| Brookshire Food Store | | 306 Hwy 37 South | | | Mount Vernon | TX | 75457 | |
| Brookshire Food Store | | 308 Ferguson Road | | | Mt Pleasant | TX | 75455 | |
| Brookshire Food Store | | 3354 Gilmer Road | | | Longview | TX | 75604 | |
| Brookshire Food Store | | 402 E. Main Street | | | Atlanta | TX | 75551 | |
| Brookshire Food Store | | 404 East Broadway | | | Jefferson | TX | 75657 | |
| Brookshire Food Store | | 415 W Royall Blvd | | | Malakoff | TX | 75148 | |
| Brookshire Food Store | | 427 Pinson Rd | | | Forney | TX | 75126 | |
| Brookshire Food Store | | 4545 North State Highway 7 | | | Hot Springs Village | AR | 71909 | |
| Brookshire Food Store | | 4918 Barksdale Blvd | | | Bossier City | LA | 71112 | |
| Brookshire Food Store | | 501 Hwy 199 E. - P O 587 | | | Springtown | TX | 76082 | |
| Brookshire Food Store | | 502 E Good Street Suite C | | | Quitman | TX | 75783 | |
| Brookshire Food Store | | 506 W Duval St | | | Troup | TX | 75789 | |
| Brookshire Food Store | | 510 Kings Hwy | | | Shreveport | LA | 71104 | |
| Brookshire Food Store | | 511 N. Stewart Street | | | Azle | TX | 76020 | |
| Brookshire Food Store | | 5118 E. I-20 Service Rd S | | | Aledo | TX | 76008 | |
| Brookshire Food Store | | 519 E Yeagua | | | Groesbeck | TX | 76642 | |
| Brookshire Food Store | | 521 Main St | | | Lindale | TX | 75771 | |
| Brookshire Food Store | | 5828 Line Ave | | | Shreveport | LA | 71104 | |
| Brookshire Food Store | | 590 W Main St | | | Hallsville | TX | 75650 | |
| Brookshire Food Store | | 601 State Hwy 110 N | | | Whitehouse | TX | 75791 | |
| Brookshire Food Store | | 601 W. Palo Pinto | | | Weatherford | TX | 76086 | |
| Brookshire Food Store | | 607 SW Big Bend Trail | | | Glen Rose | TX | 76043 | |
| Brookshire Food Store | | 609 Linda Drive | | | Daingerfield | TX | 75638 | |
| Brookshire Food Store | | 6410 Wesley | | | Greenville | TX | 75401 | |
| Brookshire Food Store | | 675 E. Sunset Blvd. | | | Celina | TX | 75009 | |
| Brookshire Food Store | | 675 Sunset Blvd | | | Celina | TX | 75009 | |
| Brookshire Food Store | | 703 Hwy 31 E | | | Chandler | TX | 75758 | |
| Brookshire Food Store | | 706 W Main Street | | | Van | TX | 75790 | |
| Brookshire Food Store | | 747 Hwy 259 North | | | Kilgore | TX | 75662 | |
| Brookshire Food Store | | 807 E Tyler Street | | | Athens | TX | 75751 | |
| Brookshire Food Store | | 809 Gilmer Rd | | | Sulphur Springs | TX | 75482 | |
| Brookshire Food Store | | 8503 Dollarway Rd. | | | White Hall | AR | 71602 | |
| Brookshire Food Store | | 880 Tx Hwy 243 | | | Canton | TX | 75103 | |
| Brookshire Food Store | | 900 Fm 3220 | | | Clifton | TX | 76634 | |
| Brookshire Food Store | | 925 Clarksville St | | | Paris | TX | 75460 | |
| Brookshire Food Store | | 959 E Lennon Dr. | | | Emory | TX | 75440 | |
| Brookshire Grocery Company | | PO Box 1411 | | | Tyler | TX | 75710-1411 | |
| Brookshire Grocery Company | Attn: General Counsel | 1600 WSW Loop 323 | | | Tyler | TX | 75701 | |
| Brothers Food Mart | | 148 Carondelet St | | | New Orleans | LA | 70130 | |
| Brothers Food Mart | | 3101 Elysian Fields Ave | | | New Orleans | LA | 70122 | |
| Brothers Food Mart | | 3441 Manhattan Blvd | | | Harvey | LA | 70058 | |
| Brothers Food Mart | | 7001 Bullard Ave | | | New Orleans | LA | 70128 | |
| Brothers Food Mart | | 8692 River Rd | | | Waggaman | LA | 70094 | |
| Brothers Market | | 402 E. Price Ave. | | | Savannah | MO | 64485 | |
| Brothers Plumbing Heating & Electric | | 6201 Broadway | | | Denver | CO | 80216-1032 | |
| Broulims | | 100 Grey River Rd | | | Alpine | WY | 83128 | |
| Broulims | | 124 West Main | | | Rexburg | ID | 83440 | |
| Broulims | | 150 North State Street | | | Rigby | ID | 83442 | |
| Broulims | | 205 N. Washington | | | Afton | WY | 83110 | |
| Broulims | | 2730 E Sunnyside | | | Ammon | ID | 83406 | |
| Broward County [Broward County Tax Collector] | c/o Broward County Attorney's Office | Attn: Stacy E. Wulfekuhle | 115 S. Andrews Ave. Rm. 423 | | Ft. Lauderdale | FL | 33301 | |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn:  Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | |
| Broward County Board of Commissioners Broward County Water a | | 2401 N PowerliNE Rd | | | Pompano Beach | FL | 33069 | |
| Broward County Board of County Commisioners | | 115 S Andrews Ave # 421 | | | Ft Lauderdale | FL | 33326 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 81 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Broward County Local - Business Tax | | 115 S Andrews Ave Rm A-100 | | | Ft Lauderdale | FL | 33301-1895 | |
| Broward County Tax Collector- TAG Renewal | | 1800 NW 66th Ave Suite 100 | | | Plantation | FL | 33313-4523 | |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | 115 S Andrews Ave | Suite A100 | Ft. Lauderdale | FL | 33301-1895 | |
| Broward GOP | | 224 Commercial Blvd | Ste 305 | | Lauderdale-by-the-Sea | FL | 33308 | |
| Broward Motorsports of Davie | | 4101 Davie Rd Ext | | | Hollywood | FL | 33024 | |
| Broward Paper & Packaging, INC. | | 1201 NE 45th St | | | Fort Lauderdale | FL | 33310 | |
| Broward Sheriff's Office | | 2601 W Broward Blvd | | | Ft Lauderdale | FL | 33312 | |
| Brown Bottling Group, Inc. | | 1651 Marquette Rd | | | Brandon | MS | 39042-3271 | |
| Brown Bottling Group, Inc. | | PO Box 3186 | | | Ridgeland | MS | 39158 | |
| Brown Distributing Co LLC | | 7986 Vllla Park Dr | | | Richmond | VA | 23228-6506 | |
| Brown Distributing Company | | 51 Swans Rd NE | | | Newark | OH | 43055-8809 | |
| Brown Distributing Company Speedway | | 7986 Villa Park Dr | | | Richmond | VA | 23228 | |
| Brown Distributing Company Speedway | | 51 Swans Rd | | | Newark | OH | 43055 | |
| Brown Distributing, Inc. | Laurie Brown-Watson | 8711 Johnny Morris Rd | | | Austin | TX | 78724 | |
| Brown, Brittany | | 17101 Tiffany Cir | | | Huntington Beach | CA | 92649 | |
| BRT SpartanNash, LLC | | 850 76th St Sw | | | Grand Rapids | MI | 49518 | |
| Bruce Hayward | | 21 Gooderham Drive | | | Georgetown | ON | L7G-5R7 | Canada |
| Bruce Nielson | | 1182 W 200 N B409 | | | Centerville | UT | 84014 | |
| Bruce Taylor | | 16565 Northwest 6th St | | | Pembroke Pines | FL | 33028 | |
| Bruhitszach LLC Zach Clayton | | 1001 Keeshond Pl | | | Round Rock | TX | 78664 | |
| Brumm, Vega & Associates, Inc. | | 12864 BiscayNE Blvd # 438 | | | North Miami | FL | 33181-2007 | |
| Bruna Luccas | | 3300 NE 188th St | Apt 310 | | Miami | FL | 33180-3371 | |
| Bruna Luiza Albuquerque Moreira | | 7640 Ripplepointe Way | | | Orlando | FL | 34786 | |
| Bruna Rangel Lima | | 202 Coconut Creek Ct | | | Indian River Shores | FL | 33073 | |
| Bruno E. Montes | | 23729 Stagecoach Way | | | Valencia | CA | 91354 | |
| Bruno Richard Paolina | | 3924 Logan Ct | | | Hilliard | OH | 43026 | |
| Bryan A Fite | | 708 Belle Dr | | | N Myrtle Bch | SC | 29582-4396 | |
| Bryan Adams Fite | | 806 West 5th St | Apt 219 | | Charlotte | NC | 28202 | |
| Bryan Anderson | | 6642 Northwest 70th Ave | | | Tamarac | FL | 33321 | |
| Bryan Caldwell | | 19323 Seabiscuit Stable Trl | | | Tomball | TX | 77377-3049 | |
| Bryan Carlin | | 129 Eagle Valley Dr | | | Lyons | CO | 80540 | |
| Bryan Coffigny | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Bryan Comora | | 3202 Capri Dr | Apt C301 | | Philadelphia | PA | 19145-5788 | |
| Bryan Contreras | | 5343 Virginia Ave  21 | | | Los Angeles | CA | 90029 | |
| Bryan David Conley | | 2896 Majestic Oaks Ln | | | Green Cove Springs | FL | 32043 | |
| Bryan Eichorn | | 1418 45th Ave | | | Greeley | CO | 80634 | |
| Bryan Ray Sanders | | 16119 West Adams St | | | Goodyear | AZ | 85338 | |
| Bryan Shane Dees | | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryan Shane Dees | Attn: Shane Dees | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryan Shane Dees | Shane Dees | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | |
| Bryana Danielle Louise Sarmento | | 5110 South Manhattan Ave | Apt 4204 | | Tampa | FL | 33611 | |
| Bryanna Capoy | | 3504 Dorsey Ln | | | Pearland | TX | 77584 | |
| Bryanna Williams | | 410 Santa Fe St Se | | | Live Oak | TX | 32064 | |
| Brylee Cup | | 903 Mackenzie Dr | | | Maryville | TN | 37804 | |
| Bryn Aarflot AS | | Stortingsgata 8 | | | Oslo | | 0161 | Norway |
| Bryson D. Clark | | 480 Oak Grove Clover Hill Church Rd | | | Lawndale | NC | 28090 | |
| Bryson Everett Heath | | 906 E Roma Ave  B | | | Phoenix | AZ | 85014 | |
| BTG Spedition und Logistik GmbH | | Iz No Sud | Strassee | Objekt 32 | Wiener Neudorf | | 2355 | Austria |
| Buc-ee's Ltd. | | 327 Fm 2004 Rd | | | Lake Jackson | TX | 77566-4980 | |
| Buc-ee's, Ltd. | | 327 Fm 2004 | | | Lake Jackson | TX | 77566 | |
| Buck Distributing | | 15827 Commerce Ct | | | Uppr Marlboro | MD | 20774-7400 | |
| Bucket List Fishing charters | | 144 North Hammock Rd | | | Islamorada | FL | 33036 | |
| Buckys | | 1290 S Route 59 | | | Naperville | IL | 60540 | |
| Buckys | | 1333 Half Day Rd | | | Highland Park | IL | 60035 | |
| Buckys | | 1420 E Ogden | | | Naperville | IL | 60563 | |
| Buckys | | 1530 W Schaumburg Rd | | | Schaumburg | IL | 60195 | |
| Buckys | | 1576 S Washington | | | Naperville | IL | 60565 | |
| Buckys | | 1601  E Algonquin Rd | | | Schaumburg | IL | 60195 | |
| Buckys | | 6401 N Clcero Ave | | | Lincolnwood | IL | 60712 | |
| Bud Distributing Inc - Dowagiac | | 52332 M 51 N | | | Dowagiac | MI | 49047 | |
| Bud Griffin Customer Support | | 8220 E Gelding Dr | | | Scottsdale | AZ | 85260 | |
| Buds Mini Mart | | 1601 E. Michigan Ave. | | | Jackson | MI | 49202 | |
| Buds Convenience Store | | 1595 Highway 231 | | | Laceys Spring | AL | 35754 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | | Amarillo | TX | 79104-1023 | |
| Budweiser Distributing Company Amarillo | | PO Box 9358 | | | Amarillo | TX | 79105 | |
| Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | | Clarksville | TN | 37040 | |
| Budweiser of Chattanooga See 1000426 | | 200 Shearer St | | | Soddy Daisy | TN | 37379 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | | Spartanburg | SC | 29303-6752 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 82 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Budweiser- The Hand Family Co. | | 200 Shearer St | | | Soddy Daisy | TN | 37379-4323 | |
| Budweiser- The Hand Family Co. | | 200 Shearer St Soddy Daisy | | | Soddy-Daisy | TN | 37379 | |
| Budweiser- The Hand Family Co. | | 2059 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Budweiser- The Hand Family Co. | | 307 Sequoia Dr | | | Hopkinsville | KY | 42241 | |
| Budweiser- The Hand Family Co. | | 3353 A Williams EnterpriSE Dr | | | Cookeville | TN | 38506 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | | Mobile | AL | 36617-1548 | |
| Buehlers Fresh Foods | | 175 Great Oaks Trail | | | Wadsworth | OH | 44281 | |
| Buehlers Fresh Foods | | 2226 Lincoln Way Nw | | | Massillon | OH | 44647 | |
| Buehlers Fresh Foods | | 275 Forest Meadows Dr | | | Medina | OH | 44256 | |
| Buehlers Fresh Foods | | 3000 N Wooster Ave | | | Dover | OH | 44622 | |
| Buehlers Fresh Foods | | 3540 Burbank Road | | | Wooster | OH | 44691 | |
| Buehlers Fresh Foods | | 3626 Medina Rd | | | Medina | OH | 44256 | |
| Buehlers Fresh Foods | | 830 S 2nd St. | | | Coshocton | OH | 43812 | |
| Bueno Beverage Co. - Sequoia Beverage Company | | PO Box 5025 | | | Visalia | CA | 93278-5025 | |
| BUFF Enterprises LLC DBA Supplement Superstores | | 2091 Fenton Logistics Park | | | Fenton | MO | 63026-2507 | |
| Buffalo Rock Company | | 224 Oxmoor Cir | | | Birmingham | AL | 35209-6458 | |
| Buffalo Rock Company | | PO Box 2247 | | | Birmingham | AL | 35201 | |
| Buffalo Rock Distributing Company, Inc. | Attn.: Kevin Sidor, Director of Communications and Brand Development | 111 Oxmoor Road | | | Birmingham | AL | 35209 | |
| Buffalo Rock Distributing Company, Inc. | Attn: David Miller, Senior Vice President | 111 Oxmoor Road | | | Birmingham | AL | 35209 | |
| Bulbstorm, Inc. | | 5050 North 40th Street | Suite 140 | | Phoenix | AZ | 85018 | |
| Bull Market | | 12919 US 501 Hwy | | | Rougemont | NC | 27572 | |
| Bull Market | | 245 West Main | | | Henderson | TN | 38340 | |
| Bull Market | | 50 Church Road E. | | | Southaven | MS | 38671 | |
| Bullseye | | 100 S Hwy 65 | | | Lincoln | MO | 65338 | |
| Bullseye | | 1657 W. Highway J | | | Ozark | MO | 65721 | |
| Bullseye | | 200 West Main | | | Calhoun | MO | 65323 | |
| Bulu, Inc. ("Bulu Box") | Attn: Adam Choate | 1320 P Street | Suite 200 | | Lincoln | NE | 68508 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | | Houma | LA | 70360 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | | Houma | LA | 70360-2920 | |
| Burke Distibuting Co. LLC. | | 89 Teed Drive | | | Randolph | MA | 02368 | |
| Burke Distributing Co LLC | | 40 Chiefs Way | | | Randolph | MA | 02368 | |
| Burke Distributing Co LLC | | 89 Teed Dr | | | Randolph | MA | 01501 | |
| Burke Distributing Co LLC | | 89 Teed Dr | | | Randolph | MA | 02368-4201 | |
| Burkhardt Sales & Service | | 3935 Inman Rd | | | St Augustine | FL | 32084-0534 | |
| Burr & Forman LLP | | PO Box 380 | | | Tampa | FL | 33601 | |
| Buscemis Party Shoppe | | 20750 Hall Rd | | | Clinton Twp | MI | 48038 | |
| Buscemis Party Shoppe | | 21790 23 Mile Rd | | | Macomb Twp | MI | 48044 | |
| Buscemis Party Shoppe | | 27980 Hoover Rd | | | Warren | MI | 48093 | |
| Buscemis Party Shoppe | | 42990 Garfield Rd/19 Mile | | | Clinton Twp | MI | 48038 | |
| Buscemis Party Shoppe | | 58880 Van Dyke Rd | | | Washington Twp | MI | 48094 | |
| Buscemis Party Shoppe | | 8315 Hall Rd | | | Utica | MI | 48317 | |
| Buschs Fresh Food Market | | 1277 East M-36 | | | Pinckney | MI | 48169 | |
| Buschs Fresh Food Market | | 1450 W. Chicago Blvd. | | | Tecumseh | MI | 49286 | |
| Buschs Fresh Food Market | | 15185 N Sheldon Rd | | | Plymouth | MI | 48170 | |
| Buschs Fresh Food Market | | 2020 Green Rd Rd | | | Ann Arbor | MI | 48105 | |
| Buschs Fresh Food Market | | 22385 Pontiac Trl | | | South Lyon | MI | 48178 | |
| Buschs Fresh Food Market | | 2240 S Main St | | | Ann Arbor | MI | 48103 | |
| Buschs Fresh Food Market | | 225 S Canton Center Rd | | | Canton | MI | 48188 | |
| Buschs Fresh Food Market | | 24445 Drake Rd | | | Farmington Hill | MI | 48335 | |
| Buschs Fresh Food Market | | 3188 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Buschs Fresh Food Market | | 37083 6 Mile Rd | | | Livonia | MI | 48152 | |
| Buschs Fresh Food Market | | 41840 W 10 Mile Rd | | | Novi | MI | 48375 | |
| Buschs Fresh Food Market | | 565 E Michigan Ave | | | Saline | MI | 48176 | |
| Buschs Fresh Food Market | | 7080 Dexter Ann Arbor Rd | | | Dexter | MI | 48130 | |
| Busch-Transou. LC | Attn: Kenneth W. Daley | 545 River Birch Road | | | Midway | FL | 32343 | |
| Business Automation Associates, Inc. | | 11811 N Tatum Blvd Suite 3031 | | | Phoenix | AZ | 85028 | |
| Business Capital | | 191 Post Road West | | | Westport | CT | 06880 | |
| Buske Lines, Inc. aka Buske Logistics | | #7 West Gateway Commerce Center Drive | | | Edwardsville | IL | 62025 | |
| Butemix Audio Inc Jose Marquez | | 1750 NW 107 Ave  M-609 | | | Miami | FL | 33172 | |
| Buy & Go | | 808 North College Road | | | Wilmington | NC | 28405 | |
| Buy 2 | | 2155 Cubit Street | | | Eugene | OR | 97402 | |
| Buzzfeed, Inc. | | 111 East 18th Street | | | New York | NY | 10003 | |
| BV's Cleaning Service Brigida Vargas | | 906 S 16th St | | | Rogers | AZ | 72758 | |
| BW Flexible Systems, LLC | | 225 Spartangreen Blvd. | | | Duncan | SC | 29334 | |
| BW Flexible Systems, LLC | c/o Barry Wehmiller | Attn: Amy J Gilliland | 8020 Forsyth Blvd | | St. Louis | MO | 63105 | |
| BW Gas & Convenience Retail, LLC | | 138 Conant St | | | Beverly | MA | 01915 | |
| BW Integrated Systems | | 25244 Network Pl | | | Chicago | IL | 60673-1252 | |
| Byline | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 83 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byline Financial Group | | Bin 88205 | | | Milwaukee | WI | 53288-8205 | |
| Byline Financial Group [BFG Corporation] | Attn: Robert Condon | 2801 Lakeside Drive | Suite 212 | | Bannockburn | IL | 60015 | |
| ByoPlanet International,LLC | | 1305 Shotgun Rd | | | Sunrise | FL | 33326 | |
| Byrd Campbell, P.A. | | 180 Park Ave North | | | Winter Park | FL | 32789 | |
| Byrne Dairy | | 1003 Coffeen Street | | | Watertown | NY | 13601 | |
| Byrne Dairy | | 1013 Emery St | | | Fulton | NY | 13069 | |
| Byrne Dairy | | 117 1/2 Groton Avenue | | | Cortland | NY | 13045 | |
| Byrne Dairy | | 1305 Maiden Lane | | | Rochester | NY | 14612 | |
| Byrne Dairy | | 1344 Route 414 | | | Waterloo | NY | 13165 | |
| Byrne Dairy | | 153 W. Falls Street | | | Seneca Falls | NY | 13148 | |
| Byrne Dairy | | 175 Rt 5 West | | | Elbridge | NY | 13060 | |
| Byrne Dairy | | 1800 W Fayette St | | | Syracuse | NY | 13204 | |
| Byrne Dairy | | 185 Oriskany Blvd | | | Whitesboro | NY | 13492 | |
| Byrne Dairy | | 1968 Grand Central Ave | | | Horseheads | NY | 14845 | |
| Byrne Dairy | | 201 Castle Street | | | Geneva | NY | 14456 | |
| Byrne Dairy | | 201 West Avenue | | | Canandaigua | NY | 14424 | |
| Byrne Dairy | | 2067 Route 96 W | | | Phelps | NY | 14532 | |
| Byrne Dairy | | 207 Lenox Ave | | | Oneida | NY | 13421 | |
| Byrne Dairy | | 208 E Main Street | | | Trumansburg | NY | 14886 | |
| Byrne Dairy | | 216 Erie Blvd E | | | Rome | NY | 13440 | |
| Byrne Dairy | | 216 Liberty Street | | | Penn Yan | NY | 14527 | |
| Byrne Dairy | | 226 County Rte 57 | | | Phoenix | NY | 13135 | |
| Byrne Dairy | | 2295 Spencerport Road | | | Rochester | NY | 14606 | |
| Byrne Dairy | | 2307 Brewerton Rd | | | Mattydale | NY | 13211 | |
| Byrne Dairy | | 2400 W Genesee St | | | Syracuse | NY | 13219 | |
| Byrne Dairy | | 2529 Corning Road | | | Elmira | NY | 14903 | |
| Byrne Dairy | | 301 E Main Street | | | Endicott | NY | 13760 | |
| Byrne Dairy | | 31 Campion Rd | | | New Hartford | NY | 13413 | |
| Byrne Dairy | | 323 Elmira Road | | | Ithaca | NY | 14850 | |
| Byrne Dairy | | 326 W Manlius St | | | E Syracuse | NY | 13057 | |
| Byrne Dairy | | 3385 Milton Ave | | | Syracuse | NY | 13219 | |
| Byrne Dairy | | 353 Waterloo-Geneva Road | | | Waterloo | NY | 13165 | |
| Byrne Dairy | | 36 Southwest St | | | Homer | NY | 13077 | |
| Byrne Dairy | | 3739 Route 13 | | | Pulaski | NY | 13142 | |
| Byrne Dairy | | 3771 Chili Avenue | | | Rochester | NY | 14624 | |
| Byrne Dairy | | 39 E. South Street | | | Geneseo | NY | 14454 | |
| Byrne Dairy | | 412 Genesee St | | | Oneida | NY | 13421 | |
| Byrne Dairy | | 412 Old Liverpool Rd | | | Liverpool | NY | 13088 | |
| Byrne Dairy | | 417 Park Avenue | | | South Corning | NY | 13166 | |
| Byrne Dairy | | 4739 Buckley Rd | | | Liverpool | NY | 13088 | |
| Byrne Dairy | | 4815 West Seneca Turnpike | | | Syracuse | NY | 13215 | |
| Byrne Dairy | | 482 Old Ithaca Road | | | Horseheads | NY | 14845 | |
| Byrne Dairy | | 491 Electronics Pkw | | | Liverpool | NY | 13088 | |
| Byrne Dairy | | 515 E. Union Street | | | Newark | NY | 14513 | |
| Byrne Dairy | | 528 Pennsylvania Ave | | | Elmira | NY | 14901 | |
| Byrne Dairy | | 5550 Brockport Spencerport Rd | | | Brockport | NY | 14420 | |
| Byrne Dairy | | 5723 S Bay Rd | | | Cicero | NY | 13039 | |
| Byrne Dairy | | 5829 Rte 20 | | | Lafayette | NY | 13084 | |
| Byrne Dairy | | 590 Bridge St | | | Syracuse | NY | 13209 | |
| Byrne Dairy | | 611 E. Main Street | | | Palmyra | NY | 14522 | |
| Byrne Dairy | | 6215 Route 96 | | | Farmington | NY | 14425 | |
| Byrne Dairy | | 6215 Thompson Rd | | | Syracuse | NY | 13206 | |
| Byrne Dairy | | 6868 Manlius Center Rd | | | E Syracuse | NY | 13057 | |
| Byrne Dairy | | 69 E Main St | | | Norwich | NY | 13815 | |
| Byrne Dairy | | 70 Arterial East | | | Auburn | NY | 13021 | |
| Byrne Dairy | | 7456 Morgan Rd | | | Liverpool | NY | 13090 | |
| Byrne Dairy | | 759 State Fair Blvd | | | Syracuse | NY | 13209 | |
| Byrne Dairy | | 7767 State Route 5 | | | Clinton | NY | 13323 | |
| Byrne Dairy | | 798 W Broadway St | | | Fulton | NY | 13069 | |
| Byrne Dairy | | 83 E Genesee St | | | Baldwinsville | NY | 13027 | |
| Byrne Dairy | | 885 US Route 11 | | | Central Square | NY | 13036 | |
| Byrne Dairy | | 9255 Oswego Rd | | | Phoenix | NY | 13135 | |
| Byrne Dairy | | 98 West Bridge Street | | | Oswego | NY | 13126 | |
| Byrne Dairy | | Jordan Street | | | Skaneateles | NY | 13152 | |
| Byron Sean Cousin | | 8031 Pike Rd | | | Charlotte | NC | 28262 | |
| C & C Distributors, Inc. | | 101 Second St | | | Newport | AR | 72112-3451 | |
| C & F Food Store | | 596 25 Road | | | Grand Junction | CO | 81501 | |
| C & H Distribution Co. | | 1272 E 500 S | | | Vernal | UT | 84078-2824 | |
| C Mart | | 1308 West Koenig Lane | | | Austin | TX | 78756 | |
| C Mart | | 3008 W Slaughter Lane Ste B | | | Austin | TX | 78748 | |
| C Store | | 1051 North Avenue | | | Battle Creek | MI | 49017 | |
| C Store | | 1144 Fuller Ave Ne | | | Grand Rapids | MI | 49503 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C Store | | 4421 W. Centre | | | Portage | MI | 49024 | |
| C Store | | 4591 Cascade Rd | | | Grand Rapids | MI | 49506 | |
| C Store | | 6 East Michigan Avenue | | | Galesburg | MI | 49053 | |
| C Store | | 66 E Bridge St | | | Rockford | MI | 49341 | |
| C Store | | 962 West Columbia Ave | | | Battle Creek | MI | 49015 | |
| C Town Supermarket | | 2395 8th Ave | | | New York | NY | 10027 | |
| C Town Supermarket | | 330 Graham Avenue | | | Brooklyn | NY | 11211 | |
| C Town Supermarket | | 40 12 28th Avenue | | | Astoria | NY | 11103 | |
| C Town Supermarket | | 560 W 125th Street | | | New York | NY | 10027 | |
| C&E Underground Solutions Inc. | | 15308 SW 40th Ct | | | Miramar | FL | 33027 | |
| C&S Wholesale Grocers | | 47 Old Ferry Rd | | | Brattleboro | VT | 05301-9240 | |
| C. Store Imports | | 912 SE 44th St | | | Oklahoma City | OK | 73129 | |
| C. Zirkle | | 3408 NW 68th Ct | | | Ft Lauderdale | FL | 33309 | |
| C.H. Robinson | | 1400 Abbot Suite 420 | | | East Lansing | MI | 48823 | |
| C.H. Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| C.H. Robinson International | | 14701 Charlson Rd Suite 2400 | | | Eden Prairie | MN | 55347 | |
| C.H. Robinson Worldwide, Inc. | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | |
| C.H.R. Corp Rutter's Farm Stores | | 2295 Susquebanna Trail Suite C | | | York | PA | 17404 | |
| C.K.S. Packaging, Inc. | Attn: Preston Delaschmit, General Counsel | 350 Great Southwest Parkway, SW | | | Atlanta | GA | 30336 | |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| C1 DAL III-V, LLC - Colony Capital | | 13727 Noel Rd | Suite 750 | | Dallas | TX | 75240 | |
| C89 Productions, LLC Curtis Child | | 3601 NW 206th St | | | Miami | FL | 33056 | |
| CA Foods International Corp. | | 5943 NW 66th Way | | | Parkland | FL | 33067-1333 | |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| Cabot Properties, Inc. | | One Beacon St Suite2800 | | | Boston | MA | 02108 | |
| CAC Specialty | | 50 Fillmore St Suite 450 | | | Denver | CO | 80206 | |
| Cach, LLC | | 815 NW 57th Ave Suite 401 | | | Miami | FL | 33126-2363 | |
| Cache Creek Foods, LLC | | PO Box 180 | | | Woodland | CA | 95776-0180 | |
| Caden McGuire | | 8015 N Cedar Ln | | | Gnadenhutten | OH | 44629-9729 | |
| Caden Samuel Novikoff | | 1316 Calle Ultimo | | | Oceanside | CA | 92056 | |
| Cadence, Inc. | | 9 Technology Dr | | | Staunton | VA | 24401-3500 | |
| Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| Caffey Distributing Company, Inc. | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| Caffey Distributing Inc. | | 8749 W Market St | | | Greensboro | NC | 27409-9653 | |
| Cagri Karakus | | Halfmannstrabe 107 | | Nordrhein-Westfahlen | Duisburg | | 47167 | Germany |
| Caio De Simone Teixeira Leite | | 1011 Bill Beck Blvd | | | Kissimee | FL | 34744 | |
| Caio Teixeira | | 4700 Solara Cir | Apt 789323 | | Sanford | FL | 32771 | |
| Caitlin Andrews | | 424 East 36th St #220 | | | Charlotte | NC | 28205 | |
| Caitlin Malone | | 389 Ealge View Dr | | | Ringgold | GA | 30736 | |
| Caitlin OConnor Purdy | | 746 South Los Angeles St 903 | | | Los Angeles | CA | 90014 | |
| Caitlin Wheeler | | 12835 Burbank Blvd | | | Valley Village | CA | 91607 | |
| Caitlin Yakopin | | 186 Moger Dr | | | Washington | PA | 15301 | |
| Caja 59 Film House | | Apt 101 Altos de Arroyo Hondo Av | | | Republica De Colombia | | 10 | Colombia |
| Caleb Luke Adair | | 2820 Lexington Ct | | | Oviedo | FL | 32765 | |
| Caleb Samol | | 5619 Forest Av | | | Parma | OH | 44129 | |
| Caleb Simpson | | 218 thompson St # 10 | | | New York | NY | 10012 | |
| Caleb William Wyninger | | 331 Arlington Dr | | | Lake Charles | LA | 70605-6231 | |
| Caleb Wyninger | | 331 Arlington Dr | | | Lake Charles | LA | 70605-6231 | |
| California Alcoholic Beverage Control | | 3927 LennaNE Dr Suite 100 | | | Sacramento | CA | 95834-2917 | |
| California Department of Motor Vehicle | | 2415 1st Ave | Mail Station F101 | | Sacramento | CA | 95818-2606 | |
| California Department of Tax And Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-8062 | |
| California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| California Natural Products | | 1250 East Lathrop Road | | | Lathrop | CA | 95330 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California State University Northridge | | 18111 Nordhoff StBh413 | | | Northridge | CA | 91330-8214 | |
| Call it 219Whopperia, Inc | | 4770 BiscayNE Blvd Suite 400 | | | Miami | FL | 33137 | |
| Callie Davis | | 1721 SW 131 Terrace | | | Davie | FL | 92071 | |
| Caloujery Prosper | | 9840 Sheridan St | Apt 112 | | Pembroke Pines | FL | 33024-3059 | |
| CalRecycle | | PO Box 2711 | | | Sacramento | CA | 95812-2711 | |
| Cal's Convenience, Inc. | | 7460 Warren Parkway Suite 310 | | | Frisco | TX | 75034 | |
| Calvin Boling | | 11137 Springhollow Rd | Apt 144 | | Oklahoma City | OK | 73120-5036 | |
| Calvin, Giordano & Associates, Inc | | 1800 Eller Dr Suite 600 | | | Ft Lauderdale | FL | 33316 | |
| CAM Management 421 LLC Buckeye | Attn: Keith Awad c/o Nuveen Real Estate | 4675 MacArthur Ct | Suite 1100 | | Newport Beach | CA | 92626 | |
| Cambx LLC Camilo Moreno | | 108 NW 9th Terrace 201 | | | Hallandale Beach | FL | 33009 | |
| Camden Grace Morris | | 2106 Sharondale Dr | | | Nashville | TN | 37215 | |
| Camen J. Scilluffo | | 1918 West Grace St | | | Tampa | FL | 33607 | |
| Cameron Bryant | | 3141 Tidal Bay Ln | | | Virginia Beach | VA | 23451 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cameron Casey | | 1320 Briarwood Ln | | | Northbrook | IL | 60062 | |
| Cameron Christopher Becnel | | 85 S Union Blvd 661 | | | Lakewood | CO | 80228 | |
| Cameron Cordova | | 3415 Red Candle | | | Spring | TX | 77388 | |
| Cameron Eckberg | | 3447 NE FieldstoNE Ct | | | Bedn | OR | 97701 | |
| Cameron Edward Bramer | | 1744 Queens Dr | | | South Park | PA | 15129 | |
| Camila Cuesta | | 3951 NW Flagler Terrace | | | Miami | FL | 33126 | |
| Camila Garcia | | 3380 Southwest 139th Ave | | | Miami | FL | 33175 | |
| Camila Monsalve | | 4003 Kiawa Dr | | | Orlando | FL | 32837 | |
| Camila Wirshing | | 8001 Southwest 148th Dr | | | Palmetto Bay | FL | 33158 | |
| Camille M Acevedo | | 281 NW 151St Ave | | | Pembroke Pines | FL | 33028 | |
| Camilo A. Samaniego | | 1326 E Saint Charles Ave | | | Phoenix | AZ | 85042-4448 | |
| Camilo Humberto Novoa-Mera | | 7344 Arlington Garden St | | | Las Vegas | NV | 89166 | |
| Camilo Samaniego | | 1326 East Saint Charles Ave | | | Phoenix | AZ | 85042 | |
| Campbell Fletcher | | 10012 County Rd 1230 | | | Flint | TX | 75762 | |
| Campbell Wrapper Corp. | | 1415 FortuNE Ave | | | De Pere | WI | 54115 | |
| Campus Protein, Inc. | | 4840 Centennial Blvd #201 | | | Nashville | TN | 37209 | |
| Campus Protein, Inc. | | 4840 Centennial Blvd Ste 201 | | | Nashville | TN | 37209-1792 | |
| CAMPUSdirekt | | KurfurSuitendamm 52 | | | Berlin | | 10707 | Germany |
| Camren Q Kelly | | 5270 NW 88th Ave 103 | | | Lauderhill | FL | 33321 | |
| Canada Dry Bottling CO of Lansing, INC | | 5206 Pierson Highway | | | Lansing | MI | 48917 | |
| Canada Dry Bottling CO of Lansing, INC | | 5206 Pierson Highway | | | Lansing | MI | 48917-9589 | |
| Canada Dry Royal Crown of Scranton Penn | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |
| Canada Dry Royal Crown of Scranton Penn | | 1010A Underwood Rd | | | Olyphant | PA | 18447-2160 | |
| Canada Revenue Agency | | 875 Heron Rd | | | Ottawa | ON | ON K1A 1A2 | Canada |
| Canal Alarm Devices, Inc. Surveillance Video | | 731 Union Parkway | | | Ronkonkoma | NY | 11779 | |
| Candace Grey | | 1057 W 85th Ave | | | Denver | CO | 80260-4761 | |
| Candice Henricks | | 3737 Somerville Dr | | | Saint Charles | MO | 63303 | |
| Candy Co | | 64 N. 1550 | | | W. Lindon | UT | 84042 | |
| Candy Ken LLC Jakob Hellrigl | | 427 12 N Curson Ave | | | Los Angeles | CA | 90036-2342 | |
| Candy Ken LLC Joselyn Santos Salazar | | 427 12 N Curson Ave | | | Los Angeles | CA | 90036-2342 | |
| Cannon Solutions America, Inc. | | One Canon Park | | | Melville | NY | 11747 | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | |
| Canon Financial Services, Inc. | | 14904 Collections Drive | | | Chicago | IL | 60693 | |
| Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America Inc | | 300 Commerce Sq Blvd | | | Burlington | NJ | 08016 | |
| Canon Solutions American | | 15004 Collections Center Dr | | | Chicago | IL | 60693-0150 | |
| Canteen Compass Group Usa | Attn: Ron Wanamaker | 12640 Knott St | | | Garden Grove | CA | 92841 | |
| Capes Sokol Goodman Sarachan P.C. | John Meyer | 8182 Maryland Avenue | 15th Floor | | St. Louis | MO | 63105 | |
| Capital Distributing | | 421 N Portland Ave | | | Oklahoma City | OK | 73107-6109 | |
| Capital Distributing LLC | | 421 N Portland Ave | | | Oklahoma City | OK | 73107 | |
| Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | | Rogers | MN | 55374 | |
| Capitol Beverage Sales, LP | | 20240 S Diamond Lake Rd | | | Rogers | MN | 55374-4912 | |
| Capitol Beverage Sales, LP | | 6982 Hwy 65 Ne | | | Fridley | MN | 55432 | |
| Capitol Distributing, Inc. | | 1920 S Kcid Rd | | | Caldwell | ID | 83605 | |
| Capitol Distributing, Inc. | | 1920 S Kcid Rd | | | Caldwell | ID | 83605-8044 | |
| Capitol Records, LLC | | 1750 Vine St | | | Los Angeles | CA | 90028 | |
| Capitol Records, LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Capitol Records, LLC | c/o Pryor Cashman LLP | 222 James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Capitol Records, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Capsugel US, LLC | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 | |
| Capsule Supplies LLC | | PO Box 280 | | | Philmont | NY | 12565-0280 | |
| Capsuline Inc. Ajix, Capscanada | | 3236 SW 30th Ave | | | Ft Lauderdale | FL | 33312-6714 | |
| Captive-8 Inc Captive8 Promotions | | 102 West 38th St 5th Floor | | | New York | NY | 10018 | |
| Captive-8 Inc. | | 421 7th Ave | Suite 800 | | New York | NY | 10001 | |
| Cara Ramos | | 214 South Keystone | | | Burbank | CA | 91506 | |
| Cardenas Market | | 140 W 40th St | | | San Bernardino | CA | 92407 | |
| Cardenas Market | | 14528 Palmdale Rd | | | Victorville | CA | 92392 | |
| Cardenas Market | | 2045 East Highland Avenue | | | San Bernardino | CA | 92404 | |
| Cardenas Market | | 4500 E Tropicana Av | | | Las Vegas | NV | 89121 | |
| Cardenas Market LLC | | 2501 E Guasti Rd | | | Ontario | CA | 91761 | |
| Cardin Distributing Company,Inc | | 1219 W College St | | | Pulaski | TN | 38478-3640 | |
| Cardinal Distributing, LLC | | 269 Jackrabbit Ln | | | Bozeman | MT | 59718-9487 | |
| CareerBuilder, LLC | | 13047 Collection Center Dr | | | Chicago | IL | 60693-0130 | |
| CareersInFood.com | | 195 Raymond Hill Rd Suite D | | | Newman | GA | 30265 | |
| Carey Distributors Inc. | | PO Box B | | | Fruitland | MD | 21826-0030 | |
| Carey Miller | | 4700 Solara Cir | | | Sanford | FL | 32771 | |
| Carey, O'Malley, Whitaker, & Mueller, P.A. | Michael R. Carey, Esquire | 712 S Oregon Avenue | | | Tampa | FL | 33606 | |
| Cargill, Incorporated | | 15407 McGinty Road West | | | Wayzata | MN | 55391 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 86 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cargill, Incorporated | | PO Box 741034 | | | Atlanta | GA | 30384-1034 | |
| Carioca Minute Mart | | 1166 N Higley Road | | | Mesa | AZ | 85202 | |
| Carioca Minute Mart | | 12170 N El Mirage Rd | | | El Mirage | AZ | 85335 | |
| Carioca Minute Mart | | 1325 Iron Springs Road | | | Prescott | AZ | 86302 | |
| Carioca Minute Mart | | 1380 N Scottsdale Rd | | | Tempe | AZ | 85281 | |
| Carioca Minute Mart | | 1515 E Buckeye Road | | | Phoenix | AZ | 85034 | |
| Carioca Minute Mart | | 16520 W Greenway Rd | | | Surprise | AZ | 85388 | |
| Carioca Minute Mart | | 1673 West Hwy 260 | | | Camp Verde | AZ | 86322 | |
| Carioca Minute Mart | | 19491 N Canyon Springs Bl | | | Buckeye | AZ | 85396 | |
| Carioca Minute Mart | | 20210 N Cave Creek Rd | | | Phoenix | AZ | 85024 | |
| Carioca Minute Mart | | 24805 N Lake Pleasant Pkw | | | Peoria | AZ | 85383 | |
| Carioca Minute Mart | | 26602 W Mc 85 | | | Buckeye | AZ | 85326 | |
| Carioca Minute Mart | | 31120 N US Hwy 60 | | | Wittman | AZ | 85361 | |
| Carioca Minute Mart | | 3444 S 40th St | | | Phoenix | AZ | 85040 | |
| Carioca Minute Mart | | 3906 W New River Rd | | | New River | AZ | 85087 | |
| Carioca Minute Mart | | 4596 N Robert Road | | | Prescott Valley | AZ | 86312 | |
| Carioca Minute Mart | | 5904 W Greenway | | | Glendale | AZ | 85306 | |
| Carioca Minute Mart | | 6675 W Lower Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Carioca Minute Mart | | 808 S Priest | | | Tempe | AZ | 85281 | |
| Carioca Minute Mart | | 8810 S Hardy Drive | | | Tempe | AZ | 85284 | |
| Carioca Minute Mart | | 9060 W Northern | | | Peoria | AZ | 85345 | |
| Carioca Minute Mart | | 9250 S Avenue 40 E | | | Tacna | AZ | 85352 | |
| Carissa Ferguson | | 705 Stonebriar Ave | | | Raeford | NC | 28376 | |
| Carissa Lords Carissa Brooklyn | | 343 S 500 E 515 | | | Salt Lake City | UT | 84102 | |
| Carl Gosnel Hamilton | | 3090 Northwest 46th Avenue | | | Lauderdale Lakes | FL | 33313 | |
| Carla Adams | | 10641 SW 108th Ave | Apt 3E | | Miami | FL | 33176-8119 | |
| Carla Andreina Ponceleon | | 4110 Forest Dr | | | Weston | FL | 33332 | |
| Carla C.Field Rondon | | Infinity Carrera 18 a #112-28 | Apt 202 | | Bogota | | 33172 | Colombia |
| Carla Lopez | | 100 Lincoln Rd | Apt 518 | | Miami Beach | FL | 33139 | |
| Carla Maria Gomez | | 221 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Carla Nery-Carreno | | 2655 Collins Ave  #Ph07 | | | Miami | FL | 33140 | |
| Carla Van Zyl | | 8 Bushbuck Ridge | | | Pinetown | | 3610 | South Africa |
| Carlene L St. Rose | | 500 SW 145th St | Apt 354 | | Pembroke Pines | FL | 33027 | |
| Carley Shaye Sokol | | 14435 S 48th St | Apt 1218 | | Phoenix | AZ | 85044-6440 | |
| Carlin Andrew Tucker | | 365 Bramlett Ridge Dr | | | Dallas | GA | 30157-1776 | |
| Carlos Andrés Gutiérrez de Piñeres | | 12421 SW 50th Ct | Apt 303 | | Miramar | FL | 33027 | |
| Carlos Andres Guzman Castaneda | | 3364 Deer Creek Alba Cir | | | Deerfield Beach | FL | 33442 | |
| Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | | Kissimmee | FL | 34741 | |
| Carlos D Zamora | | 315 N Hansbarger St | | | Everman | TX | 76140 | |
| Carlos de Santana Carneiro Filho | | Rua Pierina Peruzzo | Apt 27 | | Sao Paulo | SP | 05353-2 10 | Brazil |
| Carlos Duranza Jr | | 5841 Southwest 119th Ave | | | Cooper City | FL | 33330 | |
| Carlos E Alonso | | 9530 Shadow Spring Dr | | | Moreno Valley | CA | 92557 | |
| Carlos E Rodriguez Sanchez | | 17169 Southwest 49th Place | | | Miramar | FL | 33027 | |
| Carlos Ernesto Gonzalez | | 8302 NW 7th St  #13 | | | Miami | FL | 33126 | |
| Carlos Garza | | 3010 Calla Lily Trail | | | Richmond | TX | 77406 | |
| Carlos Gutierrez-Pacheco | | 2480 Valley View Dr | | | Denver | CO | 80221 | |
| Carlos Herrera | | 12943 Harding St | | | Sylmar | CA | 91342 | |
| Carlos Mandela Jones | | 4304 Sawyer Cir | Apt A | | St Cloud | FL | 34772 | |
| Carlos McLiberty | | 15780 NE 15th Ct | | | North Miami Beach | FL | 33162 | |
| Carlos Moreno | | 7902 Fm3396 | | | Kemp | TX | 75143 | |
| Carlos Ornelas Hernandez | | 3210 North 50th Dr | | | Phoenix | AZ | 85031 | |
| Carlos R Canard | | 9180 Northwest 37th Place | | | Coral Springs | FL | 33065 | |
| Carlos Riba | | 27 Allen Rd | | | West Park | FL | 33023-5226 | |
| Carlos Sierra | | 9399 NW 121 Terr | | | Hialeah Gardens | FL | 33018 | |
| Carlos Talamantes | | 412 E Eason Eve | | | Buckeye | AZ | 85326-2418 | |
| Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | | Sauk Rapids | MN | 56379 | |
| Carmen (Valeria) Quintero | | 30 Laurel Canyon Village Cir | Apt 2104 | | Canton | GA | 30114 | |
| Carol Brown | | 11131 N Lakeview Dr | | | Pembroke Pines | FL | 33026 | |
| Carol Zuniga | | 2342 Liberty St | | | Hollywood | FL | 33020 | |
| Carolina Beverage Group | Attn: Joe Ryan | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | 110 Barley Park Lane | | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | PO Box 1183 | | | Mooresville | NC | 28115 | |
| Carolina Bottling Company | | 1413 Jake Alexander Blvd S | | | Salisbury | NC | 28146-8359 | |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | Attn: Mark S. Avent | 300 U.S. Highway 1 | | | Cheraw | SC | 29520 | |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | |
| Carolina Carruyo | | 12421 SW 50th Ct  327 | | | Miramar | FL | 33027 | |
| Carolina Eagle | | 1950 N GreeNE St | | | Greenville | NC | 27834 | |
| Carolina Eagle | | 3231 N Wesleyan Blvd | | | Rocky Mount | NC | 27804 | |
| Carolina Eagle | | 3231 N Wesleyan Blvd | | | Rocky Mount | NC | 27804-8674 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 87 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | | Rocky Mountain | NC | 27804 | |
| Carolina Isabel Echeverria | | 10-12 Ave Aguas Buenas Urb | Santa Rosa | | Bayamon | PR | 00959 | |
| Carolina Manufacturer's Services, Inc. | Attn: President | 2650 Pilgrim Court | | | Winston-Salem | NC | 27106 | |
| Carolina Pico Rios | | Carrera 80 a #32 d-02 | Apt 302 | | Medellin | | 50031 | Colombia |
| Carolina Premium Beverage LLC | | 151 Odell School Rd | | | Concord | NC | 28027-9733 | |
| Carolina Premium Beverage, LLC | Attn: Chris Caffey | PO Box 579 | | | Colfax | NC | 27235 | |
| Carolina Realty Signs, Inc. | | 2925 Beatties Ford Rd | | | Charlotte | NC | 28216 | |
| Caroline Byron | | 16 Warwick Park Ln | | | Edwardsville | IL | 62025 | |
| Caroline Elizabeth Bedford | | 11150 Heron Bay Blvd | | | Coral Springs | FL | 33076 | |
| Caroline Hagan | | 98 Scotland Rd | | | Reading | MA | 1867 | |
| Caroline Nancy D' Alessio | | 935 Oasis Palm Cir | Apt 3404 | | Ocoee | FL | 34761 | |
| Caroline Nancy D'Alessio | | 935 Oasis Palm Cir  3404 | | | Ocoee | FL | 34761 | |
| Caroline O'Connell Law | | 27 Pye Brook Ln | | | Boxford | MA | 01921-1819 | |
| Caroline Party LLC Diana Marcoccia | | 11201 NW 89th St 214 | | | Doeal | FL | 33178 | |
| Caroline Susan Zalog | | 1425 Clark Ave  223 | | | Long Beach | CA | 90815 | |
| Caroline Vargas | | 2601 NW 23rd Blvd  161 | | | Gainesville | FL | 32605 | |
| Caroline Zimmerman | | 7201 Ranch Rd 2222 | | | Austin | TX | 78730-3208 | |
| Carpet Cleaning Delux | | 1100 NE 1St Ave Suite B | | | Fort Lauderdale | FL | 33304 | |
| Carrascosa & Associados | | Esquina de Jesuitas Torre Bandagro | PH Caracas | | Capital District | | | Venezuela |
| Carroll Distributing Company | Attn: Mike Dougherty - Vice President | 1553 Chad Carroll Way | | | Melbourne | FL | 32940 | |
| Carrollton Texas | | 1601 Wallace Dr | | | Carrollton | TX | 75006 | |
| Carrollton-Farmers Branch I.S.D | | PO Box 208227 | | | Dallas | TX | 75320-8227 | |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S. Shiloh Road, Suite 640, Lb 40 | | | Garland | TX | 75042 | |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | 1919 S Shiloh Rd | Suite 640, LB 40 | Garland | TX | 75042 | |
| Carson Nicole Edwards | | 1350 North 77th St | | | Scottsdale | AZ | 85257 | |
| Carson T Evans | | 15645 North 35th Ave | Apt 310 | | Phoenix | AZ | 85053 | |
| Carsten Gauslow | | 8018 Deerwood Cir | | | Tampa | FL | 33610 | |
| Carter Jamison LLC | | 3112 NW 184th St | | | Edmonds | OK | 72012 | |
| Cascabel Grip & Lighting | | 1566 NE 104th St | | | Miami Shores | FL | 33138-2666 | |
| Cascade Columbia | | 14200 SW Tualatin Sherwood Rd | | | Sherwood | OR | 97140-9624 | |
| Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | |
| Case Law Reporting, Inc. | | 7001 SW 13th St | | | Pembroke Pines | FL | 33023 | |
| Casey Elise Hillman | | 1310 Iris Dr | Apt 1411 | | Charlotte | NC | 28205-6097 | |
| Casey James Howard | | 1163 W Spur Ave | | | Gilbert | AZ | 85233-5270 | |
| Casey L Rogers | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Casey Lauren Wojciechowski | | 4502 Palo Verde Dr | | | Boynton Beach | FL | 33436-2908 | |
| Casey Lee Rogers | | 802 North Luther Rd | | | Candler | NC | 28715 | |
| Casey Louise Costelloe | | 11a Maas Parade | | | Forresters Beach | | NSW 2260 | Australia |
| Casey Stackles | | 406 Stuyvesant St | | | Forked River | NJ | 08731 | |
| Caseys | | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's General Stores | | One Convenience Blvd | | | Ankeny | IA | 50021-9672 | |
| Casey's General Stores | Attn:  Legal Department | 1 SE Convenience Blvd. | | | Ankeny | IA | 50021 | |
| Casey's General Stores, Inc. | | 1 SE Convenience Blvd. | | | Ankeny | IA | 50021-9672 | |
| Casey's General Stores, Inc. | | 1 SE Convenience Blvd | | | Ankeny | IA | 50021 | |
| Casey's General Stores, Inc. | | PO Box 3001 | | | Ankeny | IA | 50021-8045 | |
| Cash Saver Cost Plus Food Outl | | 1320 E Euclid Ave | | | Des Moines | | 50316 | |
| Cash Saver Cost Plus Food Outl | | 1731 Southgate Pky | | | Cambridge | OH | 43725 | |
| Cash Saver Cost Plus Food Outl | | 211 Waverly Plz | | | Waverly | TN | 37185 | |
| Cash Saver Cost Plus Food Outl | | 345 S Main St. | | | Monticello | AR | 71655 | |
| Cash Saver Cost Plus Food Outl | | 4121 Fleur Dr | | | Des Moines | IA | 50321 | |
| Cash Saver Cost Plus Food Outl | | 800 N Kings Hwy | | | Wake Village | TX | 75501 | |
| Cash Saver Cost Plus Food Outl | | 811 W 7th Street | | | Joplin | MO | 64801 | |
| Cash Wise | | 1020 Hwy 15 S | | | Hutchinson | MN | 55350 | |
| Cash Wise | | 113 South Waite Avenue | | | Waite Park | MN | 56387 | |
| Cash Wise | | 1144 E Bismarck Expy | | | Bismarck | ND | 58504 | |
| Cash Wise | | 1300 5th Street Se | | | Willmar | MN | 56201 | |
| Cash Wise | | 300 W 11th Street | | | Williston | ND | 58802 | |
| Cash Wise | | 3208 16th St Sw | | | Minot | ND | 58701 | |
| Cash Wise | | 495 W North Street | | | Owatonna | MN | 55060 | |
| Cash Wise | | 801 North Elm Street | | | Tioga | ND | 58852 | |
| Cash Wise | | 900 NE 43rd Ave. | | | Bismarck | ND | 58503 | |
| Cash Wise Liquor | | 113 6th Avenue Se | | | Watford City | ND | 58854 | |
| Cash Wise Liquor | | 408 Westview Lane | | | Stanley | ND | 58784 | |
| Cash Wise Liquor | | 8708 Crossing Dr | | | Rockville | MN | 56301 | |
| Cassandra Garcia | | 9124 SW 180th St | | | Miami | FL | 33157 | |
| Cassandra Holland Cassie | | 9486 Whitewater Crest Ct | | | Las Vegas | NV | 89178 | |
| Cassandra Hooks | | 4525 S BRdway Rd | | | Braceville | IL | 60407 | |
| Cassandra Laoudis | | 1945 S Ocean Dr | Apt 605 | | Hallandale Bch | FL | 33009-6081 | |
| Cassandra Manner | | 44-547 Kaneohe Bay Dr -  B | | | Kaneohe | HI | 96744 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 88 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassandra Peterson | | 4720 Seminole Dr #2117 | | | San Diego | CA | 92115 | |
| Cassandra Ramaker | | 9902 Triple Crown Cir | | | Orlando | FL | 32825 | |
| Cassel Salpeter & Co., LLC | | 801 Brickell Avenue | Suite 1900 | | Miami | FL | 33131 | |
| Cassidey Payne | | 8283 Willis Ave 27 | | | Panorama City | CA | 91402 | |
| Cassidy Ann Scott | | 6874 Burgess Dr | | | Stansbury Park | UT | 84074 | |
| Cassidy Chaleonsouk | | 7428 Edgestone Ln | | | Denver | NC | 28031 | |
| Cassidy Fukuda | | 12146 Palmer Dr | | | Moorpark | CA | 93021 | |
| Cassidy Lee Doss | | 5200 SW 89th Terrace | | | Cooper City | FL | 33328 | |
| Cassidy Payne | | 7012 Irondale Ave | | | Winnetka | CA | 91306-3332 | |
| Cassidy R Gierschke | | 313 Bahamas Ave | | | Temple Terrace | FL | 33617 | |
| Cassidy Swanson | | 19557 Warman Ct | | | Apple Valley | CA | 92308-3303 | |
| Cassidy Wachter | | 613 S Canvasback Way | | | Meridian | ID | 83642 | |
| Cassie Selby | | 370 SE 2nd Ave  #G6 | | | Deerfield Beach | FL | 33441 | |
| Castle Crow & Company, LLC | | 101 Mission Street | Suite 500 | | San Francisco | CA | 94105 | |
| Castle Global, Inc Hive | | 575 Market St15th Floor | | | San Francisco | CA | 94105 | |
| Catalent, Inc. | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalina Maya | | 4150 Hardie Ave | | | Miami | FL | 33133 | |
| Catalina Real | | 660 Stanton Dr | | | Weston | FL | 33326 | |
| Catalina Restrepo Isaza | | Sur #44-20 | Calle 11 | | Medellin | | | Colombia |
| Category Solutions | | 1745 Rosamond St | | | Petaluma | CA | 94954 | |
| Catherine Christine Gago | | 2350 Peach Ct | | | Pembroke Pines | FL | 33026 | |
| Catherine Claire Waddington | | 19855 E Sonoqui Blvd | | | Queen Creek | AZ | 85142 | |
| Catherine Paola Roldan Castro | | J1 cBeacon Cambridge Park | | | San Juan | | 00926 | Puerto Rico |
| Catherine Spencer | | 1655 Plymouth Dr | | | Bettendorf | IA | 52722 | |
| Cavalier Spirits LLC Cavalier Distributing Florida | | 3960 Frontage Rd S Ste 820 | | | Lakeland | FL | 33815-3219 | |
| Cayden Trace Jaeger | | 7211 Boxelder Ct | | | Jacksonville | FL | 32244 | |
| Cayden Wolfe | | 136 Kaziar Cir | | | Hyaden | AL | 35079 | |
| CBS Miami Integrated Marketing | Michelle LaChapelle | 8900 W 18th Terrace | | | Doral | FL | 33172 | |
| Cc Food Mart | | 683 North 12th | | | Breese | IL | 62230 | |
| Cc Food Mart | | 920 Broadway | | | Highland | IL | 62249 | |
| Ccc Nv, LLC | | 937 Tahoe Boulevard, Suite 100 | | | Incline Village | NV | 89451 | |
| CCM Coffee Enterprises Inc. Frank & Joe's Coffee House | | 2919 Bob Ave | | | Wichita Falls | TX | 76308-1028 | |
| CCRS Warehousing & Logistics | | 201 Second Street | | | Kewaskum | WI | 53040 | |
| CDW Direct, LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| CDZ Sales Inc. | Attn: Donna Shami | 11760 Marco Beach Dr | Suite 4 | | Jacksonville | FL | 32224 | |
| CE Avionics, Inc | | 2789 FlightliNE Ave | | | Sanford | FL | 32773 | |
| Ceci Warren | | 519 Indian Creek Dr | | | Trophy Club | TX | 76262 | |
| Cedestoni Ayuri Salazar | | 951 South Beach Blvd | Apt J4081 | | La Habra | CA | 90631 | |
| Cedric Brandon Green | | 270 Gordon St | | | St George | GA | 30562 | |
| Cefco | | 100 N Main | | | Covington | TX | 76636 | |
| Cefco | | 100 N Market | | | Hearne | TX | 77859 | |
| Cefco | | 100 Ritchie Road Suite A | | | Hewitt | TX | 76643 | |
| Cefco | | 100 S. Main | | | Nolanville | TX | 76559 | |
| Cefco | | 1002 Nw. 2nd St. | | | Kerens | TX | 75144 | |
| Cefco | | 1005 E. 1st. | | | Cameron | TX | 76520 | |
| Cefco | | 1007 N Ws Young Drive | | | Killeen | TX | 76543 | |
| Cefco | | 1009 N Kilgore St Ste A | | | Kilgore | TX | 75662 | |
| Cefco | | 101 Hwy 36 North | | | Gatesville | TX | 76528 | |
| Cefco | | 101 Hwy 95 South | | | Academy | TX | 76554 | |
| Cefco | | 101 Main St. | | | Crossett | AR | 71635 | |
| Cefco | | 101 W Moonlight Drive | | | Robinson | TX | 76706 | |
| Cefco | | 1011 Hwy 271S Ste101 | | | Gilmer | TX | 75644 | |
| Cefco | | 1022 W Village | | | Salado | TX | 76571 | |
| Cefco | | 10775 Hwy 36 | | | Temple | TX | 76503 | |
| Cefco | | 1109 E Broadway | | | Gladewater | TX | 75647 | |
| Cefco | | 111 N Co Highway 393 | | | Santa Rosa Beac | FL | 32459 | |
| Cefco | | 116 E US Highway 79 | | | Franklin | TX | 77856 | |
| Cefco | | 1212 West Central Ave | | | Temple | TX | 76504 | |
| Cefco | | 12130 NW Hk Dodgen Loop | | | Temple | TX | 76501 | |
| Cefco | | 125 N State Highway 274 | | | Kemp | TX | 75143 | |
| Cefco | | 128 N Dickinson | | | Rusk | TX | 75785 | |
| Cefco | | 130 Early Blvd. | | | Early | TX | 76802 | |
| Cefco | | 1305 West Cameron | | | Rockdale | TX | 76567 | |
| Cefco | | 13625 Hwy 29 W | | | Liberty Hill | TX | 78642 | |
| Cefco | | 1425 Hewitt Drive | | | Hewitt | TX | 76712 | |
| Cefco | | 14901 Interstate 27 | | | Amarillo | TX | 79119 | |
| Cefco | | 1600 Ih 35 South | | | Belton | TX | 76513 | |
| Cefco | | 16158 Hwy 31 West | | | Tyler | TX | 75709 | |
| Cefco | | 1620 W Main Street | | | Gatesville | TX | 76528 | |
| Cefco | | 16242 US Hwy 271 | | | Tyler | TX | 75708 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 89 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cefco | | 1699 Central Tx Expressway | | | Lampasas | TX | 76550 | |
| Cefco | | 18060 State Hwy 36 | | | Somerville | TX | 77879 | |
| Cefco | | 1975 Airline Dr | | | Bossier City | LA | 71112 | |
| Cefco | | 2000 N Valley Mills Dr | | | Waco | TX | 76710 | |
| Cefco | | 201 East Hwy 79 | | | Thorndale | TX | 76577 | |
| Cefco | | 201 W Fredrick | | | Riesel | TX | 76682 | |
| Cefco | | 2016 South 1st Street | | | Temple | TX | 76501 | |
| Cefco | | 20520 Fm 1431 | | | Lago Vista | TX | 78645 | |
| Cefco | | 22514 Hk Dodgen Loop S.E. | | | Temple | TX | 76504 | |
| Cefco | | 2309 W Main St | | | Gun Barrel City | TX | 75156 | |
| Cefco | | 2400 H G Mosley Pkwy | | | Longview | TX | 75605 | |
| Cefco | | 2881 N Main Street | | | Belton | TX | 76513 | |
| Cefco | | 2900 S Church St | | | Paris | TX | 75462 | |
| Cefco | | 2900 S Church Street | | | Paris | TX | 75460 | |
| Cefco | | 300 E Milam | | | Mexia | TX | 76667 | |
| Cefco | | 3001 Gholson Road | | | Waco | TX | 76705 | |
| Cefco | | 301 S Martin Luther King | | | Mexia | TX | 76667 | |
| Cefco | | 3025 E Austin St | | | Giddings | TX | 78942 | |
| Cefco | | 306 S Eastman Rd | | | Longview | TX | 75602 | |
| Cefco | | 309 N Magnolia | | | Hubbard | TX | 76648 | |
| Cefco | | 325 Eglin Pkwy | | | Fort Walton Bea | FL | 32547 | |
| Cefco | | 3302 Fairlane Boulevard | | | Borger | TX | 79007 | |
| Cefco | | 3309 S Fort Hood Street | | | Killeen | TX | 76549 | |
| Cefco | | 3750 Larmar Ave | | | Paris | TX | 75460 | |
| Cefco | | 3805 S. 31st. Street | | | Temple | TX | 76502 | |
| Cefco | | 3905 S Clear Creek Suite 1 | | | Killeen | TX | 76549 | |
| Cefco | | 4305 Bellmead Drive | | | Bellmead | TX | 76705 | |
| Cefco | | 4400 W. Oak St | | | Palestine | TX | 75801 | |
| Cefco | | 4439 Lake Shore Dr. | | | Waco | TX | 76710 | |
| Cefco | | 4445 Mangum Dr | | | Flowood | MS | 39208 | |
| Cefco | | 4609 Hwy. 36 South | | | Ft. Gates | TX | 76528 | |
| Cefco | | 4803 W Trimmier Road | | | Killeen | TX | 76542 | |
| Cefco | | 4934 Schillinger Road Sou | | | Mobile | AL | 36619 | |
| Cefco | | 500 Fm 2410 East | | | Harker Heights | TX | 76548 | |
| Cefco | | 5011 Troup Hwy Suite 8 | | | Tyler | TX | 75701 | |
| Cefco | | 512 Hwy 60 West | | | Panhandle | TX | 79068 | |
| Cefco | | 5353 S Ferdon Blvd | | | Crestview | FL | 32539 | |
| Cefco | | 549 S Walcott Street | | | Jefferson | TX | 75657 | |
| Cefco | | 5510 West Adams | | | Temple | TX | 76502 | |
| Cefco | | 5537 Fm 439 Suite A | | | Belton | TX | 76513 | |
| Cefco | | 5601 Bagby | | | Waco | TX | 76703 | |
| Cefco | | 5951 Airport Rd | | | Temple | TX | 76504 | |
| Cefco | | 5955 Highway 90 | | | Milton | FL | 32583 | |
| Cefco | | 601 E. 6th Ave | | | Belton | TX | 76513 | |
| Cefco | | 601 S Prairieville St | | | Athens | TX | 75751 | |
| Cefco | | 602 W Mcgregor Dr | | | Mcgregor | TX | 76657 | |
| Cefco | | 608 E. Hwy 80 101 | | | White Oak | TX | 75693 | |
| Cefco | | 6201 Bagby Avenue | | | Waco | TX | 76712 | |
| Cefco | | 6201 Imperial Dr. | | | Waco | TX | 76710 | |
| Cefco | | 6261 Central Pointe Parkway | | | Temple | TX | 76405 | |
| Cefco | | 677 E NE Loop 323 | | | Tyler | TX | 75708 | |
| Cefco | | 700 N Railroad Ave | | | Mt Enterprise | TX | 75681 | |
| Cefco | | 701 Main St | | | Teague | TX | 75860 | |
| Cefco | | 702 E Avenue C | | | Valley Mills | TX | 76689 | |
| Cefco | | 7150 W Adams Avenue | | | Temple | TX | 76502 | |
| Cefco | | 717 Hwy 183 S | | | Liberty Hill | TX | 78642 | |
| Cefco | | 735 Martin Luther King Bl | | | Fort Walton Bea | FL | 32548 | |
| Cefco | | 736 N Valley Mills | | | Waco | TX | 76710 | |
| Cefco | | 801 N. Robinson Dr. | | | Robinson | TX | 76706 | |
| Cefco | | 801 S Commerce Street | | | Overton | TX | 75684 | |
| Cefco | | 808 S Big Spring Street | | | Midland | TX | 79701 | |
| Cefco | | 813 North Ferdon Blvd | | | Crestview | FL | 32536 | |
| Cefco | | 8306 Hwy 6 | | | Waco | TX | 76712 | |
| Cefco | | 8845 N Highway 171 | | | Godley | TX | 76044 | |
| Cefco | | 905 N. Hewitt Dr. | | | Waco | TX | 76712 | |
| Cefco | | 91 Beal Pkwy | | | Fort Walton Bea | FL | 32548 | |
| Cefco | | 926 Indian Trail | | | Harker Heights | TX | 76541 | |
| Cefco | | 9417 China Spring Road | | | Waco | TX | 76708 | |
| Cefco | | Hwy 85 North | | | Niceville | FL | 32578 | |
| Cei Nutri Inc | | 2625 Weston Road | | | Weston | FL | 33326 | |
| CEL Supply Chain Consulting LLC | | 1945 S Ocean Dr 605 | | | Hallandale | FL | 33009 | |
| Celebration Brands Limited | | 214 Spanish Town Road | | | Kingston | | | Jamaica |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cellhire USA LLC | | 990 N Bowser Rd | Ste 740 | | Richardson | TX | 75081-2859 | |
| CellMark USA, LLC | | 2 Corporate Dr Fl 5 | | | Shelton | CT | 06484-6238 | |
| Cenex | | 100 E Fir Street | | | Stratford | WI | 54484 | |
| Cenex | | 10361 Cty Trk K | | | Auburndale | WI | 54412 | |
| Cenex | | 1125 Watcher Ave | | | Plain | WI | 53577 | |
| Cenex | | 115 Main Street | | | Stevensville | MT | 59870 | |
| Cenex | | 1207 Hwy 18 | | | Hull | IA | 51239 | |
| Cenex | | 1302 Hwy 102 | | | Rib Lake | WI | 54470 | |
| Cenex | | 1401 Hwy 69 | | | New Glarus | WI | 53574 | |
| Cenex | | 1910 Mccauley Avenue | | | Rice Lake | WI | 54868 | |
| Cenex | | 2063 S. Garner Lake Rd. | | | Gillette | WY | 82718 | |
| Cenex | | 2104 Carlone Street | | | Cumberland | WI | 54829 | |
| Cenex | | 318 Railroad Street North | | | Ridgeland | WI | 54763 | |
| Cenex | | 319 Hwy 61 N | | | Lancaster | WI | 53813 | |
| Cenex | | 401 6th Avenue Se | | | Watford City | ND | 58854 | |
| Cenex | | 420 Second Ave. East | | | Durand | WI | 54736 | |
| Cenex | | 4888 Cty Hwy H | | | Edgar | WI | 54426 | |
| Cenex | | 587 State Hwy 30 | | | Lake Wilson | MN | 56151 | |
| Cenex | | 601 N Military Ave | | | Green Bay | WI | 54304 | |
| Cenex | | 610 East Main Street | | | Ellsworth | WI | 54011 | |
| Cenex | | 630 US Hwy 8 & 63 | | | Turtle Lake | WI | 54889 | |
| Cenex | | 7515 University Ave | | | Middleton | WI | 53562 | |
| Cenex | | 821 N. Church Street | | | Watertown | WI | 53094 | |
| Cenex | | 900 Pine St. | | | Athens | WI | 54411 | |
| Cenex | | 910 10th St | | | Rock Valley | IA | 51247 | |
| Cenex | | W13007 U.S. Hwy 10 | | | Fairchild | WI | 54741 | |
| Cenex | | W6575 Cty Hwy O | | | Millston | WI | 54643 | |
| Cenex Zip Trip | | 1004 1st Street | | | Havre | MT | 59501 | |
| Cenex Zip Trip | | 1005 6th St | | | Brookings | SD | 57006 | |
| Cenex Zip Trip | | 1046 N. 27th Street | | | Billings | MT | 59101 | |
| Cenex Zip Trip | | 1201 Central Ave | | | Billings | MT | 59102 | |
| Cenex Zip Trip | | 1420 1st Ave E | | | Kalispell | MT | 59901 | |
| Cenex Zip Trip | | 151 Rosebud Lane | | | Lockwood | MT | 59101 | |
| Cenex Zip Trip | | 1540 Toole | | | Missoula | MT | 59802 | |
| Cenex Zip Trip | | 1544 Broadwater | | | Billings | MT | 59102 | |
| Cenex Zip Trip | | 16 N. Shiloh Rd | | | Billings | MT | 59102 | |
| Cenex Zip Trip | | 1608 Fox Farm Rd | | | Great Falls | MT | 59404 | |
| Cenex Zip Trip | | 16124 East Marietta Ln | | | Spokane Valley | WA | 99216 | |
| Cenex Zip Trip | | 1815 So. Haynes | | | Miles City | MT | 59301 | |
| Cenex Zip Trip | | 236 Main Street | | | Billings | MT | 59105 | |
| Cenex Zip Trip | | 2490 Hwy 93 N | | | Kalispell | MT | 59901 | |
| Cenex Zip Trip | | 2801 Harrison | | | Butte | MT | 59701 | |
| Cenex Zip Trip | | 2975 Grand Avenue | | | Billings | MT | 59102 | |
| Cenex Zip Trip | | 3045 Leferve | | | Brookings | SD | 57006 | |
| Cenex Zip Trip | | 305 E Idaho | | | Kalispell | MT | 59901 | |
| Cenex Zip Trip | | 3100 North Montana | | | Helena | MT | 59602 | |
| Cenex Zip Trip | | 3325 Brooks | | | Missoula | MT | 59801 | |
| Cenex Zip Trip | | 501 East Hart St | | | Buffalo | WY | 82834 | |
| Cenex Zip Trip | | 610 Wicks Lane | | | Billings | MT | 59105 | |
| Cenex Zip Trip | | 625 1st Avenue North | | | Great Falls | MT | 59401 | |
| Cenex Zip Trip | | 641 West 2 St | | | Winner | SD | 57580 | |
| Cenex Zip Trip | | 6585 Hwy 93 South | | | Whitefish | MT | 59937 | |
| Cenex Zip Trip | | 848 W Park | | | Butte | MT | 59701 | |
| Cenex Zip Trip | | 8840 Hwy 2 East | | | Hungry Horse | MT | 59919 | |
| Cenex Zip Trip | | 902 North Broadway Ave | | | Red Lodge | MT | 59068 | |
| Cenex Zip Trip | | 911 W. 11th Street | | | Havre | MT | 59501 | |
| Cenex Zip Trip | | I90 Exit 426 Ste 1 | | | Park City | MT | 59063 | |
| Centennial Bank | Attn: David A. Druey | 6300 NE 1st Avenue | | | Fort Lauderdale | FL | 33334 | |
| Center Market | | 3401 3rd Street | | | Tillamook | OR | 97141 | |
| Center Market | | 530 N Main St | | | Stanfield | OR | 97875 | |
| Center Point Flex Owner, LLC | | 1907-1911 US Hwy 301 N | Bldg D | | Tampa | FL | 33619 | |
| Center Point Flex Owner, LLC | | 31920 Del Obispo St | Suite 260 | | San Juan Capistrano | CA | 92675 | |
| Centerplate @ Miami Beach Convention Ctr Volume Services Ame | | 1901 Convention Center Dr | | | Miami Beach | FL | 33139 | |
| Centerpoint (Dogwood) | | 1808 Swift Drive Suite A | | | Oak Brook | IL | 60523 | |
| Centerpoint (Dogwood) | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Centimark Corp. Questmark Flooring | | 2400 W Union Hills Dr Suite # 170 | | | Phoenix | AZ | 85027 | |
| Centimark Corporation [Questmark] | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centraal Justitieel Incassobureau | | Tesselschadestraat 55 | | | Leeuwarden | HA | 8913 | The Netherlands |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 91 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Central Distributing Co. | | 3244 F 12 Rd | | | Clifton | CO | 81520 | |
| Central Distributing Company Colorado | | PO Box 489 | | | Grand Jct | CO | 81502-0489 | |
| Central Distributors Inc. | | 1876 Lager lane | | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | 1876 Lager Ln | | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | PO Box 1762 | | | Jackson | TN | 38302-1762 | |
| Central Distributors, Inc. Maine | | 15 Foss Rd | | | Lewiston | ME | 04240-1303 | |
| Central FL FOA c/o Leslie Dempsey | | 1348 Falconcrest Blvd | | | Apopka | FL | 32712-2359 | |
| Central States Beverage Co. - High Life sales | | 14220 Wyandotte St | | | Kansas City | MO | 64145-1526 | |
| Centric Brands, LLC | | 28 Liberty St. | | | New York | NY | 10005 | |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | | Monroe | LA | 71203 | |
| Cepham Inc. | | 142 Belmont Drive | Unit 14 | | Somerset | NJ | 08873 | |
| Cepham Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| Certified Oil | | 1014 W. Mcpherson Highway | | | Clyde | OH | 43410 | |
| Certified Oil | | 10257 Lancaster Rd. | | | Hebron | OH | 43025 | |
| Certified Oil | | 1093 Frank Rd | | | Columbus | OH | 43223 | |
| Certified Oil | | 110 E Granville St | | | Sunbury | OH | 43074 | |
| Certified Oil | | 131 S Sunbury Rd | | | Westerville | OH | 43081 | |
| Certified Oil | | 1350 N Belmont | | | Springfield | OH | 45503 | |
| Certified Oil | | 1401 Bethel Rd | | | Columbus | OH | 43220 | |
| Certified Oil | | 1421 Dublin Rd | | | Marble Cliff | OH | 43215 | |
| Certified Oil | | 14210 E Broad St | | | Summit Station | OH | 43073 | |
| Certified Oil | | 184 E Main Street | | | West Jefferson | OH | 43162 | |
| Certified Oil | | 1956 Lancaster Rd. | | | Granville | OH | 43023 | |
| Certified Oil | | 201 W. Herrick Street | | | Wellington | OH | 44090 | |
| Certified Oil | | 2025 Ikea Way | | | Columbus | OH | 43240 | |
| Certified Oil | | 2061 US Highway 23 N | | | Delaware | OH | 43015 | |
| Certified Oil | | 2501 S Limestone St | | | Springfield | OH | 45503 | |
| Certified Oil | | 277 Youngstown Kingsville | | | Vienna | OH | 44473 | |
| Certified Oil | | 3204 W Broad St | | | Columbus | OH | 43204 | |
| Certified Oil | | 326 Main St | | | Groveport | OH | 43125 | |
| Certified Oil | | 3840 Elm Road | | | Warren | OH | 44483 | |
| Certified Oil | | 4224 Sr 14 | | | Ravenna | OH | 44266 | |
| Certified Oil | | 4546 Cemetery Rd | | | Hilliard | OH | 43026 | |
| Certified Oil | | 4580 Alkire Rd | | | Columbus | OH | 43228 | |
| Certified Oil | | 466 S Main St | | | Granville | OH | 43023 | |
| Certified Oil | | 5991 S High St. | | | Columbus | OH | 43137 | |
| Certified Oil | | 701 High Street | | | Hamilton | OH | 45011 | |
| Certified Oil | | 74 W Mound St | | | Columbus | OH | 43215 | |
| Certified Oil | | 8117 US Rt. 60 | | | Ashland | KY | 41102 | |
| Certified Oil | | 825 N Bridge St | | | Chillicothe | OH | 45601 | |
| Certified Oil | | 825 N. Niles Canfield Rd | | | Austintown | OH | 44515 | |
| Certified Oil | | 856 Frank Rd | | | Columbus | OH | 43223 | |
| Certified Oil | | 885 Eastern Ave. | | | Chillicothe | OH | 45601 | |
| Certified Oil | | 891 S Miami | | | West Milton | OH | 45383 | |
| Certified Oil | | 976 E. Center Street | | | Marion | OH | 43302 | |
| Certified Oil CO.INC. AND SUBS | | 949 King Ave | | | Columbus | OH | 43212 | |
| Cesar Alberto Montelongo | | 8802 West Pierson St | | | Phoenix | AZ | 85037 | |
| Cesar Alejandro Guzman | | 3215 W Swann Ave 8 | | | Tampa | FL | 33609 | |
| Cesar Gonzalez | | 694 San Remo Dr | | | Weston | FL | 33326 | |
| Cesar Jose Estrada Nolazco | | 928 Southwest 4th Ave | | | Cape Coral | FL | 33991 | |
| Cesar Orlando Rodriguez | | 3221 W El Camino Dr | Apt N137 | | Phoenix | AZ | 85051 | |
| Cetric D. Fletcher | | 1421 N Greenbrier Rd | | | Long Beach | CA | 90815 | |
| Ceva Freight Canada Corp. | | 1880 Matheson Blvd E | | | Mississauga | ON | L4W 0C2 | Canada |
| Ceva International Inc | | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CG Community Services Command | | 510 Independence Pkwy Suite 500 | | | Chesapeake | VA | 23320-5180 | |
| Cgx Coast Guard Exchange | | 106 Ny Ang Base | | | Westhampton Bea | NY | 11978 | |
| Cgx Coast Guard Exchange | | 1920 Dennison Bldg 22 | | | Alameda | CA | 94501 | |
| CH Robinson-Bang Australia | | 28 McPherson St | | | Banksmeadow | | NSW 2019 | Australia |
| Chad Anderson | | 15 Consella Way | | | Franklinton | NC | 27525 | |
| Chad Crawford Roberson | | 2060 Dunhill Ln | | | Aurora | IL | 60503 | |
| Chad Eugene Snow | | 11155 SW Hall Blvd | Apt 57 | | Tigard | OR | 97223 | |
| Chad Everette Peters | | 1386 Chippendale Rd | | | Charlotte | NC | 28205 | |
| Chad Hovis | | 1408 Phillips Dr | | | Ennis | TX | 75119 | |
| Chad M Anderson | | 15 Consella Way | | | Franklinton | NC | 27525-7702 | |
| Chad M. Kersick, Ph. D. | c/o Metabolic & Applied Biochemistry Laboratories | University of Oklahoma | 1401 Asp Avenue, Room 109 | | Norman | OK | 73019 | |
| Chad M. Kersick, Ph.D. | | 1401 Asp Avenue | Room 109 | | Norman | OK | 73019 | |
| Chad Miracle | | 8208 West Carlota Ln | | | Peoria | AZ | 85383 | |
| Chad Nutsch Global Elite Group | | 9029 Airport Blvd 91018 | | | Los Angeles | CA | 90009 | |
| Chad Ray Sandifer | | 3806 SW 5th Pl | | | Cape Coral | FL | 33914 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 92 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chad Rouz-Nel | | 35 Hilken Dr | | | Umhlanga Rocks | | 4019 | South Africa |
| Chad Tepper | | 1130 N Laurel Ave | | | Los Angeles | CA | 90046 | |
| Chad Tyler Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Chad Warriner | | PO Box 38543 | | | Colorado Spgs | CO | 80937-8543 | |
| Chad Webb | | 1155 Kyle Dr Northeast | | | Iowa City | IA | 52240 | |
| Chafin Rollins | | 3515 Southeast 3rd Place | | | Cape Coral | FL | 33904 | |
| Challenger Logistics, Inc. | | 300 Maple Grove Rd | | | Cambridge | ON | N3E 1B7 | Canada |
| Chama Laine | | 7965 SW 7th Ct | | | North Lauderdale | FL | 33068 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | | Madisonville | LA | 70447-3354 | |
| Champion Container Corp. | | 379 thornall St Suite 12 | | | Edison | NJ | 08837-2233 | |
| Chance Hardeman | | 1701 Lochamy Ln | | | Jacksonville | FL | 32259 | |
| Chancie Saintamour | | 6730 NW 23rd St | | | Margate | FL | 33063 | |
| Chandler Associates | | 5720 Bozeman Dr  11521 | | | Plano | TX | 75024-5704 | |
| Chanelle Galanakis | | 15B Chelmsford Rd | Vredehoek | | Cape Town | | 8001 | South Africa |
| Changzhou Xinhua Electronics Co., Ltd. | | 1 Linan Rd Lijia | | | Changzhou City Jiangsu | | | China |
| Channing Johnson | | PO Box 182952 | | | Arlington | TX | 76096-2952 | |
| Chantal Glanert Hernandez | | 19511 Belmont Dr | | | Cutler Bay | FL | 33157 | |
| Chantal Salas | | 12775 SW 189th St | | | Miami | FL | 33177 | |
| Chaos Covington Inc. Colby Covington | | 418 SW 14th Ave | | | Ft Lauderdale | FL | 33012 | |
| Charles A. Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Charles Alfred Payne | | 4305 Kings Highway | | | Cocoa | FL | 32927 | |
| Charles Czerny | | 25671 Onate Dr | | | Moreno Valley | CA | 92557 | |
| Charles Davis | | 1401 N Ganite Reef Rd  1002 | | | Scottsdale | AZ | 85257 | |
| Charles E Jean Noel | | 7200 NW 20th St | | | Sunrise | FL | 33313 | |
| Charles Edward Horaney | | 19173 Innisbrook Ct | | | North Fort Myers | FL | 33903 | |
| Charles Edward McGee | | 2333 Bloomfield Dr | | | Arlington | TX | 76012-3675 | |
| Charles Mcintyre | | 1627 Neff Dr | | | Copperas Cove | TX | 76542 | |
| Charles McIntyre | | 6102 Melanie Drive | | | Killeen | TX | 76542 | |
| Charles William Davis III | | 12101 W 136th St | Apt 738 | | Overland Park | KS | 66221-7582 | |
| Charlie Luckey | | 1715 Comanche Rd | | | Pueblo | CO | 81001 | |
| Charlit Chris Deecharkhom | | 1011 WeSuitern Ave  J | | | Glendale | CA | 91201 | |
| Charlotte Abigail Castro | | 198 Henry Giddeons Dr | | | Teachey | NC | 28464-9551 | |
| Charlotte Stradley | | 2940 North Mountain Ave | | | Claremont | CA | 91711 | |
| Chart Inc. | | PO Box 88968 | | | Chicago | IL | 60695-1968 | |
| Charudutt Nookala | | 909 W Butterfield Dr | | | Peoria | IL | 61614-2813 | |
| Chas Seligman Distributing Co. | | 10885 Clydesdale Way | | | Walton | KY | 41094 | |
| Chase Advertising Media Shaquira Mendez | | 1451 W Cypress Creek Rd | Suite 300 | | Ft Lauderdale | FL | 33309-1953 | |
| Chase Bush | | 38 Margery Ave Charlo | EaSuitern Cape | | Port Elizabeth | | 6070 | South Africa |
| Chase deMoor | | 14101 Marquesas Way | Apt 4235 | | Marina DI Rey | CA | 90292-7453 | |
| Chase DeMoor | | 3993 N 3rd Ave 256 | | | Phoenix | AZ | 85013 | |
| Chase Shtogrin | | 509 Oakbluff | | | Troy | MO | 63379-2046 | |
| Chase Shtogrin | | 509 Oakbluff Ct | | | Troy | MO | 63379-2046 | |
| Chase T Stiverson | | 1046 Mclain Blvd | | | Lancaster | OH | 43130 | |
| Chase Wayne Bennett | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Chavely Casanova | | 13230 SW 256 St | | | Homestead | FL | 33032 | |
| Check Point | | 10658 Monroe Road | | | Houston | TX | 77075 | |
| Check Point | | 13820 Fm 1464 Rd | | | Richmond | TX | 77407 | |
| Check Point | | 2330 Nasa Rd 1 | | | Nassau Bay | TX | 77058 | |
| Check Point | | 5411 E Sam Houston Pkwy | | | Houston | TX | 77034 | |
| Check Point | | 8305 Almeda Genoa | | | Houston | TX | 77075 | |
| Check Point | | 914 E Nasa Parkway | | | Webster | TX | 77058 | |
| Checkout | | 16003 Fm 2920 Rd Site A | | | Tomball | TX | 77377 | |
| Checkout | | 1703 N Fry Rd | | | Katy | TX | 77449 | |
| Checkout | | 21025 Tomball Parkway | | | Houston | TX | 77070 | |
| Checkout | | 21110 Tomball Parkway | | | Houston | TX | 77070 | |
| Checkout | | 23644 Hwy 59 | | | Porter | TX | 77365 | |
| Checkout | | 2504 W. Wheeler Ave. | | | Aransas Pass | TX | 78336 | |
| Checkout | | 2802 Washington | | | Houston | TX | 77007 | |
| Checkout | | 3105 Highway 35 N | | | Rockport | TX | 78382 | |
| Checkout | | 3210 Meridiana Pkwy | | | Rosharon | TX | 77583 | |
| Checkout | | 3955 S Padre Island Dr | | | Corpus Christi | TX | 78415 | |
| Checkout | | 4101 Agnes St | | | Corpus Christi | TX | 78405 | |
| Checkout | | 5602 S Padre Island Dr | | | Corpus Christi | TX | 78412 | |
| Checkout | | 601 Highway 35 S | | | Rockport | TX | 78381 | |
| Checkout | | 8055 Sam Houston Pkwy W | | | Houston | TX | 77064 | |
| Chelsea A Mihaylo | | 1838 W Aspen Ave | | | Gilbert | AZ | 85233-3535 | |
| Chelsea Ann Mihaylo Hum | | 1838 West Aspen Ave | | | Gilbert | AZ | 85233 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 93 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chelsea F.C. | | Fulham Rd | | | London | | SW6 1HS | United Kingdom |
| Chelsea FC PLC | | Stamford Bridge | Fulham Road | | London | | SW6 1HS | England |
| Chelsea Hinck Chels | | 3602 7th St West #1308 | | | Williston | ND | 58801 | |
| Chelsea Magnusen | | 3674 Coral Springs Dr | | | Coral Springs | FL | 33065-7411 | |
| Chelsey Hallblade | | 3555 East Hopkins Rd | | | Gilbert | AZ | 85295 | |
| Chelsie Schweers | | 1006 Weeping Willow Dr | | | Chesapeake | VA | 23322 | |
| Chem-Impex International, Inc. | | 935 Dillon Drive | | | Wood Dale | IL | 60191 | |
| Chemline dba Sci-Chem Water Treatment | | 1662 BRd St | | | Kissimmee | FL | 34746-4282 | |
| ChemPoint.Com, Inc | | 411 108th Ave Ne | | | Bellevue | WA | 98004-8404 | |
| Chemycos Technology Co., Ltd. | | 1 Queens Road Central | | | Hong Kong | | | China |
| Chenique Enslin | | 23 Soho 64 Newington St Parklands | North Blouberg | | Cape Town | | 7441 | South Africa |
| Cheny Julian | | 13182 Southwest 194th St | | | Miami | FL | 33177 | |
| Cheny Sanguily Cheny Julian Cheny Julian | | 13182 SW 194th St | | | Miami | FL | 33177-6553 | |
| CHEP Canada Inc | | 7400 E Danbro Cres | | | Mississuaga | ON | L5N 8C6 | Canada |
| Chep Pallet | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Chep USA | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005-2044 | |
| Cherish Petlansky | | 411 Harold St | Apt 1362 | | Fort Worth | TX | 76107 | |
| Cherlyn Angelyca Golangco | | 6691 Wood thrush Pl | | | North Las Vegas | NV | 89084 | |
| Cherokee Chemical Co, Inc [CCI Chemical] | | 3540 E 26th Street | | | Vernon | CA | 90058 | |
| Cherokee Chemical Co, Inc dba C.C.I. Chemical] | Schell Nuelle LLP | 269 West Bonita | | | Claremont | CA | 91711 | |
| Cherokee Chemical Co., Inc dba C.C.I. Chemical | | 3540 E 26th St | | | Vernon | CA | 90058-4103 | |
| Cherokee Pallets R & R Pallets, LLC | | PO Box 775 | | | Mansfield | TX | 76063 | |
| Cherrlyn A Roberts | | 11892 Southwest 13th St | | | Pembroke Pines | FL | 33025 | |
| Cherry Bekaert LLP | | 2525 Ponce de Leon Boulevard | Suite 1040 | | Coral Gables | FL | 33134 | |
| Cherry Bekaert, LLP | | 200 South 10th St Suite 900 | | | Richmond | VA | 23219 | |
| Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | 8751 W Broward Blvd | Suite 105 | Plantation | FL | 33324 | |
| Cheryl Ohel vs. VPX (2018) | c/o Chris Kleppin (Glasser & Kleppin, PA) | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Cheryl Ohel vs. VPX (2018) | Ohel, Cheryl | 8751 W Broward Blvd | | | Plantation | FL | 33324 | |
| Chestnut Hill Technologies | | PO Box 936601 | | | Atlanta | GA | 31193-6601 | |
| Chestnut Hill Technologies | Attn: Jack McCarthy | 300 SE 2nd Street | Suite 600 | | Ft Lauderdale | FL | 33301 | |
| Chestnut Hill Technologies, Inc. | | 300 SE 2nd Street | Suite 600 | | Fort Lauderdale | FL | 33301 | |
| Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | 100 N Tampa St | Suite 2325 | | Tampa | FL | 33602 | |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | 100 N Tampa St | Suite 2325 | Tampa | FL | 33602 | |
| Chevel Ashley Richards Turner | | 1789 NW 60th Ave | | | Sunrise | FL | 33313-4661 | |
| Chevez,Ruiz,Zamarripa Y CIA., S.C. | | Vasco de Quiroga No.2121 4th Floor | | | Mexico City | | 01210 | Mexico |
| Chevol Morris | | 351 S Williams Pl | | | Chandler | AZ | 85225-6450 | |
| Chevron | | 8741 W Broward Blvd | | | Plantation | | 33311 | |
| Chevron - Do Not Use | | 2799 Clayton Road | | | Concord | CA | 94519 | |
| Chevron - Do Not Use | | 3005 Grove Way | | | Castro Valley | CA | 94546 | |
| Chevron Extra Mile | | 6001 Bollinger Canyon Rd | | | San Ramon | CA | 94583 | |
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Allison Rd | | | Cheyenne | WY | 82007-3688 | |
| Cheyenne Cortina | | 3350 Appaloosa Way | | | Bremerton | WA | 98310 | |
| Cheyenne Downs | | 9024 University City Blvd | | | Charlotte | NC | 28213 | |
| Cheyenne Fahy | | 5540 S University Dr | | | Davie | FL | 33328 | |
| Cheyenne Petrillo | | 990 WoodbINE Way 915 | | | Riviera Beach | FL | 33418-6558 | |
| Chezmiere Fanning | | 333 East Van Buren St | Apt 214 | | Avondale | AZ | 85323 | |
| Chiamaka and Chinonye Olisekwe | | 1810 11 Knightsbridge Rd | | | Brampton | ON | L6T3X4 | Canada |
| Chiamaka Olisekwe Chiamaka and Chinonye | | 1810 Knightsbridge Rd | | | Brampton | ON | L6T 3Y1 | Canada |
| Chicago Title Company, LLC | | 200 South Tryon St Suite 800 | | | Charlotte | NC | 28202 | |
| Chickasaw Travel Stop | | 12218 Hwy 7 W | | | Davis | OK | 73030 | |
| Chickasaw Travel Stop | | 14565 Cr 3544 | | | Ada | OK | 74820 | |
| Chickasaw Travel Stop | | 1500 N. Country Club Road | | | Ada | OK | 74820 | |
| Chickasaw Travel Stop | | 1795 Hwy 70E | | | Kingston | OK | 73439 | |
| Chickasaw Travel Stop | | 288 Mulberry Lane | | | Wilson | OK | 73463 | |
| Chickasaw Travel Stop | | 30639 Highway 145 | | | Paoli | OK | 73074 | |
| Chickasaw Travel Stop | | 33967 Ncr 3628 | | | Davis | OK | 73030 | |
| Chickasaw Travel Stop | | 4350 S. Hwy 377 | | | Willis | OK | 73556 | |
| Chickasaw Travel Stop | | I-35 Exit 1 | | | Thackerville | OK | 73459 | |
| Chief Supermarkets | | 1247 Scott St | | | Napoleon | OH | 43545 | |
| Chillbox Convenience Store | | 20 Rochester Rd &32 | | | Addison | MI | 48367 | |
| Chirag Vikram Patel | | 1409 Marines Dr | | | Little Elm | TX | 75068-0919 | |
| Chitrang D Desai | | 4945 Deckside Loop | | | Lakeland | FL | 33812 | |
| Chitrang Desai Dharmeshkumar | | 4945 Deckside Loop | | | Lakeland | FL | 33812 | |
| Chloe Alexis Martin | | 17971 SW 134 Ct | | | Miami | FL | 33177 | |
| Chloe Browning | | 4933 W 162nd St | | | Overland Park | KS | 66085-7810 | |
| Chloe Dykema | | 2320 Whispering Oaks Ln | | | Delray Beach | FL | 33445 | |
| Chloe Rosenbaum | | 18502 Beach Blvd #208 | | | Huntington Beach | CA | 92648 | |
| Chloe Terae Thomson | | 13900 Panay Way | Apt M124 | | Marina Di Rey | CA | 90292-6133 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 94 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Choctaw Travel Plaza | | 10545 State Hwy 37 | | | Garvin | OK | 74736 | |
| Choctaw Travel Plaza | | 2449 E. Washington | | | Idabel | OK | 74745 | |
| Choice USA Beverage Inc DBA Sundrop Bottling co INC | | 603 Groves St | | | Lowell | NC | 28098-1702 | |
| Choice Waste of Florida | | 2805 E Oakland Park Blvd | Suite 464 | | Ft. Lauderdale | FL | 33306 | |
| Chris Hardeman | | 8782 Park Ln | Apt 1024 | | Dallas | TX | 75231 | |
| Chris Johns | | 11647 7th Ave | | | Hesperia | CA | 92345-2014 | |
| Christa Carlos | | 4503 Guadalajara Dr | | | San Antonio | TX | 78233-6829 | |
| Christi Leigh Perez | | 945 Browning Rd | | | Odenville | AL | 35120 | |
| Christi Martin | | 1712 Oriole St | | | Ennis | TX | 75119 | |
| Christiaan Marthinus Swart | | Buffelsdoorn 26 | North-West | | Klerksdorp | | 2571 | South Africa |
| Christian Alberto Sosa Torres | | 1981 Woolbright Rd | Bldg E Apt 205 | | Boynton Beach | FL | 33426 | |
| Christian Arriaga Jordan | | 3114 Regal Darner Dr | | | Kissimmee | FL | 34744-9481 | |
| Christian Barbosa Balian CB Balian Negocios Digitais | | Rua Phoenix 271 | Cotia | | Sao Paulo | | 06709-015 | Brazil |
| Christian Diaz | | 2226 Pinecrest Ct | | | Fullerton | CA | 92831 | |
| Christian Gonzalez | | 133 S172nd Dr | | | Goodyear | AZ | 85338 | |
| Christian Haynes | | 1314 Sofia Ct | | | Jacksonville | NC | 28540 | |
| Christian J Malcolm | | 10060 Chapel Ridge Dr | | | Fort Worth | TX | 76116 | |
| Christian James Falvey | | 588 Explorer St | | | Brea | CA | 92821 | |
| Christian James Longe-Marshall | | 16450 West Van Buren St | Apt 2066 | | Goodyear | AZ | 85338 | |
| Christian Maniatakos | | 13201 SW 32nd Ct | | | Davie | FL | 33330 | |
| Christian Nelson | | 619 S Woodward Ave | | | Tallahassee | FL | 32304 | |
| Christian Olmtak | | 333 NE 24th St | | | Miami | FL | 33137 | |
| Christian Roca | | 544 N Alma School Rd | | | Mesa | AZ | 85201 | |
| Christian Sacha Penoucos | | 620 Northeast 52nd Terrace | | | Miami | FL | 33137 | |
| Christian Sasieta | | 156 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Christian Soza | | 1690 Hilton Head Ct | Apt 2320 | | El Cajon | CA | 92019 | |
| Christian Soza | | 1690 Hilton Head Ct. | #2320 | | El Cajon | CA | 92019 | |
| Christian Suarez | | 3724 SW 59th Terrace | | | Davie | FL | 33314 | |
| Christie Ramirez | | 888 Brickell Key Dr  1007 | | | Miami | FL | 33131 | |
| Christina Anderson | | 13922 Dove Wing Ct | | | Orlando | FL | 32828 | |
| Christina Corsaro | | 2 Windsor Terrace | | | Holmdel | NJ | 07733 | |
| Christina Diaz | | 533 SW Fields Ave | | | Port St Lucie | FL | 34953-4006 | |
| Christina Henshaw | | 9223 Vintage Hills Way | Apt 8306 | | Winter Garden | FL | 34787 | |
| Christina Kitrel | | 2301 South Voss Rd #2333 | | | Houston | TX | 77057 | |
| Christina M Graff | | 709 Spencer Ln | | | Kannapolis | NC | 28081 | |
| Christina Martinez | | 597 Buckingham Dr | | | Oviedo | FL | 32765 | |
| Christina Mendicino | | 8830 NE 8th Ct | | | Miami | FL | 33138 | |
| Christina Morzella | | 1306 Summerwood Cir | | | Wellington | FL | 33414 | |
| Christina Rose Muster | | 5614 Panorama Ave | Apt 101 | | Charlotte | NC | 28213 | |
| Christina Sanggor | | 15800 Highway 3 218 | | | Webster | TX | 77598 | |
| Christina T Porch | | 34710 Wildwood Canyon Rd | | | Yucaipa | CA | 92399 | |
| Christina Weronik | | 470 Northeast 5th Ave | Apt 3215 | | Fort Lauderdale | FL | 33301 | |
| Christine Foley | | 10940 Trailing Vine Dr | | | Tampa | FL | 33610-9752 | |
| Christine King | | 2667 Pinehurst Dr | | | Grapevine | TX | 76051-2421 | |
| Christine M Longero | | 2712 Strand Ln | | | McKinney | TX | 75071-8686 | |
| Christine Marie Longero | | 2712 Strand Ln | | | Mckinney | TX | 75071 | |
| Christine's Pallets LLC | | PO Box 446 | | | Mendon | MA | 01756-0446 | |
| Christohpher H Desneux Jr | | PO Box 946 25310 S Smoke Rd | | | Peculiar | MO | 64078 | |
| Christopher A Summers | | 2002 21St N | | | Arlington | VA | 22201 | |
| Christopher Alan Johns | | 11647 7th Ave | | | Hesperia | CA | 92345-2014 | |
| Christopher Alfieri | | 6289 FernstoNE Trail Nw | | | Acworth | GA | 30101 | |
| Christopher Ansley DeRiseis | | 17115 Kenton Dr  #304A | | | Cornelius | NC | 28031 | |
| Christopher Blanco | | 421 E Dunbar #65 | | | Tempe | AZ | 85282 | |
| Christopher Carey | | 433 Haverlake Cir | | | Apopka | FL | 32712 | |
| Christopher Chung | | 9135 Northwest 44th Ct | | | Sunrise | FL | 33351 | |
| Christopher Colditz | | 3495 Myrna Dr | | | Pittsburgh | PA | 15241 | |
| Christopher Deguire | | 3700 Legacy Dr 7207 | | | Frisco | TX | 75034 | |
| Christopher Diaz | | 2046 SE 26th Ln | | | Homestead | FL | 33035 | |
| Christopher Donavon Smith Williams | | 651 Brittany Ct | | | Brentwood | CA | 94513 | |
| Christopher Equale | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Equale Hammy and Olivia Inc | | 6808 W Seasmoke Ct | | | Las Vegas | NV | 89139 | |
| Christopher Fahmy | | 5296 Hilton Ct | | | Mississauga | ON | L5M 5B5 | Canada |
| Christopher Gulley | | 8301 Dunmore Dr | Apt M | | Huntersville | NC | 28078 | |
| Christopher Hall | | 8816 Files St | | | Dallas | TX | 75217 | |
| Christopher Harold Malone | | 704 Lance View Ln | | | Lawrenceville | GA | 30045 | |
| Christopher Honn Poland | | 10348 Glenn Abbey Ln | | | Fishers | IN | 46037 | |
| Christopher Isaiah Mechell | | 1030 Dallas Dr | Apt 437 | | Denton | TX | 76205 | |
| Christopher J Mena | | 610 Northwest 109th Ave | Apt 7 | | Miami | FL | 33172 | |
| Christopher James Hamian | | 120 Towne St | Unit 615 | | Stamford | CT | 06902-6169 | |
| Christopher John Burth-Ice | | 15207 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Christopher John Morrison | | 301 Southwest 1St Ave | Apt 1402-B | | Fort Lauderdale | FL | 33301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 95 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christopher Jones | | 13820 South 44th St | Unit 1114 | | Phoenix | AZ | 85044 | |
| Christopher Joseph McShaffrey | | 121 Reflection Blvd | | | Auburndale | FL | 33823 | |
| Christopher Kebreau | | 1200 Blvd Lucille-Teasdale | Apt 104 | | Terrebonne | QC | J6V-0C9 | Canada |
| Christopher Kemble | | 3301 Southwest 97th Terrace | | | Miramar | FL | 33025 | |
| Christopher Lawrence Schwalen | | 704 Auburn Way | | | Morgan Hill | CA | 95037 | |
| Christopher Lee Aguilar II | | 610 E 98th St | | | Odessa | TX | 79765 | |
| Christopher Lee Crocker | | 1108 Larail Dr | | | Columbia | MO | 65203 | |
| Christopher Lee Weatherford | Attn: Chris Weatherford | 1213 Warbler Dr | | | Forney | TX | 75126-7755 | |
| Christopher Lopez | | 180 Fillmore St 1A | | | Staten Island | NY | 10301 | |
| Christopher M Bouwens | | 215 North Power Rd | Apt 210 | | Mesa | AZ | 85205 | |
| Christopher Mario Mendiola | | 4320 Starlight Creek Rd | | | Celina | TX | 75009-0678 | |
| Christopher Matthew Steurer | | 13330 SW 1St | | | Miami | FL | 33184 | |
| Christopher Maymi | | 2161 Pebble Point Dr | | | Green Cove Springs | FL | 32043 | |
| Christopher McLane | | 80 E Exchange St #487A | | | Akron | OH | 44308 | |
| Christopher Michael Conner | | 18344 W Mercer Ln | | | Surprise | AZ | 85388 | |
| Christopher Neil Jackson | | 10210 W Fremont Ave | | | Denver | CO | 80127-3429 | |
| Christopher Nunez Rees | | 16601 N 12th St 1092 | | | Phoenix | AZ | 85022 | |
| Christopher P Eagen | | 372 Eagle Brook Ln | | | Buda | TX | 78610 | |
| Christopher Pavlos Chris Pavlos | | 1013 Crane Crest Way | | | Orlando | FL | 32825 | |
| Christopher Pearson | | 22111 Erwin St R125 | | | Woodland Hills | CA | 91367 | |
| Christopher Ricard Campello | | 315 W Winston Rd | | | Anaheim | CA | 92805-6039 | |
| Christopher Rosendo | | 320 Stonewall St | | | Jackson | TN | 38301-5020 | |
| Christopher S Jackson | | 830 W Landoran Ln | | | Tucson | AZ | 85737 | |
| Christopher Shannon | | 7041 Mariners Landing Dr | | | Fayetteville | NC | 28306 | |
| Christopher Tomica Jones | | 1441 East Germann Rd | Apt 2134 | | Chandler | AZ | 85286 | |
| Christopher Troy Gonzalez | | 9282 Juneberry Ln | | | North Hills | CA | 91343 | |
| Christopher Uriah Smith | | 921 NW 79th Ter | | | Plantation | FL | 33324-1472 | |
| Christopher Weatherford | | 1213 Warbler Ave | | | Forney | TX | 75126 | |
| Christy Anne Bare | | 11340 Northwest 27th Ct | | | Plantation | FL | 33323 | |
| Christy L Morris | | 26 Sunset Hills Cir | | | Choctaw | OK | 73020 | |
| ChromaDex, Inc. | | 1735 Flight Way | Ste 200 | | Tustin | CA | 92782-1841 | |
| ChromaDex, Inc. | | PO Box 74008588 | | | Chicago | IL | 60674-7400 | |
| Chrysler Capital | | 1601 Elm Street | Suite 1400 | | Dallas | TX | 75201 | |
| Chrysler Capital | | PO Box 660335 | | | Dallas | TX | 75266 | |
| Chrysler Capital | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | PO Box 961275 | | | Fort Worth | TX | 76161 | |
| Chubb & Son | | PO Box 382001 | | | Pittsburgh | PA | 15251-7003 | |
| Chubb Custom Insurance Company | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| Chubb Group of Insurance Companies | | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| Chuckles | | 1101 N Main | | | Bicknell | IN | 47512 | |
| Chuckles | | 1600 W. Broadway | | | Princeton | IN | 47670 | |
| Chuckles | | 1601 S. Green River Rd. | | | Evansville | IN | 47715 | |
| Chuckles | | 1601 S. Weinbach Ave. | | | Evansville | IN | 47715 | |
| Chuckles | | 1744 Old Decker Rd | | | VIncennes | IN | 47591 | |
| Chuckles | | 175 W. Main Street | | | Elberfeld | IN | 47613 | |
| Chuckles | | 1830 St. Rd. 57 S. | | | Washington | IN | 47501 | |
| Chuckles | | 201 N E 5th Street | | | Washington | IN | 47501 | |
| Chuckles | | 202 N Green Street | | | Henderson | KY | 42420 | |
| Chuckles | | 401 S Boehne Camp Rd | | | Evansville | IN | 47712 | |
| Chuckles | | 418 E. Fourth Street | | | Mt. Vernon | IN | 47620 | |
| Chuckles | | 501 N. Fares Ave. | | | Evansville | IN | 47711 | |
| Chuckles | | 509 W. Broadway | | | Loogootee | IN | 47553 | |
| Chuckles | | 5498 East Main | | | Dubois | IN | 47527 | |
| Chuckles | | 611 Morton Street | | | Oakland City | IN | 47660 | |
| Chuckles | | 612 N 5th Street | | | Rockport | IN | 47635 | |
| Chuckles | | 822 W. Main Street | | | Boonville | IN | 47601 | |
| Chuckys | | 162 West Town Street | | | Norwich | CT | 06360 | |
| Church By The Glades | | 400 Lakeview Dr | | | Coral Springs | FL | 33071-4087 | |
| Chus Convenience Mart | | 7202 Abercorn Street | | | Savannah | GA | 31406 | |
| Chus Convenience Mart | | 725 First Street | | | Tybee Island | GA | 31328 | |
| Chus Convenience Mart | | 7726 Johnny Mercery B | | | Savannah | GA | 31410 | |
| CI Dal III-V, LLC | Attn: Asset Manager | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| CI DAL III-V, LLC - Colony Capital | | PO Box 209263 | | | Austin | TX | 78720-9263 | |
| CI421 474 W Buckeye LLC CAM INVESTMENTS 421 LLC | | 1900 Ave Of the Stars Suite 320 | | | Los Angeles | CA | 90067-4305 | |
| CI421 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 96 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Cohen Asset Management, Inc. | Attn: Bradley S. Cohen | 1900 Avenue of the Stars, 3rd Floor | | Los Angeles | CA | 90067 | |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |
| Cianna Rodriguez | | 14217 Amelia Island Way | | | Orlando | FL | 32828 | |
| Ciara Glaum | | 15 Platteklip Apartment | Derwent Rd | Gardens | Cape Town | | 8001 | South Africa |
| Ciara Stamper Cici Cici | | 7309 Franklin Ave  306 | | | Los Angeles | CA | 90046 | |
| CIbo Express Gourmet Market | | 2800 N Terminal Rd E24-27 | | | Houston | TX | 77032 | |
| Cicklin Lubitz | | 101 NE 3rd Ave | Ste 1210 | | Ft Lauderdale | FL | 33301-1147 | |
| CIjb | | 1794 8901 Cb | | | Nederland | | 8901 | United Kingdom |
| Cindy D Larez | | 5132 Southwest 140th Terrace | | | Miramar | FL | 33027 | |
| Cindy Prado | | 36 NW 66th Ave | | | Miami | FL | 33126 | |
| Cindy T Moran | | 14 Harding Place  1 | | | Danbury | CT | 06810 | |
| Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | |
| Cintas Corporation, Location 017 | | P.O. Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cintas Corporation, No. 2 | | PO Box 630803 | | | Cincinnati | OH | 45263-0803 | |
| Cintas Corp-Phoenix | | PO Box 29059 | | | Phoenix | AZ | 85038-9059 | |
| Cintas Protection No 2 | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| Cinthia Da Silva Cruz | | Antonio Raposo Barreto | 31- Jd Das Flores | | Sao Paulo | | 04904-170 | Brazil |
| Cinthya Freytes | | 3862 Calibre Bend Ln 1010 | | | Winter Park | FL | 32792 | |
| Circle A Food Mart | | 1921 S Lube Way | | | Jasper | IN | 47546 | |
| CIrcle A Food Mart | | 520 Highway 326 S | | | Sour Lake | TX | 77659 | |
| CIrcle K | | 1130 W Warner Rd | | | Tempte | AZ | 85284 | |
| Circle K Midwest Division | | 4080 West Jonathan Moore Pike | | | Columbus | IN | 47201 | |
| Circle K Procurement and Brands Limited | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | 1313 N. Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | One Southeast Third Avenue, Suite 2410 | | Miami | FL | 33131 | |
| Circle K Stores Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert Weber | 1313 N. Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Circle K Stores Inc. | Legal Department - Jason Steiner | 1120 W Warner Rd | | | Tempe | AZ | 85284 | |
| Circle K Stores Inc. | Legal Department, Jason Steiner | 1120 W Warner Rd | | | Tempe | AZ | 85284 | |
| Circle K Stores, Inc. | | PO Box 203253 | | | Dallas | TX | 75320-3253 | |
| CIrcle M Food Shop | | 1238 Marietta Hwy | | | Dallas | GA | 30132 | |
| CIrcle M Food Shop | | 2051 Experiment Stat | | | Watkinsville | GA | 30677 | |
| CIrcle M Food Shop | | 2310 Old Cornelia Highway | | | Gainesville | GA | 30507 | |
| CIrcle M Food Shop | | 2535 Cobb Pkwy | | | Smyrna | GA | 30080 | |
| CIrcle M Food Shop | | 4504 Cornelia Highway | | | Lula | GA | 30554 | |
| CIrcle M Food Shop | | 4740 Jot Em Down Road | | | Cumming | GA | 30041 | |
| CIrcle M Food Shop | | 5160B Cleveland Highway | | | Gainesville | GA | 30506 | |
| CIrcle M Food Shop | | 5220 S Cobb Dr Se | | | Smyrna | GA | 30080 | |
| CIrcle M Food Shop | | 5430 Bannister Road | | | Cumming | GA | 30040 | |
| CIrcle M Food Shop | | 605 Greenbriar Pkwy N | | | Marietta | GA | 30062 | |
| CIrcle M Food Shop | | 983 Thornton Rd | | | Lithia Springs | GA | 30057 | |
| CIrcle N | | 1902 No. Falls Blvd. | | | Wynne | AR | 72396 | |
| CIrcle S | | 11001 Hwy 41 N | | | Evansville | IN | 47725 | |
| CIrcle S | | 1206 Tell Street | | | Tell CIty | IN | 47586 | |
| CIrcle S | | 131 South Red Bank Rd. | | | Evansville | IN | 47712 | |
| CIrcle S | | 1355 N. Green Street | | | Brownsburg | IN | 46112 | |
| CIrcle S | | 148 E. Hwy 66 | | | Tell CIty | IN | 47586 | |
| CIrcle S | | 1502 Main Street | | | Tell CIty | IN | 47586 | |
| CIrcle S | | 1560 Bloomfield Road | | | Bloomington | IN | 47401 | |
| CIrcle S | | 1810 E. Morgan St | | | Martinsville | IN | 46151 | |
| CIrcle S | | 2110 N. Walnut Street | | | Bloomington | IN | 47402 | |
| CIrcle S | | 22345 Old St Rd 37 | | | St.Croix | IN | 47576 | |
| CIrcle S | | 2335 N Green River Rd | | | Evansville | IN | 47715 | |
| CIrcle S | | 250 West Lincoln | | | Chandler | IN | 47610 | |
| CIrcle S | | 301 S. Main St | | | Huntingburg | IN | 47542 | |
| CIrcle S | | 310 North Main Street | | | Chrisney | IN | 47611 | |
| CIrcle S | | 321 Main Street | | | Grandview | IN | 47615 | |
| CIrcle S | | 4 North Washington Street | | | Dale | IN | 47523 | |
| CIrcle S | | 4200 West State Road 46 | | | Bloomington | IN | 47404 | |
| CIrcle S | | 5230 First Avenue | | | Evansville | IN | 47710 | |
| CIrcle S | | 530 College Mall Road | | | Bloomington | IN | 47407 | |
| CIrcle S | | 5337 Old 37 South | | | Bloomington | IN | 47401 | |
| CIrcle S | | 5555 Epworth Road | | | Newburgh | IN | 47630 | |
| CIrcle S | | 7187 St. Hwy 66 | | | Newburgh | IN | 47630 | |
| CIrcle S | | 7683 East US 36 | | | Avon | IN | 46123 | |
| CIrcle S | | 8 West Sr 162 | | | Santa Claus | IN | 47579 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 97 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Circle S | | 946 E. Main St. | | | Plainfield | IN | 46168 | |
| Cisco Systems, Inc. | | 170 West Tasman Drive | | | San Jose | CA | 95134-1706 | |
| Cisco-Eagle, Inc | | 2120 Valley View Ln | | | Dallas | TX | 75234 | |
| Citi Stop | | 10 Stockton Branch Road | | | Weaverville | NC | 28787 | |
| Citi Stop | | 1578 Hendersonville Hwy | | | Asheville | NC | 28803 | |
| Citi Stop | | 165 Tunnel Rd | | | Asheville | NC | 28805 | |
| Citi Stop | | 2550 Brevard Road | | | Arden | NC | 28704 | |
| Citi Stop | | 3094 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Citi Stop | | 357 New Leicester Hwy | | | Asheville | NC | 28806 | |
| Citi Stop | | 411 Merimon Ave | | | Asheville | NC | 28804 | |
| Citi Stop | | 45 Charlotte St | | | Asheville | NC | 28801 | |
| Citi Stop | | 760 Haywood Rd | | | Asheville | NC | 28806 | |
| Citi Stop | | 779 Biltmore Ave | | | Asheville | NC | 28803 | |
| Citi Stop | | 914 Merrimon Ave | | | Asheville | NC | 28802 | |
| Citibank,N.A. | | 388 Greenwich Street | | | New York | NY | | |
| Citizens Bank | Attn: Mike Flynn & Seth McIntyre | 71 S Wacker Drive | | | Chicago | IL | 60606 | |
| Citizens Bank, N.A. | | PO Box 42001 | | | Providence | RI | 02940-2001 | |
| CitrusBits Inc. | | 5994 W Las Positas Blvd #219 | | | Pleasanton | CA | 94588 | |
| City Beverage - Illinois, LLC d/b/a Lakeshore Beverage LLC | | 1105 E. Lafayette St. | | | Bloomington | IL | 61701 | |
| City Beverage Co., Inc. | | 1471 Weeksville Rd | | | Elizabeth Cty | NC | 27909-8431 | |
| City Beverage Co., Inc. | | PO Box 1036 | | | Elizabeth Cty | NC | 27906-1036 | |
| City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | | Elizabeth City | NC | 27909 | |
| City Beverage-Illinois, LLC vs. VPX (2020) | City Beverage-Illinois, LLC | 400 N Elizabeth St | | | Chicago | IL | 60642 | |
| City Beverages LLC | Attn: Colby F. Kiene | PO Box 620006 | | | Orlando | FL | 32862 | |
| City Brewery LLC | | 925 South Third Street | | | La Crosse | WI | 54601 | |
| City Brewing Company LLC | | 5151 E Raines Road | | | Memphis | TN | 38118 | |
| City Convenience | | 275 Babcock Street | | | Boston | MA | 02215 | |
| City Convenience | | 702 Commonwealth Avenue | | | Boston | MA | 02215 | |
| City Convenience | | 775 Commonwealth Avenue | | | Boston | MA | 02215 | |
| City Fresh Market | | 125 E 116th St | | | New York | NY | 10029 | |
| City Fresh Market | | 1380 Pennsylvania Avenue | | | Brooklyn | NY | 11239 | |
| City Fresh Market | | 2115 Broadway | | | Astoria | NY | 11106 | |
| City Fresh Market | | 39 09 103rd Street | | | Corona | NY | 11368 | |
| City Market | | 0260 Beaver Creek Pl | | | Avon | CO | 81620 | |
| City Market | | 1001 Thompson Road | | | Granby | CO | 80446 | |
| City Market | | 103 Market Street | | | Eagle | CO | 81631 | |
| City Market | | 122 Gunnison River Dr | | | Delta | CO | 81416 | |
| City Market | | 131 Market St | | | Alamosa | CO | 81101 | |
| City Market | | 135 South Plum | | | Fruita | CO | 81521 | |
| City Market | | 1410 S Grand Avenue | | | Glenwood Springs | CO | 81602 | |
| City Market | | 165 Country Center Drive | | | Pagosa Springs | CO | 81147 | |
| City Market | | 1703 Fremont Dr | | | Canon City | CO | 81212 | |
| City Market | | 24 Rd | | | Grand Junction | CO | 81505 | |
| City Market | | 2600 N 12th St | | | Grand Junction | CO | 81501 | |
| City Market | | 2770 Hwy 50 South | | | Grand Junction | CO | 81503 | |
| City Market | | 300 Dillon Ridge Road | | | Dillon | CO | 80435 | |
| City Market | | 3130 Main Avenue | | | Durango | CO | 81301 | |
| City Market | | 508 E Main Street | | | Cortez | CO | 81321 | |
| City Market | | 569 32 Road | | | Clifton | CO | 81504 | |
| City Market | | 905 Highway 133 | | | Carbondale | CO | 81623 | |
| City Market | | Box 608 | | | Montrose | CO | 81401 | |
| City National Bank of Florida, Inc. | | Boca del Mar Banking Center | 7000 W Palmetto Park Road, Suite 100 | | Boca Raton | FL | 33433 | |
| City of Charlotte | | PO Box 31032 | | | Charlotte | NC | 28231-1032 | |
| City of Douglasville | | 6695 Church St | | | Douglasville | GA | 30134 | |
| City of Fort Myers | | 1825 Hendry St | | | Fort Myers | FL | 33901 | |
| City of Fort Myers | | PO Box 30185 | | | Tampa | FL | 33630-3185 | |
| City of Los Angeles | | 10100 Aviation Blvd Suite# 200 | | | Los Angeles | CA | 90045-5903 | |
| City of Miami Beach Parking Department | | 1755 Meridian Ave Suite 200 | | | Miami Beach | FL | 33139-1835 | |
| City of Ontario | | 303 East "B" St | | | Ontario | CA | 91764 | |
| City of Pembroke Pines | | 601 City Center WayLbtr | | | Pembroke Pines | FL | 33025-4459 | |
| City of Pembroke Pines Utities Department | | 8300 S Palm Dr | | | Pembroke Pines | FL | 33025 | |
| City of Phoenix | | 251 W Washington St | | | Phoenix | AZ | 85003-2295 | |
| City of Phoenix | | PO Box 29103 | | | Phoenix | AZ | 85038-9103 | |
| City of Port St. Lucie | | 121 SW Port St Lucie Blvd Bldg B | | | Port St Lucie | FL | 3498 | |
| City of Sunrise | | PO Box 31432 | | | Tampa | FL | 33631-3432 | |
| City of Weston | | 17200 Royal Palm Blvd | | | Weston | FL | 33326 | |
| City Securites Insurance, LLC | Capital City Securities | 3789 Attucks Dr | | | Powell | OH | 43065 | |
| Citycrete, LLC. | | PO Box 2181 | | | Higley | AZ | 85236 | |
| City-Wide Cleaning LLC | | PO Box 262142 | | | Tampa | FL | 33685 | |
| Citywide Electrical Service Llc | | 130 W 24th St A | | | Hialeah | FL | 33010 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CJ America, Inc. | | 300 S Grand Ave | Ste 1100 | | Los Angeles | CA | 90071-3173 | |
| CJA Finance, INC | | 1313 South Country Club Dr | | | Mesa | AZ | 85201 | |
| CK Afton Ridge II, LLC | | 6100 Glen Afton Blvd | | | Concord | NC | 28027 | |
| CK Afton Ridge II, LLC | c/o Chrildress Klein | 301 South College St | Suite 2800 | | Charlotte | NC | 28202-6021 | |
| CK Waitt Industrial, LLC | Attn: Patricia M. Adcroft | 301 Fayetteville Street | Suite 1400 | | Raleigh | NC | 27601 | |
| CK Waitt Industrial, LLC | Attn: Richard Helms | 301 South College Street | 2800 | | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC | c/o Childress Klein | 301 S College St | Suite 2800 | | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | 620 S. Tryon Street | Suite 800 | Charlotte | NC | 28202 | |
| CK Waitt Industrial, LLC CK Properties, Inc | | 301 South College St | | | Charlotte | NC | 28202 | |
| CKS Packaging, Inc | | 350 Great Southwest Parkway | | | Atlanta | GA | 30336 | |
| CKS Packaging, Inc. | | 7400 South Orange Ave | | | Orlando | FL | 32809 | |
| CKS Packaging, Inc. | | PO Box 44386 | | | Atlanta | GA | 30336-1386 | |
| CL&D Graphics LLC dba CL&D Digital | | 1101 W 2nd St | | | Oconomowoc | WI | 53066-3401 | |
| Claire Olinda Hughes | | 1111 Brickell Bay Dr | Ph3303 | | Miami | FL | 33131 | |
| Claire Stone | | 840 Embarcadero Del Norte | | | Golrta | CA | 94553 | |
| Claire Tannery | | 1089 W Exchange Pkwy 9110 | | | Allen | TX | 75013 | |
| Clara Lindblom | | Tideliusgatan 60 | | | Stockholm | | 11869 | Sweden |
| Clarence Cintron | | 4087 Grayfield Ln | | | Orange Park | FL | 32065-5621 | |
| Clarence Cintron III | | 4087 Grayfield Ln | | | Orange Park | FL | 32065 | |
| Clarence Ford | | 1101 NW 10th Terrace | | | Fort Lauderdale | FL | 33311 | |
| Clarence Horace Parks | | 6900 Southgate Blvd | Apt 111 | | Tamarac | FL | 33321 | |
| Claribel Laureano | | 11759 SW 16th St | | | Pembroke Pines | FL | 33205 | |
| Clarissa Arroyo | | 7951 Etiwanda Ave #14201 | | | Rancho Cucamonga | CA | 91739 | |
| Clarivate Analytics | | PO Box 3773 | | | Carol Stream | IL | 60132-3773 | |
| Clark | | 10355 N Port Washington Road | | | Mequon | WI | 53092 | |
| Clark | | 125 W Court St | | | Sidney | OH | 45365 | |
| Clark | | 19645 Allen Rd | | | Melvindale | MI | 48122 | |
| Clark | | 22492 Brookpark Rd | | | Fairview Park | OH | 44126 | |
| Clark | | 252 S Main | | | Lapeer | MI | 48446 | |
| Clark | | 252 S Main St | | | Lapeer | MI | 48446 | |
| Clark | | 4000 N Wilson Drive | | | Shorewood | WI | 53211 | |
| Clark | | 506 N Main St | | | Clyde | OH | 43410 | |
| Clark | | 5870 Westerville Rd. | | | Westerville | OH | 43081 | |
| Clark | | 603 Findlay Rd | | | Lima | OH | 45801 | |
| Clark | | 7535 W Bluemound Road | | | Milwaukee | WI | 53213 | |
| Clark | | 934 Marion Rd | | | Bucyrus | OH | 44820 | |
| Clark County Legal News | | 103 W Victory Rd | | | Henderson | NV | 89015 | |
| Clark County NV Treasurer | | 500 S Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clark County Water | | 5857 E Flamingo Rd | | | Las Vegas | NV | 89122 | |
| Clark County Water Reclamation District | | PO Box 512210 | | | Los Angeles | CA | 90051-0210 | |
| Clark Distributing Co, Inc | | 1248 PO Box | | | Dyersburg | TN | 38025 | |
| Clark Distributing Co, Inc | | 1248 Pobox | | | Dyersburg | TN | 38025 | |
| Clark Distributing Co, Inc | | 1300 Hwy51 Bypass South | | | Dyersburg | TN | 38024 | |
| Clark Electrical,LLC | | 1801 Palmer Ave | | | Winter Park | FL | 32792 | |
| Clark Kent Villarreal | | 657 N Lynnhaven Rd | | | Virginia Bch | VA | 23452-5832 | |
| Clarks - Ms Al | | 10006 Canal Rd | | | Lyman | MS | 39574 | |
| Clarks - Ms Al | | 10015 Hwy 49 | | | Gulfport | MS | 39507 | |
| Clarks - Ms Al | | 1100 Memorial Blvd | | | Picayune | MS | 39466 | |
| Clarks - Ms Al | | 11298 Hwy 49 | | | Gulfport | MS | 39503 | |
| Clarks - Ms Al | | 1208 Main St | | | Ocean Springs | MS | 39564 | |
| Clarks - Ms Al | | 1380 Industrial Parkway | | | Saraland | AL | 36571 | |
| Clarks - Ms Al | | 1380 Industrial Pkwy | | | Saraland | AL | 36571 | |
| Clarks - Ms Al | | 1833 Beach Blvd | | | Biloxi | MS | 39531 | |
| Clarks - Ms Al | | 2392 Pass Road | | | Biloxi | MS | 39532 | |
| Clarks - Ms Al | | 2450 Snow Road | | | Semmes | AL | 36575 | |
| Clarks - Ms Al | | 2608 Hwy 90 | | | Gautier | MS | 39553 | |
| Clarks - Ms Al | | 29234 Hwy 98 | | | Daphne | AL | 36526 | |
| Clarks - Ms Al | | 321 Hwy 90 | | | Waveland | MS | 39576 | |
| Clarks - Ms Al | | 3606 Moffet Rd | | | Mobile | AL | 36618 | |
| Clarks - Ms Al | | 3690 Gulf Shores Parkway | | | Gulf Shores | AL | 36542 | |
| Clarks - Ms Al | | 3690 Gulf Shores Pkwy | | | Gulf Shores | AL | 36542 | |
| Clarks - Ms Al | | 420 N Water St | | | Mobile | AL | 36602 | |
| Clarks - Ms Al | | 615 Courthouse Rd | | | Gulfport | MS | 39507 | |
| Clarks - Ms Al | | 6300 Lott Road | | | Semmes | AL | 36575 | |
| Clarks - Ms Al | | 6540 Hwy 49 | | | Hattiesburg | MS | 39401 | |
| Clarks - Ms Al | | 6627 Hwy 63 | | | Moss Point | MS | 39567 | |
| Clarks - Ms Al | | 670 Schillinger | | | Mobile | AL | 36608 | |
| Clarks - Ms Al | | 700 Hwy 90 | | | Bay St Louis | MS | 39520 | |
| Clarks - Ms Al | | 856 Beach Blvd | | | Biloxi | MS | 39530 | |
| Clarks - Ms Al | | 970 Cedar Lake Rd | | | Biloxi | MS | 39531 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clarks Pump N Shop | | 100 Canewood Ctr. Dr. | | | Georgetown | KY | 40324 | |
| Clarks Pump N Shop | | 1000 Diederich Blvd | | | Russell | KY | 41169 | |
| Clarks Pump N Shop | | 1024 Seaton Ave | | | Greenup | KY | 41105 | |
| Clarks Pump N Shop | | 132 County Rd 450 | | | South Point | OH | 45680 | |
| Clarks Pump N Shop | | 1587 Hal Greer Boulevard | | | Huntington | WV | 25701 | |
| Clarks Pump N Shop | | 1928 29th St. | | | Ashland | KY | 41101 | |
| Clarks Pump N Shop | | 2001 Paris Pike | | | Georgetown | KY | 40324 | |
| Clarks Pump N Shop | | 2626 Gallia St. | | | Portsmouth | OH | 45662 | |
| Clarks Pump N Shop | | 3008 Scioto Trail | | | Portsmouth | OH | 45662 | |
| Clarks Pump N Shop | | 3334 Clays Mill Rd | | | Lexington | KY | 40503 | |
| Clarks Pump N Shop | | 3354 13th St | | | Ashland | KY | 41102 | |
| Clarks Pump N Shop | | 480 Connector Rd. | | | Georgetown | KY | 40324 | |
| Clarks Pump N Shop | | 7575 State Rt #7 | | | Proctorville | OH | 45669 | |
| Clarks Pump N Shop | | 824 Park Ave. | | | Ironton | OH | 45638 | |
| Clarks Pump N Shop | | 90 Twin Oaks Dr. | | | Jackson | OH | 45640 | |
| Clarks Pump N Shop | | 922 Detroit Ave | | | Lexington | KY | 40505 | |
| Clasquin Fair & Events | | 235 Cours Lafayette | | | Lyon | | 69006 | France |
| Classic Beverage of Southern California | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Classic Beverage of Southern California | | 120 Puente Ave | | | City Industry | CA | 91746-2301 | |
| Classic Distributing & Bev. Group Inc | | 120 N Puente Ave | | | City Of Industry | CA | 91746 | |
| Classic Distributing & Bev. Group Inc | | 120 Puente Ave | | | City Industry | CA | 91746-2301 | |
| Clatsop Dist. Company | | PO Box 420 | | | Astoria | OR | 97103-0420 | |
| Clatstop Distributing Company | | 1375 SE 12th Pl | | | Warrenton | OR | 97146 | |
| Claudia Castro | | 25 NE 5th St | Apt 2310 | | Miami | FL | 33132 | |
| Claudia Isabel Gutierrez | | 9808 Northwest 15th St | | | Pembroke Pines | FL | 33024 | |
| Claudia Janneth Trejos | | 9617 Waterview Way | | | Parkland | FL | 33076 | |
| Claudia M Lopez | | 1252 Northwest 141St Ave | | | Pembroke Pines | FL | 33028 | |
| Claudia Patricia Valdes Jordan | | 4157 Southwest 87th Terrace | | | Davie | FL | 33328 | |
| Claudia Petrizzi | | 2941 Shaughnessy Dr | | | Wellington | FL | 33414 | |
| Clay M Hull | | 13902 Sea Anchor St | | | Corp Christi | TX | 78418-6165 | |
| Clayton Thomas VanWingerden | | 147 Forest Edge Dr | | | Saint Johns | FL | 32259 | |
| Clayton Chantz Bovee | | 12000 Lake Cypress Cir  A304 | | | Orlando | FL | 32828 | |
| Clayton, Bobby (Jack's Nephew) | | 2128 W Geneva Road | | | Peoria | IL | 61615 | |
| CLC Trading Inc. | | 11450 NW 34th St Ste 200 | | | Doral | FL | 33178-1463 | |
| Clean Cut Landscaping & Maintenance | | 7244 W Sunnyside Dr | | | Peona | AZ | 85345 | |
| Clean Harbors Industrial Services, Inc. | | 42 Longwater Drpo Box 9149 | | | Norwell | MA | 02061-9149 | |
| Clear Choice Retail LLC | | 2905 S Walton Blvd Suite 19 | | | Bentonville | AR | 72712 | |
| Clement Maureal | | 5612 Frost Ln | | | Flower Mound | TX | 75028 | |
| Cleo Communications US, LLC | | 4949 Harrison Ave | | | Rockford | IL | 61108-7946 | |
| Cleonice Glanert | | 2436 Okeechobee Ln | | | Fort Lauderdale | FL | 33312 | |
| Cleveland Airport System | | PO Box 81009 | | | Cleveland | OH | 44181 | |
| Cleveroad | | 2 Park Ave | | | New York | NY | 10016 | |
| Click 2 Go - Nicaragua | | Barrio Liberacion Union Fenosa | 3 Cuadras Al OeSuite | | Matagalpa | | | Nicaragua |
| Click 2 Go - Nicaragua | | Barrio Liberacion Union Fenosa 3 Cuadras Al Oeste | | | Frente A | | | Nicaragua |
| Cliff Berry, Inc. | | PO Box 30396 | | | Tampa | FL | 33630-3396 | |
| Clifford Jackson Thompson | | 6097 West Ponderosa Place | | | Beverly Hills | FL | 34465 | |
| Cliffs Local Market | | 11468 State Route 12 | | | Alder Creek | NY | 13301 | |
| Cliffs Local Market | | 1221 Erie Blvd | | | Rome | NY | 13440 | |
| Cliffs Local Market | | 1262 Culver Avenue | | | E Utica | NY | 13501 | |
| Cliffs Local Market | | 17 Genesee Street | | | New Hartford | NY | 13413 | |
| Cliffs Local Market | | 1701 Burrstone Road | | | New Hartford | NY | 13413 | |
| Cliffs Local Market | | 20 Central Ave | | | Ilion | NY | 13357 | |
| Cliffs Local Market | | 2007 N James St | | | Rome | NY | 13440 | |
| Cliffs Local Market | | 3100 Erie Blvd East | | | Dewitt | NY | 13214 | |
| Cliffs Local Market | | 3205 State Route 12 | | | Port Leyden | NY | 13433 | |
| Cliffs Local Market | | 33 Utica Street | | | Clinton | NY | 13323 | |
| Cliffs Local Market | | 385 N Genesee St | | | N Utica | NY | 13502 | |
| Cliffs Local Market | | 4094 Rt 69 | | | Taberg | NY | 13471 | |
| Cliffs Local Market | | 430 Mohawk Street | | | Herkimer | NY | 13350 | |
| Cliffs Local Market | | 4862 Commercial Drive | | | New York Mills | NY | 13417 | |
| Cliffs Local Market | | 6673 Kirkville Rd | | | E Syracuse | NY | 13057 | |
| Cliffs Local Market | | 7481 Rt 5 & 233 | | | Clinton | NY | 13323 | |
| Cliffs Local Market | | 817 S Fourth St | | | Fulton | NY | 13069 | |
| Cliffs Local Market | | 8429 Rt 69 | | | Oriskany | NY | 13424 | |
| Cliffs Local Market | | 9553 Pinnacle Rd | | | Sauquoit | NY | 13456 | |
| Climatec LLC | | 2851 W Kathleen Rd | | | Phoenix | AZ | 85053-4053 | |
| CliniExperts Services Private Limited | | Unit 325, City Centre Mall | Plot No 5, Dwarka Sector 12 | | New Delhi | | 110075 | India |
| Clinton Forrest Converse | | 512 E Irvine Rd | | | Phoenix | AZ | 85086 | |
| Clinton Harold Harshman | | 1223 Dodgeton Dr | | | Frisco | TX | 75033 | |
| Clinton Harshman | | 1223 Dodgeton Drive | | | Frisco | TX | 75033 | |
| Clipper | | 109 South Main Street | | | Cleveland | GA | 30528 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 100 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clipper | | 1265 Highway 92 | | | Acworth | GA | 30102 | |
| Clipper | | 77 Perimeter Center | | | Dunwoody | GA | 30346 | |
| Clir Consulting Services LTD | | 54 Tavor Str | | | Shoham | | 6082354 | Israel |
| Cloe Dalila Greco | | 13600 SW 139th Ct | | | Miami | FL | 33186 | |
| Cloe Dalila Greco | | Albarracin 1588 | | | Ciudad Autonoma | | C1424BGD | Argentina |
| Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | One American Square, Suite 2900 | | Indianapolis | IN | 46282-0200 | |
| Closure Systems International Inc. [CSI, CSI Closures] | Attn: Michelle Mallon | 7820 Innovation Blvd, Suite 200 | | | Indianapolis | IN | 46278 | |
| Clovis Orlando Nienow Cantu | | Emilio castelar 33 int 5 polanco | | | Mexico City | | 11560 | Mexico |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | 15205 N. Kierland Blvd., Suite 200 | | Scottsdale | AZ | 85254 | |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | 9130 South Dadeland Boulevard | Suite 1800 | Miami | FL | 33156-7849 | |
| CMA CGM & ANL Securities B.V. | | 5701 Lake Wright Dr | | | Norfolk | VA | 23502 | |
| CMIC-VPS Corporation | | Cedar Brook Corporate Center | 3 Cedar Brook Drive North, Suite 3 | | Cranbury | NJ | 08512 | |
| CO2 Meter, Inc | | 105 Runway Dr | | | Ormond Beach | FL | 32174-8829 | |
| Coash & Coash, Inc. | | 1802 N 7th St | | | Phoenix | AZ | 85006-2132 | |
| Coast Beverage Group | | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Coast Beverage Group; Straub Distributing Company | Mark Danner | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Coast Beverage Group, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | | Orange | CA | 92865 | |
| Coast Beverages | | 8609 Production Ave | | | San Diego | CA | 92121 | |
| Coastal Beverage Company Inc. | | 461 N Corporate Dr | | | Wilmington | NC | 28401-2305 | |
| Coastal Comfort Inc. | | 881 W Mcnab Rd | | | Pompano Beach | FL | 33060 | |
| Coastal Pacific Food Distributors, Inc. | | 1015 Performance Dr | | | Stockton | CA | 95206 | |
| Coastal Pacific Food Distributors, Inc. | | PO Box 12809 | | | Norfolk | VA | 23541-0809 | |
| CoBank | Janet Downs | 6340 S Fiddlers Green Cir | | | Greenwood Village | CO | 80111 | |
| Cobble Pond Farms | | 601 Plank Rd | | | Clifton Park | NY | 12065 | |
| Cobblestone Auto Spa & Market | | 13811 W Bell Road | | | Surprise | AZ | 85374 | |
| Cobblestone Auto Spa & Market | | 14031 W Indian School Rd | | | Litchfield Park | AZ | 85338 | |
| Cobblestone Auto Spa & Market | | 15816 N Pima Rd | | | Scottsdale | AZ | 85260 | |
| Cobblestone Auto Spa & Market | | 1855 S Signal Butte Rd | | | Mesa | AZ | 85208 | |
| Cobblestone Auto Spa & Market | | 2021 S Alma School Road | | | Chandler | AZ | 85248 | |
| Cobblestone Auto Spa & Market | | 22111 N Scottsdale Rd | | | Scottsdale | AZ | 85054 | |
| Cobblestone Auto Spa & Market | | 3739 E Bell Rd | | | Phoenix | AZ | 85032 | |
| Cobblestone Auto Spa & Market | | 4601 E Chandler Blvd | | | Chandler | AZ | 85048 | |
| Cobblestone Auto Spa & Market | | 7700 S Autoplex Loop | | | Tempe | AZ | 85284 | |
| Coborn's Inc | | 1921 Coborn Blvd | | | St Cloud | MN | 56301 | |
| Coborns | | 110 1st Street South | | | Sauk Rapids | MN | 56379 | |
| Coborns | | 1100 7th Ave S | | | Princeton | MN | 55371 | |
| Coborns | | 115 2nd Ave Ne | | | Pipestone | MN | 56164 | |
| Coborns | | 1400 Babcock | | | Delano | MN | 55328 | |
| Coborns | | 15700 88th Street Ne | | | Otsego | MN | 55330 | |
| Coborns | | 1725 Pine Cone Rd | | | Sartell | MN | 56377 | |
| Coborns | | 1800 N. Main Street | | | Mitchell | SD | 57301 | |
| Coborns | | 19424 Evans Street | | | Elk River | MN | 55330 | |
| Coborns | | 200 Alton Ave Se | | | New Prague | MN | 56071 | |
| Coborns | | 2211 11th Street East | | | Glencoe | MN | 55336 | |
| Coborns | | 225 33rd St W | | | Hastings | MN | 55033 | |
| Coborns | | 630 Ryan S Way | | | Buffalo | MN | 55313 | |
| Coborns | | 705 Cty Rd 75 | | | Clearwater | MN | 55320 | |
| Coborns | | 711 Rose Dr | | | Big Lake | MN | 55309 | |
| Coborns | | 7900 Sunwood Drive | | | Ramsey | MN | 55303 | |
| Coborns Liquor | | 900 Cooper Ave S | | | St Cloud | MN | 56301 | |
| Coborns Liquor | | 1014 E Enterprise Dr | | | Belle Plaine | MN | 56011 | |
| Coborns Liquor | | 171 Glen St | | | Foley | MN | 56329 | |
| Coby John Michael Thomas | | 952 Reed Ave #3 | | | San Diego | CA | 92109 | |
| Coconut Cleaning LLC | | 665 E Geronimo St | | | Chandler | AZ | 85225-2464 | |
| Cody Allan Shanley | | 5216 Bryant Irvin Rd | Apt 2180 | | Fort Worth | TX | 76132 | |
| Cody Cullen | | 146 Pearl St | | | Clinton | MA | 1510 | |
| Cody Cullen | | 146 Pearl St | | | Clinton | MA | 01510 | |
| Cody Lei | | 343 Northwest Byron St | | | Port St Lucie | FL | 34983 | |
| Cody Murphy | | 6303 South 56th St | | | Rogers | AR | 72758 | |
| Cody Phillips | | 1819 Dove Field Place | | | Brandon | FL | 33510 | |
| Cody Smargiassi | | 5345 E Van Buren St 127 | | | Phoenix | AZ | 85008 | |
| Coen Markets | | 1961 Dallas Pike | | | Triadelphia | WV | 26059 | |
| Coen Markets | | 288 Highway 7 N | | | Powhatan Point | OH | 43942 | |
| Coen Markets | | 901 Lafayette Avenue | | | Moundsville | WV | 26041 | |
| Coffee Cup Fuel Stop | | 1009 N. Splitrock | | | Brandon | SD | 57005 | |
| Coffee Cup Fuel Stop | | Jct I 29 & Hwy 50 | | | Vermillion | SD | 57069 | |
| Cogent Legal Services Carvajal & Associates, LLC | | 6586 Hypoluxo Rd # 212 | | | Lake Worth | FL | 33467-7678 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 101 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cognis Corporation | | 5051 Estecreek Drive | | | Cincinnati | OH | 45232 | |
| Cogos | | 6371 Lincoln Highway | | | Bedford | PA | 15521 | |
| Cohen Legal Services., P.A. | | 12 SE 7th St Suite 805 | | | Ft Lauderdale | FL | 33301 | |
| Colbea Enterprises, LLC | | 2050 Plainfield Pike | | | Cranston | RI | 02921-2062 | |
| Colby Alan Ah Chin | | 16061 W Moreland St | | | Goodyear | AZ | 85338 | |
| Cold Spring Brewery Company | | 219 Red River Avenue N | | | Cold Spring | MN | 56320 | |
| Cold Springs Brewery Company | | 219 Red River Avenue N | | | Cold Springs | MN | 56320 | |
| Cold Stone Creamery | | 24850 N 107th St | | | Scottsdale | AZ | 85255 | |
| Cole Carrigan | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Cole Palmer | | 13927 Collections Center Dr | | | Chicago | IL | 60693 | |
| Cole-Parmer Instrument Company LLC | | 625 E Bunker Ct | | | Vernon | IL | 60061 | |
| Colette Lee Morris | | 124 E Houghton Ave  2 | | | West Branch | MI | 48661 | |
| Colfin Industrial Acquisitions, LLC, | | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| Colgems-EMI Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Colgems-EMI Music Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| COLHOC Limited Partnership d/b/a Columbus Blue Jackets | | 200 West Nationwide Boulevard | | | Columbus | OH | 43215 | |
| Colin Ajakaiye | | 14504 Reese Blvd W | | | Huntersville | NC | 28078-6898 | |
| Colin C Torrie | | 64 Whitehall Blvd | | | Garden City | NY | 11530 | |
| Colin Christoffersen | | 1406 NW 24th Place | | | Cape Coral | FL | 33993 | |
| Colin James Meehan | | 3030 North 7th St | Apt 210 | | Phoenix | AZ | 85014 | |
| Colin P. Mcintyre | | 105 Decker Rd | | | North Abington Twp | PA | 18414 | |
| Colin P. Mcintyre | | 120 15th St E | | | Tuscaloosa | AL | 35401 | |
| Colin Smith | | 925 24th St | | | Virginia Beach | VA | 23451 | |
| Colin Wilborn, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| College City Beverage, Inc. | | 700 Railway St S | | | Dundas | MN | 55019-4071 | |
| Collin James Gunsenhouser | | 1408 W Piute Ave | | | Phoenix | AZ | 85027 | |
| Collin Michael Tornstrom | | 230 Brooke Valley Blvd | | | Knoxville | TN | 37922 | |
| Collin Rausch | | 1010 Spring RoSE Ln | | | Wesley Chapel | NC | 28101 | |
| Collins Fire Protection and Life Safety | | 361 Mulberry Grove Rd | | | Royal Palm Beach | FL | 33411 | |
| Collins Mbaku Magwaza | | 1060 Breedt St Doornport Bakwena View House | | Gauteng | Pretoria | | 0861 | South Africa |
| Colmen Group | | 4400 Northcorp Pkwy | | | Palm Beach Gardens | FL | 33410 | |
| Colony Capital, Inc. | | 13727 Noel Road | Suite 750 | | Dallas | TX | 75240 | |
| Colony Insurance Company | | 8720 Stony Point Pkwy Ste 400 | | | Richmond | VA | 23235 | |
| Colony Insurance Company | | PO Box 469012 | | | San Antonio | TX | 78246-9012 | |
| Colony Insurance Company | | PO Box 85122 | | | Richmond | VA | 23285 | |
| Color Brands | | 1035 W Lake St Ste 301 | | | Chicago | IL | 60607-1726 | |
| Colorado Eagle LLC | | 130 Greenhorn Dr | | | Pueblo | CO | 81004-4075 | |
| Colorado Eagle LLC | | 6205 Best Friend Rd | #A | | Norcross | GA | 30071-2910 | |
| Colorado Eagle LLC | | 796 Sawmill Rd | | | Durango | CO | 81301 | |
| Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | | Pueblo | CO | 81004 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| ColorDynamics, Inc | | 200 E Bethany Dr | | | Allen | TX | 75002-3804 | |
| Colton Scott Klein | | 3955 Island Club Cir | | | Lake Worth | FL | 33462 | |
| Colton Szostek Colton | | 4764 Saratoga Ave | | | San Diego | CA | 92107 | |
| Columbia Machine, Inc. | | PO Box 8950 | | | Vancouver | WA | 98668-8950 | |
| Columbia Pictures | Katherine Talutis | 10202 W Washington Blvd | | | Culver City | CA | 90232 | |
| Colwill Engineering Design Build, Inc. | | 4750 East Adamo Dr | | | Tampa | FL | 33605 | |
| Combi Packaging Systems LLC. | | PO Box 35878 | | | Canton | OH | 44735-5878 | |
| Comcast Business | | PO Box 71221 | | | Charlotte | NC | 28272-1211 | |
| Comcast Cable Communications Management, LLC | | 1701  John F. Kennedy Boulevard | | | Philadelphia | PA | 19103-2838 | |
| Comed | | PO Box 6111 | | | Carol Stream | IL | 60197-6111 | |
| Comedpra, LTDA. | | Flormorado Empresarial | Calle 117 #6a-60, Ofic 306 | | Bogota | | | Colombia |
| Comercializadora Eloro S.A. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | | Estado de Mexico | 55340 | Mexico |
| Comerica Participations | Cindy Jones | 3551 Hamlin Rd | | | Auburn Hills | MI | 48326 | |
| Commander Beverage | | 531 West 600 North | | | Salt Lake City | UT | 84116 | |
| Commerce Bancshares, Inc. | | 1000 Walnut St | | | Kansas City | MO | 64106 | |
| Commerce Bank | | 209 E Main Street | | | California | MO | 65018 | |
| Commerce Bank - Commercial Cards | | PO Box 414084 | | | Kansas City | MO | 64141-4084 | |
| Commerce Bank - Commercial Cards | | PO Box 846451 | | | Kansas City | MO | 64184-6451 | |
| Commercial Cabling Company | | 8036 East Sienna St | | | Mesa | AZ | 85207 | |
| Commercial Dock & Door Services Atlanta Forklifts Inc | | 10 Enterprise Blvd | | | Atlanta | GA | 30336 | |
| Commercial Services, Inc. FESS Fire Protection | | PO Box 1307 | | | Morrisville | NC | 27560 | |
| Common Cents Food Store | | 1821 N. Elk Vale Rd | | | Rapid City | SD | 57701 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 102 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Common Cents Food Store | | 1907 S Douglas Hwy | | | Gillette | WY | 82716 | |
| Common Cents Food Store | | 2421 S. Junction Ave. | | | Sturgis | SD | 57785 | |
| Common Cents Food Store | | 2660 Mt. Rushmore Rd. | | | Rapid City | SD | 57701 | |
| Common Cents Food Store | | 2808 Sheridan Lake Rd. | | | Rapid City | SD | 57702 | |
| Common Cents Food Store | | 3501 E Hwy 44 | | | Rapid City | SD | 57703 | |
| Common Cents Food Store | | 3601 North Main St | | | Sheridan | WY | 82801 | |
| Common Cents Food Store | | 412 N. 500 W. | | | Bountiful | UT | 84010 | |
| Common Cents Food Store | | 4128 Jackson Blvd. | | | Rapid City | SD | 57702 | |
| Common Cents Food Store | | 546 W. Jackson Blvd. | | | Spearfish | SD | 57783 | |
| Common Cents Food Store | | 60 SE Wy Blvd | | | Casper | WY | 82609 | |
| Common Cents Food Store | | 632 North Poplar St | | | Casper | WY | 82601 | |
| Common Cents Food Store | | 711 5th Avenue | | | Belle Fourche | SD | 57717 | |
| Common Cents Food Store | | 726 N. Redwood Rd. | | | Salt Lake City | UT | 84116 | |
| Commonwealth of Kentucky Office of unemployment Insurance | | PO Box 948 | | | Frankfort | KY | 40602-0948 | |
| Commonwealth of Massachusetts William Francis Galvin | | One Ashburton Place | | | Boston | MA | 02108-1512 | |
| Commonwealth of Pennsylvania PLCB | | PO Box 8940 | | | Harrisburg | PA | 17105-8940 | |
| Commonwealth of Virginia | | 1300 E Main St | | | Richmond | VA | 23219 | |
| Communikay Graphics | Accounting | PO Box 2347 | | | Alvin | TX | 77512 | |
| Communikay Graphics BeAed LP | | 1900 Highway 35 Byp N | | | Alvin | TX | 77511-4786 | |
| Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | PO Box 776925 | | | Chicago | IL | 60677-6925 | |
| Compac Food Store | | 3565 Laurendine Rd. | | | Theodore | AL | 36582 | |
| Compeer Financial | | 1560 Wall St Suite 221 | | | Naperville | IL | 60563 | |
| Compass Group North America | Attn: Tim Lendino | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| Compass self Storage | | 7750 Lockwood Ridge Rd | | | Sarasota | FL | 34243-4932 | |
| Compass SelfStorage | | 900 N Krome Ave | | | Florida City | FL | 33034 | |
| Compete Inc. | Attn: Scott Ernst | 4 Copley Pl | Ste 700 | | Boston | MA | 02116 | |
| Competimex SC | Julio Alejandro Millan | Iglesia #2, Torre E, Despacho 1203 | | | San Angel | DF | 01090 | Mexico |
| Competimex, S.C. | Julio Alejandro Millan | Iglesia #2 Torre E Despacho | 1203 Col Tizapan | | San Angel | DF CP | 01090 | Mexico |
| Complete Stop | | 3755 Ambassador Caffery | | | Lafayette | LA | 70503 | |
| Compound Solutions Inc. | | 1930 Palomar Point Way | Ste 105/106 | | Carlsbad | CA | 92008 | |
| Compound Solutions, Inc. | | PO Box 841466 | | | Los Angeles | CA | 90084-1466 | |
| Comptroller of Maryland | | PO Box 2999 | | | Annapolis | MD | 21404-2999 | |
| Comptroller of Maryland Revenue Administration Division | | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| Comptroller of Public Accounts Texas Alcoholic Beverage Comm | | 5806 Mesa Dr | | | Austin | TX | 78731 | |
| Comptroller of the Treasury | | 301 W Preston Street Room #409 | | | Baltimore | MD | | |
| Computershare Governance Services Inc. d/b/a Corporate Creations International, Inc. | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| Concentra - Occupational Health Centers of the Southwest, P. | | PO Box 82549 | | | Hapeville | GA | 30354 | |
| Concentrated Active Ingredients | | 1061 Technology Dr | | | West Columbia | SC | 29170-2264 | |
| Concentric, LLC Absolute Motive Power | | 6601 Adamo Dr | | | Tampa | FL | 33619 | |
| Concepcion Thomas Montoya II | | 1816 Lark Bunting Ln | | | Pueblo | CO | 81001 | |
| Concord Financial Advisors, LLC | Mike Roznowski, Vice President | 1 South Dearborn, Suite 2100 | | | Chicago | IL | 60603 | |
| Concours Paint & Body | | 11415 Anaheim | | | Dallas | TX | 75229 | |
| Conectys Serv Telecom SRL Corp. | | 1 Preciziei Bvd | District 6 | | Bucharest | | 062202 | Romania |
| Conico CORO, Inc. | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conico Roro, Inc. | | 4520 E Thousand Oaks | Suite 200 | | Westlake Village | CA | 91362 | |
| Conico TORO, Inc | | 3801 Sepulveda Blvd | | | Culver City | CA | 90230-4605 | |
| Conkling Distributing Co. Inc. | | 44414 Sd Highway 50 | | | Yankton | SD | 57078-6454 | |
| Conlee Oil | | 1015 S Main St | | | Frankenmuth | MI | 48734 | |
| Conlee Oil | | 110 East State Street | | | Montrose | MI | 48457 | |
| Conlee Oil | | 213 N State | | | Otisville | MI | 48463 | |
| Conlee Oil | | 4514 W VIenna Rd | | | Clio | MI | 48420 | |
| Conlee Oil | | 9180 E. Birch Run Rd. | | | Birch Run | MI | 48415 | |
| Connect Technology Group | | 1734 Bluffview Lane | | | Carrollton | TX | 75007 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connecticut State Department of Revenue | | PO Box 5030 | | | Hartford | CT | 06102-5030 | |
| ConnectWise | | 400 N Tampa St | Suite 130 | | Tampa | FL | 33602 | |
| ConnectWise, Inc | | 4110 George Rd | | | Tampa | FL | 33634 | |
| Conner James Primrose | | 2704 Raintree Dr | | | Plano | TX | 75074 | |
| Conner Remaly | | 356 Blakely Dr | | | Lafayette | IN | 47905 | |
| Connor Jackson | | 12000 Rhya Ln | | | Oklahoma City | OK | 73131 | |
| Connor Murphy Fitness | | 208 Edgewood Ave | | | Columbia | MO | 65203-3414 | |
| Connor Thomas Scanlin | | 1913 West Saint Lois St | | | Tampa | FL | 33607 | |
| Conquest Technology Services | | PO Box 440825 | | | Miami | FL | 33144 | |
| Conrade Mark A Matthews | | 5172 Clarion Oaks Dr | | | Orlando | FL | 32808 | |
| Conroys Xpress Fuel Mart | | 3602 Mahoning Ave. | | | Austintown | OH | 44515 | |
| Conroys Xpress Fuel Mart | | 3670 S Meridian Rd | | | Austintown | OH | 44515 | |
| Consolidated Label Company | | 2 E Mifflin St Suite 102 | | | Madison | WI | 53703-4268 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 103 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Constellium Muscle Shoals LLC | | 4805 Second Street | | | Muscle Shoals | AL | 35661 | |
| Constellium Muscle Shoals LLC | Eric Richardson, Key Account Manager | 4805 Second Street | | | Muscle Shoals | AL | 35661 | |
| Constellium Muscle Shoals LLC | Rina Teran, US Chief Counsel | 300 East Lombard Street, Suite 1710 | | | Baltimore | MD | 21202 | |
| Consuelo Delgadillo | | 315 S 6th Ave | | | Yuma | AZ | 85364-2134 | |
| Container And Packaging Supply, Inc. | | 1345 E State St | | | Eagle | ID | 83616-6013 | |
| Contec, Inc. | | 525 Locust Grove | | | Spartanburg | SC | 29303-4832 | |
| Contec, Inc. | | PO Box 530 | | | Spartanburg | SC | 29304 | |
| Contemporary Marketing Inc. | Michael Okun | 1569 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Contemporary Marketing, Inc. | Attn: Michael Okun | 1569 Barclay Blvd | | | Buffalo Grove | IL | 60089 | |
| Content Star Productions Austin Sprinz | | 2040 E Vista Ave | | | Phoenix | AZ | 85020-4735 | |
| Contract Pharmacal Corp. | | 165 Oser Ave | | | Hauppauge | NY | 11788-3710 | |
| Convenience Plus | | 144 Thorndike Street | | | Palmer | MA | 01069 | |
| Convenience Plus | | 225 Whiting Farms Road | | | Holyoke | MA | 01040 | |
| Convenience Plus | | 241 Main Street | | | Lee | MA | 01238 | |
| Convenience Plus | | 3086 South Main Street | | | Bondsville | MA | 01009 | |
| Convenience Plus | | 341 West Street | | | Ludlow | MA | 01056 | |
| Convenience Plus | | 42 Somers Road | | | Hampden | MA | 01036 | |
| Convenience Plus | | 506 Pleasant Street | | | Northampton | MA | 01060 | |
| Convenient Food Mart | | 1520 Madison Ave | | | Painesville | OH | 44077 | |
| Convenient Food Mart | | 1610 Route 52 | | | Fishkill | NY | 12524 | |
| Convenient Food Mart | | 16811 Madison Ave | | | Lakewood | OH | 44107 | |
| Convenient Food Mart | | 185 Chestnut St | | | Painesville | OH | 44077 | |
| Convenient Food Mart | | 26918 Cook Rd | | | Olmsted Falls | OH | 44138 | |
| Convenient Food Mart | | 3119 Hubbard Rd | | | Madison | OH | 44057 | |
| Convenient Food Mart | | 38535 Chestnut Ridge | | | Elyria | OH | 44035 | |
| Convenient Food Mart | | 4115 Central Ave | | | Shadyside | OH | 73947 | |
| Convenient Food Mart | | 533 N Main Street | | | Grafton | OH | 44044 | |
| Convenient Food Mart | | 589 Morton Street | | | Martinsville | IN | 46151 | |
| Convenient Toy Storage | | 200 RailRd Ave | | | Edgewater | FL | 32132 | |
| Conveyor Solutions, Inc. | | 1450 N Mclean Blvd | | | Elgin | IL | 60123 | |
| Conveyors & Drives, Inc. | | 1850C Macarthur Blvd | | | Atlanta | GA | 30318 | |
| Cool Brother CO Limited | | 12F San Toi Building 137-139 | | | Connaught Road Central | | | Hong Kong |
| Cooper J. Brunner | | 1 Jefferson Pkwy | Apt 213 | | Lake Oswego | OR | 97035-8815 | |
| Cooper Leland Woods | | 1100 East Apache Blvd | Apt 5069 | | Tempe | AZ | 85281 | |
| CopyScan Technologies Inc | | 4101 Ravenswood Rd Suite 208 | | | Ft.Lauderdale | FL | 33312-5301 | |
| Coral Baptist Church, Inc | | 400 Lakeview Dr | | | Coral Springs | FL | 33071 | |
| Corali Marquez Iparraguirre | | 330 Patio Village Terrace | | | Weston | FL | 33326 | |
| Coralina Quezada | | 4025 SW 148th Terrace | | | Miramar | FL | 33027 | |
| Core5 Services LLC | Attn: Linda Booker | 1230 Peachtree Street NE | Suite 3560 | | Atlanta | GA | 30309 | |
| Coremark | | 3950 West Harmon | | | Las Vegas | NV | 89103 | |
| Core-Mark | | 3030 Mulvany Pl | | | Sacramento | CA | 95691-5745 | |
| Core-Mark | | 3030 Mulvany Pl | | | W Sacramento | CA | 95691-5745 | |
| Core-Mark International, Inc. | | 1500 Solana Blvd Ste 3400 | | | Westlake | TX | 76262-5318 | |
| Core-Mark International, Inc. | | Suite 207, 3445-114th Ave. SE | | | Calgary | AB | T2Z 0K6 | Canada |
| Core-Mark-175 | | 1055 Salt River Road | | | Leitchfield | KY | 42754 | |
| Core-Mark-256 | | 3797 Windsor Drive | | | Aurora | CO | 80011 | |
| Core-Mark-44 | | 13551 S.E. Johnson Rd. | | | Portland | OR | 97222 | |
| Core-Mark-48 | | 123 Montano Rd. NW Suite A | | | Albuquerque | NM | 87107 | |
| Core-Mark-53 | | 4007 N. Industrial PK 1st | | | Spokane Valley | WA | 99216 | |
| Core-Mark-71 | | 1635 S. 070 W Ste B | | | Salt Lake City | UT | 84104-4762 | |
| Core-Mark-75 | | 6401 Will Rogers Blvd | | | Fort Worth | TX | 76134-3006 | |
| Corey Bailey Trunks Sync LLC | | 1120 Silent Brook Rd | | | Wake Forest | NC | 27587 | |
| Corey Connett | | 2101 James Dr | | | Gadsden | AL | 35907 | |
| Corey Grant | | 2210 Vance Dr | | | Forney | TX | 75126 | |
| Corey Leja | | 850 Spring Creek Ct | | | Elk Grove Village | IL | 60007 | |
| Corey Scott | | 3204 SagestoNE Dr  5304 | | | Fort Worth | TX | 76177 | |
| Corey Scott Carneau | | 3500 SE Oak Grove Blvd | Apt 44 | | Milwaukie | OR | 97267 | |
| Corina Marshall | | 16233 Grove Ave | | | Oak Forest | IL | 60452 | |
| Corn Corp Corinne Danielle Olympios | | 2960 NE 207th St | | | Aventura | FL | 33180-1447 | |
| Corner Market | | 3720 Hardy St | | | Hattiesburg | MS | 39402 | |
| Corner Market Wny | | 3405 Big Tree Road | | | Hamburg | NY | 14075 | |
| Corner Mart | | 2602 Richmond Ave | | | Houston | TX | 77098 | |
| Corner Pantry | | 1175 Loring Mill Rd | | | Sumter | SC | 29150 | |
| Corner Pantry | | 1425 Bluff Rd | | | Columbia | SC | 29201 | |
| Corner Pantry | | 1800 Dutch Fork Rd | | | Irmo | SC | 29063 | |
| Corner Pantry | | 1897 S Lake Dr | | | Lexington | SC | 29073 | |
| Corner Pantry | | 3280 Platt Springs Rd | | | Columbia | SC | 29170 | |
| Corner Pantry | | 3430 Forest Dr | | | Columbia | SC | 29204 | |
| Corner Pantry | | 344 Sumter Hwy | | | Camden | SC | 29020 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 104 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corner Pantry | | 400 N West Ave | | | Sioux Falls | SD | 57104 | |
| Corner Pantry | | 4209 W 12th St | | | Sioux Falls | SD | 57106 | |
| Corner Pantry | | 651 Columbia Ave | | | Chapin | SC | 29036 | |
| Corner Pantry | | 725 Pine St | | | Pelion | SC | 29123 | |
| Corner Pantry | | 740 Battle Mountain Ave | | | Hot Springs | SD | 57747 | |
| Corner Pantry | | 830 Assembly St | | | Columbia | SC | 29201 | |
| Cornerstone Systems, Inc. | | 91 Clemson Rd | | | Columbia | SC | 29229 | |
| Corporate Financial Group LLC | | 3250 Players Club Pkwy | | | Memphis | TN | 38125 | |
| Corporate Culture Damien Smith | | 412 E Hardy St | Apt 3 | | Inglewood | CA | 90301-3921 | |
| Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | 1165 N Clark Street | Ste 600 | | Chicago | IL | 60610 | |
| Corporation Division Secretary of State-State of Oregon | | 255 Capitol St NE Suite 151 | | | Salem | OR | 97310-1327 | |
| Corryne E Poskocil | | 3349 E Lorna Vista St | | | Gilbert | AZ | 85295 | |
| Corsearch Inc. | | 6060 N Central Expy Suite 334 | | | Dallas | TX | 75206-5204 | |
| Cortes Cortes | | 7800 Airport Blvd | | | Los Angeles | CA | 90045 | |
| Cortez INC | | 700 Roper Parkway | | | Ocoee | FL | 34761 | |
| Cortni Wash | | 407 72nd St | | | Holmes Beach | FL | 34217 | |
| Corwin | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | | Ridgefield | WA | 98642-3343 | |
| Cory Stringer | | 4746 W Anita Blvd | | | Tampa | FL | 33611 | |
| Corynne Elise Carter | | 7875 NW 107th Ave | | | Doral | FL | 33178 | |
| Cost Cutter | | 1733 H St | | | Blaine | WA | 98230 | |
| Cost Less Foods | | 102 S 11th Ave. | | | Hanford | CA | 93230 | |
| Cost Less Foods | | 1610 E Hatch Rd | | | Ceres | CA | 95351 | |
| Cost Less Foods | | 2001 Whitley Ave. | | | Corcoran | CA | 93212 | |
| Cost Less Foods | | 255 W Main St | | | Turlock | CA | 95380 | |
| Cost Less Foods | | 3801 Yosemite Blvd | | | Modesto | CA | 95357 | |
| Cost Less Foods | | 555 Hwy 49 | | | Jackson | CA | 95642 | |
| Cost Less Foods | | 555 S State Hwy 49 | | | Jackson | CA | 95642 | |
| Cost Less Foods | | 901 Carpenter Rd Ste 60 | | | Modesto | CA | 95351 | |
| Costa Event Corp Ray Acosta | | 15135 NW 90th Ct | | | Miami Lakes | FL | 33018-1366 | |
| CoStar Realty Information Inc. Loopnet | | 1331 L St Nw | | | Washington | DC | 20005 | |
| Costco Wholesale | | 1205 N Memorial Pkwy | | | Huntsville | AL | 35801 | |
| Costco Wholesale | | 1450 Tingle Circle West | | | Mobile | AL | 36606 | |
| Costco Wholesale | | 1470 Marvin Road Ne | | | Lacey | WA | 98516 | |
| Costco Wholesale | | 1620 Pine Lake Rd | | | Lincoln | NE | 68512 | |
| Costco Wholesale | | 1715 Charles Hardy Pkwy | | | Dallas | GA | 30157 | |
| Costco Wholesale | | 1725 S Burlington Blvd | | | Burlington | WA | 98233 | |
| Costco Wholesale | | 19610 SE 1st St | | | Camas | WA | 98607 | |
| Costco Wholesale | | 201 Meadow Farm Rd. | | | Lafayette | LA | 70508 | |
| Costco Wholesale | | 2355 Costco Way | | | Bellevue | WI | 54311 | |
| Costco Wholesale | | 2500 NE Hwy 20 | | | Bend | OR | 97701 | |
| Costco Wholesale | | 2828 Chad Dr | | | Eugene | OR | 97408 | |
| Costco Wholesale | | 3650 Galleria Circle | | | Hoover | AL | 35244 | |
| Costco Wholesale | | 375 Highline Dr | | | East Wenatchee | WA | 98802 | |
| Costco Wholesale | | 40 Fischer Crossings Dr | | | Sharpsburg | GA | 30277 | |
| Costco Wholesale | | 4125 Arctic Ave | | | Bellingham | WA | 98226 | |
| Costco Wholesale | | 5500 Littlerock Rd Sw | | | Tumwater | WA | 98512 | |
| Costco Wholesale | | 6720 NE 84th St | | | Vancouver | WA | 98665 | |
| Costco Wholesale | | 8251 East Chase Pkwy | | | Montgomery | AL | 36117 | |
| Costco Wholesale Corp | | 999 Lake Dr | | | Issaquah | WA | 98027-8990 | |
| Costco Wholesale Japan, Ltd. | | 3-1-4 Ikegami-Shincho | Kawasaki-ku | | Kawasaki-shi | Kanagawa | 210-0832 | Japan |
| Costco Wholesale Liquor | | 16901 Chenal Parkway | | | Little Rock | AR | 72223 | |
| Cott - Legal Department | Attn: General Counsel | 5519 W Idlewild Avenue | | | Tampa | FL | 33634 | |
| Cott Beverages Inc. | | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Cott Beverages, Inc. | | 5519 W Idlewild Ave | | | Tampa | FL | 33634 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | | Watsonville | CA | 95077-5004 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | | Watsonville | CA | 95076-9448 | |
| Counsel Press, Inc. | | PO Box 65019 | | | Baltimore | MD | 21264-5019 | |
| Country Cupboard | | 1773 S Green Street | | | Henderson | KY | 42420 | |
| Country Fair | | 1 Spring Street | | | Oil CIty | PA | 16301 | |
| Country Fair | | 10315 US 322 | | | Shippenville | PA | 16254 | |
| Country Fair | | 10358 Bennett Road | | | Fredonia | NY | 14063 | |
| Country Fair | | 110 West Adams | | | Cochranton | PA | 16314 | |
| Country Fair | | 1143 N Canfield Niles Rd | | | Austintown | OH | 44515 | |
| Country Fair | | 122 Penn Street | | | Linesville | PA | 16424 | |
| Country Fair | | 14 Hadley Road | | | Greenville | PA | 16125 | |
| Country Fair | | 1449 West 8th Street | | | Erie | PA | 16505 | |
| Country Fair | | 1459 East State Street | | | Sharon | PA | 16146 | |
| Country Fair | | 150 W Lake Shore Drive | | | Dunkirk | NY | 14048 | |
| Country Fair | | 1564 West 26th Street | | | Erie | PA | 16508 | |
| Country Fair | | 170 West Main Street | | | North East | PA | 16428 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 105 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Country Fair | | 1810 Sassafras Street | | | Erie | PA | 16502 | |
| Country Fair | | 1841 Niles-Cortland Rd. | | | Warren | OH | 44484 | |
| Country Fair | | 1904 East Lake Road | | | Erie | PA | 16511 | |
| Country Fair | | 2 West State Street | | | Albion | PA | 16401 | |
| Country Fair | | 205 Erie & Venango Sts | | | Mercer | PA | 16137 | |
| Country Fair | | 21 S. Cascade Drive | | | Springville | NY | 14141 | |
| Country Fair | | 2266 East 38th | | | Erie | PA | 16510 | |
| Country Fair | | 228 Rocky Grove Ave | | | Franklin | PA | 16323 | |
| Country Fair | | 2301 Peninsula Drive | | | Erie | PA | 16506 | |
| Country Fair | | 2500 Zimmerly Road | | | Erie | PA | 16506 | |
| Country Fair | | 2525 State Street | | | Erie | PA | 16503 | |
| Country Fair | | 2617 West 26th Street | | | Erie | PA | 16506 | |
| Country Fair | | 2841 West 12th Street | | | Erie | PA | 16505 | |
| Country Fair | | 2905 Buffalo Road | | | Erie | PA | 16510 | |
| Country Fair | | 308 Main Street | | | Girard | PA | 16417 | |
| Country Fair | | 333 North Street | | | Meadville | PA | 16505 | |
| Country Fair | | 3342 Mahoning Ave. | | | Warren | OH | 44483 | |
| Country Fair | | 347 East 12th Street | | | Erie | PA | 16505 | |
| Country Fair | | 3501 West 38th Street | | | Erie | PA | 16506 | |
| Country Fair | | 3826 Peach Street | | | Erie | PA | 16508 | |
| Country Fair | | 406 North Center Street | | | Corry | PA | 16407 | |
| Country Fair | | 421 N. 12th Street | | | Olean | NY | 14760 | |
| Country Fair | | 430 High Street | | | Waterford | PA | 16441 | |
| Country Fair | | 4526 Pine Avenue | | | Erie | PA | 16504 | |
| Country Fair | | 4646 West 12th Street | | | Erie | PA | 16505 | |
| Country Fair | | 4753 Buffalo Road | | | Erie | PA | 16510 | |
| Country Fair | | 4816 Buffalo Road | | | Erie | PA | 16510 | |
| Country Fair | | 5 Wilson Avenue | | | Oil CIty | PA | 16301 | |
| Country Fair | | 5008 Peach Street | | | Erie | PA | 16509 | |
| Country Fair | | 51 E. Main Street | | | Brocton | NY | 14716 | |
| Country Fair | | 515 Main Street | | | Saegertown | PA | 16433 | |
| Country Fair | | 5211 East Lake Road | | | Erie | PA | 16511 | |
| Country Fair | | 5838 Wattsburg Rd | | | Erie | PA | 16509 | |
| Country Fair | | 5985 Route 6N West | | | Edinboro | PA | 16412 | |
| Country Fair | | 600 E. State Street | | | Olean | NY | 14760 | |
| Country Fair | | 7495 Main Street | | | Fairview | PA | 16415 | |
| Country Fair | | 76 N Main Street | | | Union CIty | PA | 16438 | |
| Country Fair | | 7650 Old Perry Highway | | | Erie | PA | 16509 | |
| Country Fair | | 800 Youngstown Niles Rd | | | Niles | OH | 44446 | |
| Country Fair | | 8080 Peach St | | | Erie | PA | 16509 | |
| Country Fair | | 9030 N. Main Street | | | Mckean | PA | 16426 | |
| Country Market | | 11301 Brooklyn Rd. | | | Brooklyn | MI | 49230 | |
| Country Market | | 1535 W. Maumee St. | | | Adrian | MI | 49221 | |
| Country Mart | | 1405 E. Ohio | | | Clinton | MO | 64735 | |
| Country Mart | | 15720 Highway 160 | | | Forsyth | MO | 65653 | |
| Country Mart | | 1601 Main | | | Higginsville | MO | 64037 | |
| Country Mart | | 1900 N Buckeye | | | Abilene | KS | 67410 | |
| Country Mart | | 200 Southtowne Blvd | | | Hollister | MO | 65672 | |
| Country Mart | | 402 North Mason Street | | | Carrollton | MO | 64633 | |
| Country Stores & Kitchens | | Kingston St | | | Delhi | NY | 13753 | |
| County Distributing | | 1800 Eagleview Dr | | | Sedalia | MO | 65301-2398 | |
| County Market Express | | 453 East South Blvd | | | Crawfordsville | IN | 47933 | |
| County Market Niemann Foods | | 109 Illini Blvd | | | Sherman | IL | 62684 | |
| County Market Niemann Foods | | 1099 Jason Place | | | Chatham | IL | 62629 | |
| County Market Niemann Foods | | 1120 N. 6th Street | | | Monmouth | IL | 61462 | |
| County Market Niemann Foods | | 1380 N Galena Ave | | | Dixon | IL | 61021 | |
| County Market Niemann Foods | | 1501 S Dirksen Pkwy | | | Springfield | IL | 62703 | |
| County Market Niemann Foods | | 1628 Georgetown Rd Ste 6 | | | Tilton | IL | 61833 | |
| County Market Niemann Foods | | 1901 W. Monroe | | | Springfield | IL | 62704 | |
| County Market Niemann Foods | | 2000 Western Ave | | | Mattoon | IL | 61938 | |
| County Market Niemann Foods | | 201 W Blackhawk Dr | | | Byron | IL | 61010 | |
| County Market Niemann Foods | | 210 W 3rd | | | Sterling | IL | 61081 | |
| County Market Niemann Foods | | 2777 S. 6th St. | | | Springfield | IL | 62703 | |
| County Market Niemann Foods | | 2901 W Kirby Avenue | | | Champaign | IL | 61821 | |
| County Market Niemann Foods | | 331 Stoughton | | | Champaign | IL | 61820 | |
| County Market Niemann Foods | | 4830 E. Broadway | | | Quincy | IL | 62305 | |
| County Market Niemann Foods | | 520 North 24th | | | Quincy | IL | 62301 | |
| County Market Niemann Foods | | 551 W Lincoln Ave | | | Charleston | IL | 61920 | |
| Coupang Global LLC | | 1560 Sierra Ridge Dr | | | Riverside | CA | 92507-7131 | |
| Courtland Holloway | | 5102 E Piedmont Rd | | | Phoenix | AZ | 85044-8610 | |
| Courtney Ann Hueston | | 15522 Southwest 163rd St | | | Miami | FL | 33187 | |
| Courtney Ballard | | 6400 SE 88th St | | | Oklahoma City | OK | 73135-6130 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 106 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Courtney Cotterill | | 1605 Church St 4010 | | | Decatur | GA | 30033 | |
| Courtney Davis | | 731 Wright Rd | | | University Park | IL | 60484 | |
| Courtney McDonough | | 800 El Dorado Parkway | | | Plantation | FL | 33317 | |
| Courtney R Gibson | | 2104 Count Fleet Dr | Apt 712 | | Arlington | TX | 76011 | |
| Courtney R. Davis | | 2100 NE 3rd Ct | | | Boynton Beach | FL | 33435-2371 | |
| Courtney Robinson | | 1177 Hibiscus Dr | | | Hoover | AL | 35226 | |
| Courtney T. Clenney Courtney Tailor | | 12477 Fairfax Ridge Pl | | | Austin | TX | 78738 | |
| Courtney Vinson | | 3236 Arden Villas Blvd #19 | | | Orlando | FL | 32817 | |
| Courtney Wikie | | 2706 Taylor St | | | Hollywood | FL | 33020 | |
| Courtyard by Marriott San Diego Downtown | | 530 Broadway | | | San Diego | CA | 92101 | |
| Courtyard Dallas Arlington/Entertainment District | | 1500 Nolan Ryan Expressway | | | Arlington | TX | 76011 | |
| Covance Laboratories, Inc. | | PO Box 2464 | | | Burlington | NC | 27216 | |
| Coverall North America Inc. | | 2955 Momentum Pl | | | Chicago | IL | 60689-5329 | |
| Coverall of North Florida | | 109 Nature Walk Pkwy 107 | | | St Augustine | FL | 32092-5065 | |
| Cox | | PO Box 53249 | | | Phoenix | AZ | 85072 | |
| Cox Business | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Communications | | PO Box 53249 | | | Phoenix | AZ | 85072-3249 | |
| COX Communications Arizona, LLC | | 1550 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Cox Oil Company | | 710 S 1st St | | | Union City | TN | 38261-5008 | |
| CPT International USA LLC | | 12950 Executive Drive | | | Sugar Land | TX | 77478 | |
| Craft Beer Guild Distributing of NY, LLC | | 12-14 Utt Corners Rd # 14 | | | New Paltz | NY | 12561-1602 | |
| Craig Allen Bolton | | 6260 Melody Ln | Apt 1017 | | Dallas | TX | 75231 | |
| Craig Anthony Beebe | | 7071 Mongoose Trl | | | Gainsville | VA | 20155-3354 | |
| Craig Calhoun | | 4012 Brower Dr | | | Seffner | FL | 33584 | |
| Craig Jeffery Dalbec | | 8672 West Bajada Rd | | | Peoria | AZ | 85383 | |
| Craig Lancaster | | 7921 Mclaren Lake Way | Unit 103 | | Fort Myers | FL | 33966-8061 | |
| Craig Stein Beverage Vancouver | | 5408 NE 88th St Ste B101 | | | Vancouver | WA | 98665-0990 | |
| Craig Verwey | | 4918 Alfalfa St | | | Middleburg | FL | 32068-5454 | |
| Crazy Discounted | | 5332 West Samantha Way | | | Laveen | AZ | 85339 | |
| Create Social Group | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Create Social Group, LLC | | 10647 Ashton Ave #103 | | | Los Angeles | CA | 90024 | |
| Create Social Group, LLC | | 16146 Morrison St | | | Encino | CA | 91436 | |
| Creative Circle | | 350 E Las Olas Blvd Suite 1220 | | | Ft Lauderdale | FL | 33301 | |
| Creative Compounds, LLC | | 600 Daugherty Street | | | Scott City | Missouri | 63780 | |
| Creative Compounds, LLC | | PO Box 4011 | | | Scott City | MO | 63780 | |
| Creative Drinks Inc | | 778 Camden Ave | | | Campbell | CA | 95008-4102 | |
| Creative Freight LTD | | Woodcorner Farm Green End Road, Fillongley | | | Coventry | | CV7 8EP | United Kingdom |
| Creative International | | Charlton Barn, Hemington | | | Radstock | | BA3 5XS | United Kingdom |
| Creative International | | Moh Muslim Pura malkay kalan | | | Sialkot | Punjab | 51310 | Pakistan |
| Creative Production & Design JJ Enterprises LLC | | 4801 South Congress Ave | | | Austin | TX | 78745 | |
| Creative Sales And Marketing, Llc | | 16607 Blanco Road | Suite 1501 | | San Antonio | TX | 78232 | |
| Credit Suisse Securities (USA) LLC | | 80 State Street | | | Albany | NY | 12207 | |
| Creditsafe USA, Inc. | | 4635 Crackersport Rd | | | Allentown | PA | 18104 | |
| Creditsafe USA, Inc. | | PO Box 789985 | | | Philadelphia | PA | 19178-9985 | |
| Creem Distributors | | 960 Coral Ridge Drive | | | Coral Springs | FL | 33071 | |
| Crenco Food Store | | 2436 Mount Holly Rd | | | Rock Hill | SC | 29730 | |
| Crest Foods | | 10601 S May Avenue | | | Oklahoma City | OK | 73170 | |
| Crest Foods | | 11120 N Rockwell Avenue | | | Oklahoma City | OK | 73162 | |
| Crest Foods | | 1315 N Eastern Avenue | | | Moore | OK | 73160 | |
| Crest Foods | | 2200 W 15th Street | | | Edmond | OK | 73013 | |
| Crest Foods | | 249 N Douglas Boulevard | | | Midwest City | OK | 73130 | |
| Crest Foods | | 2550 Mount Williams Drive | | | Norman | OK | 73069 | |
| Crest Foods | | 4503 NW 23rd Street | | | Oklahoma City | OK | 73127 | |
| Crest Foods | | 715 N Czech Hall Road | | | Yukon | OK | 73099 | |
| Crest Foods | | 7212 E Reno Avenue | | | Midwest City | OK | 73110 | |
| CRG Financial LLC [as Assignee of 365 Mechanical, LLC] | | 84 Herbert Ave. Building B | Suite 202 | | Closter | NJ | 07624 | |
| Crio Inversiones S.A. de C.V. | | Urban Industrial Plan De La Laguna #14 | | | Antiguo Cuscatlan | La Libertad | | El Salvador |
| Criss M Seoane | | 4410 Banyan Trails Dr | | | Coconut Creek | FL | 33073 | |
| Cristal Lopez Rodriguez | | Av. Mexico Coyoacan, Xoco, Benito Juarez | | | Mexico City | | 03330 | Mexico |
| Cristhian Hernandez | | 30349 Eagle Ln | | | Big Pine Key | FL | 33043 | |
| Cristhyan A Briceno | | 17030 NW 10th St | | | Pembroke Pines | FL | 33028 | |
| Cristian Alarcon | | 380 N Linden Ave #1710 | | | Rialto | CA | 92376 | |
| Cristian Diez Mazo | | 90 SW 3rd St 3106 | | | Miami | FL | 33130 | |
| Cristian Henao Castano | | 8510 Cottage Rose Dr | | | Austin | TX | 78744-5930 | |
| Cristian Rodriguez | | 1643 Keena Dr | | | Las Vegas | NV | 89011 | |
| Cristian Ruiz | | 16293 Southwest 11th St | | | Pembroke Pines | FL | 33027 | |
| Cristiana Guerrero | | 1860 Spring Pond Point 124 | | | Winter Springs | FL | 32708 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 107 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cristiano Silva | | 1600 E Sunrise Blvd | Apt 3615 | | Ft Lauderdale | FL | 33304-2380 | |
| Cristina Maria Benavente | | 2273 Nova Village Dr | | | Davie | FL | 33317 | |
| Critical Systems, LLC | | 2242 NW Parkway SE Suite H | | | Marietta | GA | 30067 | |
| CromaDex, Inc. | | 10900 Wilshire Blvd | Suite 600 | | Los Angeles | CA | 90024 | |
| Crosby Dairy | | 114-116 E. Main Street | | | Falconer | NY | 14733 | |
| Crosby Dairy | | 11566 Big Tree Road | | | Wales | NY | 14169 | |
| Crosby Dairy | | 13580 Pa-8 #89 | | | Wattsburg | PA | 16442 | |
| Crosby Dairy | | 1391 Pittsford Mendon Road | | | Mendon | NY | 14506 | |
| Crosby Dairy | | 1425 S. Main Street | | | Medina | NY | 14103 | |
| Crosby Dairy | | 14383 Ridge Road W | | | Albion | NY | 14411 | |
| Crosby Dairy | | 1449 Lake Road | | | Hamlin | NY | 14464 | |
| Crosby Dairy | | 150 N. Main Street | | | Newark | NY | 14513 | |
| Crosby Dairy | | 1651 Quaker Road | | | Barker | NY | 14012 | |
| Crosby Dairy | | 16825 Roosevelt Hwy | | | Kendall | NY | 14471 | |
| Crosby Dairy | | 2 S. Center Street | | | Perry | NY | 14530 | |
| Crosby Dairy | | 204 S. Main Street | | | Albion | NY | 14411 | |
| Crosby Dairy | | 247 E Main Streeet | | | Corry | PA | 16407 | |
| Crosby Dairy | | 2560 Youngstown Lockport Road | | | Ransomville | NY | 14131 | |
| Crosby Dairy | | 2793 Seneca Street | | | West Seneca | NY | 14224 | |
| Crosby Dairy | | 4531 Lake Avenue | | | Lockport | NY | 14094 | |
| Crosby Dairy | | 4541 Holley Byron Road | | | Clarendon | NY | 14429 | |
| Crosby Dairy | | 4614 S. Lake Road | | | Brockport | NY | 14420 | |
| Crosby Dairy | | 49 Allegany Street | | | Corfu | NY | 14036 | |
| Crosby Dairy | | 5255 Route 19 | | | Belmont | NY | 14813 | |
| Crosby Dairy | | 64 S. Main Street | | | Elba | NY | 14058 | |
| Crosby Dairy | | 7 N. Main Street | | | Delevan | NY | 14042 | |
| Crosby Dairy | | 8264 Olean Road Route 16 | | | Holland | NY | 14080 | |
| Crosby Dairy | | 8389 W. Ridge Road | | | Clarkson | NY | 14420 | |
| Crosby Dairy | | 92 Main Street | | | Randolph | NY | 14772 | |
| Crossfit Katy, LLC | | 1315 W Grand Parkway S | | | Katy | TX | 77494 | |
| Crossmark, Inc. | Attn: Jeffrey Neihart & Jim Buchta | 1921 E State Highway 121 | Ste 100 | | Lewisville | TX | 75056-7056 | |
| Crown Beverages LLC (SC Only) | | 1600 Charleston Regional Pkwy | | | Charleston | SC | 29492-8015 | |
| Crown Beverages LLC (SC Only) | | 916 W Darlington St | | | Florence | SC | 29501 | |
| Crown Beverages, Inc. | | 1650 Linda Way | | | Sparks | NV | 89431 | |
| Crown Beverages, LLC | | 916 W. Darlington Street | | | Florence | SC | 29501 | |
| Crown Castle Fiber, LLC | | PO Box 28730 | | | New York | NY | 10087-8730 | |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | | Yardley | PA | 19067-4219 | |
| CROWN Cork & Seal USA, Inc. | | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Cork & Seal USA, Inc. | Attn: James Yackish | 770 Township Line Road | | | Yardley | PA | 19067 | |
| Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Cork & Seal USA, Inc. | c/o Crown Metal Packaging Canada LP | Attn: Ron Skotleski | 770 Township Line Rd | | Yardley | PA | 19067-4219 | |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| Crown Credit Company | | 44 S Washington St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | PO Box 640352 | | | Cincinnati | OH | 45264-0352 | |
| Crown Equipment Corporation | | 2971 Center Port Circle | | | Pompano Beach | FL | 33064 | |
| Crown Equipment Corporation | | PO Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Lift Trucks | | 2971 Center Port Cir | | | Pompano Beach | FL | 33064 | |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | 770 Township Line Rd | | | Yardley | PA | 19067 | |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | |
| Cruisers | | 1137 W Lathrop Rd | | | Manteca | CA | 95336 | |
| Cruisers | | 2201 Patterson Rd | | | Riverbank | CA | 95367 | |
| Cruisers | | 2954 E Whitmore Ave | | | Ceres | CA | 95307 | |
| Cruisers | | 4000 E Briggsmore Ave | | | Modesto | CA | 95356 | |
| Cruisers | | 4537 Broadway | | | Salida | CA | 95368 | |
| Cruisers | | 4931 Mchenry Ave | | | Modesto | CA | 95356 | |
| Cruisers | | 950 Oakdale Rd | | | Modesto | CA | 95355 | |
| Cruizers | | 10525 US 64 East | | | Apex | NC | 27502 | |
| Cryo-Lease, LLC | | 48 Pine Road | | | Brentwood | NH | 03833 | |
| Crystal Coetzee | | 68 Pitout Rd | Ravensklip | | Boksburg | | 1459 | South Africa |
| Crystal Wenrick | | PO Box 13521 | | | Tampa | FL | 33681-3521 | |
| Crystal Yolanda Ornelas | | 9122 West Miami St | | | Tolleson | AZ | 85353 | |
| CSGBSH PhoenixAZ II LLC Storage Sense - North 43rd | | 1844 North 43rd Ave | | | Phoenix | AZ | 85009 | |
| CSI - Closure Systems International Packaging Machinery LLC | | 1900 West Field Ct | | | Lake Forest | IL | 60045 | |
| CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd | Suite 1400 | | Miami | FL | 33156-7855 | |
| CSOFT International | | 501 Boylston St | 10th Floor | | Boston | MA | 02116 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 108 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSPC Healthcare, Inc. CSPC Nutritionals | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | |
| CSPC Innovations USA Inc | | 1500 S Archibald Ave | | | Ontario | CA | 91761-7606 | |
| Cst Brands Corner Store | | 1102 Fm 116 South | | | Copperas Cove | TX | 76522 | |
| Cst Brands Corner Store | | 1104 W Rancier | | | Killeen | TX | 76541 | |
| Cst Brands Corner Store | | 1133 Highway 278 W | | | Monticello | AR | 71655 | |
| Cst Brands Corner Store | | 1324 West Main | | | Cabot | AR | 72023 | |
| Cst Brands Corner Store | | 1640 East Oak Street | | | Conway | AR | 72034 | |
| Cst Brands Corner Store | | 274 Highway 425 N | | | Monticello | AR | 71655 | |
| Cst Brands Corner Store | | 3614 Center | | | Deer Park | TX | 77536 | |
| Cst Brands Corner Store | | 4402 E Rancier Avenue | | | Killeen | TX | 76543 | |
| Cst Brands Corner Store | | 4807 Martin Luther King Jr Blvd | | | Killeen | TX | 76543 | |
| Cst Brands Corner Store | | 601 E Central Texas Expressway | | | Harker Heights | TX | 76548 | |
| Cst Brands Corner Store | | 641 Hwy 65 North | | | Greenbrier | AR | 72058 | |
| CST Diamond LP Core-Mark - RDC Division | | 19500 Bulverde Rd Ste 230 | | | San Antonio | TX | 78259-3708 | |
| CStein Inc DBA CSB Boise | | 4719 S Market St Ste 100 | | | Boise | ID | 83705-5415 | |
| CT Corporation System, as representative of | Attn: SPRS | 330 N Brand Blvd | Suite 700 | | Glendale | CA | 91203 | |
| Cub Foods | | 100 Opportunity Blvd | | | Cambridge | MN | 55008 | |
| Cub Foods | | 100 W. County Road B | | | Maplewood | MN | 55117 | |
| Cub Foods | | 1020 Diffley Rd | | | Eagan | MN | 55123 | |
| Cub Foods | | 10200 6th Avenue N | | | Plymouth | MN | 55441 | |
| Cub Foods | | 10520 France Avenue South | | | Bloomington | MN | 55431 | |
| Cub Foods | | 1059 Meadowlands Drive | | | White Bear Lake | MN | 55110 | |
| Cub Foods | | 10881 University Ave Ne | | | Blaine | MN | 55434 | |
| Cub Foods | | 1104 Lagoon | | | Minneapolis | MN | 55408 | |
| Cub Foods | | 1200 S. Riverfront Drive | | | Mankato | MN | 56001 | |
| Cub Foods | | 12595 Central Ave Ne | | | Blaine | MN | 55434 | |
| Cub Foods | | 1276 Town Center Drive | | | Eagan | MN | 55121 | |
| Cub Foods | | 12900 Riverdale Drive | | | Coon Rapids | MN | 55448 | |
| Cub Foods | | 13855 Rogers Drive | | | Rogers | MN | 55374 | |
| Cub Foods | | 14075 Hwy 13 | | | Savage | MN | 55378 | |
| Cub Foods | | 1440 University Avenue | | | St. Paul | MN | 55104 | |
| Cub Foods | | 1512 S. West Ave. | | | Freeport | IL | 61032 | |
| Cub Foods | | 15350 Cedar Avenue | | | Apple Valley | MN | 55124 | |
| Cub Foods | | 1540 New Brighton Blvd | | | Minneapolis | MN | 55418 | |
| Cub Foods | | 1729 Market Blvd | | | Hastings | MN | 55033 | |
| Cub Foods | | 1750 County Road 42 W | | | Burnsville | MN | 55337 | |
| Cub Foods | | 17756 Kenwood Trail | | | Lakeville | MN | 55044 | |
| Cub Foods | | 1800 E Madison Ave | | | Mankato | MN | 56001 | |
| Cub Foods | | 1801 Market Drive | | | Stillwater | MN | 55082 | |
| Cub Foods | | 1920 Buerkle Rd. | | | White Bear Lake | MN | 55110 | |
| Cub Foods | | 1940 Cliff Lake Rd | | | Eagan | MN | 55122 | |
| Cub Foods | | 200 Pioneer Trl | | | Chaska | MN | 55318 | |
| Cub Foods | | 2001 South Robert St. | | | West St. Paul | MN | 55118 | |
| Cub Foods | | 2013 Broadway Ave W | | | Forest Lake | MN | 55025 | |
| Cub Foods | | 20250 Heritage Dr | | | Lakeville | MN | 55044 | |
| Cub Foods | | 2050 Northdale Blvd | | | Coon Rapids | MN | 55433 | |
| Cub Foods | | 2100 N. Snelling Ave. | | | Roseville | MN | 55113 | |
| Cub Foods | | 216 7th Street West | | | Monticello | MN | 55362 | |
| Cub Foods | | 2197 Hudson Rd | | | St. Paul | MN | 55119 | |
| Cub Foods | | 23800 State Hwy 7 | | | Shorewood | MN | 55331 | |
| Cub Foods | | 2390 White Bear Avenue | | | Maplewood | MN | 55109 | |
| Cub Foods | | 2423 Hwy 3 S | | | Northfield | MN | 55057 | |
| Cub Foods | | 250 57th Ave Ne | | | Minneapolis | MN | 55432 | |
| Cub Foods | | 2850 26th Avenue South | | | Minneapolis | MN | 55406 | |
| Cub Foods | | 300 East Travelers Trail | | | Burnsville | MN | 55337 | |
| Cub Foods | | 3245 County 10 | | | Brooklyn Center | MN | 55429 | |
| Cub Foods | | 3550 North Vicksburg Lane | | | Plymouth | MN | 55441 | |
| Cub Foods | | 3620 Texas Avenue South | | | St. Louis Park | MN | 55426 | |
| Cub Foods | | 3717 Lexington N. | | | Arden Hills | MN | 55112 | |
| Cub Foods | | 3930 Silver Lake Road | | | St. Anthony | MN | 55421 | |
| Cub Foods | | 4205 Pheasant Ridge | | | Blaine | MN | 55434 | |
| Cub Foods | | 4445 Nathan Lane | | | Plymouth | MN | 55442 | |
| Cub Foods | | 4601 Snelling Ave S | | | Minneapolis | MN | 55406 | |
| Cub Foods | | 4801 County Road 101 | | | Minnetonka | MN | 55345 | |
| Cub Foods | | 5301 36th Ave No | | | Crystal | MN | 55422 | |
| Cub Foods | | 5370 16th Street W | | | St. Louis Park | MN | 55416 | |
| Cub Foods | | 585 Northtown Drive | | | Blaine | MN | 55434 | |
| Cub Foods | | 6775 York Avenue South | | | Edina | MN | 55435 | |
| Cub Foods | | 701 Broadway Ave No | | | Minneapolis | MN | 55431 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 109 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cub Foods | | 7191 N 10th St | | | Oakdale | MN | 55128 | |
| Cub Foods | | 7435 179th Street | | | Lakeville | MN | 55044 | |
| Cub Foods | | 7850 Cahill Avenue | | | Inver Grove Hts | MN | 55076 | |
| Cub Foods | | 7900 Market Boulevard | | | Chanhassen | MN | 55317 | |
| Cub Foods | | 8015 Den Road | | | Eden Prairie | MN | 55344 | |
| Cub Foods | | 8150 Wedgewood Lane | | | Maple Grove | MN | 55369 | |
| Cub Foods | | 8421 Lyndale Ave. S. | | | Bloomington | MN | 55431 | |
| Cub Foods | | 8432 Tamarack Village | | | Woodbury | MN | 55125 | |
| Cub Foods | | 8600 114th Avenue N. | | | Champlin | MN | 55316 | |
| Cub Foods | | 8690 E Point Douglas Road | | | Cottage Grove | MN | 55016 | |
| Cub Foods | | 900 Central Ave East | | | St. Michael | MN | 55376 | |
| Cub Foods | | 9655 Colorado Ln N | | | Brooklyn Park | MN | 55445 | |
| Cubbard Express | | 191 Hwy 321 Nw | | | Hickory | NC | 28601 | |
| Cubbys | | 1000 S. Burr | | | Mitchell | SD | 57301 | |
| Cubbys | | 101 W. 1st St. | | | Tea | SD | 57064 | |
| Cubbys | | 110 North 30th Rd. | | | Syracuse | NE | 68446 | |
| Cubbys | | 13504 238th St | | | Greenwood | NE | 68366 | |
| Cubbys | | 13821 Guildford | | | Waverly | NE | 68462 | |
| Cubbys | | 13901 Guildford St Ste B | | | Waverly | NE | 68462 | |
| Cubbys | | 15625 Cm Hadan Dr | | | Bennington | NE | 68007 | |
| Cubbys | | 1700 W. Havens | | | Mitchell | SD | 57301 | |
| Cubbys | | 200 Tower Rd | | | Dakota Dunes | SD | 57049 | |
| Cubbys | | 206 Oak St | | | Wakefield | NE | 68784 | |
| Cubbys | | 2101 W. 49th St. | | | Sioux Falls | SD | 57105 | |
| Cubbys | | 2715 Iowa Ave | | | Onawa | IA | 51040 | |
| Cubbys | | 301 S.Lake Ave. | | | Gothenburg | NE | 69138 | |
| Cubbys | | 4700 W 12th St | | | Sioux Falls | SD | 57105 | |
| Cubbys | | 601 South 13th | | | Omaha | NE | 68102 | |
| Cubbys | | 701 S 4th | | | Pender | NE | 68047 | |
| Cubbys | | 7613 S 36th Street | | | Bellevue | NE | 68147 | |
| Cubbys | | 9220 Mormon Bridge | | | Omaha | NE | 68152 | |
| Cube Smart 532 CubeSmart, LP | | 43357 Division St | | | Lancaster | CA | 93535-4643 | |
| Cube Smart 6579 D.Beeks aurora Investments | | 3215 Braemar Dr | | | Santa Barbara | CA | 93109-1076 | |
| Cubesmart | | 1500 North Park Dr | | | Weston | FL | 33326 | |
| CubeSmart Asset Management, LLC | | 13627 Amargosa Road | | | Victorville | CA | 92392 | |
| CubeSmart Management | | 550 Harper Street | | | Stuart | FL | 34994 | |
| CubeSmart Store 5686 | | 9985 Gayfer Rd Ext | | | Fairhope | AL | 36532-4412 | |
| CubeSmart, LP CubeSmart | | 2200 Heritage Dr | | | Lakeland | FL | 33801-8000 | |
| Cuesta & Associados | | Calle 72 No. 10-07 OF. 603 | | | Bogota | | 92755 | Colombia |
| Culligan of Miami Consolidated Water Group,LLC | | 11540 Interchange Cir North | | | Miramar | FL | 33025 | |
| Culver Equipment, LLC. | | 2487 S Gilbert Rd Suite 106 - 268 | | | Gilbert | AZ | 85295 | |
| Cumberland Farms | | 165 Flanders Road | | | Westborough | MA | 01581 | |
| Cumberland Farms, Inc. | | 165 Flanders Rd | | | Westborough | MA | 01581-1032 | |
| Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | 165 Flanders Road | | | Westborough | MA | 01581 | |
| Cumberland Group, LLC. | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Cummins - Wagner Holdings, Inc. Cummins - Wagner - Florida, | | PO Box 715976 | | | Philadelphia | PA | 19171-5976 | |
| Cummins Inc. Cummins Sales and Service | | PO Box 912138 | | | Denver | CO | 80291 | |
| Curtis Russell Fleming-Davis | | 40774 West Portis Dr | | | Maricopa | AZ | 85138 | |
| Cushman & Wakefield of Florida, Inc. | Attn: Chris Metzger | 225 NE Mizner Blvd | Ste 300 | | Boca Raton | FL | 33432 | |
| Custom Graphix Sign Works, LLC | | 1920 W ASuiter Dr | | | Phoenix | AZ | 85029-2604 | |
| Cutting Edge Court Reporting | | 1521 Alton Rd Suite 218 | | | Miami Beach | FL | 33139 | |
| CV Technology, Inc | | 15852 Mercantile Ct | | | Jupiter | FL | 33478 | |
| Cvs Pharmacy | | 129 Fulton St | | | New York | NY | 10038 | |
| Cvs Pharmacy | | 1440 Broadway | | | New York | NY | 10018 | |
| Cvs Pharmacy | | 150 E 42nd St | | | New York | NY | 10017 | |
| Cvs Pharmacy | | 241 W 57th St | | | New York | NY | 10019 | |
| Cvs Pharmacy | | 298 Mulberry St.(Houston) | | | New York | NY | 10012 | |
| Cvs Pharmacy | | 420 5th Ave | | | New York | NY | 10018 | |
| Cvs Pharmacy | | 5 Penn Plaza | | | New York | NY | 10001 | |
| Cvs Pharmacy | | 51 Astor Pl | | | New York | NY | 10019 | |
| Cvs Pharmacy | | 630 Lexington Ave | | | New York | NY | 10022 | |
| Cvs Pharmacy | | 717 University Drive Ste 101 | | | College Station | TX | 77840 | |
| Cvs Pharmacy | | 969 2nd Ave | | | New York | NY | 10022 | |
| CVS Pharmacy, Inc | | One Cvs 1 Cvs Dr | | | Woonsocket | RI | 02895-6146 | |
| CW Carriers Dedicated Inc | | 509 S Falkenburg Rd | | | Tampa | FL | 33619-8005 | |
| CW Carriers Dedicated Inc. | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | |
| CW Carriers Dedicated Inc. | | PO Box 424 | | | Lithia | FL | 33547 | |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | |
| CyberCoders | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| CyberCoders, Inc. | Attn: Shane Lamb | 6591 Irvine Center Drive | Suite #200 | | Irvine | CA | 92618 | |
| Cydney Afton Hatch | | 5208 W Dock St | | | South Jordan | UT | 84009-6179 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 110 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cydney Moreau | | 5800 SW 10th St | | | West Miami | FL | 33144 | |
| CytoSport, Inc. | Attn: Ms. Roberta White | 4795 Industrial Way | | | Benecia | CA | 94510 | |
| Cyxtera Cybersecurity | | 2333 Ponce De Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity (AppGate) | | 2333 Ponce De Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity Inc. dba Appgate | | 2333 Ponce De Leon Blvd | Suite 900 | | Coral Gables | FL | 33134 | |
| D M Lock and Safe Inc. | | 5835 Memorial Hwy Suite 15 | | | Tampa | FL | 33615 | |
| D&R Fencing | | 5743 Lincoln St | | | Hollywood | FL | 33021 | |
| D&S Automatics, Inc | | 23900 W Industrial Dr South | | | Plainfield | IL | 60585 | |
| D&w Fresh Market | | 1163 Us. 31 North | | | Petoskey | MI | 49770 | |
| D&w Fresh Market | | 1830 Breton Rd Se | | | Kentwood | MI | 49506 | |
| D&w Fresh Market | | 2022 Apple Orchard Dr Ne | | | Grand Rapids | MI | 49525 | |
| D&w Fresh Market | | 2103 Parkview | | | Kalamazoo | MI | 49008 | |
| D&w Fresh Market | | 2181 Wealthy Se | | | Grand Rapids | MI | 49506 | |
| D&w Fresh Market | | 6425 28th St Se | | | Cascade | MI | 49506 | |
| D&w Fresh Market | | 9375 Cherry Valley | | | Caledonia | MI | 49316 | |
| D&w Quick Stop | | 17200 Robbins Td | | | Grand Haven | MI | 49417 | |
| D&w Quick Stop | | 6799 Cascade Rd Se | | | Grand Rapids | MI | 49546 | |
| D.H. Pace Company, Inc. | | 1901 E 119th St | | | Olathe | KS | 66061 | |
| D.H. Smith and Associates d/b/a Creative Sales and Marketing | David Smith | 1301 Barkmore | | | San Antonio | TX | 78258 | |
| Dab Day Productions Cody Edwards | | 13559 Tarrasa Ct W | | | Jacksonville | FL | 32225-3268 | |
| Dache' Ann Marrone | | 1715 Amaryllis Cir | | | Orlando | FL | 32825 | |
| Daeanne Alvarez Cruz | | 7921 SW 104th St  F120 | | | Miami | FL | 33156 | |
| Dahian Lorena Munoz | | Calle 109a | #18-19 | | Bogota | | 1111112 | Colombia |
| Daiken | | 1765 West Oak Pkwy Suite 500 | | | Marietta | GA | 30062 | |
| Dailys | | 12227 San Jose Blvd | | | Jacksonville | FL | 32223 | |
| Dailys | | 1277 Antioch Pike | | | Nashville | TN | 37211 | |
| Dailys | | 13490 Atlantic Blvd | | | Jacksonville | FL | 32225 | |
| Dailys | | 13800 Old St. Augustine Road | | | Jacksonville | FL | 32258 | |
| Dailys | | 13940 Pines Blvd | | | Pembroke Pines | FL | 33027 | |
| Dailys | | 1412 Murfreesboro Rd | | | Franklin | TN | 37064 | |
| Dailys | | 14294 Beach Blvd. | | | Jacksonville | FL | 32250 | |
| Dailys | | 1500 Columbia Ave | | | Franklin | TN | 37064 | |
| Dailys | | 1531 County Road 220 | | | Orange Park | FL | 32073 | |
| Dailys | | 1916 Atlantic Blvd | | | Jacksonville | FL | 32207 | |
| Dailys | | 2 Boulder Rock | | | Palm Coast | FL | 32137 | |
| Dailys | | 204 White Bridge Pk | | | Nashville | TN | 37209 | |
| Dailys | | 2112 Charlotte Ave | | | Nashville | TN | 37203 | |
| Dailys | | 2195 Hillsboro Rd | | | Franklin | TN | 37069 | |
| Dailys | | 2685 Race Track Road | | | Jacksonville | FL | 32259 | |
| Dailys | | 320 Hwy 109 North | | | Lebanon | TN | 37090 | |
| Dailys | | 40 Settlement Dr | | | Ponte Vedra | FL | 32082 | |
| Dailys | | 4225 Roosvelt Blvd | | | Jacksonville | FL | 32210 | |
| Dailys | | 4755 Hodges Blvd | | | Jacksonville | FL | 32224 | |
| Dailys | | 4986 Kernan Blvd | | | Jacksonville | FL | 32224 | |
| Dailys | | 4991 Gate Parkway | | | Jacksonville | FL | 32246 | |
| Dailys | | 5 N Federal Hwy | | | Deerfield Beach | FL | 33441 | |
| Dailys | | 532 Cassat Ave | | | Jacksonville | FL | 32254 | |
| Dailys | | 620 Chaffee Road | | | Jacksonville | FL | 32221 | |
| Dailys | | 724 Thompson Lane | | | Nashville | TN | 37204 | |
| Dailys | | 9115 Merrill Road | | | Jacksonville | FL | 32225 | |
| Dailys | | 9143 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Dailys | | 9551 San Jose Blvd | | | Jacksonville | FL | 32257 | |
| Dairelys Chaleton Velazquez | | 673 East 36th St | | | Hialeah | FL | 33013 | |
| Dairy Farmers of America Inc | | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Dairy Farmers of America Inc | | 950 Metrecal Trace St | | | Cabool | MO | 65689 | |
| Dairy Farmers of America, Inc. | | 800 West Tampa Street | | | Springfield | MO | 65802 | |
| Dairy Farmers of America, Inc. | Attn: Edward Tilley | 1405 N 98th Street | | | Kansas City | KS | 66111 | |
| Dairy Farmers of America, Inc. | Attn: William J. Easley | 1200 Main Street | Suite 3800 | | Kansas City | MO | 64105 | |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | 200 S Biscayne Blvd | Suite 400 | Miami | FL | 33131 | |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | 1200 Main St | Suite 3800 | Kansas City | MO | 64105-2122 | |
| Dairy Farmers v. Vital Pharmaceuticals, Inc. (2020) | Dairy Farmers of America Inc | 1405 N 98th St | | | Kansas City | KS | 66111-1865 | |
| Dairy Mart | | 1821 E 8th St | | | Jeffersonville | IN | 47130 | |
| Dairy Mart | | 36968 Detroit Road | | | Avon | OH | 44011 | |
| Daisy Duke Promotions LLC | Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | |
| Daisy Duke Promotions, LLC | Attn: Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | |
| Daisy Fernandez | | 7219 NW 5th St | | | Miami | FL | 33126 | |
| Daisy Grunewald | | 15560 Southwest 136th St | Unit 211 | | Miami | FL | 33196 | |
| Daisy Keech | | 174 Callahan Ln | | | Windsor | CA | 95492 | |
| Daitin & Associates Company | | 4th Floor No 66 | Ngoc Lam St | Long Bien District | Hanoi | | 084 | Vietnam |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 111 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dakota B Clark | | 3840 Bowline Cir | Unit 103 | | Kissimmee | FL | 34741-2692 | |
| Dakota Elder | | 1732 Cliffpoint Dr | | | St George | UT | 84790 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | | Grand Forks | ND | 58201 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | | Grand Forks | ND | 58201-4284 | |
| Dalayla Khoury | | 2045 Seville St | | | Santa Rosa | CA | 95403-8169 | |
| DALB, Inc | | 73 Industrial Blvd | | | Kearneysville | WV | 25430-2733 | |
| Dale Egelston | | 7503 Carolina Ln | | | Vancouver | WA | 98664 | |
| Dale Seibert | | 725 4th Ave | | | San Diego | CA | 92101-6934 | |
| Dale W Morton | | 15984 W Creedance Blvd | | | Surprise | AZ | 85387-1701 | |
| Dale Wayne Morton | | 15984 W Creedance Blvd | | | Surprise | AZ | 85387-1701 | |
| Dalfen Industrial | | 700 W 48th Ave | Unit S | | Denver | CO | 80216 | |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | 3840 Bowline Cir | 2777 N Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| Dallas Forklift Service | | 11305 KiiNE Dr | | | Dallas | TX | 75229-3109 | |
| Dallas Trailer Repair Co Inc | | 2447 E State Highway 356 | | | Irving | TX | 75060-3325 | |
| Dallin Delgado | | 987 W 125 N | | | Springville | UT | 84663 | |
| Dalton Ross Corbett | | 4699 Kittredge St | Unit 3 Apt 333 | | Denver | CO | 80239 | |
| Damaris Feliciano | | 990 Coral Ridge Dr  #301 | | | Coral Springs | FL | 33071 | |
| Damarys Perez Carreras | | 15886 Southwest 84th St | | | Miami | FL | 33193 | |
| Damaso Duque Valley Detail | | 9795 Stanwin Ave | | | Arleta | CA | 91331 | |
| Damian Guerra | | 367 Paulding Blvd | | | Dallas | GA | 30157-0643 | |
| Damian Kwiatkowski | | 512 Ctland Blvd | | | Deltona | FL | 32738 | |
| Damien Martin | | 9625 Riverside Dr | Apt D8 | | Coral Springs | FL | 33071 | |
| Damier Media | | 9701 Wilshire Blvd Suite 1000 | | | Beverly Hills | CA | 90212 | |
| Damion Brown | | 19997 North Herbert Ave | | | Maricopa | AZ | 85138 | |
| Dana Abdulhay | | 2100 SW 152 Pl | | | Miami | FL | 33185 | |
| Dana Distributors Inc. | | 52 Hatfield Ln | | | Goshen | NY | 00000 | |
| Dana Distributors Inc. | | 52 Hatfield Ln | | | Goshen | NY | 10924-6711 | |
| Dana Ghanem | | 3885 Stardust Dr | | | Mississauga | ON | L5M 7Z9 | Canada |
| Dana Gill | | 1865 Corte Pulsera | | | Oceanside | CA | 92056 | |
| Dana Higashi | | 812 Kiaala Place | | | Honolulu | HI | 96825 | |
| Dana Joy Jacob Lopez | | 2701 Cathedral Ln | | | Las Vegas | NV | 89108 | |
| Dance South Florida | | 11867 SW 7th St | | | Pembroke Pines | FL | 33025 | |
| Dandy Mini Mart | | 1055 County Rte 64 | | | Elmira | NY | 14903 | |
| Dandy Mini Mart | | 11979 East Corning Road | | | Corning | NY | 14830 | |
| Dandy Mini Mart | | 137 E Pulteney St | | | Corning | NY | 14830 | |
| Dandy Mini Mart | | 1769 Grand Central Ave | | | Elmira Heights | NY | 14903 | |
| Dandy Mini Mart | | 179 State Rt 414 | | | Beaver Dams | NY | 14812 | |
| Dandy Mini Mart | | 2700 Slaterville Road | | | Slaterville Spr | NY | 14887 | |
| Dandy Mini Mart | | 304 S Hamilton Street | | | Painted Post | NY | 14870 | |
| Dandy Mini Mart | | 318 Route 352 | | | Big Flats | NY | 14814 | |
| Dandy Mini Mart | | 4 Gee Street | | | Van Etten | NY | 14889 | |
| Dandy Mini Mart | | 4083 Lake Avenue | | | Burdett | NY | 14818 | |
| Dandy Mini Mart | | 4128 Denison Parkway West | | | Corning | NY | 14830 | |
| Dandy Mini Mart | | 6034 State Route 13 | | | Cayuta | NY | 14824 | |
| Dandy Mini Mart | | 781 Fallcreek Road | | | Freeville | NY | 13068 | |
| Dandy Mini Mart | | 814 West River Road | | | Nichols | NY | 13812 | |
| Dandy Mini Mart | | 8708 Main Street | | | Campbell | NY | 14821 | |
| Dandy Mini Mart | | 908 East Church Street | | | Elmira | NY | 14902 | |
| Dandy Mini Mart | | Tichenor Rd Nys Rt 414 | | | Hector | NY | 14841 | |
| Dandy Mini Marts, Inc | | 6221 Mile Ln Rd | | | Sayre | PA | 18840-9454 | |
| Dang Studios LLC Matthew Smith | | 20515 W Shelly Ln | | | Porter Ranch | CA | 91326 | |
| D'Angelo Kotae Amous | | 302 Brothers Blvd | | | Red Oak | TX | 75154 | |
| Daniel A Pereira Alvarez | | 550 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Daniel Adeniji Jacque | | 7943 W 2nd Ct  201 | | | Hialeah | FL | 33014 | |
| Daniel Ajibike | | 8417 Seven Hills Rd | | | Arlington | TX | 76002 | |
| Daniel Alvarez Pereira | | 550 SW 178th Way | | | Pembroke Pines | FL | 33029-4101 | |
| Daniel Burnett | | 31877 Corte Montecito | | | Temecula | CA | 92592 | |
| Daniel Cristobal Thomas Mora | | 8767 Amigo Ave | | | Los Angeles | CA | 91324 | |
| Daniel Cruz | | 1103 N Border Rd | | | Alamo | TX | 78516 | |
| Daniel D Palmer | | 5130 Bull Run Dr | | | Baton Rouge | LA | 70817 | |
| Daniel Doucet | | 14335 West Piccadilly Ave | | | Goodyear | AZ | 85395 | |
| Daniel Douglas Gray | | 495 Green Acres Dr | | | Gardnerville | NV | 89460-6559 | |
| Daniel Enrique Bolivar | | 19340 Northwest 7th St | | | Pembroke Pines | FL | 33029 | |
| Daniel Enrique Novoa Ely | | 2093 Creekbluff Cir | | | Carrollton | TX | 75010-4581 | |
| Daniel Erskin | | 541 Equestrian | | | Rockwall | TX | 75032 | |
| Daniel Fleharty | | 2500 S 99th Ave | Unit 92 | | Tolleson | AZ | 85353-1419 | |
| Daniel Guangorena | | 11617 Goldendale Dr | | | La Mirada | CA | 90638-1012 | |
| Daniel Gutierrez | | 8323 West Berridge Ln | | | Glendale | AZ | 85305 | |
| Daniel Heyer | | 2000 Meredith Dr | Apt 2010 | | Pittsburgh | PA | 15205-5413 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 112 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Ibanicel Abreu | | 1055 West 77th St | Apt 413 | | Hialeah | FL | 33014 | |
| Daniel Icenhour | | 4880 Treeline Dr | | | Brunswick | OH | 44212 | |
| Daniel James Bencomo | | 100 W Nopal Pl  103 | | | Chandler | AZ | 85225 | |
| Daniel James Bolen | | 14530 S Juniper Shade Dr | | | Herriman | UT | 84096 | |
| Daniel Jaramillo | | 8900 NW 107th Ct  205 | | | Miami | FL | 33178 | |
| Daniel Jaramillo Gonzalez | | Diagonal 47A #17 Sur 27 | Apt 316 | | Medellin | | 050022 | Colombia |
| Daniel Jay Fryburg | | 1958 Madeira Dr | | | Weston | FL | 33327 | |
| Daniel John Lagnese | | 1341 Peachtree Ln | | | Irwin | PA | 15642-5500 | |
| Daniel L Rivera | | 6151 Radford Ave | Apt 114 | | N Hollywood | CA | 91606-0016 | |
| Daniel L. Jacob & Co. Inc. | | 2403 E High St | | | Jackson | MI | 49203-3421 | |
| Daniel L. Jacob & Company, Inc. | Attn: Dan Jacob | 4900 Carpenter Rd | | | Ypsilanti | MI | 48197 | |
| Daniel Leon Francoeur | | 13717 N 42nd St | Apt 6 | | Tampa | FL | 33613 | |
| Daniel Martin Arellano | | 1825 West Apache St | | | Phoenix | AZ | 85007 | |
| Daniel Martin Lopez | | 8704 W Cp Hayes Dr | | | Tolleson | AZ | 85353 | |
| Daniel Mesa Palacio | | 40531 Stewart Rd | | | Zephyrhills | FL | 33540-5320 | |
| Daniel Montoya Martinez | | 2050 West Romley Ave | | | Phoenix | AZ | 85041 | |
| Daniel Neto | | 1884 SW Jamesport Dr | | | Port St Lucie | FL | 34953 | |
| Daniel Nguyen | | 8920 West Russell Rd  2050 | | | Las Vegas | NV | 89148 | |
| Daniel Papale | | 1430 RailRd Ave | | | Lutherville | MD | 21093 | |
| Daniel Quintero | | 2179 Hacienda Terrace | | | Weston | FL | 33327 | |
| Daniel Reid Howell | | 1210 WestminSuiter Way | | | Madison | GA | 30650 | |
| Daniel Ricardo Alvarado | | 2702 CregstoNE Way | | | Fort Mill | SC | 29715 | |
| Daniel Rodriguez | | 6641 NW 178th Terr | | | Hialeah | FL | 33015 | |
| Daniel Ruben Tellez | | 7013 W Catalina Dr | | | Phoenix | AZ | 85033 | |
| Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Daniel Schneider | | 5620 Fair Haven Trail | | | Woodbury | MN | 55129 | |
| Daniel Scott Hurtes | | 12431 Baywind Ct | | | Boca Raton | FL | 33428 | |
| Daniel Sepulveda | | 1950 Hutchinson Rvr Pkwy #6I | | | The Bronx | NY | 10461 | |
| Daniel Van Leijenhorst | | Heijermansstraat 16 | Gelderland | | Doetinchem | | 7002 AG | Netherlands |
| Daniel Van Leijenhorst ABN Amro N.V | | Heijermansstraat 16 | | | Doetinchem | Gelderland | 7002 AG | Netherlands |
| Daniel Vargas | | 1804 Oak Pond St | | | Ruskin | FL | 33570 | |
| Daniel Velez | | 901 S Country Club Dr  1008 | | | Mesa | AZ | 85210 | |
| Daniel Yepes | | 1349 Harvest View Xing | | | Loxahatchee | FL | 33470-2148 | |
| Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | |
| Daniel Yu-Chieh Lee | | 3100 Jeanetta St | Apt 101 | | Houston | TX | 77063 | |
| Daniela Arango | | Calle 27 sur #28-270 Balcones de la Abadia 3 | Apt 1201 | | Antioquia | | 50 | Colombia |
| Daniela Arias | | 17560 Atlantic Blvd | Apt 519 | | Sunny Isl Bch | FL | 33160-2835 | |
| Daniela Ayala Prado | | 428 Spring River Dr | | | Orlando | FL | 32828 | |
| Daniela Cardona Lopez | | Av 30 De Agosto 68-125 | Canaveral 1 Bloque 5 Apt 402 | Risaralda | Pereira | | | Colombia |
| Daniela Duque Ruiz | | SUR # 22-290 Calle 5 Ed Aguas Del Bosque | Apt 324 | | Medellin | | 050022 | Colombia |
| Daniela Medina Gutierrez | | Casas Avignon | Casa 143 Calle 23 | Sur #25B 69 | Antioquia | | | Colombia |
| Daniela Morales | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Daniela Perez | | 458 SW 91st Ct | | | Miami | FL | 33174-2330 | |
| Daniela Quevedo | | 10350 Crestgate Terrace | Apt 202 | | Raleigh | NC | 27617 | |
| Daniela Rojas | | 9100 SW 165th Place | | | Miami | FL | 33196 | |
| Daniela Tamayo | | Calle 9 B Sur #25-161 Condominio Orion - 302 | | | Medellin | | 55420 | Colombia |
| Daniell Najera-Armenta | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Daniella Giafardino | | 4531 NW 13th Ave | | | Pompano Beach | FL | 33064 | |
| Daniella Mares Almada | | 21202 West Encanto Blvd | | | Buckeye | AZ | 85396 | |
| Daniella Utterback | | 16119 Cholla Dr | | | Fountain Hills | AZ | 85268 | |
| Daniella Vazquez | | 13266 SW 206th Terrace | | | Miami | FL | 33177 | |
| Danielle Ayala | | 1205 S Camden Dr | | | Los Angeles | CA | 90035 | |
| Danielle Ballard | | 38886 County Rd 374 | | | Paw Paw | MI | 49079 | |
| Danielle Cohen | | 21243 Southwest 89th Ct | | | Cutler Bay | FL | 33189 | |
| Danielle Cohn Jennifer Archambault (Mother) | | 2814 Forest Dr | | | Inverness | FL | 34453-3736 | |
| Danielle Cooper | | 39 Emerald Rd | | | Kendall Park | NJ | 08824 | |
| Danielle Denittis | | 2155 Eagle Run Cir | | | Jacksonville | FL | 32212-5114 | |
| Danielle Ezu Morali | | 12101 NW 5th St | | | Plantation | FL | 33325 | |
| Danielle Gorman | | 1108 Hardy Dr | | | Tampa | FL | 33613 | |
| Danielle Lisa Brown | | 13501 AnNE Browers Rd | | | Charlotte | NC | 28213 | |
| Danielle Marie Caraturo | | 2421 West Horatio St | Apt 824 | | Tampa | FL | 33609 | |
| Danielle McBain | | 2252 Sdilk Tree Dr | | | Tustin | CA | 92780 | |
| Danielle Melissa Brown | | 6517 Flamingo Ln | | | Coconut Creek | FL | 33073 | |
| Danielle Power | | 2119 SE 10th Ave | | | Fort Lauderdale | FL | 33316 | |
| Danielle T Jakubowski | | 133 Admiral Rd | | | Bufufalo | NY | 14216 | |
| Danielson Jean-Baptiste | | 112 S Sequoia Dr | | | West Palm Beach | FL | 33409 | |
| Danilo Cardoso Crespo | | Rua Antonio Visitacao Lopes Rubio | 66- Conj Cafezal 1 | | Londrina | | 86049-010 | Brazil |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danna G. Alfandary | | 3500 Mystic Pointe Dr 1005 | | | Aventura | FL | 33180-2580 | |
| Danna Serrao | | 9681 NW 45th Ln | | | Miami | FL | 33178 | |
| Danna-Gift Drzazgowski | | 3417 W MelroSE St 1 | | | Chicago | IL | 60618 | |
| Danny J Casique | | 2424 East Tracy Ln | | | Phoenix | AZ | 85032 | |
| Danny Kandid Media LLC Danny Korentur | | 4556 Jenkins Dr | | | Plano | TX | 75024 | |
| Danny S Benabe | | 1100 N Priest Dr | Apt 2113 | | Chandler | AZ | 85226-1027 | |
| Danone de Mexico S.A. de C.V. | | Calle Mario Pani, #400 | Colonia Santa Fe, Alcaldia Cuajimalpa De Morelos | | Ciudad de Mexico | | 05348 | Mexico |
| Dans Supermarkets | | 1190 W. Turnpike | | | Bismarck | ND | 58501 | |
| Dans Supermarkets | | 3101 North 11th St. | | | Bismarck | ND | 58503 | |
| Dans Supermarkets | | 3103 Yorktown Dr | | | Bismarck | ND | 58503 | |
| Dans Supermarkets | | 500 Burlington Street | | | Mandan | ND | 58554 | |
| Dans Supermarkets | | 835 South Washington | | | Bismarck | ND | 58504 | |
| Dante Rodriguez | | 328 Beekman Ave 6J | | | Bronx | NY | 10454-1445 | |
| Danville Distributing Co. | | P.O. Box 11805 | | | Danville | VA | 24543 | |
| Danville Distributing Company | | 2848 W Main St | | | Danville | VA | 24541-6253 | |
| Danville Distributing Company | J.W. Davis Aikins | P.O. Box 11805 | | | Danville | VA | 24543 | |
| Danya Hussain | | 11780 Southwest 2nd St | | | Plantation | FL | 33325 | |
| Danyiel Alvin Evans | | 1121 Northwest 43 Terrace | | | Fort Lauderdale | FL | 33313 | |
| Daphne Narvaez | | 18701 Redwing St | | | Tarzana | CA | 91356 | |
| Dara Lynn Bitler Dara | | 4963 White HouSE Trail | | | Evergreen | CO | 80439 | |
| Daras Fast Lane | | 11855 Cassie Lane Street | | | Saint George | KS | 66535 | |
| Daras Fast Lane | | 1816 Claflin Rd | | | Manhattan | KS | 66502 | |
| Daras Fast Lane | | 2323 Tuttle Creek Blvd | | | Manhattan | KS | 66502 | |
| Daras Fast Lane | | 3270 Kimball Ave | | | Manhattan | KS | 66502 | |
| Daras Fast Lane | | 5321 Tuttle Creek Blvd | | | Manhattan | KS | 66502 | |
| Daras Fast Lane | | 8811 E Hwy 24 | | | Manhattan | KS | 66502 | |
| Darby McVay | | 5750 Marquita Ave 12 | | | Dallas | TX | 75206 | |
| Darell Montel Baptist Jr | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| Darguner Brauerei GmbH | | Brauereistrabe 3, | | | Dargun | | 17159 | Germany |
| Dari Farms DF OPCO, LLC | | 55 Gerber Dr | | | Tolland | CT | 06084-2851 | |
| Dari Farms DF OPCO, LLC Speedway | | 210 Essex St | | | Whitman | MA | 02382 | |
| Dari Farms DF OPCO, LLC Speedway | | 55 Gerber Dr | | | Tolland | CT | 06084-2851 | |
| Dari Mart | | 111 Monroe St | | | Eugene | OR | 97402 | |
| Dari Mart | | 115 S Front St | | | Creswell | OR | 97426 | |
| Dari Mart | | 1175 Cal Young Rd | | | Eugene | OR | 97401 | |
| Dari Mart | | 1243 Rainbow Dr | | | Springfield | OR | 97477 | |
| Dari Mart | | 1495 River Rd | | | Eugene | OR | 97404 | |
| Dari Mart | | 1510 Or 99 | | | Eugene | OR | 97401 | |
| Dari Mart | | 1554 M St | | | Springfield | OR | 97477 | |
| Dari Mart | | 1875 Main St | | | Springfield | OR | 97477 | |
| Dari Mart | | 1950 Mohawk Blvd | | | Springfield | OR | 97477 | |
| Dari Mart | | 220 B St | | | Springfield | OR | 97477 | |
| Dari Mart | | 2310 W 7th Ave | | | Eugene | OR | 97402 | |
| Dari Mart | | 25929 Hwy 126 | | | Eugene | OR | 97402 | |
| Dari Mart | | 2735 River Rd | | | Eugene | OR | 97404 | |
| Dari Mart | | 2920 E 11th Ave | | | Eugene | OR | 97401 | |
| Dari Mart | | 3185 Gateway St | | | Springfield | OR | 97477 | |
| Dari Mart | | 3425 Hilyard St | | | Eugene | OR | 97405 | |
| Dari Mart | | 35831 Or 58 | | | Pleasant Hill | OR | 97455 | |
| Dari Mart | | 3620 River Rd | | | Eugene | OR | 97404 | |
| Dari Mart | | 4099 W 11th Ave | | | Eugene | OR | 97402 | |
| Dari Mart | | 456 Harlow Rd | | | Springfield | OR | 97477 | |
| Dari Mart | | 4690 Royal Ave | | | Eugene | OR | 97402 | |
| Dari Mart | | 4925 Barger Dr | | | Eugene | OR | 97402 | |
| Dari Mart | | 610 Q St | | | Springfield | OR | 97477 | |
| Dari Mart | | 6889 Main St | | | Springfield | OR | 97478 | |
| Dari Mart | | 835 W 28th Ave | | | Eugene | OR | 97405 | |
| Dari Mart | | 875 Ivy St | | | Eugene | OR | 97404 | |
| Dari Mart | | 88198 Territorial Rd | | | Veneta | OR | 97487 | |
| Dari Mart | | 91145 N Willamette St | | | Coburg | OR | 97408 | |
| Dari Mart | | 93 N. Mill Street | | | Creswell | OR | 97426 | |
| Dari Mart | | 93190 Long Tom Dr | | | Cheshire | OR | 97419 | |
| Dari Mart | | 995 Hayden Bridge Rd | | | Springfield | OR | 97477 | |
| Darian Barnett | | 1017 SW 23rd St | | | Cape Coral | FL | 33991 | |
| Dariel Rodriguez Barrera | | 2040 Northwest 93rd Ave | | | Pembroke Pines | FL | 33024 | |
| Dariela Romero Vasquez | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Darin Alcolea | | 38 Oak Leaf Ln | | | Tinton Falls | NJ | 07712 | |
| Dario Calderon Loredo | | 2047 North 51St Dr | | | Phoenix | AZ | 85035 | |
| Darion Kenneth Ahonen | | 4665 Mt Zoar Latham Rd | | | Hopkinsville | KY | 42240 | |
| Darius Jamal Ingram | | 4737 Exposition Ave | | | Fort Worth | TX | 76244 | |
| Darla Harris | | 11037 Pondview Dr | Apt 23E | | Orlando | FL | 32825 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 114 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darlene Marie Rivera | | 11940 SW 19th St | | | Miramar | FL | 33025 | |
| Darline Estima | | 8007 SW 7th St | | | North Lauderdale | FL | 33068 | |
| Darnell Begay | | 4621 North 19th Ave | | | Phoenix | AZ | 85015 | |
| Darrell Bennett | | 2532 Palmetto Dr | | | Cocoa | FL | 33926-4317 | |
| Darrell J Bennett II | | 2532 Palmetto Dr | | | Cocoa | FL | 32926 | |
| Darren Buschman | | 9821 Chapel Rd | Apt 2624 | | Waco | TX | 76712-8798 | |
| Darren Roberts | | 2000 Southwest 96th Terrace | | | Miramar | FL | 33025 | |
| Darrin Thomas Woodie | | 12883 W Windsor Ave | | | Avondale | AZ | 85392-7111 | |
| Darrius Xavier McCants | | 945 E Playa Del Norte Dr | Unit 2027 | | Tempe | AZ | 85288-2279 | |
| Darryl Keith Evans Jr. | | 1744 Napa Valley Ct Southea | | | Smyrna | GA | 30080 | |
| Darryl L McClish | | 12811 Segovia Dr | | | Litchfield Park | AZ | 85340 | |
| Darryn S. Willoughby, Ph.D. | | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| Darryn S. Willoughby, PhD | DSW Nutra-Sciences | 501 Aspen Incline Drive | | | Hewitt | TX | 76643 | |
| Darwin A Umana | | 1338 NW 7th Ct | | | Miami | FL | 33136-2336 | |
| Darya Martemyanova Dashamart LLC | | 2933 SW 53rd St | | | Fort Lauderdale | Florida | 33312 | |
| Daryel Lopez Fernandez | | 311 73rd Ocean St | Apt 201 | | Marathon | FL | 33050 | |
| Daryl Scott Lehman | | 3442 Hickory Ave | | | Adair | IA | 50002 | |
| DAS Companies, Inc. | | 724 Lawn Rd | | | Palmyra | PA | 17078-8379 | |
| Dash In Dash Out Food Mart | | 1022 Delaware Ave | | | Wilmington | DE | 19806 | |
| Dash In Dash Out Food Mart | | 11290 Billingsly Road | | | Waldorf | MD | 20602 | |
| Dash In Dash Out Food Mart | | 1148 Christiana Rd | | | Newark | DE | 19711 | |
| Dash In Dash Out Food Mart | | 12441 Hull Street Rd | | | Midlothian | VA | 23112 | |
| Dash In Dash Out Food Mart | | 2001 Pennsylvania Ave | | | Wilmington | DE | 19806 | |
| Dash In Dash Out Food Mart | | 2007 Smallwood Drive | | | Waldorf | MD | 20601 | |
| Dash In Dash Out Food Mart | | 2410 Pulaski Highway | | | Newark | DE | 19702 | |
| Dash In Dash Out Food Mart | | 26065 Point Lookout Rd | | | Leonardtown | MD | 20650 | |
| Dash In Dash Out Food Mart | | 288 Christiana Rd | | | New Castle | DE | 19720 | |
| Dash In Dash Out Food Mart | | 30100 Three Notch Rd | | | Charlotte Hall | MD | 20622 | |
| Dash In Dash Out Food Mart | | 3620 Mattawoman/Beantown | | | Waldorf | MD | 20601 | |
| Dash In Dash Out Food Mart | | 3700 Philadelphia Pike | | | Claymont | DE | 19703 | |
| Dash In Dash Out Food Mart | | 380 E Chestnut Hill Rd | | | Newark | DE | 19713 | |
| Dash In Dash Out Food Mart | | 3900 Mountain Rd | | | Pasadena | MD | 21122 | |
| Dash In Dash Out Food Mart | | 401 Thompson Creek Rd. | | | Stevensville | MD | 21666 | |
| Dash In Dash Out Food Mart | | 414 Main St (Rte 4) | | | Newport | DE | 19804 | |
| Dash In Dash Out Food Mart | | 4705 Crain Hwy | | | White Plains | MD | 20695 | |
| Dash In Dash Out Food Mart | | 601 Charles Street | | | La Plata | MD | 20646 | |
| Dash In Dash Out Food Mart | | 6305 Crain Hwy | | | La Plata | MD | 20646 | |
| Dash In Dash Out Food Mart | | 6616 Ritchie Highway | | | Glen Burnie | MD | 21061 | |
| Dash In Dash Out Food Mart | | 668 Paper Mill Rd | | | Newark | DE | 19711 | |
| Dash In Dash Out Food Mart | | 6985 Indian Head Hwy | | | Bryans Road | MD | 20636 | |
| Dash In Dash Out Food Mart | | 7274 Mechanicsville Tpke | | | Mechanicsville | VA | 23111 | |
| Dash In Dash Out Food Mart | | 7845A Quarterfield Rd | | | Severn | MD | 21401 | |
| Dash In Dash Out Food Mart | | 8078 Ritchie Highway | | | Pasadena | MD | 21122 | |
| Dash In Dash Out Food Mart | | 820 S College Ave | | | Newark | DE | 19713 | |
| Dash In Dash Out Food Mart | | 8695 Fort Smallwood Rd | | | Pasadena | MD | 21122 | |
| Dash In Dash Out Food Mart | | 875 N Solomons Road | | | Prince Fredrick | MD | 20678 | |
| Dash in Food Stores, Inc | | 102 Centennial St | | | La Plata | MD | 20646-5967 | |
| Dash LLC | | 1712 Pioneer Ave | | | Cheyenne | WY | 82001 | |
| Dash LLC, dba Royalty Nutrition | Attn: David Shellito, CEO | 100 W 5th Street | #4F | | Long Beach | CA | 90802 | |
| Datasite LLC | | PO Box 74007252 | | | Chicago | IL | 60674-7252 | |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Avenue, Suite 600 | | Minneapolis | MN | 55402 | |
| Dave Martin International | | PO Box 608150 | | | Orlando | FL | 32860 | |
| Dave Martin Int'l | | 3668 Livernois Rd | | | Troy | MI | 48083 | |
| Davelyn G. Davenport | | 600 Kristi Ln | | | Cedar Hill | TX | 75104 | |
| Daves Supermarkets | | 13130 Shaker Square | | | Cleveland | OH | 44120 | |
| Daves Supermarkets | | 2700 Carroll Ave | | | Cleveland | OH | 44113 | |
| David A Gil | | 149 Dunham Rd | | | Columbia | SC | 29209-4364 | |
| David A Serrano | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Adrian Guevara | | 6570 San Homero Way | | | Buena Park | CA | 90620 | |
| David Amaechi Medani | | 830 SW 355th Ct | | | Federal Way | WA | 98023 | |
| David Anderson | | 1570 West Curry Dr | | | Chandler | AZ | 85224 | |
| David Andrade | | 1292 Northwest 171St Terrace | | | Pembroke Pines | FL | 33028 | |
| David Austen Martinez | | 8713 North Shadow Ln | | | Peoria | AZ | 85345 | |
| David Burgess | | 408 Tracy Cir | | | Nokomis | FL | 34275 | |
| David Buschman | | 21550 Box Springs Rd  2062 | | | Moreno Valley | CA | 92557 | |
| David Castro | | 1309 West L St | | | Wilmington | CA | 90744 | |
| David Castro - Carstock Promo | | 1309 W L St | | | Wilmington | CA | 90744-3231 | |
| David Cervantes Jr | | 5204 South 85th West Ave | | | Tulsa | OK | 74107 | |
| David Christopher Aguilar | | 304 East Beth Dr | | | Phoenix | AZ | 85042 | |
| David Cole Acklin | | 5155 Bluff Springs Cv | | | Bartlett | TN | 38002-4811 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 115 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Cotty David A. Cotty | | 7072 Sea Star Dr | | | Grand Prairie | TX | 75054 | |
| David DiCristina | | 1884 Northwest 97th Ave | | | Plantation | FL | 33322 | |
| David Do Nascimento Advogados Associados | | Av Paulista | 1294 - 16 Andar | | Sao Paulo | | 01310-100 | Brazil |
| David Dominic Polanco | | 1000 Sellers Dr Ne | Apt 1 | | Albuquerque | NM | 87112-5168 | |
| David Edward Lott | | 4029 Randall Ln | | | Carrollton | TX | 75007 | |
| David Fridkin | | 1945 S Ocean Dr | Apt 605 | | Hallandale Beach | FL | 33009 | |
| David Gueits | | 956 Golden CaNE Dr | | | Weston | FL | 33327 | |
| David Inman | | 6513 Woodmere Ct | | | Argyle | TX | 76226 | |
| David James | | 1822 County Road 115 | | | Wasola | MO | 65773-5270 | |
| David John Podkulski | | 1613 Saunders Ave | | | Saint Paul | MN | 55116 | |
| David Jordan | | 483 N Lakeview Dr | | | Lake Helen | FL | 32744 | |
| David Joshua Fuelling | | 105 West EllaiNE Ave | | | Pasadena | TX | 77506 | |
| David Kizer | | 1535 San Almada Rd | | | Corona | CA | 92882-7903 | |
| David Lee Felton | | 11710 Pure Pebble Dr | | | Riverview | FL | 33569 | |
| David Lee Whaley | | 8781 Wiles Rd | Apt 201 | | Coral Springs | FL | 33067 | |
| David M. Benjamin, PhD | | 77 Florence Street | Suite 107 | | Chestnut Hill | MA | 02467 | |
| David Marshall | | 9687 West Cinnabar Ave | Unit A | | Peoria | AZ | 85345 | |
| David Mauga | | 4447 West Earll Dr | | | Phoenix | AZ | 85031 | |
| David Medani | | 621 S Gramercy Pl | Apt 501 | | Los Angeles | CA | 90005 | |
| David Michael Power | | 1001 Northwest 94th Terrace | | | Plantation | FL | 33322 | |
| David Miele | | 624 Almond Ct | | | Flemington | NJ | 8822 | |
| David Mulgado | | 5310 Mission St | | | San Francisco | CA | 94112 | |
| David Nebieridze | | 220 NE 54th St | Apt 1 | | Miami | FL | 33137-2815 | |
| David Nemes | | 1134 East Caroline Ct | | | Ontario | CA | 91764 | |
| David Patrick Cassidy | | 540 North May | Apt 3103 | | Mesa | AZ | 85201 | |
| David Paul | | 3995 Island Club Dr | | | Lake Worth | FL | 33462 | |
| David R Cruz | | 7079 Chesapeake Cir | | | Boynton Beach | FL | 33436 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | David Serrano Ramirez | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Ramirez & Kelly Ocampo vs. VPX (2022) | Kelly Ocampo | 10350 West McDowell Rd | | | Avondale | AZ | 85392 | |
| David Rangel | | 1813 Hideaway Place | Apt 101 | | Corona | CA | 92881 | |
| David Ray Morelock | | 6319 Mill Grove Rd | | | Indian Trail | NC | 28079 | |
| David Ribeiro | | 269 Engelenburg St | Groenkloof | | Pretoria | | 0181 | South Africa |
| David Rosenberg Social Media Marketing Consultants | | 2948 Sunset Vista Blvd | | | Kissimmee | FL | 34747-1111 | |
| David Runnebaum | | 3400 Dockside Dr | | | Hollywood | FL | 33026 | |
| David S York Jr. | | 6357 West Cinnabar Ave | | | Glendale | NY | 85302 | |
| David Santiago | | 3520 NW 194 St | | | Miami Garden | FL | 33056 | |
| David Serrano Ramirez | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| David Serrano Ramirez | c/o Smith & Green Law, PLLC | 3101 N. Central Avenue | Suite 690 | | Phoenix | AZ | 85012 | |
| David Shellito | Attn: David Shellito, CEO | 100 W 5th Street | #4F | | Long Beach | CA | 90802 | |
| David Sibley | | 919 Timber Isle Dr | | | Orlando | FL | 32828 | |
| David Smith | | 5757 West Eugie Ave | Apt 2016 | | Glendale | AZ | 85304 | |
| David Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| David W Scott | | 1385 NW 66 Terrace | | | Margate | FL | 33063 | |
| David Wayne Gonzalez | | 633 S Danyell Dr | | | Chandler | AZ | 85225-2256 | |
| Davis & Jones LLC dba Debt Recovery Resources | | 209 West 2nd St Suite 322 | | | Forth Worth | TX | 76102 | |
| Davis Industrial BMG Conveyor Services of Florida, Inc. | | 5010 16th Ave South | | | Tampa | FL | 33619 | |
| Davis Merchandising Group, Inc. | | 8931 Ivy Stark Blvd | | | Wesley Chapel | FL | 33545-2273 | |
| Davis P Celestine | | 19933 Dolores Ann Ct | | | Lutz | FL | 33549 | |
| Davis, Geah & Associates, Inc. | Attn: Marc Davis | 1252 Elm Street | Suite 23 | | West Springfield | MA | 01809 | |
| Davontay D Goode | | 11875 West Mcdowell Rd | Apt 2138 | | Avondale | AZ | 85392 | |
| Dawn Food Products | | 3333 Sargent Rd | | | Jackson | MI | 49201-8847 | |
| Dawoud Murad | | 7625 Hamelin Ln | | | Gainesville | VA | 20155 | |
| Daxin Lau-Huang | | 3756 Plantation Oaks Blvd | | | Orange Park | FL | 32065 | |
| Day Pitney LLP Real Estate Trust | | 4855 Technology Way | Ste 530 | | Boca Raton | FL | 33431-3350 | |
| Dayana Abdulhay | | 2100 Southwest 152nd Place | | | Miami | FL | 33185 | |
| Dayanna Cabllero Bastos | | 4135 24th Ave Ne | | | Naples | | 34120 | |
| Daymara Saborit | | 14909 SW 80th St 107 | | | Miami | FL | 33193 | |
| Dayton Heidelberg Distributing Co., LLC | | 3601 Dryden Rd | | | Moraine | OH | 45439 | |
| Daytona Beverages LLC | | 2275 Mason Ave | | | Daytona Beach | FL | 32117-5149 | |
| Daytona Beverages LLC | | 2275 Mason Ave | | | Daytona Beach | FL | 32117 | |
| DBS Law | | 155 NE 100th St | | | Seatle | WA | 98125 | |
| DDW Enterprises, LLC | | 3111 S Valley View Blvd | | | Las Vegas | NV | 89102-8317 | |
| De Chalains | | PO Box 2854 | | | Pretoria | | | South Africa |
| DE Enterprises Dave Eisner | | 5127 W Tierra Buena Ln | | | Glendale | AZ | 85306 | |
| De Jure Praedae, LLC | | 123 Parkway E | | | Bloomfield | NJ | 07003-5721 | |
| De Troye | | PO Box 700257 | | | Oostburg | WI | 53070 | |
| De WERK Plaats Sittard b.v. | | Rijksweg Zuid 27 | | | Sittard | | 6131 AL | Netherlands |
| Dean Arthur Eksteen | | 308 West Louis Way | | | Tempe | AZ | 85284 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | | Green Bay | WI | 54311-8009 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean Glass & Mirror Corp | | 1301 West Copans Rd | | | Pompano Beach | FL | 33064 | |
| Dean Purcell | | 5415 Oak Bend Trail | | | Prosper | TX | 75078 | |
| Deandrea Malcolm Bowden | | 5530 Northstream Dr # 2 | | | Charlotte | NC | 28208-2610 | |
| Deanna Leggett | | 7727 Lankershim Blvd  308 | | | North Hollywood | CA | 91605 | |
| Debora Jaye Duarte | | 2691 Bradley Ln | | | Round Rock | TX | 78664-4596 | |
| Debreco Jackson | | 5383 Southern Blvd | Apt 339 | | Dallas | TX | 75240 | |
| Deca | | 1225 S Patrick Dr | | | Patrick Afb | FL | 32925 | |
| Deca | | 135 Wyoming Ave Bdlg14300 | | | Vandenberg | CA | 93437 | |
| Deca | | 1551 Prussian Blvd | | | Fort Carson | CO | 80913 | |
| Deca | | 2294 Mayport Road #51 | | | Atlantic Beach | FL | 32233 | |
| Deca | | 2400 Funston Rd Ste 6 | | | San Antonio | TX | 78234 | |
| Deca | | 2606 Indiana Ave | | | Ft Campbell | TN | 42223 | |
| Deca | | 2908 N. Boundary Blvd | | | MacDill Afb | FL | 33621 | |
| Deca | | 3571 Butner Rd | | | Ft Bragg | NC | 28310 | |
| Deca | | 4200 Mountain Home St. | | | Nellis Afb | NV | 89191 | |
| Deca | | 460 Skymaster Dr | | | Travis Afb | CA | 94535 | |
| Deca | | 50001 Clear Creek Road | | | Fort Hood | TX | 76544 | |
| Deca | | 508 Larcher Blvd | | | Kafb | MS | 39534 | |
| Deca | | 7228 4th Avenue North | | | Great Falls | MT | 59402 | |
| Deca | | 770 3rd St W Bldg 1075 | | | Universal City | TX | 78148 | |
| Deca | | 787 6th Street | | | Jacksonville | AR | 72099 | |
| Deca | | Bdlg 85020 Warrior Way | | | Fort Hood | TX | 76544 | |
| Deca | | Bldg #1025 Del Valle Stre | | | 29 Palms | CA | 92278 | |
| Deca | | Bldg #1512 Suite 1 | | | Port Hueneme | CA | 93041 | |
| Deca | | Bldg 790 Sixth Street | | | Jacksonville | AR | 72099 | |
| Deca | | Building 3918 | | | Cherry Point | NC | 28533 | |
| Deca | | Dodaac #hqcwgu / Broker# | | | Oak Harbor | WA | 98278 | |
| Deca | | Mcb Camp Pendleton | | | Camp Pendleton | CA | 92055 | |
| Deca | | Mcb San Onofre Bldg 51094 | | | Camp Pendleton | CA | 92055 | |
| Deca | | Vpx Contract# Hdce01-21-G-8962 | | | Scott Afb | IL | 62225 | |
| Decicco & Sons | | 266 Route 202 | | | Somers | NY | 10589 | |
| DeCrescente Distributing Co., Inc. | | 211 N Main St | | | Mechanicville | NY | 12118-1214 | |
| Dedrick Spence | | 323 Dogwood Ridge Rd | | | Summerville | SC | 29485 | |
| Deeantre DeYoung | | 2907 Bliss Ct | | | Plainfield | IL | 60586 | |
| Defense Commisary Branch | Brand Name Resale Branch | Attn: Learr (Paula Damron) | 1300 E Avenue | | Fort Lee | VA | 23801-1800 | |
| Deibel Laboratories | | PO Box 1056 | | | Osprey | FL | 34229-1056 | |
| Deibel Laboratories of FL, Inc. | | 1315A NW 53rd Ave | | | Gainesville | FL | 32609 | |
| Deibel Laboratories of Florida, Inc. | | 1315A NW 53rd Avenue | | | Gainesville | FL | 32609 | |
| Deivy's D' Almeida | | 4510 Colbath Av  8 | | | Sherman Oaks | CA | 91423 | |
| Deivys D'Almeida | | 4510 Colbath Ave  8 | | | Sherman Oaks | CA | 91423 | |
| Del Sierra Beverage, LLC | Attn: Mr. Robert Stewart | 26002 East River Road | | | Escalon | CA | 95320 | |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Delaney Distributors, Inc. | | 510 1St St West | | | Williston | ND | 58801 | |
| Delaney Distributors, Inc. | | PO Box 2140 | | | Williston | ND | 58802-2140 | |
| Delaney Durk | | 1215 Roundabout Rd | | | Cameron | NC | 28326 | |
| Delaware North Parks & Resorts | | 1 Mather Business Center | | | Grand Canyon | AZ | 86023 | |
| Delaware North Parks & Resorts | | 1090 Highway 89 South | | | Gardiner | MT | 59030 | |
| Delet Consulting Crop | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Dell Financial Services | | 4307 Collection Center Dr | | | Chicago | IL | 60693 | |
| Deloitte Corporate Finance LLC | | Attn: Phil Calaco, CEO | | | Charlotte | NC | 28202-4200 | |
| Deloitte Restructuring Inc. Trustee of The Estate of Canusa Products | Teneo | 280 Park Ave | 4th Floor | | New York | NY | 10017 | |
| Delray Chevron #202682 | | 1909 West Atlantic Ave | | | Delray Beach | FL | 33444 | |
| Delta Diversified Enterprises | | 425 W Gemini Dr | | | Tempe | AZ | 85283 | |
| Delta Pacific Beverage Company LLC | Attn: Christopher Dunn & Mathew Brown | 747 Wilshire Avenue, Bldg. A | | | Stockton | CA | 95203 | |
| Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | | Stockton | CA | 95203 | |
| Delta Sierra Beverage, LLC | | 3700 Finch Road | | | Modesto | CA | 95357 | |
| Delta Sky Club | | 500 World Way | | | Los Angeles | CA | 90045 | |
| Delta Sonic | | 1264 Main Street | | | Buffalo | NY | 14209 | |
| Delta Sonic | | 1355 Niagara Falls Blvd | | | Amherst | NY | 14228 | |
| Delta Sonic | | 13744 Cicero Ave | | | Crestwood | IL | 60418 | |
| Delta Sonic | | 1660 Penfield Road | | | Penfield | NY | 14526 | |
| Delta Sonic | | 1780 North Aurora Road | | | Naperville | IL | 60563 | |
| Delta Sonic | | 1812 W. Jefferson | | | Joliet | IL | 60435 | |
| Delta Sonic | | 1841 Empire Blvd | | | Webster | NY | 14580 | |
| Delta Sonic | | 1924 Route 34 | | | Oswego | IL | 60543 | |
| Delta Sonic | | 2970 W. Henrietta Road | | | Rochester | NY | 14623 | |
| Delta Sonic | | 3100 Niagara Falls Blvd | | | Amherst | NY | 14228 | |
| Delta Sonic | | 3205 Orchard Park Road | | | Orchard Park | NY | 14127 | |
| Delta Sonic | | 3328 W Genesee St | | | Geddes | NY | 13219 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 117 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delta Sonic | | 350 Langner Road | | | West Seneca | NY | 14224 | |
| Delta Sonic | | 3720 Brewerton Rd | | | N Syracuse | NY | 13212 | |
| Delta Sonic | | 4817 Transit Road | | | Lancaster | NY | 14043 | |
| Delta Sonic | | 615 E. Ridge Road | | | Rochester | NY | 14621 | |
| Delta Sonic | | 8490 W North Ave | | | Melrose Park | IL | 60160 | |
| Delta Sonic | | 990 W. Ridge Road | | | Rochester | NY | 14615 | |
| Deluxe | | PO Box 4656 | | | Carol Stream | IL | 60197-4656 | |
| Delware Valley Franchise Owners Assoc DVFOA | | 79 thoroughbred Dr | | | Holland | PA | 18966 | |
| Demand Resource Solutions, Inc | | 9935 D Rea Rd | | | Charlotte | NC | 28277 | |
| Demarcus Rashawn Luckey | | 232 Odell Dr Northwest | | | Concord | NC | 28025 | |
| Demarrious D Weems | | 5712 North 67th Ave | Apt 103 | | Glendale | AZ | 85301 | |
| Demi Haimy Nguyen | | 12323 LuSuiterleaf Dr | | | Cypress | TX | 77429 | |
| Demi Patterson | | 7215 Derwent Glen Cir | | | Land O' Lakes | FL | 34637 | |
| Demontris Kenwona Wilson | | 1615 Ramos Dr | Apt 43 | | Arlington | TX | 76015 | |
| Denis G. Samsonov | | 401 S Burnside Ave 7H | | | Los Angeles | CA | 90036-5313 | |
| Denise Coelho | | 13011 N 58th Dr | | | Glendale | AZ | 85304-1873 | |
| Dennemeyer & Associates LLC | | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Dennemeyer & Associates, LLC | | 2 N Iverside Plz Suite 1500 | | | Chicago | IL | 60606-2608 | |
| Dennhi Callu Luque | | 1323 Yale St B | | | Santa Monica | CA | 90404 | |
| Dennie Shane Stacy | | 3397 Loblolly Dr | | | Sophia | NC | 27350 | |
| Dennis M Pierce | | 13229 Hampton Park Ct | | | Fort Myers | FL | 33913 | |
| Dennis Ruiz | | 10700 City Center Blvd | Apt 5219 | | Pembroke Pines | FL | 33025 | |
| Dennis Valdez | | 1101 North Gilbert Rd | Apt 85234 | | Gilbert | AZ | 85234 | |
| Dennys R Perdomo | | 17938 Northwest 68th Ave | | | Hialeah | FL | 33015 | |
| Dennys R. Perdomo | | 6705 Miami Lakes Dr 101 | | | Miami Lakes | FL | 33014-8102 | |
| Deon A Bailey | | 3911 SW 52nd Ave Bldg 5 | Unit 2 | | Hollywood | FL | 33023 | |
| Deon A Mosley | | 11 South 12th St | Apt 2116 | | Phoenix | AZ | 85034 | |
| Deondric Atkinson | | 1020 Angela Ct | | | Everman | TX | 76140 | |
| Deonta D Coley | | 94 North 174th Dr | | | Goodyear | AZ | 85338 | |
| Department of Revenue State of Mississippi | | PO Box 23075 | | | Jackson | MS | 39225-3075 | |
| Department of Taxation | Attn: Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| Department of Workforce Development Unemployment Insurance D | | 7945 Po Box | | | Madison | WI | 53707 | |
| Dependable Packaging Solutions | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Dependable Packaging Solutions | Peter Sengelmann | 5255 NW 159th St. | | | Miami | FL | 33014 | |
| Depot Supplies USA Corp | | 12590 Pines Bvld # 260216 | | | Hollywood | FL | 33026 | |
| Dequan Colson Lamont | | 1321 Orvis St | | | Charlotte | NC | 28216 | |
| Derek A Wilson | | 5116 West Saint Kateri Dr | | | Laveen | AZ | 85339 | |
| Derek Andrew, Inc. | | 901 104th Avenue | | | Bellevue | WA | 98004 | |
| Derek Graham | | 1595 Forest Lakes Cir D | | | West Palm Beach | FL | 33406 | |
| Derek Ray McWilliams | | 1604 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Derek Simon | | 11122 Topeka Place | | | Hollywood | FL | 33026 | |
| Derius Jordan King | | 9229 Harbor Stream Ave | | | Las Vegas | NV | 89149 | |
| Derius King | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Derrick Degaile Clark | | 645 Whisper Ln | Apt 103A | | Austell | GA | 30168 | |
| Derrick L Milligan | | 3934 Green Pasture | | | Charlotte | NC | 28269 | |
| Derrion Renae Keller | | 2445 W Horizon Ridge Pkwy #100 | | | Henderson | NV | 89052 | |
| Derwin James Robert Sleets | | 6901 West Mcdowell Rd | Apt 1101 | | Phoenix | AZ | 85035 | |
| Derwin Venard Suttle Jr | | 730 West Vogel Ave #241 | | | Phoenix | AZ | 85021 | |
| Derwuin Mendez | | 2728 Starwood Cir | | | West Palm Beach | FL | 33406 | |
| Desert Sand Ventures, LLC | | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169 | |
| Deshaun Lajarrius Mitchell | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| Desiderio Lora Jr | | 2425 Victory Ave | Unit 509 | | Dallas | TX | 75219 | |
| Design Group Facility Solutions, Inc. | | 5 Chenell Dr Box 3 | | | Concord | NH | 03301 | |
| Design Group Facility Solutions, Inc. | Attn: Sebastian Vega - Partner | 8027 Forsyth Blvd | | | Saint Louis | MO | 63105-1734 | |
| Design Solutions | | 13582 SW 48 Ln | | | Miami | FL | 33175 | |
| Desirae Salinas | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Desiree Bolanos | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Desiree Marie Cook | | 5715 ESuites Ave | | | Fort Worth | TX | 76119 | |
| Destani Noel Huffman | | 1500 N Haskell Ave #3007 | | | Dallas | TX | 75204 | |
| Destek Patent SA | | Blegistrasse 13 | | | Baar | | 6340 | Switzerland |
| Destiny Alvarez | | 1551 NW 79th Way | | | Pembroke Pnes | FL | 33024-5141 | |
| Detail 2 U Mobile Auto Detail | | 9261 Archibald Ave | | | Rancho Cucamonga | CA | 91730 | |
| Development Authority of the City of Douglasville, GA | | 6695 Church St | | | Douglasville | GA | 30134 | |
| Deven Bryan | | 1900 Freedom Ln | | | Aubrey | TX | 76227-1713 | |
| Devin Bell | | 2308 W Oceanfront | | | Newport Beach | FL | 92663 | |
| Devin Gordon | | 15 Mountain Lakes Rd | | | Oakland | NJ | 07436 | |
| Devin Jacolby Terrell | | 2730 Northwest 9th Place | | | Fort Lauderdale | FL | 33311 | |
| Devin Scott Mabry | | 1774 North Carolina 109 | | | Wadesboro | NC | 28170 | |
| Devon Self Storage Holdings LLC | | 20 Duren Ave | | | Lowell | MA | 01851 | |
| Devrol Palmer | | 8441 SW 39 Ct | | | Davie | FL | 33328 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 118 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devyn Ashley O'Brien | | 6827 S St Andrews Way | | | Gilbert | AZ | 85298 | |
| Dexter James-Ajani Jackson | | 15548 Valley High Ln | | | Victorville | CA | 92394 | |
| DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | | Tolland | CT | 06084 | |
| Dfvc Program | | PO Box 6200-35 | | | Portland | OR | 97228-6200 | |
| DH Biosciences LLC | | 4630 S Kirkman Road | Unit 368 | | Orlando | FL | 32811 | |
| DH-C601, LLC Clutch Kitchen and Pour House | | 601 S Cedar St | | | Charlotte | NC | 28202 | |
| Dheeritha Polasa | | 3166 SW 129th Terrace | | | Miramar | FL | 33027 | |
| DHL Express USA INC | | 16416 NorthchaSE Dr | | | Houston | TX | 77060 | |
| DHL Express USA INC | | 16592 Collection Center Dr | | | Chicago | IL | 60693 | |
| Diamond Beverages Oy | | Ayritie 8 A | | | Vanta Uusimaa | | 01510 | Finland |
| Diamond Castillo | | 20307 NW 32nd Ave | | | Miami Gardens | FL | 33056 | |
| Diamond Food Market | | 238 S Preston Road | | | Van Alstyne | TX | 75495 | |
| Diamond Gasoline | | 1204 E. Nashville Avenue | | | Atmore | AL | 36502 | |
| Diamond Gasoline | | 13315 Hwy 113 | | | Brewton | AL | 36426 | |
| Diamond Gasoline | | 1713 Douglas Avenue | | | Brewton | AL | 36426 | |
| Diamond Gasoline | | 18940 Hwy 43 | | | Mount Vernon | AL | 36560 | |
| Diamond Gasoline | | 2020 Gulf Shores Parkway | | | Gulf Shores | AL | 36542 | |
| Diamond Gasoline | | 21480 County Road 47 | | | Perdido | AL | 36562 | |
| Diamond Gasoline | | 6202 Hwy 21 | | | Atmore | AL | 36502 | |
| Diamond Gasoline | | 6450 Highway 21 | | | Atmore | AL | 36502 | |
| Diana Forsberg-Rantamaki | | Vehkatie 30-34 | C15 | | Jarvenpaa | | 4400 | Finland |
| Diana Lee | | 801 Briny Ave | | | Pompano Beach | FL | 33062 | |
| Diana Marcoccia | | 11201 NW 89th St | Apt 214 | | Doral | FL | 33178 | |
| Diana Marcoccia Carolina Party | | 11201 NW 89th St 214 | | | Doral | FL | 33178-2376 | |
| Diana Ocampo | | 8818 NW 109 Terr | | | Hialeah Gardens | FL | 33018 | |
| Diana Sofia Rodriguez Serrano | | Acuarelas de la Umbria Casa 1 Calle 15 | #125-25 | | Cali | | | Colombia |
| Diandra Delgado | | 7826 Toping Canyon Blvd  109 | | | Canoga Park | CA | 91304 | |
| Dianna Bell | | 334 Patio St | | | Lehigh Acres | FL | 33974 | |
| DiCentral Corporation | | 90 S Cascade Ave | Ste 1200 | | Colorado Spgs | CO | 80903-1678 | |
| Dick Distributing Co. Inc. | | 1303 7th St Ne | | | Grand Rapids | MN | 55744 | |
| Dick Distributing Co. Inc. | | 1303 NE 7th St | | | Grand Rapids | MN | 55744-3004 | |
| Dick Family DBA C&L Distributing | | 1020 Industrial Dr S | | | Sauk Rapids | MN | 56379 | |
| Dick Family DBA C&L Distributing | | PO Box 457 | | | Sauk Rapids | MN | 56379-0457 | |
| Dicks Fresh Market | | 110 West 4th Street | | | New Richmond | WI | 54017 | |
| Dicks Fresh Market | | 112 Chieftain Street | | | Osceola | WI | 54020 | |
| Dicks Fresh Market | | 1408 East 9th Street | | | Menomonie | WI | 54751 | |
| Dicks Fresh Market | | 455 South Knowles Avenue | | | New Richmond | WI | 54017 | |
| DICO Drinks GmbH & Co KG | | Porschestrasse 4 | | | Huckelhoven | | 41836 | Germany |
| Didasko Corporation | | 10001 W Bay Harbor Dr #101 | | | Bay Harbor Islands | FL | 33154 | |
| Dieck & Co. Erfrischungsgetranke OHG | | Porschestraße 4 | | | Hückelhoven | | 41836 | Germany |
| Diego Antonio Corpus Cordova | | 1030 S Dobson Rd | Apt 229 | | Mesa | AZ | 85202-2939 | |
| Diego Cobo | | 14747 Legacy Oaks Dr | | | Carmel | IN | 46032-0044 | |
| Diego Gargiulo | | 7712 Northwest 5th St | Apt 2B | | Plantation | FL | 33324 | |
| Diego M Sanchez-Rodriguez | | 2305 Stagecoach St | | | Fort Worth | TX | 76133 | |
| Diego Rubio | | 15881 SW 79th Terrace | | | Miami | FL | 33193 | |
| Dierbergs Market | | #8 Four Seasons Center | | | Chesterfield | MO | 63017 | |
| Dierbergs Market | | 11481 Olive | | | Creve Coeur | MO | 63141 | |
| Dierbergs Market | | 12420 Tesson Ferry | | | St. Louis | MO | 63128 | |
| Dierbergs Market | | 12595 Ross & Olive | | | St. Louis | MO | 63141 | |
| Dierbergs Market | | 1322 Clarkson Clayton Center | | | Ellisville | MO | 62201 | |
| Dierbergs Market | | 1730 Clarkson Rd | | | Chesterfield | MO | 63017 | |
| Dierbergs Market | | 1820 Wentzville Parkway | | | Wentzville | MO | 63385 | |
| Dierbergs Market | | 2021 Zumbehl Rd | | | St. Charles | MO | 63303 | |
| Dierbergs Market | | 217 Salt Lick Road | | | St. Peters | MO | 63379 | |
| Dierbergs Market | | 2460 Taylor Road | | | Wildwood | MO | 66666 | |
| Dierbergs Market | | 2516 Lemay Ferry | | | St. Louis | MO | 63125 | |
| Dierbergs Market | | 2979 Highway K | | | O Fallon Mo | MO | 63366 | |
| Dierbergs Market | | 4000 Green Mount Crossing | | | Shiloh | IL | 62269 | |
| Dierbergs Market | | 421 Lafayette Center | | | Manchester | MO | 63011 | |
| Dierbergs Market | | 540 Old Smizer | | | Fenton | MO | 63026 | |
| Dierbergs Market | | 5640 Telegraph | | | St. Louis | MO | 63129 | |
| Dierbergs Market | | 6211 Mid Rivers Mall Drive | | | St. Peters | MO | 63304 | |
| Dierbergs Market | | 6450 Ronald Reagan Dr | | | Lake St. Louis | MO | 63367 | |
| Dierbergs Market | | 7233 Watson Road | | | St. Louis | MO | 63119 | |
| Dierbergs Market | | 8450 Eager | | | Brentwood | MO | 63144 | |
| Dierbergs Market | | 860 Arnold Commons | | | Arnold | MO | 63010 | |
| Digital Evidence group | | 1730 M St Nw | | | Washington | DC | 20036 | |
| Digital Influence Productions Corp Florencia Mariel Moyano | | 842 NE 120th St | | | Biscayne Park | FL | 33161 | |
| DigitizeYourBrand Inc. | | 25255 Cabot Road | Suite 116 | | Laguna Hills | CA | 92653 | |
| Dillon Hammel | | 310 Plaza Del Sol Park | | | Houston | TX | 77020 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 119 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dillon Paul Juarez | | 13814 Penn St | | | Whittier | CA | 90602 | |
| Dillons Food Store | | 1015 W 23rd St | | | Lawrence | KS | 66046 | |
| Dillons Food Store | | 10222 W 21st St | | | Wichita | KS | 67205 | |
| Dillons Food Store | | 10515 W Central | | | Wichita | KS | 67212 | |
| Dillons Food Store | | 1101 Westloop Pl | | | Manhattan | KS | 66502 | |
| Dillons Food Store | | 1108 East First St | | | Pratt | KS | 67124 | |
| Dillons Food Store | | 1111 W 8th St | | | Wellington | KS | 67152 | |
| Dillons Food Store | | 1201 W Crawford St | | | Salina | KS | 67401 | |
| Dillons Food Store | | 1203 N Second Ave | | | Mulvane | KS | 67110 | |
| Dillons Food Store | | 1211 Buffalo Jones Ave | | | Garden City | KS | 67846 | |
| Dillons Food Store | | 1235 E Cloud St | | | Salina | KS | 67401 | |
| Dillons Food Store | | 130 Sarber Lane | | | Manhattan | KS | 66502 | |
| Dillons Food Store | | 1305 E Kansas Ave | | | Garden City | KS | 67846 | |
| Dillons Food Store | | 1320 N Main | | | Mcpherson | KS | 67460 | |
| Dillons Food Store | | 1321 N Main St | | | Hutchinson | KS | 67501 | |
| Dillons Food Store | | 13415 W Maple | | | Wichita | KS | 67235 | |
| Dillons Food Store | | 1417 N Kansas Ave | | | Liberal | KS | 67901 | |
| Dillons Food Store | | 1624 N Rock Rd | | | Derby | KS | 67037 | |
| Dillons Food Store | | 1700 N 14th Ave | | | Dodge City | KS | 67801 | |
| Dillons Food Store | | 1740 Massachusetts St | | | Lawrence | KS | 66044 | |
| Dillons Food Store | | 1811 N Main | | | Great Bend | KS | 67530 | |
| Dillons Food Store | | 1902 Vine St | | | Hays | KS | 67601 | |
| Dillons Food Store | | 1910 W 21st St N | | | Wichita | KS | 67203 | |
| Dillons Food Store | | 200 W Greenway St | | | Derby | KS | 67037 | |
| Dillons Food Store | | 2010 SE 29th St | | | Topeka | KS | 66605 | |
| Dillons Food Store | | 203 W Kansas | | | Greensburg | KS | 67054 | |
| Dillons Food Store | | 206 W 5th St | | | Hutchinson | KS | 67501 | |
| Dillons Food Store | | 2244 N Rock Rd Ct | | | Wichita | KS | 67226 | |
| Dillons Food Store | | 225 E Cloud Ave | | | Andover | KS | 67002 | |
| Dillons Food Store | | 2350 Planet Ave | | | Salina | KS | 67401 | |
| Dillons Food Store | | 2600 N Broadway St | | | Pittsburg | KS | 66762 | |
| Dillons Food Store | | 2815 SW 29th St | | | Topeka | KS | 66614 | |
| Dillons Food Store | | 2815 SW 29th St  53 | | | Topeka | KS | 66614 | |
| Dillons Food Store | | 3000 W 6th St | | | Lawrence | KS | 66049 | |
| Dillons Food Store | | 3020 E Douglas Ave | | | Wichita | KS | 67214 | |
| Dillons Food Store | | 3200 Plaza East Dr | | | Hutchinson | KS | 67502 | |
| Dillons Food Store | | 3211 S Seneca St | | | Wichita | KS | 67217 | |
| Dillons Food Store | | 3707 N Woodlawn Blvd | | | Wichita | KS | 67220 | |
| Dillons Food Store | | 3932 W 13th St N | | | Wichita | KS | 67203 | |
| Dillons Food Store | | 4015 SW 10th Ave | | | Topeka | KS | 66604 | |
| Dillons Food Store | | 4015 SW 10th St | | | Topeka | KS | 66604 | |
| Dillons Food Store | | 4107 10th St | | | Great Bend | KS | 67530 | |
| Dillons Food Store | | 425 N Summit St | | | Arkansas City | KS | 67005 | |
| Dillons Food Store | | 4701 W 6th St | | | Lawrence | KS | 66049 | |
| Dillons Food Store | | 4747 S Broadway | | | Wichita | KS | 67216 | |
| Dillons Food Store | | 531 W 27th St | | | Hays | KS | 67601 | |
| Dillons Food Store | | 5311 SW 22nd Pl | | | Topeka | KS | 66614 | |
| Dillons Food Store | | 5311 SW 22nd Place | | | Topeka | KS | 66614 | |
| Dillons Food Store | | 5500 E Harry St | | | Wichita | KS | 67218 | |
| Dillons Food Store | | 618 W 6th St | | | Junction City | KS | 66441 | |
| Dillons Food Store | | 640 N West St | | | Wichita | KS | 67203 | |
| Dillons Food Store | | 6829 SW 29th St | | | Topeka | KS | 66614 | |
| Dillons Food Store | | 6829 SW 29th St | | | Topeka | KS | 66604 | |
| Dillons Food Store | | 700 N Main St | | | El Dorado | KS | 67042 | |
| Dillons Food Store | | 720 Eisenhower Rd | | | Leavenworth | KS | 66048 | |
| Dillons Food Store | | 725 E 4th Ave | | | Hutchinson | KS | 67501 | |
| Dillons Food Store | | 7707 E Central Ave | | | Wichita | KS | 67206 | |
| Dillons Food Store | | 800 NW 25th St | | | Topeka | KS | 66618 | |
| Dillons Food Store | | 811 NW 25th St | | | Topeka | KS | 66617 | |
| Dillons Food Store | | 8828 W 13th St | | | Wichita | KS | 67212 | |
| Dillons Food Store | | 902 E 12th Ave | | | Emporia | KS | 66801 | |
| Dillons Food Store | | 9450 E Harry St | | | Wichita | KS | 67207 | |
| Dillons Fuel Center | | 1216 N Main St | | | Newton | KS | 67114 | |
| Dillons Fuel Center | | 1220 N Main St | | | Newton | KS | 67114 | |
| Dina Barela | | 10323 Mint Leaves St | | | Las Vegas | NV | 89183-4286 | |
| Dina Luz Vergara Marquez | | Miradores de Ponteveedra Calle 95 | #71-87 | | Bogota | | 110111 | Colombia |
| Dioz Group | Attn: Johnny Beig, Senior VP, Business Development | 8730 Wilshire Blvd PH | | | Beverly Hills | CA | 90211 | |
| Direct Connect Logistix | c/o Helmreich Law LLC | Attn: Craig J. Helmreich | 10250 Landis Blvd | | Fishers | IN | 46040 | |
| Direct Connect Logistix, Inc | Attn: Marc Vreeland | 130 S Meridian St | | | Indianapolis | IN | 46225-1046 | |
| Direct Connect Logistix, Inc. | | 130 S Meridian St | | | Indianapolis | IN | 46225-1046 | |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 130 S Meridian St | | | Indianapolis | IN | 46225-1046 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 120 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Direct Cooling LLC | | 12311 Saint Simon Dr | | | Boca Raton | FL | 33428 | |
| Direct Drives & Controls, Inc. | | 2485 N Batavia St | | | Orange | CA | 92865 | |
| Direct Edge Denver, LLC | | 5670 Washington St | | | Denver | CO | 80216 | |
| Direct Service, Construction & Design | | 8129 Signed St | | | Houston | TX | 77029 | |
| Director Alcohol and Gambling Enforcement | | 445 Minnesota St Suite 1600 | | | St Paul | MN | 55101 | |
| Dirt Cheap Cigarettes & Beer | | 771 N. Service Road West | | | Sullivan | MO | 63080 | |
| Dis Bv | | Doctor Nolenslaan 106 | | | Sittard | | 6136 GT | Netherlands |
| Dis Bv | | Gasthousgraff 9 | | | Sittard | | 6136 NLKS | Netherlands |
| Discount Express | | 10000 Bailey Cove Road | | | Huntsville | AL | 35803 | |
| Discount Zone | | 4045 Williams Blvd Ste C | | | Kenner | LA | 70065 | |
| Discount Zone | | 4457 W. Metairie Ave. | | | Metairie | LA | 70001 | |
| Discount Zone | | 7340 Westbank Expressway | | | Marrero | LA | 70072 | |
| Discount Zone | | 932 Harrison Ave | | | New Orleans | LA | 70124 | |
| Display Technologies | | 111-01 14th Ave | | | College Point | NY | 11356 | |
| Displays by Martin Paul, Inc Creative Center | | 9307 Intersate 35 | | | Denton | TX | 76207 | |
| Displays by Martin Paul, Inc Creative Center | | PO Box 1907 | | | Denton | TX | 76202 | |
| Disruption Labs and its affiliates, Inc | | 8201 East Riverside Drive | Suite 650 | | Austin | TX | 78744 | |
| Ditman Architecture, LLC | | 1324 West Newport Center Dr | | | Deerfield Beach | FL | 33442 | |
| Diversifi Talent LLC Aaron Jones | | 16 Calvin St | | | Lexington | MA | 02420-1409 | |
| Diversified Diving Services, Inc | | 2901 NE 18th St | | | Pompano Beach | FL | 33062-3133 | |
| Diversified Label Images, Inc. | | PO Box 101269 | | | Irondale | AL | 35210-6269 | |
| Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | |
| Divines | | 10222 N Division St | | | Spokane | WA | 99218 | |
| Division of Alcohol Beverages & Tobacco | | 2601 BlairstoNE Rd | | | Tallahassee | FL | 32399-6563 | |
| Dixi Carolina Andrade Ortega | | 3881 West State Rd 84 | Apt 205 | | Davie | FL | 33312 | |
| Dixie Landscaping, LLC | | PO Box 160328 | | | Miami | FL | 33116 | |
| Dixie Mart | | 1119 South Jackson | | | Magnolia | AR | 71753 | |
| Dixie Mart | | 1645 East Main St | | | Magnolia | AR | 71753 | |
| Dixie Mart | | 407 West Main Street | | | Magnolia | AR | 71753 | |
| Dixie Mart | | 414 S. Rondo Rd | | | Texarkana | AR | 71854 | |
| Dixie Mart | | 6296 Hwy 3 | | | Benton | LA | 71006 | |
| Dixie Mart | | 7770 Dogwood Trail | | | Haughton | LA | 71037 | |
| Dixie Mart | | 800 Lewisville Rd | | | Minden | LA | 71055 | |
| Dixie Mart | | 917 Homer Rd | | | Minden | LA | 71055 | |
| Dixieland Storage Cubesmart 5527 | | 3521 S Mckenzie St | | | Foley | AL | 36535-3711 | |
| DJ Davo Productions, Inc. - | | 10079 Costa Del Sol Blvd | | | Doral | FL | 33178 | |
| DJ Stryker LLC Dennis Stricker | | 3125 SW Letchwoth St | | | Port St Lucie | FL | 34953-4563 | |
| Dk | | 1000 N Dixie | | | Odessa | TX | 79761 | |
| Dk | | 1000 N Grant | | | Odessa | TX | 79761 | |
| Dk | | 101 N. Main | | | Andrews | TX | 79714 | |
| Dk | | 1010 Yale Blvd Se | | | Albuquerque | NM | 87112 | |
| Dk | | 10190 W University | | | Odessa | TX | 79765 | |
| Dk | | 10324 Menaul Blvd Ne | | | Albuquerque | NM | 87112 | |
| Dk | | 1101 E 42nd | | | Odessa | TX | 79762 | |
| Dk | | 1112 S Midland Dr | | | Midland | TX | 79703 | |
| Dk | | 1209 11th Place | | | Big Spring | TX | 79720 | |
| Dk | | 1231 S Crane | | | Odessa | TX | 79762 | |
| Dk | | 1401 W University | | | Odessa | TX | 79764 | |
| Dk | | 1701 Marcy | | | Big Spring | TX | 79720 | |
| Dk | | 1801 S Gregg | | | Big Spring | TX | 79720 | |
| Dk | | 2111 W Wall | | | Midland | TX | 79701 | |
| Dk | | 2211 Unser Blvd Se | | | Rio Rancho | NM | 87124 | |
| Dk | | 2310 Wasson Rd | | | Big Spring | TX | 79720 | |
| Dk | | 2315 Southern Blvd Se | | | Rio Rancho | NM | 87124 | |
| Dk | | 2700 Andrews Hwy | | | Odessa | TX | 79762 | |
| Dk | | 2700 N Dixie | | | Odessa | TX | 79762 | |
| Dk | | 2700 N Grandview | | | Odessa | TX | 79762 | |
| Dk | | 2712 E 8th | | | Odessa | TX | 79761 | |
| Dk | | 3301 W Illinois | | | Midland | TX | 79703 | |
| Dk | | 3402 University | | | Lubbock | TX | 79412 | |
| Dk | | 3660 W 8th | | | Odessa | TX | 79763 | |
| Dk | | 3800 E 52nd | | | Odessa | TX | 79762 | |
| Dk | | 3900 Tanglewood | | | Odessa | TX | 79762 | |
| Dk | | 401 Birdwell Lane | | | Big Spring | TX | 79720 | |
| Dk | | 4100 E 52nd | | | Odessa | TX | 79762 | |
| Dk | | 4230 N Midland Dr | | | Midland | TX | 79707 | |
| Dk | | 4310 Neely Dr | | | Midland | TX | 79707 | |
| Dk | | 4400 W. Wadley | | | Midland | TX | 79707 | |
| Dk | | 4408 Fm 1788 South | | | Midland | TX | 79706 | |
| Dk | | 4415 N. Garfield | | | Midland | TX | 79705 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 121 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dk | | 4601 N Ave A | | | Midland | TX | 79701 | |
| Dk | | 4601 Oakwood | | | Odessa | TX | 79761 | |
| Dk | | 4603 N Midkiff | | | Midland | TX | 79705 | |
| Dk | | 5007 Alabama St | | | El Paso | TX | 79930 | |
| Dk | | 5100 E University | | | Odessa | TX | 79762 | |
| Dk | | 5112 N Dixie | | | Odessa | TX | 79762 | |
| Dk | | 5408 Thomason | | | Midland | TX | 79703 | |
| Dk | | 5801 Ih 20 West | | | Midland | TX | 79706 | |
| Dk | | 5907 Ih 20 East | | | Midland | TX | 79703 | |
| Dk | | 600 S Grandview | | | Odessa | TX | 79762 | |
| Dk | | 6001 Eastridge | | | Odessa | TX | 79762 | |
| Dk | | 6013 W University | | | Odessa | TX | 79764 | |
| Dk | | 6201 San Antonio Blvd Ne | | | Albuquerque | NM | 87109 | |
| Dk | | 651 W 42nd | | | Odessa | TX | 79763 | |
| Dk | | 7000 W Co Rd | | | Odessa | TX | 79764 | |
| Dk | | 7111 Hwy 108 | | | Texarkana | AR | 71854 | |
| Dk | | 715 W Scharbauer | | | Midland | TX | 79705 | |
| Dk | | 7525 Montgomery Blvd Ne | | | Albuquerque | NM | 87112 | |
| Dk | | 809 S Midkiff | | | Midland | TX | 79701 | |
| Dk | | 8700 Andrews Hwy | | | Odessa | TX | 79764 | |
| Dk | | 902 Willa | | | Big Spring | TX | 79720 | |
| DMM Fleet Washing & Detail | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| DN Nutrition | | 5725 Gunn hwy | | | Tampa | FL | 33625 | |
| DNA Distribution | | 7927 Orion Ave | | | Van Nuys | CA | 91406-2000 | |
| DNP International Co., Inc. | David Ji | 14241 Firestone Blvd | | | La Mirada | CA | 90638 | |
| DNY Distributors Florida | | 7927 Orion Ave | | | Van Nuys | CA | 91406-2000 | |
| Do It Best | | 1755 Pleasant View Rd | | | Middleton | WI | 53562 | |
| DocketTrack Software | | 2345 Waukegan Rd Suite 155 | | | Bannockburn | IL | 60015-1592 | |
| DocuSign, Inc. | Legal Department | 221 Main St Suite1000 | | | San Francisco | CA | 94105 | |
| Dodges | | 207 W 22nd | | | Stuttgart | AR | 72160 | |
| Dodges | | 601 West Kingshighway | | | Paragould | AR | 00000 | |
| Dodges | | 640 East Grand Avenue | | | Hot Springs | AR | 71901 | |
| Dodge's Chicken Store | | PO Box 1688 | | | Tupelo | MS | 38802-1688 | |
| Doehler Dry Ingredients Solutions | | 55190 Bittersweet Rd | | | Mishawaka | IN | 46545-5214 | |
| Doehler USA Inc. | Attn: Paul Graham, President | 400 High Point Road, Suite 100 | | | Cartersville | GA | 30120 | |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | One Wells Fargo Center | 301 South College Street, Suite 2150 | Charlotte | NC | 28202 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | 200 S Biscayne Blvd | Suite 400 | Miami | FL | 33131 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | One Wells Fargo Center | 301 S College St | Charlotte | NC | 28202 | |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | One Atlantic Center, 14th Floor | 1201 W Peachtree St NW | Atlanta | GA | 30309 | |
| Doehler USA, Inc | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq | 200 South Biscayne Boulevard, Suite 400 | | Miami | FL | 33131 | |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | | Cartersville | GA | 30120-6610 | |
| Doehler USA, Inc. vs. VPX (2022) Not Yet Filed | Doehler USA, Inc | 400 High Point Rd SE Suite 100 | | | Cartersville | GA | 30120-6610 | |
| Dogwood Holdings, L.P Parkway Properties | | 4600 Touchton Rd East | | | Jacksonville | FL | 32246 | |
| Dogwood Holdings, L.P. | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Dogwood Holdings, LLP | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Dogwood Industrial Properties | Attn: Nick Jones | 4601 Park Rd | Ste 540 | | Charlotte | NC | 28209-2292 | |
| Dogwood Propco FL, L.P. | Attn: Felton Parrish | 1420 E 7th St | | | Charlotte | NC | 28207 | |
| Dogwood Propco FL, L.P. | Attn: James Thompson | 4601 Park Rd | Suite 540 | | Charlotte | NC | 28209 | |
| Dogwood Propco FL, LP | c/o Dogwood Industrial Properties | Attn: Nick Jones | 307 W. Tremont Avenue, Suite 200 | | Charlotte | NC | 28203 | |
| Dohler Dahlenburg G.m.b.H | | Gartenstrasse 13 | | | Dahlenburg | | 21368 | Germany |
| Dohler Mexico SA DE CV | | Av. Toluca No 541 Int 2 Col Olivar de Los Padres Delegacion | | | Alvaro Obregon | | 1780 | Mexico |
| Doldo Brothers Inc | | PO Box 115 | | | Watertown | NY | 13601-0115 | |
| Doldo Brothers, Inc. | Attn: Pat Doldo | PO Box 115 | | | Watertown | NY | 13601 | |
| Doll Distributing, LLC | | 1901 De Wolf St | | | Des Moines | IA | 50316-2729 | |
| Doll Distributing, LLC | | 419 East 2nd St | | | Spencer | IA | 51301 | |
| Doll Distributing, LLC | | 500 Industrial Ln | | | Worthington | MN | 56187 | |
| Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | | Worthington | MN | 56187 | |
| Dollar Tree | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Dolline Marie Vance | | 981 Debra Ln | | | Elk Grove Vlg | IL | 60007-3043 | |
| Dolphin Products | | 5757 Blue Lagoon Dr Suite 190 | | | Miami | FL | 33126 | |
| Domenique Langheir | | 28960 Us Hwy 19 N | | | Clearwater | FL | 33761 | |
| Domingo Melo Dalina | | 2544 East La Jolla Dr | | | Tempe | AZ | 85282 | |
| Dominic Andre Milan | | 18301 Robbie Cr | | | Villa Park | CA | 92861 | |
| Dominic Delisi | | 30 Haddock Dr | | | Sewell | NJ | 8080 | |
| Dominic Garcia | | 11542 Northwest 4th Manor | | | Coral Springs | FL | 33071 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 122 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominick Robertson | | 5679 Zuni Ct | | | Denver | CO | 80221-1804 | |
| Dominion Energy | | 100 Davidson Hwy | | | Concord | NC | 28027 | |
| Dominion Energy North Carolina | | PO Box 100256 | | | Columbia | SC | 29202-3256 | |
| Dominique Columbus | | 120 W Wilson Ave | | | Glendale | CA | 91203 | |
| Dominique Fenton | | 2280 Gulfstream Dr | | | Miramar | FL | 33023 | |
| Dominique Garcia | | 10901 Cedar Ln | | | Pembroke Pines | FL | 33026-3047 | |
| Dominique Garcia Infa Fit Services, Inc | | 6329 NW 179th Ter | | | Hialeah | FL | 33015-4450 | |
| Dominique Rashad Scott | | 106 Franklin Ave | | | Kannapolis | NC | 28081 | |
| Domino Amjet, Inc | | 3809 Collection Center Dr | | | Chicago | IL | 60693 | |
| Don Lee Distributor, Inc., dba West Side Beer Distributing | Attn: Kyle Klopcic | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Don Lee Xiong | | 2614 Caralea Valley Dr | | | North Carolina | NC | 28027 | |
| Donaghy Sales LLC | | 2363 S. Cedar Ave. | | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | | 2363 S Cedar Ave | | | Fresno | CA | 93725-1007 | |
| Donaghy Sales, LLC | | 3700 Finch Rd | | | Modesto | CA | 95357 | |
| Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | | Fresno | CA | 93725 | |
| Donald A. McClain | | 810 W End Blvd | | | Winston Salem | NC | 27101 | |
| Donald Colin Hall | | 173 Storey Ave | | | Newburyport | MA | 1950 | |
| Donald Conte | | 39915 E River Ct | | | Clinton Township | MI | 48038 | |
| Donald John Long | | 810 Comer Square | | | Bel Air | MD | 21014 | |
| Donald R Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Donald Ray Myers | | 3205 Burgundy Ln | | | Midlothian | TX | 76065 | |
| Donaldson Company, Inc. | | PO Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donavin Green | | 9409 Wellington Dr | | | Little Elm | TX | 75068 | |
| Dongguan City Hengyi Shoes Trade Corp | | 5-6B Build 3 Yihuge | Lihu Shanzhuang Houjie Town | | Guangdong | | | China |
| DongGuan Panther Sporting Goods Co.,Ltd YuJa Security Protec | | A615 Hongxi Center No2 Nancheng Tai Yuk Rd | | | Dongguan Guangdong | | 52300 | China |
| Dongguan POP Display & Packing Co. | | #15 Ronghua Road | | | Dongguan | | | China |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | No. 3 Xihu Road, Shilong Town | Guangdong Province | | Dongguan City | | | China |
| Donna Schwartz | | A14 Graceland Estate Plumbago St | Langeberg Ridge | | Cape Town | | 7569 | South Africa |
| Donna Williams | | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | |
| Donna Williams [The Kleppin Law Firm] | | 4846 NW 95th Avenue | | | Sunrise | FL | 33351 | |
| Donna Williams vs. VPX & Owoc (2020) | Attn: Donna Lorie Williams | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | |
| Donna Williams vs. VPX & Owoc (2020) | Donna Williams | 4846 Nw 95Th Ave | | | Sunrise | FL | 33351 | |
| Donovan Dengler | | 1954 Hunters Ridge Dr | | | Bloomfield Hills | FL | 48304 | |
| Donovan Shepard | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Donovan Vulgamore | | 11512 Palm Springs Ave Ne | | | Albuquerque | NM | 87111 | |
| Dontrell Allen Nike Finesse | | 390 Sandpiper Trail | | | Warren | OH | 44484 | |
| Dorian Hector | | 11049 W Magnolia Blvd 629 | | | North Hollywood | CA | 91601 | |
| Dorian M Sawyer | | 3021 NW 187 St | | | Miami Gardens | FL | 33056 | |
| Dorothy Dibiase Family Limited Partnership | Attn: Mr. Paul Dibiase | PO Box 780 | | | Lynnfield | MA | 01940 | |
| Dot Design Group Pty, LTD | | 1131 E 5th St | | | Los Angeles | CA | 90013 | |
| Dottys Warehouse | | 3645 N Losee Rd | | | North Las Vegas | NV | 89030 | |
| Double Happy Nutrition DH Nutrition DH Nutrition | | 86 Caya Ernesto Petronia 86 | | | Oranjestad | | | Aruba |
| Double Kwik | | 51 Hwy 2034 | | | Whitesburg | KY | 41858 | |
| Double Quick | | 1000 Hwy 82 East | | | Leland | MS | 38756 | |
| Double Quick | | 1044 Hwy 49 | | | West Helena | AR | 72390 | |
| Double Quick | | 201 Mcguire St | | | Clarksdale | MS | 38614 | |
| Double Quick | | 601 Highway 49 | | | Marvell | AR | 72366 | |
| Double Quick | | 6096 Hwy 49 | | | Lexa | AR | 72355 | |
| Doublebees | | 1014 Hwy 65-B | | | Clinton | AR | 72031 | |
| Doublebees | | 10705 Rodney Parham | | | Little Rock | AR | 72212 | |
| Doublebees | | 1104 W. Mississippi | | | Beebe | AR | 72012 | |
| Doublebees | | 2402 Cantrell Road | | | Little Rock | AR | 72202 | |
| Doublebees | | 473 Hwy 64 East | | | Conway | AR | 72032 | |
| Doublebees | | 6199 Heber Springs Rd.Wes | | | Quitman | AR | 72131 | |
| Doug Hedden Electric, Inc | | 5722 S Flamingo Rd | | | Cooper City | FL | 33330-3206 | |
| Doug Kalman, Ph.D. | c/o Metavantage Sciences, Inc. | 4100 Forest Drive | | | Weston | FL | 33332 | |
| Douglas Anthony Fuller | | 1533 Caslegate Dr West | | | Castle Rock | CO | 80108 | |
| Douglas Blanchard | | 872 North Stacie Way | | | Chandler | AZ | 85226 | |
| Douglas C Bradley Jr. | | 1705 Powell Mill Rd | | | Spartanburg | SC | 29301 | |
| Douglas County Chamber of Commerce | | 6658 Church St | | | Douglasville | GA | 30134 | |
| Douglas County Tax Commisioner | | 6200 Fairburn Rd | | | Douglasville | GA | 30134 | |
| Douglas County Water& Sewer-GA Location | | 8763 Hospital Dr | | | Douglasville | GA | 30134 | |
| Douglas Distributing Retail Co | | 325 E Forest Ave | | | Sherman | TX | 75091 | |
| Douglas Ezell | | 4913 Canyon Trail N 2406 | | | Euless | TX | 76040 | |
| Douglas Gerard Savoca | | 31038 Manchester Ln | | | Bay Village | OH | 44140-1037 | |
| Douglas Gibson II | | 1430 Northwest 196th Terrace | | | Miami | FL | 33169 | |
| Douglas Smotherman | | 3028 Jacob Dr | | | Wylie | TX | 75098 | |
| Douglas Wright | | 37656 Douglas Ct | | | Sterling Hts | MI | 48310-3587 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglasville-Douglas Country DDCWSA | | PO Box 1157 | | | Douglasville | GA | 30133 | |
| Dove Wear | | 302 SW 4th Street Ct. | | | Dania | FL | 33004 | |
| Downstairs | | 11305 W Flager St | | | Miami | FL | 33174 | |
| DPS Holdings, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| DPS Nutrition Inc | | 29 Stauffer Industrial Park | | | Taylor | PA | 18517-9601 | |
| DR Signs Express LLC Fastsigns Davie | | 40 NW 3rd St Suite 101 | | | Miami | FL | 33128 | |
| Dr. Maurizio Balestrino | | University of Genova | Largo Daneo 3 | | Genova | | | Italy |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | | Plano | TX | 75024 | |
| Drake Convenience LLC | | PO Box 1347 | | | Anderson | SC | 29622 | |
| Drapeworks | | 3811 SW 47th Ave #601 | | | Davie | FL | 33314 | |
| Draven Parker | | 8527 West Hampden Ave | Apt 15-102 | | Lakewood | CO | 80227 | |
| DRB Sales & Distributing, LLC | | 131 Forrest Dr  C | | | Frisco | CO | 80443 | |
| DRB Sales & Distributing, LLC | | 290 Summit Place Shopping Center | Unit 1A | | Silverthorne | CO | 80498 | |
| DRB Sales & Distributing, LLC | | PO Box 402 | | | Dillan | CO | 80435 | |
| DRB Sales & Distributing, LLC | | PO Box 402 | | | Dillon | CO | 80435-0402 | |
| Drea Carolina Holdings LLC | | 10010 NW 44th Terr | | | Miami | FL | 33178 | |
| Drea Carolina Holdings LLC Andrea Carolina Rodriguez | | 10010 NW 44th Ter  304 | | | Doral | FL | 33178-3327 | |
| Dream Katchers Enterprise LLC Keith Carlos | | 225 Taos Pl | | | Palmdale | CA | 93550 | |
| Dream Model & Talent Agency | | 20740 SW 248th St | | | Homestead | FL | 33031-1502 | |
| Dreams Agency Ltd | | Suite 1B, The Hall Rugby Road | | | Wolston, Coventry | | CV8 3FZ | England |
| Drelyn Travis Olivarez | | 1610 Novel Place | | | Garland | TX | 75040 | |
| Drink King Distributing Co., Inc. | | 120 Fieldcrest Ave | | | Edison | NJ | 08837-3656 | |
| Drink King Distributing Co., Inc. Speedway | | 120 Fieldcrest Ave | | | Edison | NJ | 08837-3656 | |
| Drinks Adviser Limited | | Office Pods, Crandford Business Centre | | | Dublin | | 4 | Ireland |
| Driscoll, LLLP | | 4715 N. Chesut | | | Colorado Springs | CO | 80907 | |
| Driscoll, LLLP | Attn: Greg Driscoll | 4715 North Chestnut Street | | | Colorado Springs | CO | 80907 | |
| Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | 101 N.E. 3rd Avenue | Suite 1270 | Fort Lauderdale | FL | 33301 | |
| Driscoll, LLP | | 4715 N Chestnut St | | | Colorado Springs | CO | 80907-3531 | |
| Driscoll, LLP | c/o Seese, P.A. | Attn: Michael Seese, Esq. | 101 NE 3rd Ave | Suite 1270 | Ft. Lauderdale | FL | 33301 | |
| Driven Technologies of MSA | | 3120 Medlock Bridge Rd Suite B | | | Peachtree Corners | GA | 30071-1469 | |
| Drop In Food Store | | 201 Big Island Rd | | | Forest City | NC | 28043 | |
| Drudesk, LLC | | 34G Bozhenko Str. | | | Lutsk City | | 4301 | Ukraine |
| D-S Beverages, Inc. | | 201 17th St N | | | Moorhead | MN | 56560-2331 | |
| DS Services of America Inc. | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| DSD Partners LLC | | PO Box 1299 | | | Midlothian | VA | 23113 | |
| DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Tnpk | Suite 300 | | North Chesterfield | VA | 23235 | |
| DSM Nutritional Products, Inc. | | 45 Waterview Blvd | | | Parsippany | NJ | 07054-7611 | |
| D-Trans LLC | | 230 Blue Juniper Blvd | | | Venice | FL | 34292 | |
| D-Trans LLC | | 5933 NE Win Sievers Dr | #105 | | Portland | OR | 97220 | |
| Duane Hawk | | Waldstraße 14 B | | | Pforzheim | | 75181 | Germany |
| Duck Thru Food Store | | 1052 US Highway 158 West | | | Elizabeth City | NC | 27909 | |
| Duck Thru Food Store | | 1100 South Nc 581 | | | Spring Hope | NC | 27882 | |
| Duck Thru Food Store | | 1301 South Charles Boulevard | | | Greenville | NC | 27858 | |
| Duck Thru Food Store | | 208 East Church Street | | | Lewiston Woodville | NC | 27849 | |
| Duck Thru Food Store | | 3921 Bell Arthur Road | | | Greenville | NC | 27834 | |
| Duck Thru Food Store | | 401 North Carolina 561 | | | Ahoskie | NC | 27910 | |
| Duck Thru Food Store | | 512 Caratoke Hwy | | | Moyock | NC | 27958 | |
| Duck Thru Food Store | | 602 West Main Street | | | Murfreesboro | NC | 27855 | |
| Duck Thru Food Store | | 775 US 64 East | | | Columbia | NC | 27925 | |
| Duck Thru Food Store | | 948 North Hwy 64-264 | | | Manteo | NC | 27954 | |
| Du-Hope International | | Nanjing | | | Shanghai | | 210004 | China |
| Duilio Aicardi | | 1480 SW 14th Ave | | | Deerfield Beach | FL | 33441 | |
| Duke & Duchess Shoppe | | 10 Broadway | | | Shelby | OH | 44875 | |
| Duke & Duchess Shoppe | | 100 Duke Drive | | | Ripley | WV | 25271 | |
| Duke & Duchess Shoppe | | 100 Main St. | | | Lowell | OH | 45744 | |
| Duke & Duchess Shoppe | | 100 West High Street | | | Mt Gilead | OH | 43338 | |
| Duke & Duchess Shoppe | | 1000 Ashland Rd | | | Mansfield | OH | 44905 | |
| Duke & Duchess Shoppe | | 102 E Main St | | | Hebron | OH | 43025 | |
| Duke & Duchess Shoppe | | 1020 National Pkway | | | Mansfield | OH | 44901 | |
| Duke & Duchess Shoppe | | 10202 Hazelton Etna Rd Sw | | | Pataskala | OH | 43062 | |
| Duke & Duchess Shoppe | | 103 Etna Crest Blvd | | | Pataskala | OH | 43062 | |
| Duke & Duchess Shoppe | | 1060 Polaris Pkwy | | | Columbus | OH | 43240 | |
| Duke & Duchess Shoppe | | 10636 Jacksontown Rd | | | Thornville | OH | 43076 | |
| Duke & Duchess Shoppe | | 1073 Mount Vernon Rd | | | Newark | OH | 43055 | |
| Duke & Duchess Shoppe | | 1090 Dublin Rd | | | Columbus | OH | 43215 | |
| Duke & Duchess Shoppe | | 1091 S High St | | | Columbus | OH | 43206 | |
| Duke & Duchess Shoppe | | 110 N Columbus St. | | | Somerset | OH | 43783 | |
| Duke & Duchess Shoppe | | 110 W Broad St | | | Pataskala | OH | 43062 | |
| Duke & Duchess Shoppe | | 1101 Hebron Rd | | | Heath | OH | 43056 | |
| Duke & Duchess Shoppe | | 111 Oh-14 | | | Columbiana | OH | 44408 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 124 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duke & Duchess Shoppe | | 1175 W Church St | | | Newark | OH | 43055 | |
| Duke & Duchess Shoppe | | 11830 Clay Pike Rd | | | Pleasant City | OH | 43772 | |
| Duke & Duchess Shoppe | | 12 Columbus Rd | | | Utica | OH | 43080 | |
| Duke & Duchess Shoppe | | 120 Pike St. | | | Marietta | OH | 45750 | |
| Duke & Duchess Shoppe | | 1209 Blue Ave | | | Zanesville | OH | 43701 | |
| Duke & Duchess Shoppe | | 1305 Maple Ave | | | Zanesville | OH | 43701 | |
| Duke & Duchess Shoppe | | 140 Pleasant Grove Rd | | | Zanesville | OH | 43701 | |
| Duke & Duchess Shoppe | | 1415 Lake Ave | | | Ashtabula | OH | 44004 | |
| Duke & Duchess Shoppe | | 153 E. Main Street | | | Ashland | OH | 44805 | |
| Duke & Duchess Shoppe | | 1825 Harrisburg Pike | | | Grove City | OH | 43123 | |
| Duke & Duchess Shoppe | | 1880 East Mansfield St | | | Bucyrus | OH | 44820 | |
| Duke & Duchess Shoppe | | 1881 Marion Mount Gilead | | | Marion | OH | 43302 | |
| Duke & Duchess Shoppe | | 1919 Mount Vernon Rd. | | | Newark | OH | 43055 | |
| Duke & Duchess Shoppe | | 2135 Beech Rd. | | | New Albany | OH | 43054 | |
| Duke & Duchess Shoppe | | 2220 Baltimore Reynolds | | | Reynoldsburg | OH | 43068 | |
| Duke & Duchess Shoppe | | 224 Union St | | | Newark | OH | 43055 | |
| Duke & Duchess Shoppe | | 22465 Us-62 | | | Alliance | OH | 44601 | |
| Duke & Duchess Shoppe | | 2257 Wadsworth Rd | | | Norton | OH | 44203 | |
| Duke & Duchess Shoppe | | 233 W Coshocton Rd | | | Johnstown | OH | 43031 | |
| Duke & Duchess Shoppe | | 235 E Main St | | | Circleville | OH | 43113 | |
| Duke & Duchess Shoppe | | 2401 Shawnee Rd | | | Lima | OH | 45801 | |
| Duke & Duchess Shoppe | | 2487 Stringtown Rd | | | Grove City | OH | 43123 | |
| Duke & Duchess Shoppe | | 250 Main | | | Bellville | OH | 44811 | |
| Duke & Duchess Shoppe | | 259 W 3rd St | | | Frazeysburg | OH | 43822 | |
| Duke & Duchess Shoppe | | 262 N. Marion St | | | Waldo | OH | 43356 | |
| Duke & Duchess Shoppe | | 265 W Main St | | | Smithville | OH | 44677 | |
| Duke & Duchess Shoppe | | 2830 Maysville Pike | | | Zanesville | OH | 43701 | |
| Duke & Duchess Shoppe | | 2891 State Rte 5 | | | Leavittsburg | OH | 44430 | |
| Duke & Duchess Shoppe | | 3193 Newark Rd. | | | Zanesville | OH | 43701 | |
| Duke & Duchess Shoppe | | 3415 Maple Ave | | | Zanesville | OH | 43701 | |
| Duke & Duchess Shoppe | | 3675 Park Avenue West | | | Ontario | OH | 44903 | |
| Duke & Duchess Shoppe | | 3761 US Highway 42 S | | | Delaware | OH | 43015 | |
| Duke & Duchess Shoppe | | 3911 Alum Creek Dr | | | Columbus | OH | 43207 | |
| Duke & Duchess Shoppe | | 4024 Morse Rd | | | Columbus | OH | 43219 | |
| Duke & Duchess Shoppe | | 407 Granville St | | | Gahanna | OH | 43230 | |
| Duke & Duchess Shoppe | | 4455 E 5th Ave | | | Columbus | OH | 43219 | |
| Duke & Duchess Shoppe | | 462 W Main St | | | Westerville | OH | 43081 | |
| Duke & Duchess Shoppe | | 4835 N Hamilton Rd | | | Columbus | OH | 43230 | |
| Duke & Duchess Shoppe | | 5067 Olentangy River Rd. | | | Columbus | OH | 43214 | |
| Duke & Duchess Shoppe | | 5100 Groveport Rd | | | Obetz | OH | 43207 | |
| Duke & Duchess Shoppe | | 561 E Main St. | | | Lancaster | OH | 43130 | |
| Duke & Duchess Shoppe | | 57 Dayton Rd Ne | | | Newark | OH | 43055 | |
| Duke & Duchess Shoppe | | 6147 Ohio 95 | | | Mount Gilead | OH | 43338 | |
| Duke & Duchess Shoppe | | 615 S West St | | | Piketon | OH | 45661 | |
| Duke & Duchess Shoppe | | 6241 S Sunbury Rd | | | Westerville | OH | 43081 | |
| Duke & Duchess Shoppe | | 636 Sr 61 | | | Marengo | OH | 43334 | |
| Duke & Duchess Shoppe | | 7040 E Broad St | | | Columbus | OH | 43213 | |
| Duke & Duchess Shoppe | | 7141 N High St | | | Worthington | OH | 43085 | |
| Duke & Duchess Shoppe | | 7310 Sawmill Rd | | | Columbus | OH | 43235 | |
| Duke & Duchess Shoppe | | 7331 E State Route 37 | | | Sunbury | OH | 43074 | |
| Duke & Duchess Shoppe | | 741 Safford Ave | | | Chillicothe | OH | 45601 | |
| Duke & Duchess Shoppe | | 745 Harding West | | | Galion | OH | 44833 | |
| Duke & Duchess Shoppe | | 7525 Sancus Blvd | | | Worthington | OH | 43085 | |
| Duke & Duchess Shoppe | | 760 N Bridge St | | | Chillicothe | OH | 45601 | |
| Duke & Duchess Shoppe | | 796 S State St. | | | Westerville | OH | 43081 | |
| Duke & Duchess Shoppe | | 800 W Waterloo St. | | | Canal Winchestr | OH | 43110 | |
| Duke & Duchess Shoppe | | 814 Coshocton Ave | | | Mount Vernon | OH | 43050 | |
| Duke & Duchess Shoppe | | 860 Sr 97 W Rt 2 | | | Bellville | OH | 44813 | |
| Duke & Duchess Shoppe | | 900 S Sunbury Rd | | | Westerville | OH | 43081 | |
| Duke & Duchess Shoppe | | 925 Hilliard Rome Rd | | | Columbus | OH | 43228 | |
| Duke & Duchess Shoppe | | 927 Morse Rd | | | Columbus | OH | 43229 | |
| Duke & Duchess Shoppe | | 9550 Johnstown Rd. | | | New Albany | OH | 43054 | |
| Duke & Duchess Shoppe | | 9760 Sawmill Pkwy | | | Powell | OH | 43065 | |
| Duke & Duchess Shoppe | | 995 Refugee Rd | | | Pickerington | OH | 43147 | |
| Duke & Duchess Shoppe | | 999 E Main St | | | Newark | OH | 43055 | |
| Duke Energy | | PO Box 1090 | | | Charlotte | NC | 28201 | |
| Duke Energy | c/o Legal Department, Lynn Columbos-Dec45a | PO Box 1321 | | | Charlotte | NC | 28201 | |
| Duke Machaka | | 5772 Arbor Club Way | Apt 2 | | Boca Raton | FL | 33433-5753 | |
| Duke Realty | | Attn: Florida Market, Vice President, Regional Asset Manager | 300 S Orange Ave | Ste 1100 | Orlando | FL | 32801-3375 | |
| Duke Realty Limited Partnership | c/o Duke Realty Corporation | 75 Remittance Dr Suite 3205 | | | Chicago | IL | 60675-3205 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duke Secured Financing 2009-1 PAC, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 300 S Orange Ave | Ste 1100 | Orlando | FL | 32801-3375 | |
| Duke Secured Financing 2009-1Pac, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | 300 S Orange Ave | Ste 1100 | Orlando | FL | 32801-3375 | |
| Duke Secured Financing 2009-IPAC, LLC | c/o Duke Corporation | 200 S. Orange Ave | Suite 1450 | | Orlando | FL | 32801 | |
| Dukes Petroleum | | 7345 Boat Club Rd | | | Fort Worth | TX | 76179 | |
| Dunay, Miskel and Backman, LLP | | 14 SE 4th St | | | Boca Raton | FL | 33432 | |
| Dunkel Bros | | PO Box 1630 | | | Albany | OR | 97321-0477 | |
| Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | | Speonk | NY | 11972 | |
| Durran Dale Wagoner | | PO Box 2639 | | | Azle | TX | 76098-2639 | |
| Du-Shaunt Stegall | | 2121 S Blagg Rd | | | Pahrump | NV | 89048 | |
| Dusten B Welch | | 10700 2nd St | | | Mansfield | TX | 76063 | |
| Dustin Hadley | | 8433 Teakwood Ct | | | Orlando Park | IL | 60462 | |
| Dustin James Harrison | | PO Box 4693 | | | Youngstown | OH | 44515-0693 | |
| Dustin Lee Loftman | | 1006 Hansen St | | | West Palm Beach | FL | 33405 | |
| Dustin Pierce Tompkins | | 880 South Annie Ln | | | Gilbert | AZ | 85296 | |
| Dustin Rosser | | 180 Tavern Ln | | | Trion | GA | 30753-1440 | |
| Dustin Tacker | | 7750 Secr 3060 | | | Corsicana | TX | 75109 | |
| Dustin Weeter | | 1616 South Dove St | | | Gilbert | AZ | 85233 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Lane | | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Ln | | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | | Poughkeepsie | NY | 12601-3901 | |
| Dwayne Olandzo Rhymer | | 10725 Sleigh Bell Ln | | | Charlotte | NC | 28216 | |
| Dwight Ross | | 272 Indian Paint Brush Dr | | | Mooresville | NC | 28115-3640 | |
| Dwight scott | | 10032 E Boston #6 | | | Wichita | KS | 67209 | |
| Dylan Anthony Watson | | 15501 Bruce B Downs Blvd | Apt 3323 | | Tampa | FL | 33647 | |
| Dylan Ayres | | 352 Sadie Ln | | | Webb City | MO | 64870 | |
| Dylan Bouzigues | | 1210 Garbo Way #6 | | | San Jose | CA | 95117 | |
| Dylan Brand | | 1045 Canoga Peak Ave | | | Las Vegas | NV | 89183 | |
| Dylan Cole Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Dylan Curtis | | 508 Katherwood Ct | | | Deltona | FL | 32738 | |
| Dylan Estfan | | 2266 S Cottonwood | | | Mesa | AZ | 85202 | |
| Dylan J Gulliksen | | 27040 East US 380 | | | Aubrey | TX | 76227 | |
| Dylan James Vincent | | 14A Lanner St | Gauteng | | Centurion | | 0157 | South Africa |
| Dylan Lee Ayres | | 5505 West Crestwood Bluff Dr | | | Joplin | MO | 64801 | |
| Dylan Pawson | | 404455 Brunswick St | | | Fotitude Valley | | QLD 0000 | Australia |
| Dylan Ray Lloyd | | 104 East Wilkerson St | | | Itasca | TX | 76055 | |
| Dylan Reid Gulledge | | 6234 Chamar Cir | | | Kannapolis | NC | 28081 | |
| Dylan W Goy | | 2150 S Arizona Ave | Apt 1079 | | Chandler | AZ | 85286-7731 | |
| Dynamic Integrated Security Inc. - | | 2645 Executive Park Dr Suite 663 | | | Weston | FL | 33331-3624 | |
| Dynamic Integrated Security, Inc. | | 600 North Park Dr. | | | Westin | FL | 33326 | |
| D-Zingers Manufactures, Inc. | | 10701 Northwest 107th Ct | | | Medley | FL | 33178 | |
| E Express | | 1001 W Sheridan Avenue | | | Oklahoma City | OK | 73106 | |
| E Express | | 217 E Danforth Road | | | Edmond | OK | 73034 | |
| E Express | | 2503 W Reno Avenue | | | Oklahoma City | OK | 73107 | |
| E Express | | 7727 S Sunnylane Road | | | Oklahoma City | OK | 73135 | |
| E Z Stop | | 100 Bridgewater Rd | | | Knoxville | TN | 37923 | |
| E Z Stop | | 1103 Hwy 321 N. | | | Lenoir City | TN | 37771 | |
| E Z Stop | | 1103 W Hwy 25 70 | | | Newport | TN | 37821 | |
| E Z Stop | | 11311 Chapman Hwy | | | Seymour | TN | 37865 | |
| E Z Stop | | 12591 Chapman Highway | | | Seymour | TN | 37865 | |
| E Z Stop | | 1401 Winfield Dunn Prkway | | | Sevierville | TN | 37876 | |
| E Z Stop | | 1502 Lamar Alexandra Hwy | | | Maryville | TN | 37804 | |
| E Z Stop | | 160 Pleasant Grove Rd | | | Cleveland | TN | 37353 | |
| E Z Stop | | 172 US Highway 64 | | | Ocoee | TN | 37337 | |
| E Z Stop | | 1764 West Broadway | | | Maryville | TN | 37801 | |
| E Z Stop | | 1930 Highway 411 | | | Vonore | TN | 37885 | |
| E Z Stop | | 2028 E Hunt Rd | | | Maryville | TN | 37804 | |
| E Z Stop | | 2045 West Lamar Alexander | | | Maryville | TN | 37801 | |
| E Z Stop | | 2102 W. Lamar Alexander P | | | Maryville | TN | 37801 | |
| E Z Stop | | 2428 East Lamar Alexander | | | Maryville | TN | 37804 | |
| E Z Stop | | 2758 Airport Hwy | | | Alcoa | TN | 37701 | |
| E Z Stop | | 501 West Broadway | | | Lenoir City | TN | 37771 | |
| E Z Stop | | 708 Montvale Rd. | | | Maryville | TN | 37803 | |
| E Z Stop | | 7323 Clinton Hwy | | | Powell | TN | 37849 | |
| E Z Stop | | 7503 Tazwell Pike | | | Corryton | TN | 37721 | |
| E Z Stop | | 851 Dolly Parton Parkway | | | Sevierville | TN | 37862 | |
| E Z Stop | | 9200 Kingston Pike | | | Knoxville | TN | 37922 | |
| E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | | Springfield | IL | 62702 | |
| E2Global Inc. | | 14529 Innovation Dr | Ste B | | Riverside | CA | 92518-3024 | |
| E3 Expo Entertainment software Association | | 601 Massachussetts Ave Nw | | | Washington | DC | 20001 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 126 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eagle Beverage | | 1011 BRdwater Dr | | | Great Falls | MT | 59405-4079 | |
| Eagle Beverage | | 1011 Broadwater Dr | | | Great Falls | MT | 59405-4079 | |
| Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | | Oswego | NY | 13126 | |
| Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| Eagle Distributing of Grand Island, LLC | | 1100 Bud Blvd | | | Fremont | NE | 68025-6269 | |
| Eagle Distributing of Grand Island, LLC | | 2810 Ave M | | | Scottsbluff | NE | 69361 | |
| Eagle Distributing of Grand Island, LLC | | 4221 Juergen Rd | | | Grand Island | NE | 68801 | |
| Eagle Distributing of Memphis | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Distributing of Memphis | | 45 Eh Crump Blvd | | | Memphis | TN | 38106 | |
| Eagle Distributing of Memphis ,LLC | Michael D. Craig, CEO | 45 EH Crump Blvd. | | | Memphis | TN | 38106 | |
| Eagle Distributing of Memphis, LLC | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | | Fremont | NE | 68025 | |
| Eagle Distributing of Texarkana | | 45 Globe Ave | | | Texarkana | AR | 71854-3410 | |
| Eagle Distributing of Texarkana, Inc. | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Distributing, Co., LLC | | 2920 Coram St | | | Knoxville | TN | 37917 | |
| Eagle Distributing, Co., LLC | | 310 Radford Pl | | | Knoxville | TN | 37917-4936 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Ste A | | | Norcross | GA | 30071-2910 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Suite A | | | Norcross | GA | 30071 | |
| Eagle Stop | | 101 E. Buchanan | | | California | MO | 65018 | |
| Eagle Stop | | 103 Pin Oak Street | | | Aurora | MO | 65605 | |
| Eagle Stop | | 1515 Thompson Blvd | | | Sedalia | MO | 65301 | |
| Eagle Stop | | 16900 B Hwy | | | Boonville | MO | 65233 | |
| Eagle Stop | | 1780 Hwy 50 East | | | Linn | MO | 65051 | |
| Eagle Stop | | 1913 Southwest Blvd. | | | Jefferson City | MO | 65109 | |
| Eagle Stop | | 19618 Steven Kole Court | | | Boonville | MO | 65233 | |
| Eagle Stop | | 1963 Hwy 63 | | | Westphalia | MO | 65085 | |
| Eagle Stop | | 201 North Main | | | Concordia | MO | 64020 | |
| Eagle Stop | | 205 E. Morgan | | | Boonville | MO | 65233 | |
| Eagle Stop | | 23685 Hwy Mm | | | Sedalia | MO | 65301 | |
| Eagle Stop | | 2545 Granite Lane | | | Lebanon | MO | 65536 | |
| Eagle Stop | | 2959 N. Grant | | | Springfield | MO | 65803 | |
| Eagle Stop | | 3415 E. Broadway | | | Sedalia | MO | 65301 | |
| Eagle Stop | | 3459 W. Division | | | Springfield | MO | 65802 | |
| Eagle Stop | | 3505 Missouri Boulevard | | | Jefferson City | MO | 65109 | |
| Eagle Stop | | 651 Chestnut | | | Arapahoe | NE | 68922 | |
| Eagle Stop | | 652 Hunt Road | | | Willard | MO | 65781 | |
| Eagle Stop | | 707 E Boone Street | | | Ash Grove | MO | 65604 | |
| Eagle Stop | | 810 W Newton St | | | Versailles | MO | 63084 | |
| Earl Smith Distributing Co. | | 1717 Beard St | | | Port Huron | MI | 48060-6420 | |
| EarthCam, Inc | | 650 E Crescent Ave | | | Upper Saddle River | NJ | 07458-1800 | |
| East Group Properties | | 1951 N Commerce Pkwy | Suite C | | Weston | FL | 33326 | |
| East Group Properties | | 7662 Philips Hwy | Suites 31-36 | | Jacksonville | FL | 32256 | |
| East Group Properties | | 7950 Central Industrial Dr #102 | | | Riviera Beach | FL | 33404 | |
| East Group Properties LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave, Suite 500 | | Fort Lauderdale | FL | 33311 | |
| Eastern Shore Distributing LP | | 811 Snow Hill Rd | | | Salisbury | MD | 21804-1938 | |
| Eastgroup Properties | Carolina Devia | 7950 Central Industrial Drive, Suite 102-104 | | | Riviera Beach | FL | 33404 | |
| EastGroup Properties, Alex Vargas Vila | | 1632 NW 215th Street | | | Miami Gardens | FL | 33056 | |
| EastGroup Properties, L.P. | | 2966 Commerce Park Drive | Suite 450 | | Orlando | FL | 32819 | |
| EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S. Andrews Ave #500 | | Fort Lauderdale | FL | 33301 | |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | 1632 NW 215th St | | | Miami Gardens | FL | 33056 | |
| Eastgroup Properties, LP | | PO Box 534563 | | | Atlanta | GA | 30353-4563 | |
| Eastgroup Properties, LP | Attn: Carolina Devia | 7950 Central Industrial Dr | Suite 102-104 | | Riviera Beach | FL | 33404 | |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | Fort Lauderdale | FL | 33311 | |
| EBI Fabrics Corporation | | 2843 South Hill St | | | Los Angeles | CA | 90007 | |
| Eblen Short Stop | | 1185-A Charlotte Hwy | | | Fairview | NC | 28730 | |
| Eblen Short Stop | | 210 Biltmore Ave | | | Asheville | NC | 28801 | |
| Eblen Short Stop | | 217 Amboy Rd | | | Asheville | NC | 28806 | |
| Eblen Short Stop | | 790 B Fairview Rd | | | Asheville | NC | 28803 | |
| Eby-Brown Company LLC | | 1415 W Diehl Rd Ste 300N | | | Naperville | IL | 60563-1153 | |
| Echo Global Logistics, Inc. | | 600 W Chicago Ave | | | Chicago | IL | 60654-2801 | |
| Ecolab | | 1 Ecolab Place EGH6 | | | St. Paul | MN | 55102 | |
| Ecolab Inc | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | |
| Ecolab Inc. | | 1 Ecolab Place | | | St. Paul | MN | 55102 | |
| Ecolab Pest Elimination Ecolab, Inc. | | 26252 Network Place | | | Chicago | IL | 60673 | |
| ECOLAB, Inc.-CA | | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |
| ECOLAB, Inc.-NY | | PO Box 21755 | | | New York | NY | 10087 | |
| Econ One Research | Attn: Trent Revic | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | |
| Econocomm Inc., d/b/a Mobile Communications | | 5218 NE 12th Ave | | | Oakland Park | FL | 33334-4921 | |
| EconONE Research Inc. | Lisa Skylar | 550 S Hope St Suite 800 | | | Los Angeles | CA | 90071-2653 | |
| Ecrm | | 27070 Miles Rd Suite A | | | Solon | OH | 44139 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 127 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ED F. Davis, Inc. | | 2310 Ed F Davis Rd | | | Durant | OK | 74701 | |
| ED F. Davis, Inc. | | 2600 Westside Dr | | | Durant | OK | 74701-1820 | |
| Ed F. Davis, Inc. | | 2600 Westside Drive | | | Durant | OK | 74701 | |
| Eddie Charles Chance | | 10001 SW 12th St | | | Miami | FL | 33174 | |
| Edgar Cerda- Fernandez | | 25324 Country Fair Dr | | | Menifee | CA | 92584 | |
| Edgar Fernandez | | 921 N 17 Ct 929 | | | Hollywood | FL | 33020 | |
| Edgar German Soto | | 286 E Raleigh Dr | | | Chandler | AZ | 85286 | |
| Edgar L Coin Jr. | | 1848 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Edgar Martinez | | 1606 West Myrtle Ave | | | Visalia | CA | 93277 | |
| EDI Specialists, Inc. dba EDI Staffing | | 31 Bellows Road | PO Box 116 | | Raynham | MA | 02767 | |
| Edificaciones MMG, S.A. De C.V. Jonathan Vest | | Sayil 4803 Col. Miradores del sol | | | Zapopan | | 45054 | Mexico |
| EDM Distributors, LLC | | 3576 California Rd | | | Orchard Park | NY | 14127-1727 | |
| Edmund Elien vs. VPX (2020) | c/o J Freddy Perera (Perera Barnhart, PA) | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edmund Elien vs. VPX (2020) | Elien, Edmund | 12401 Orange Drive | | | Davie | FL | 33330 | |
| Edson Patete-Perez | | 2633 SW 82nd Ave | | | Miramar | FL | 33025 | |
| Eduarda Castro | | 9874 NamaSuite Loop | Apt 4212 | | Orlando | FL | 32836 | |
| Eduarda Panzone de Castro | | 1619 North La Brea Ave #228 | | | Los Angeles | CA | 90028 | |
| Eduardo A Alban | | 6685 NW 103 Path | | | Doral | FL | 33178 | |
| Eduardo Espinoza | | 309 Carol Dr | | | Grand Prairie | TX | 75052 | |
| Eduardo Josue Blandon | | 2625 West 72nd Place | | | Hialeah | FL | 33016 | |
| Eduardo Reyes | | 6370 PineSuitead Dr 1411 | | | Lake Worth | FL | 33463 | |
| Eduardo Ruiz | | 12537 West Washington St | | | Avondale | AZ | 85323 | |
| Edward Allen Smith | | 904 Northeast 10th Ln | | | Cape Coral | FL | 33909 | |
| Edward Barrett Eddie | | 927 S Vecino Dr | | | Glendora | CA | 91740-4748 | |
| Edward Corsino | | 372 Northeast 36th Terrace | | | Homestead | FL | 33033 | |
| Edward Diaz | | 9444 Woodman Ave | | | Arleta | CA | 91331 | |
| Edward Jesus Preciado | | 1711 Santilian Ave | | | Santa Maria | CA | 93458 | |
| Edward M Suggs | | 9870 Bellasera Cir | | | Myrtle Beach | SC | 29579 | |
| Edward Mauldin | | 110 Wandering Wood Ln | | | Mount Holly | NC | 28120 | |
| Edward Pilch | | 15801 South 48th St | Apt 1191 | | Phoenix | AZ | 85048 | |
| Edward Utley Jr., Inc. | | 453 US Highway 41 alternate | | | Henderson | KY | 42420 | |
| Edward Utley Jr., Inc. | | P.O. Box 382 | | | Henderson | KY | 42420 | |
| Edwards Anderson | | 820 Renaissance Pointe 105 | | | Altamonte Springs | FL | 32714 | |
| Edwards Food Giant | | 1701 Main Street | | | Little Rock | AR | 72206 | |
| Edwards Food Giant | | 20383 Arch St | | | Little Rock | AR | 72206 | |
| Edwards Food Giant | | 2203 N. Reynolds Rd. | | | Bryant | AR | 72022 | |
| Edwards Food Giant | | 605 N. Illinois-Box 447 | | | Harrisburg | AR | 72432 | |
| Edwards Food Giant | | 7507 Cantrell Road | | | Little Rock | AR | 72207 | |
| Edwards Law Group, LLC | | 873 PeregriNE Cir | | | Oregon | WI | 53575 | |
| Edwin Alejandro Perez | | 4080 Fort Dr | | | Riverside | CA | 92509 | |
| Edwin Bautista | | 1351 West 1St St | | | Mesa | AZ | 85201 | |
| Edwin Mejias | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin Mejias Figueroa | | 2950 SW 53rd Ave | | | Davie | FL | 33314-1943 | |
| Edwin R Guzman | | 1607 Chatman Cir | | | Apopka | FL | 32703 | |
| Edwin Ramon Reyes | | 1087 Bismarck Dr | | | Campbell | CA | 95008 | |
| EFL Container Lines LLC | Attn: Bill Wilkening | 2100 NW 97th Ave | Ste 100 | | Doral | FL | 33172 | |
| EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | One Gateway Center | | Newark | NJ | 07102-5310 | |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | 2054 Vista Pkwy | Suite 400 | West Palm Beach | FL | 33411-4309 | |
| EFL Global BV | | Bedrijzenzone Machelen Cargo 832 | | | Machelen | | VBR1830 | Belgium |
| EFL Global LLC | Attn: Bill Wilkening | 2100 NW 97th Ave | Ste 100 | | Doral | FL | 33172 | |
| EFL Global LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | |
| Efl Global Logistics Canada Ltd | | 40 King St W | Suite 5800 | | Toronto | ON | M5H 4A9 | Canada |
| EFL Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| EFL Group | | 1975 Linden Blvd. | Suite 200 | | Elmont | NY | 11003 | |
| Efren Beltran | | 5719 Churchill Ave | | | Dallas | TX | 75227 | |
| EG America LLC EG Retail America LLC | | 165 Flanders Rd | | | Westborough | MA | 01581-1032 | |
| EGE Trading LLC., d/b/a 1SOCK2SOCK | | Maltepe Turkey | Litros Yolu/yol Sok. No:3, D:1/C | | Istambul | | 34010 | Turkey |
| Eight IP LLC | | 3700 Mansell Road | Suite 220 | | Alpharetta | GA | 30022 | |
| Eileen Velazco-Serrano | | 346 Jamacha Rd | Apt 135 | | El Cajon | CA | 92019 | |
| Eina Marie Watford | | 8481 Springtree Dr | Apt 303B | | Sunrise | FL | 33351 | |
| Ekaterina Yagodina | | 2101 Atlantic Shores Blvd 211 | | | Hallandale Beach | FL | 33020 | |
| Ekaterina Zueva | Attn: 3Y3Y | Onejskaya St 53 Apt 473 | | | Moscow | | 125414 | Russia |
| Ekb, LLP | | 1900 1040 W Georgia St | | | Vancouver | BC | V6E 4H3 | Canada |
| El Tigre Food Store | | 101 Pete Diaz Jr Avenue | | | Rio Grande Clty | TX | 78582 | |
| El Tigre Food Store | | 13424 Hwy 107 East | | | La Blanca | TX | 78558 | |
| El Tigre Food Store | | 1671 E. Grant Street | | | Roma | TX | 78584 | |
| El Tigre Food Store | | 220 Hwy 83 Hwy16 | | | Zapata | TX | 78076 | |
| El Tigre Food Store | | 2725 N 23rd Street | | | Mcallen | TX | 78501 | |
| El Tigre Food Store | | 2828 W Monte Cristo Road | | | Edinburg | TX | 78539 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| El Tigre Food Store | | 2847 W University Drive | | | Edinburg | TX | 78539 | |
| El Tigre Food Store | | 3301 North Shary Road | | | Mission | TX | 78573 | |
| El Tigre Food Store | | 3601 Military Hwy | | | Mission | TX | 78572 | |
| El Tigre Food Store | | 3624 Auburn Avenue | | | Mcallen | TX | 78504 | |
| El Tigre Food Store | | 4120 B Hwy 281 South | | | Edinburg | TX | 78539 | |
| El Tigre Food Store | | 4312 South Raul Longoria | | | Edinburg | TX | 78539 | |
| El Tigre Food Store | | 4504 W. Hwy 83 West | | | Escobares | TX | 78584 | |
| El Tigre Food Store | | 501 N Cesar Chavez Road | | | San Juan | TX | 78589 | |
| El Tigre Food Store | | 5251 Hwy 83 East | | | Rio Grande CIty | TX | 78582 | |
| El Tigre Food Store | | 5925 Hwy 107 East | | | Mission | TX | 78572 | |
| Ela Ganibegovic | | 8504 Brier Dr | | | Los Angeles | CA | 90046 | |
| Electric Supply, Inc | | 917 W Madison St | | | Phoenix | AZ | 85007-3117 | |
| Electrical Supplies, Inc. - ESI | | 13395 NW 107th Ave | | | Miami | FL | 33018 | |
| Electronica Koeln | | Deutz-Mulheimer Strabe 30 | | | Koeln | | 50679 | Germany |
| Elegance Brands Inc., | c/o the Kepplin Law Firm | 8751 W. Broward Boulevard | Suite 105 | | Plantation | FL | 33324 | |
| Elegance Brands, Inc. n/k/a Sway Energy Corp. | | 9100 Wilshire Blvd | Ste 362W | | Beverly Hills | CA | 90212 | |
| Elemar International Fowarding, Inc | | 3475 NW 114th Ave | | | Doral | FL | 33178-1847 | |
| Elena Belle Theanne | | 15260 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| Elena Soboleva | | 424 W Diversay Parkway | | | Chicago | IL | 60614 | |
| Eleonor Giovana Aimini | | 4610 NW 113 Terr | | | Sunrise | FL | 33323 | |
| Elevate Films Alejandro Borjas | | 7515 SW 152nd Ave  A204 | | | Miami | FL | 33193 | |
| Elevate Grip & Lighting | | 10240 Jamaica Dr | | | Cutler Bay | FL | 33189-1724 | |
| Elgina Cantave | | 4370 NW 12th Ct | | | Lauderhill | FL | 33313 | |
| Eli Armando Lugo | | 202 W Gary Way | | | Phoenix | AZ | 85041-8021 | |
| Eli Harris | | 3531 Old Creek Rd | | | Chesterfield | VA | 23832 | |
| Eliana Rebecca Morgenstern | | 8315 Belay St | | | Las Vegas | NV | 89166 | |
| Elias Espinoza | | 629 W Ray | Apt A | | Chandler | AZ | 85225 | |
| Elias Marcell Bernardo | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Elias R Abdou Peiret | | 88 Southwest 7th St | | | Miami | FL | 33130 | |
| Eliezer Joel De La Garza | | 7010 West Coronado Rd | | | Phoenix | AZ | 85035 | |
| Elina Sanchez | | 511 Lakeside Dr | | | Sunrise | FL | 33326 | |
| Elio Luis Cordova | | 6400 North Sacramento Ave | Apt 102 | | Chicago | IL | 60645 | |
| Eliott Jerome Brown | | 4440 Arques Ave | | | Round Rock | TX | 78681 | |
| Elisa Cuevas | | 10004 Southwest 161St Place | | | Miami | FL | 33196 | |
| Elisa Noel Davis | | 7508 N Ola Ave | | | Tampa | FL | 33604 | |
| Elisee Joseph | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Elissa Rivera | | 6110 Southwest 41St Ct | Apt B | | Davie | FL | 33314 | |
| Elite Graphics | | 2550 South Decker Lake Blvd | Suite 1 | | West Valley City | UT | 84119 | |
| Elite Nutritional Products, Inc | | 1660 Silverton Rd | | | Woodburn | OR | 97071 | |
| Elite Nutritional Products, Inc | | 1660 Silverton Rd | | | Woodburn | OR | 97071-5201 | |
| Eliud I Gaucin Chavez | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Elizabeth A Gaffney | | 10075 Lake Miona Way | | | Oxford | FL | 34484 | |
| Elizabeth Arredondo | | 6280 NW 173rd St  1233 | | | Hialeah | FL | 33015 | |
| Elizabeth C Perez Ballinger | | 19859 W Rancho Dr | | | Litchfield Pk | AZ | 85340-5440 | |
| Elizabeth Castillo Payero | | 5300 NW 102nd Ave | Apt 305 | | Doral | FL | 33178-4785 | |
| Elizabeth Castillo Payero | | 8300 NW 102nd Ave | Apt 306 | | Doral | FL | 33178-4786 | |
| Elizabeth Chase | | 1818 SW 1St Ave  #1812 | | | Miami | FL | 33129 | |
| Elizabeth Chase Corrie | | 1818 SW 1St Ave  1812 | | | Miami | FL | 33129 | |
| Elizabeth Faust | | 312 W Main St | #2 | | Kutztown | PA | 19530-1606 | |
| Elizabeth Foster | | 3046 Spencerhill Dr | | | Cincinnati | OH | 45226 | |
| Elizabeth Margaret Klopf | | PO Box 4863 | | | Arizona City | AZ | 85123 | |
| Elizabeth Marie Trujillo | | 6000 W Floyd Ave | Apt 304 | | Denver | CO | 80227 | |
| Elizabeth Morales | | 16424 Southwest 61St Way | | | Miami | FL | 33193 | |
| Elizabeth Nolan Morales | | 9071 Northwest 16th St | | | Plantation | FL | 33322 | |
| Elizabeth Tran | | 202 South 6th St  D | | | Alhambra | CA | 91801 | |
| Elizabeth Turnbaugh | | 643 Meadow Ln | | | Libertyville | IL | 60048 | |
| Elizabeth Zimmerman Liz | | 1311 12th Ave S F403 | | | Seattle | WA | 98144 | |
| Elizer Hernandez | | 5836 Harold Way | Apt 2 | | Los Angeles | CA | 90028-6664 | |
| ElleCo Construction | Stephen Sloan | 201 W Commerce St | | | Dallas | TX | 75208 | |
| Ellen Lerner | | 6000 Collins Ave | Apt 302 | | Miami Beach | FL | 33140 | |
| Elley V. Peart | | 10955 Penny Slope St | | | Las Vegas | NV | 89141 | |
| Eli-Ana Shaine Hauser | | 5054 Amaya Dr | Unit 145 | | La Mesa | CA | 91942-3676 | |
| Elliot Jonathan Blair | | 14208 Lake Forrest Heights Rd | | | Siloam Spgs | AR | 72761-8251 | |
| Elliot Watkins | | 111 Pyrmont St | | | Sydney | | NSW 2009 | Australia |
| Ellwein Brothers, Inc. | | 655 18th St Nw | | | Huron | SD | 57350 | |
| Ellwein Brothers, Inc. | | PO Box 136 | | | Huron | SD | 57350-0136 | |
| Ellwein Brothers, Inc. | | Pobox 136 | | | Huron | SD | 57350-0136 | |
| Elly Kenzie Whitesell | | 388 Table Rock Rd | | | Marietta | SC | 29661 | |
| Elnaz Golrokhkalvarzi | | The Pad Tower Apt #2111 | | | Dubai | | 72206 | United Arab Emirates |
| Elston R. Joyner II | | 1650 SW Morelia Ln | | | Port Saint Lucie | FL | 34953 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 129 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elton Castee | | 17800 Parthenia St | | | Sherwood Forest | CA | 91325 | |
| Elvia Pineda | | 5110 SW 87th Terrace | | | Cooper City | FL | 33328 | |
| Elvira Anvarova | | 475 Brickell Ave #3808 | | | Miami | FL | 33131 | |
| Ely's Parties LLC | | 1386 Canary Island Dr | | | Weston | FL | 33327 | |
| Elyssa Mararette Frances | | 9340 Lagoon Pl 104 | | | Davie | FL | 33324-6746 | |
| Elyssa Margarette Frances | | 9340 Lagoon Place | Apt 104 | | Davie | FL | 33324 | |
| Ema Peck | | 58 NE 44th St | | | Miami | FL | 33137 | |
| EMaint Enterprises, LLC | | 3181 N Bay Village Ct | | | Bonita Spgs | FL | 34135-7222 | |
| Emalyn Williams | | 8957 Banyan Cove Cir | | | Fort Myers | FL | 33919 | |
| Emanuel Rivera | | 5356 Glasgow Cir | | | Orlando | FL | 32819 | |
| Embria Health Sciences, LLC | | PO Box 2815 | | | Cedar Rapids | IA | 52406-2815 | |
| Emelin Becerra | | 1826 North 37th Dr | | | Phoenix | AZ | 85009 | |
| EMI April Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| EMI April Music Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| EMI Blackwood Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| EMI Blackwood Music Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Emiliano A Silva Anthony or Beast Boogie | | 12026 N Fairhollow Ln | | | Houston | TX | 77043 | |
| Emiliano Maya-Tapia Nicolas and Emiliano Maya-Tapia | | 66-09 Alderton St | | | Rego Park | NY | 11374 | |
| Emilio Felix Carrillo | | 8577 West Denton Ln | | | Glendale | AZ | 85305 | |
| Emilio Tricoche Ortiz | | 27048 North 104th Ln | | | Peoria | AZ | 85383 | |
| Emilio Zaragoza | | 2721 Ave C | | | Fort Worth | TX | 76105 | |
| Emillyn Beers | | 408 NE 7th Ave #9 | | | Fort Lauderdale | FL | 33301 | |
| Emily Ann Wolfe | | 3821 Dawson St 303 | | | Pittsburgh | PA | 15213 | |
| Emily Arriaga | | 14230 Judy Ann Dr | | | Riverside | CA | 92503 | |
| Emily Gabriela Barraez Mendoza | | 1394 Northwest 123rd Terrace | | | Pembroke Pines | FL | 33026 | |
| Emily Gazaway | | 1316 S Idalia St | | | Aurora | CO | 80017 | |
| Emily Grace Underwood | | 10533 Plantain Ct | | | Charlotte | NC | 28213 | |
| Emily Herrera | | 9230 Southwest 71St St | | | Miami | FL | 33173 | |
| Emily Kerrin Perez | | 4114 Medical Dr 15106 | | | San Antonio | TX | 78229 | |
| Emily Lauren Brown | | 405 Northeast 2nd St | | | Fort Lauderdale | FL | 33301 | |
| Emily McCormick | | 122 Willow Creek Dr | | | Folsom | CA | 95630 | |
| Emily Minju Lee Emily Lee | | 440 Cranbrooke Cir | | | Suwanee | GA | 30024 | |
| Emily Ryan | | 446 Kelton Ave | | | Los Angeles | CA | 90024 | |
| Emily Sanchez | | 8890 NW 162th Terr | | | Miami Lakes | FL | 33018 | |
| Emily Yip & Co Ltd | | Room 2510, Hopewell Centre, 183 Queen's Road East | | | Hong Kong | | | Hong Kong |
| Emma Carolina Luque | | 1513 Northwest 113th Ave | | | Pembroke Pines | FL | 33026 | |
| Emma Davies | | 7400 Hollywood Blvd 417 | | | Los Angeles | CA | 90046 | |
| Emma Quinn McGuinness | | 5514 Los Palma Vista Dr | | | Orlando | FL | 32837 | |
| Emmanuel Duarte | | 3601 South 65th Dr | | | Phoenix | AZ | 85043 | |
| Emmanuel Frias | | 4725 Dandelion Dr | | | Orlando | FL | 32818 | |
| Emmanuel Naranjo | | 14036 SW 54 St | | | Miramar | FL | 33027 | |
| Emme Zhou | | 472 Lowell St | | | Lexington | MA | 02420 | |
| Emory & Co. | | 250 E Wisconsin Ave | Suite 910 | | Milwaukee | WI | 53202 | |
| Emory & Co., LLC | John Emory Jr | 250 E Wisconsin Ave | Ste 910 | | Milwaukee | WI | 53202 | |
| Emory Gearing | | 3256 Benjamin E Mays Dr Sou | | | Atlanta | GA | 30311 | |
| EmpHire Staffing, Inc. | | 8320 W SunriSE Blvd Suite 108 | | | Plantation | FL | 33322-5434 | |
| EmpHire Staffing, Inc. | Attn: Yiri Castillo | 8320 W. Sunrise Blvd. | Suite 108 | | Plantation | FL | 33322-5434 | |
| EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | 777 South Flagler Drive | Suite 1700 West Tower | West Palm Beach | FL | 33401 | |
| Employment Security Department | | PO Box 34949 | | | Seattle | WA | 98124-1949 | |
| Ena Recinos | | 11115 W Okeechobee Rd | Unit 187 | | Hialeah | FL | 33018-4276 | |
| Encinitas 101 Association | | 818 S Coast Highway 101 | | | Encinitas | CA | 92024-4401 | |
| Encompass Technologies, LLP | | 420 Linden St Suite 200 | | | Fort Collins | CO | 80524-2552 | |
| Enden Clark Trussell | | 3993 N 3rd Ave | Unit 393 | | Phoenix | AZ | 85013-3512 | |
| Enercon Industries Corp | | W140 N9572 Fountain Blvd | | | Menomonee Falls | WI | 53051 | |
| Energy Express | | 13970 Manchester Road | | | Ellisville | MO | 63011 | |
| Energy Express | | 7741 Big Bend Blvd | | | St. Louis | MO | 63119 | |
| Energy Express | | 8231 N. Lindberg | | | Florissant | MO | 63033 | |
| Energy Mart | | 1734 Brevard Road | | | Hendersonville | NC | 28792 | |
| Energy Mart | | 1920 Four Seasons Blvd | | | Hendersonville | NC | 28792 | |
| Energy Mart | | 310 Rosman Hwy | | | Brevard | NC | 28712 | |
| Energy Mart | | 380 Long Shoals Road | | | Arden | NC | 28704 | |
| Energy Mart | | 715 Upward Road | | | Flat Rock | NC | 28731 | |
| Energy North | | 144 Thompson Road | | | Webster | MA | 01570 | |
| Energy North | | 25 King Street | | | Littleton | MA | 01460 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 130 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Energy North | | 690 Marrett Road | | | Lexington | MA | 02421 | |
| Engineered Tax Services, Inc. | | 303 Evernia Street | #300 | | West Palm Beach | FL | 33401 | |
| Engineering Recruiting Experts | | 5991 CheSuiter Ave Suite 211 | | | Jacksonville | FL | 32217 | |
| England Logistics Inc | | 4701 W 2100 S | | | Salt Lake City | UT | 84120-1223 | |
| England Logistics, Inc. | Attn: Justin Olsen | 1325 S 4700 W | | | Salt Lake City | UT | 84104 | |
| Englefield Inc Duchess Shoppe | | 1935 James Parkway | | | Heath | OH | 43056 | |
| Enmark Stations, Inc Enmarket | | 1705 Chatham Parkway | | | Savanna | GA | 31405 | |
| Enmarket | | 1021 Asheville Hwy | | | Brevard | NC | 28712 | |
| Enmarket | | 2112 Rankin Street | | | Savannah | GA | 31415 | |
| Enmarket | | 2580 Hendersonville Rd | | | Arden | NC | 28704 | |
| Enmarket | | 716 East Main Street | | | Sylva | NC | 28779 | |
| Enmarket | | 835 Tunnel Rd | | | Asheville | NC | 28805 | |
| EN-R-G Foods LLP | c/o Hovey Williams LLP | 10801 Mastin Boulevard, Suite 1000 | Corporate Woods, Building 84 | | Overland Park | Kansas | 66210 | |
| Enrico Giotti S.p.A. | | Via Pisana 592 | | | Scandicci | FI | 50018 | Italy |
| Enrique A Zuleta | | 2871 Conway Rd | Apt 225 | | Orlando | FL | 32812-5989 | |
| Enrique Arellano | | 4289 S 3760 W | | | West Valley City | UT | 84120 | |
| EnsembleIQ - Stagnito Partners Canada, Inc. | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Entercom Communications Corp. | | PO Box 74093 | | | Cleveland | OH | 44194-0159 | |
| Entercom Florida, LLC d/b/a WKIS-FM | | 8300 NE 2nd Ave | Suite 200 | | Miami | FL | 33138 | |
| Entercom Miami WKIS-FM | | PO Box 74093 | | | Clevelan | OH | 44194 | |
| Enterprise Florida, Inc. | | 201 Alhambra Circle | Suite 610 | | Coral Gables | FL | 33134 | |
| Enterprise Holdings, Inc. EAN Services, LLC dba Damage Recov | | PO Box 801770 | | | Kansas City | MO | 64180-1770 | |
| Entertainment Outfitters, LLC., d/b/a E.O.I. | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Entrainement Pharmathlete Inc. Christopher Kebreau | | 4850 Rue de Rouen | Ap 6 | | Montreal | QC | H1V 1H7 | Canada |
| ENV Services, Inc c/o Municipal Authority of South | | PO Box 37836 | | | Baltimore | MD | 21297-7836 | |
| Envato USA Inc. | | 215 S State Street | Suite 1200 | | Salt Lake City | UT | 84111 | |
| Envato.com | | 551 Swanson Street | | | Melbourne Victoria | | 3053 | Australia |
| Environmental Conditioning LLC | | 3636 East AnNE St Suite A | | | Phoenix | AZ | 85040 | |
| Environmental Conditioning LLC Parker and Sons | | 3636 East AnNE Suite A | | | Phoenix | AZ | 85040 | |
| Environmental Marketing Services | | 107 Wall St Suite 1 | | | Clemson | SC | 29631 | |
| Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | | Clemson | SC | 29631 | |
| Envirosure Solutions, LLC | | 1018 E Guadalupe Rd | | | Tempe | AZ | 85283 | |
| enVision Staffing Solutions, Inc. | | 1671 NW 144th Terr Suite 107 | | | Sunrise | FL | 33323 | |
| Ep Mart | | 7023 Nc 4 | | | Battleboro | NC | 27809 | |
| ePac Flexible Packaging ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| ePac Miami | | 3600 NW 59th St | | | Miami | FL | 33142-2030 | |
| E-Pass Orlando | | PO Box 720218 | | | Orlando | FL | 32872 | |
| EPIK Brands Pty Ltd. | | Ste 306 | 30-36 Bay St | | Double Bay NSW | | 2028 | Australia |
| Epstein Becker & Green, P.C. | | PO Box 30036 | | | New York | NY | 10087-0036 | |
| Equipment Appraisal Services | | 241 W Federal St Suite 406 | | | Youngstown | OH | 44503 | |
| Era Consulting Group, LLC. | | 12555 Biscayne Blvd # 710 | | | North Miami | FL | 33181-2522 | |
| Erdem Kaya Patent VE Danismanlik AS | | Kudret Sok Konah Mah | | | Nilofer/Bursa | | 16110 | Turkey |
| Eriana Blanco | | 3200 SW 92 Ct | | | Miami | CA | 33165 | |
| Eric A Reedy | | 105 Tennessee Ct | | | Auburndale | FL | 33823 | |
| Eric Amarante | | 727 Dakota Dr | | | San Jose | CA | 95111 | |
| Eric Behan | | 4404 E Glacier Place | | | Chandler | AZ | 85249 | |
| Eric D Hill | | 8202 Willit St | | | Omaha | NE | 68122 | |
| Eric F. Sierra Guerrero | | 2260 Covenant Heights | | | Colorado Springs | CO | 80918 | |
| Eric Gene Martinez | | 3936 N 308th Dr | | | Buckeye | AZ | 85396-6756 | |
| Eric J Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Joseph | | 151 NE 82nd St 3 | | | Miami | FL | 33138 | |
| Eric Joseph Beyer | | 3370 E Pinot Noir Ave | | | Gilbert | AZ | 85298-9092 | |
| Eric Justin Allen | | 12345 Southwest 151St St | Apt A-203 | | Miami | FL | 33186 | |
| Eric K Albrecht | | 14 Lancaster St | | | Auburn | MA | 01501-2212 | |
| Eric N Peters | | 1301 West Lambert Ln | Apt 7104 | | Oro Valley | AZ | 85737 | |
| Eric Oyola | | 4918 Gray Owl Ter | | | Palmetto | FL | 34221-1419 | |
| Eric Patton | | 4248 Comanche Dr | | | Carrollton | TX | 75010-3300 | |
| Eric R Roberts | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Eric Ray Roberts | | 18365 W Santa Alberta Ln | | | Goodyear | AZ | 85338 | |
| Eric Rodriguez De Alba | | 5543 Olanda St | | | Lynwood | CA | 90262 | |
| Eric Sheer Alex Sampson | | 275 Ransfield Ln | | | Fuquay Varina | NC | 27526-3534 | |
| Eric Thomas Gonzales | | 3011 Rockett Dr | | | Carrollton | TX | 75007 | |
| Eric Warren Ellis | | 2328 Sedgefield Dr | | | Gastonia | NC | 28052 | |
| Eric Yovany Andrade | | 232 Southwest 23rd St | Apt 3 | | Fort Lauderdale | FL | 33315 | |
| Erica Beauchamp | | 1028 Oakword Dr | | | Elyria | OH | 44035-3234 | |
| Erica Castelazo | | 11850 NW 20th Ct | | | Plantation | FL | 33323 | |
| Erica Hayes | c/o JB Hunt Transport, Inc | 306 JB Hunt Corporate Drive | Commerce Center II | | Lowell | AR | 72745 | |
| Erica Jane Carrisoza | | 2867 W Muriel Dr | | | Phoenix | AZ | 85053-1944 | |
| Erica M Kelley | | 7248 Cleopatra Dr | | | Land O Lakes | FL | 34637-7511 | |
| Erica Maria Wasserbach | | 351 South Manning Blvd | | | Albany | NY | 12208 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erica Nicole Morhet | | 1744 Cranston Grove Dr | | | Dickinson | TX | 77539 | |
| Erica Ramos | | 14872 Casa Loma Dr | | | Moreno Valley | CA | 92553 | |
| Erica W. Stump, P.A. | | 110 E Broward Blvd Suite 1700 | | | Fort Lauderdale | FL | 33301 | |
| Erick Gonzalo Perez | | 350 West 20th St | Apt 8 | | Hialeah | FL | 33010 | |
| Erick Hernandez Calderon | | 1638 Chatsworth Cir | | | St Cloud | FL | 34771 | |
| Ericka Anton | | 3301 Michelson Dr | Apt 1436 | | Irvine | CA | 92612-8903 | |
| Ericka Priscilla Anton | | 1529 E 19th St | | | Santa Ana | CA | 92705 | |
| Ericka Sampaio Leite Brandao Oliveira | | Av Rogaciano Leite | 250 502 | | Fortaleza | | 60810-786 | Brazil |
| Ericks Consultants, Inc. | | 205 S Adams St | | | Tallahassee | FL | 32301 | |
| Erie Beer Company | | PO Box 1205 | | | Erie | PA | 16512-1205 | |
| Eriez Manufacturing Co. | | 2200 Asbury Rd | | | Erie | PA | 16506 | |
| Erik Iniguez | | 8522 Serapis Avenue | | | Pico Rivera | CA | 90660 | |
| Erik A Santana | | 33708 Salvia Ln | | | Murrieta | CA | 92563-3436 | |
| Erik Bugay | | 1969 S Vivian St | | | Lakewood | CO | 80228 | |
| Erik De Santiago | | 17458 Burma St | | | Los Angeles | CA | 91316 | |
| Erik Johnson | | 4802 Virginia Woods Dr | | | Mckinney | TX | 75071 | |
| Erik McKee | | 2824 E Fox Chase Cir | | | Doylestown | PA | 18902-6812 | |
| Erik McKee | | 2824 E Fox Chase Circle | | | Doylestown | PA | 18902 | |
| Erik O Vitela Fernandez | | 4527 West Marlette Ave | | | Glendale | AZ | 85301 | |
| Erika E Iglesias Rojas | | 880 Sorrento Dr | | | Weston | FL | 33326 | |
| Erika Juarez | | 1009 9th St | | | Rubert | ID | 83350 | |
| Erika Montenegro | | 519 S Palm Ave | | | Ontario | CA | 91762-4346 | |
| Erika Montenegro Hernandez | | 519 South Palm Ave | | | Ontario | CA | 91762 | |
| Erin Dennis | | 945 Lower Bridge Dr 4 | | | Fayetteville | NC | 28303 | |
| Erin Elizabeth Dyer | | 1700 First St | | | Brentwood | TX | 76801 | |
| Erin Jane Grier | | 1440 Pine Warbler Pl | Unit 10107 | | Sarasota | FL | 34240-1547 | |
| Erin Joy Gleason | | 7019 Imlay Loop | | | Mtn Home AFB | ID | 83648-4801 | |
| Erin Michelle Settlemyre | | 10533 Plantain Ct | | | Charlotte | NC | 28213 | |
| Erin P. Severini | c/o Frost Brown Todd LLP | 301 E 4th Street, Site 3300 | | | Cincinnati | OH | 45202 | |
| Erin Rebekah Vivian | | 125 Shapley Way | | | San Clemente | CA | 92672 | |
| Erisbraun, Inc. d/b/a TotalE | | 2816 E Robinson Street | | | Orlando | FL | 32806 | |
| Ernestina Tina Marie Portillo Hernandez | | 4413 West Dunbar Dr | | | Phoenix | AZ | 85339 | |
| Ernesto de la Paz | | 10840 Camarillo St 3 | | | North Hollywood | CA | 91602 | |
| Ernesto Lopez | | 264 East Fairview St | | | Chandler | AZ | 85225 | |
| eSafety Safety Matters, Inc. | | 233 Washington Ave Suite 201 | | | Grand Haven | MI | 49417 | |
| ESHA Research Inc. | | 4747 SkyliNE Rd S Suite 100 | | | Salem | OR | 97306 | |
| Eskimo Hut | | 7200 W Mccormick Road | | | Amarillo | TX | 79118 | |
| Esko - Graphics Inc. | | 8535 Gander Creek Dr | | | Miamisburg | OH | 45342-5436 | |
| ESP Gaming, LLC Estars, LLC | | 3993 Howard Hughes Pkwy Suite 450 | | | Las Vegas | NV | 89169 | |
| ESPN, Inc. | Attn: Kaliana Pagano, Zachery Hollman, Greg Wilson | 935 Middle St | | | Bristol | CT | 06010 | |
| Esposito Intellectual Enterprises LLC | | 750 3rd Ave | 11th Fl | | New York | NY | 10017 | |
| Esq. Legal Support Services | | 9737 NW 41St St # 444 | | | Miami | FL | 33178 | |
| Esquibel Communications Company | | 2775 NW 49th Ave 205 Pmb 413 | | | Ocala | FL | 34482-6213 | |
| Esquire Deposition Solutions, LLC | | PO Box 846099 | | | Dallas | TX | 75284-6099 | |
| Esteban Chavez Gaucin | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | | Phoenix | AZ | 85037 | |
| Esteban Gaucin Sr. | | 9310 W Bennet Plz | | | Phoenix | AZ | 85037-6305 | |
| Esteban J Ramirez | | 6316 North Macarthur Blvd | Apt 3063 | | Irving | TX | 75039 | |
| Estefania Ortiz | | 442 Southwest 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Estefany Oliveira Fefi Oliveira Corp | | 5252 Paseo Blvd Ph 2006 | | | Doral | FL | 33166 | |
| Estevan Hernandez | | 44983 W Miraflores | | | Maricopa | AZ | 85139 | |
| Estrefania Saldarriaga Garzon | | 600 NW 207 St | Apt 303 | | Miami Gardens | FL | 33169 | |
| Esther A Capeluto-Campagna | | 3792 San Simeon Cir | | | Weston | FL | 33331 | |
| Esther C Polanco | | 6530 Ridgelock Ct | | | Davie | FL | 33331 | |
| Esther Gomez-Escalonilla | | 150 Hall St | | | Bondi | | 2026 | Australia |
| Estivaliz Lorena Ceballos Lore | | 261 Yorktown Dr | | | Tulare | CA | 93274 | |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Ethan Haim Cohen | | 8476 S Moondance Cellars Ct | | | Las Vegas | NV | 89139 | |
| Ethan Joseph Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Ethan Paul Perius | | 1333 North Hillcrest Cir | | | Mesa | AZ | 85201 | |
| E-town Marketing & Distributing LLC | | 605 Elm Rd | | | Elizabethtown | KY | 42701 | |
| ETS Laboratories | | 214 West Hancock | | | Newberg | OR | 97132 | |
| Eugene Bukovi | | 836 Lavender Cir | | | Weston | FL | 33327 | |
| Eugene Herman Zeelie | | 23 Clemens Corner Bouvet Ave | Bellairspark | | Randburg | | 2162 | South Africa |
| Eugenio Rafael Codina | | 18857 Northwest 64th Ct | | | Hialeah | FL | 33015 | |
| Euler Hermes | | 100 Red Brook Blvd | | | Owing Mills | MD | | |
| Euler Hermes Agent for Premier Packaging, LLC | Attn: Halima Qayoom | 800 Red Brook Blvd | 400 C | | Owings Mills | MD | 21117 | |
| Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | 800 Red Brook Blvd. | 400 C | | Owings Mills | MD | 21117 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 132 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistic Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | |
| Euler Hermes North America Insurance Company | | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |
| Eunice Renee Garcia | | 5141 North F St | | | San Bernardino | CA | 92407 | |
| Eurofins Food Chemistry Testing US Inc. | | 2200 RittenhouSE St Suite 175 | | | Des Moines | IA | 50321-3155 | |
| Eurofins MET Laboratories | | 914 W Patapsco Ave | | | Baltimore | MD | 21230 | |
| Europa Sports Partners, LLC | | 11401 Granite St | | | Charlotte | NC | 28273-6400 | |
| Europa Sports Products | c/o Ebix BPO | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| Europa Sports Products, Inc. | | 11370 Pagemill Rd | | | Dallas | TX | 75243 | |
| Europa Sports Products, Inc. | | 11401 Granite St | Ste H | | Charlotte | NC | 28273-6401 | |
| Europa Sports Products, Inc. | | 11401-H Granite St | | | Charlotte | NC | 28273 | |
| Europa Sports Products, Inc. | | 1234A Silber Rd | | | Houston | TX | 77055 | |
| Europa Sports Products, Inc. | | 13675 Darice Parkway Suite 200 | | | Strongsville | OH | 44149 | |
| Europa Sports Products, Inc. | | 1851 Big Town Blvd Suite 500 | | | Mesquite | TX | 75149 | |
| Europa Sports Products, Inc. | | 21024 24th Ave South Suite 111 | | | Sea Tac | WA | 98198 | |
| Europa Sports Products, Inc. | | 3051 Marion Dr Suite 103 | | | Las Vegas | NV | 89115 | |
| Europa Sports Products, Inc. | | 3701 Yale St | | | Houston | TX | 77018 | |
| Europa Sports Products, Inc. | | 4403 East Central Ave | | | Fresno | CA | 93725 | |
| Europa Sports Products, Inc. | | 5019 SW 91St Terrace | | | Cooper City | FL | 33328 | |
| Europa Sports Products, Inc. | | 5250 Fm 1960 East 471 | | | Humble | TX | 77346 | |
| Europa Sports Products, Inc. | | 7272 Kingspointe Highway | | | Orlando | FL | 38219 | |
| Europa Sports Products, Inc. | | 755 Rainbow Rd Suite A | | | Windsor | CT | 06095 | |
| Europa Sports Products, Inc. | | 870 East Devon Ave | | | Elk Grove Village | IL | 60007 | |
| Europa Sports Products, Inc. | | PO Box 117200 | | | Atlanta | GA | 30368-7200 | |
| Europa Sports Products, Inc. | Todd Barber | PO Box 12010-84 | | | Hemet | CA | 92456 | |
| Eusere Regulatory Services avoin yhtio Eusere Regulatory Ser | | Kiniitynkatu 2C 35 | | | Tampere | | 33850 | Finland |
| Eva Maria Jarit Pineda | | 10540 North West St | Unit 5-507 | | Doral | FL | 33178 | |
| EVAFOA Eastern Virginia FOA | | 40 Sherry Dell Dr | | | Hampton | VA | 23666-1822 | |
| Evan Ressler | | 18302 Northwest 15th Ct | | | Pembroke Pines | FL | 33029 | |
| Evan Thomas Beard | | 203 Depot Ave 5-316 | | | Delray Beach | FL | 33444 | |
| Evan Thomas Popham | | 68 Orchard St | | | Thornwood | NY | 10594-2116 | |
| Evan Thomas Popham | Regional Account Executive | 68 Orchard St | | | Thornwood | NY | 10594 | |
| Evangeline Gallagher | | 6106 Centurion Cir | | | Citrus Heights | CA | 95621 | |
| Evangeline Yolette Charles | | 1931 Sasal Palm Dr 207 | | | Davie | FL | 33324 | |
| Evans Expressmart | | 11 Eastman Hill Road Nh | | | Enfield | NH | 03748 | |
| Evans Transportation Services, Inc | | 440 Wells St | Ste 200 | | Delafield | WI | 53018-1412 | |
| Evanston Insurance Company | c/o Traub Lieberman Straus & Shrewsberry LLP | Attn: Copernicus T. Gaza | Mid-Westchester Executive Park, Seven Skyline Drive | | Hawthorne | NY | 10532 | |
| Evelin Bermudez Mejia | | 8637 Northwest 29th Dr | | | Coral Springs | FL | 33065 | |
| Evelyn Bianca Talo Lopez | | 2247 S Gordon | | | Mesa | AZ | 85209 | |
| Evelyn Escalante | | 7049 Waxberry Dr | | | Dallas | TX | 75249 | |
| Evelyn R. Rito | | 4110 West City Ct | | | El Paso | TX | 79902 | |
| Event Tree LLC | | 6314 98th St E | | | Bradenton | FL | 34202-9617 | |
| Events by MS V | | 1021 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Events Plus, Inc | | 18921 SE 40th St | | | Vancouver | WA | 98683 | |
| Everman Trade Center (Cabot Industrial) | | 160 W Everman Fwy | Building A | | Fort Worth | TX | 76134 | |
| Everman Trade Center (Cabot Industrial) | | 8600 South Freeway | Building B | | Fort Worth | TX | 76134 | |
| Everman Trade Center (Cabot Industrial) | Attn: Asset Manager/ Everman Trade Center c/o TA Realty LLC | 28 State Street | 10th Floor | | Boston | MA | 2109 | |
| Everman Trade Center (Cabot Industrial) | Attn: Property Manager/ Everman Trade Center c/o Holt Lunsford Commercial | 5950 Berkshire Ln | Suite 900 | | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | | 160 W Everman Freeway | Building A | | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | | 5950 Berkshire | Suite 900 | | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | | 8600 South Freeway | Building B | | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | c/o Holt Lunsford Commercial | Attn: Property Manager/ Everman Trade Center | 5950 Berkshire Lane | Suite 900 | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street | 10th Floor | Boston | MA | 02109 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | | Fort Worth | TX | 76134 | |
| Everman Trade Center, LP | | 5950 Berkshire Ln Suite 900 | | | Dallas | TX | 75225 | |
| EverWest Real Estate Investors, LLC | | 1099 18th Street | Suite 2900 | | Denver | CO | 80202 | |
| Everyday Stores | | 10610 S. Longs Way | | | Parker | CO | 80134 | |
| Everyday Stores | | 949 South Taft Hill Rd. | | | Fort Collins | CO | 80522 | |
| Everyones Market | | 5045 Barger Drive | | | Eugene | OR | 97402 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 133 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Evgeniya De La Fera | | 4237 Via Marina | Apt 308 | | Marina Del Rey | CA | 90292 | |
| Evgeniya Delafera | | 28 Washington Ct | | | East Windsor | NJ | 08520-2729 | |
| EVIO Labs, Inc. | Kaycha Holdings LLC | 4131 SW 47th Ave | Suite 1408 | | Davie | FL | 33314 | |
| Evolution Logistics | | 9800 NW 100th Rd | | | Medley | FL | 33178-1239 | |
| Evoqua Water Technologies LLC | | 181 thorn Hill Rd | | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 210 Sixth Avenue | Suite 3300 | | Pittsburgh | PA | 15222 | |
| Evoqua Water Technologies LLC | | 28563 Network Pl | | | Chicago | IL | 60673-1285 | |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | | Tewksbury | MA | 01876 | |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | 1550 17th St | Suite 500 | Denver | CO | 80202 | |
| Evox FL Pembroke 20351 LLC | c/o EverWest Real Estate Investors, LLC | Attn.: General Counsel | 1099 18th St | Suite 2900 | Denver | CO | 80202 | |
| EVOX Holding, LLC | | 1099 18th St Suite 2900 | | | Denver | CO | 80202-1929 | |
| Evox Holdings LLC (Sheridan B) | | 1099 18th St | Ste 2900 | | Denver | CO | 80202-1929 | |
| Ewals Cargo Care B.V. | | Ariensstraat 61-63 | | | Tegelen | | 5931 HM | The Netherlands |
| eWorkplace Solutions, Inc. (d.b.a. BatchMaster Software, Inc.) | Batchmasters Ingrid Leon | 9861 Irvine Center Dr | | | Irvine | CA | 92618-4307 | |
| Excel Christian Academy & Pre-School | | 6505 Odom Rd | | | Lakeland | FL | 33809 | |
| Exces Fabien | | 7611 SW 10 Ct # D | | | N Lauderdale | FL | 33068 | |
| Exclusive Beverage | Attn: Eli Trujillo | 176 Central Ave | Suite 19 | | Farmingdale | NY | 11735 | |
| Exclusive Sports Marketing of Florida Matthew Lorraine | | 18 NW 18th St | | | Delray Beach | FL | 33444 | |
| Executive Label Inc. | | 5447 NW 24th St Suite 5 | | | Margate | FL | 33063-7773 | |
| Expand International of America, Inc | | 400 Long Beach Blvd | | | Stratford | CT | 06615 | |
| Expert Aviation, Inc./Modern Jet Solution | | 1090 Airglades Blvd | | | Clewiston | FL | 33440 | |
| ExpertLink LLC | | 325 N Saint Paul St Suite 3100 | | | Dallas | TX | 75201 | |
| Expofitness, LLC | | 848 Brickell Ave #1200 | | | Miami | FL | 33131 | |
| Expolanka USA LLC | | 230-79 International Airport Center Blvd | Springfield Gardens | | Rosedale | NY | 11413 | |
| Expolanka USA LLC | | 230-79 Nternational Airport Center Blvd | | | Sprngfld Gdns | NY | 00001 | |
| Express Convenience Center | | 1356 Bellevue St | | | Green Bay | WI | 54311 | |
| Express Convenience Center | | 1618 Velp Ave | | | Green Bay | WI | 54303 | |
| Express Lane | | 10743 N.W. State Rd 20 | | | Bristol | FL | 32321 | |
| Express Lane | | 116 St James Ave Se | | | Carrabelle | FL | 32322 | |
| Express Lane | | 1602 W. Tharpe St. | | | Tallahassee | FL | 32303 | |
| Express Lane | | 300 East Spruce Street | | | Abbotsford | WI | 54405 | |
| Express Lane | | 530 East Division | | | Barron | WI | 54812 | |
| Express Lane | | 577 Davis Street | | | Hammond | WI | 54015 | |
| Express Lane Gas & Food Mart | | 1106 First Avenue | | | Ottawa | IL | 61350 | |
| Express Lane Gas & Food Mart | | 111 10th Ave E | | | Milan | IL | 61264 | |
| Express Lane Gas & Food Mart | | 1111 Rt 30 | | | Rock Falls | IL | 61071 | |
| Express Lane Gas & Food Mart | | 1139 N Brady St | | | Davenport | IA | 52806 | |
| Express Lane Gas & Food Mart | | 1218 Palmyra Road | | | Dixon | IL | 61021 | |
| Express Lane Gas & Food Mart | | 1250 Franklin Grove Rd | | | Dixon | IL | 61021 | |
| Express Lane Gas & Food Mart | | 1320 17th St | | | Fulton | IL | 61252 | |
| Express Lane Gas & Food Mart | | 17948 Great River Rd | | | Pleasant Valley | IA | 52767 | |
| Express Lane Gas & Food Mart | | 1909 N Harrison | | | Davenport | IA | 52803 | |
| Express Lane Gas & Food Mart | | 200 1st Avenue | | | Rock Falls | IL | 61071 | |
| Express Lane Gas & Food Mart | | 202 S Division | | | Polo | IL | 61064 | |
| Express Lane Gas & Food Mart | | 202 S Main St | | | Albany | IL | 61230 | |
| Express Lane Gas & Food Mart | | 209 E North Ave | | | Stockton | IL | 61085 | |
| Express Lane Gas & Food Mart | | 2101 Hospital Road | | | Silvis | IL | 61282 | |
| Express Lane Gas & Food Mart | | 212 S Cody Rd | | | Le Claire | IA | 52732 | |
| Express Lane Gas & Food Mart | | 2404 E Lincoln Way | | | Sterling | IL | 61081 | |
| Express Lane Gas & Food Mart | | 3002 18th Ave. | | | Rock Island | IL | 61201 | |
| Express Lane Gas & Food Mart | | 302 E Grant Hwy | | | Marengo | IL | 60152 | |
| Express Lane Gas & Food Mart | | 306 N Canal St | | | Annawan | IL | 61234 | |
| Express Lane Gas & Food Mart | | 3140 Ave of the Clties | | | Moline | IL | 61265 | |
| Express Lane Gas & Food Mart | | 321 N Division | | | Davenport | IA | 52802 | |
| Express Lane Gas & Food Mart | | 345 N Mason Ave | | | Amboy | IL | 61310 | |
| Express Lane Gas & Food Mart | | 3718 State St | | | Bettendorf | IA | 52722 | |
| Express Lane Gas & Food Mart | | 4123 Kennedy Dr | | | East Moline | IL | 61244 | |
| Express Lane Gas & Food Mart | | 430 W Harrison | | | Rockford | IL | 61102 | |
| Express Lane Gas & Food Mart | | 4740 Baxter Rd | | | Rockford | IL | 61109 | |
| Express Lane Gas & Food Mart | | 504 II Route 75 E | | | Davis | IL | 61019 | |
| Express Lane Gas & Food Mart | | 651 W Lincoln Way | | | Morrison | IL | 61270 | |
| Express Lane Gas & Food Mart | | 702 19th Ave. | | | Moline | IL | 61265 | |
| Express Lane Gas & Food Mart | | 7522 Northwest Blvd | | | Davenport | IA | 52806 | |
| Express Lane Gas & Food Mart | | 7765 Forest Hills Rd | | | Loves Park | IL | 61111 | |
| Express Lane Gas & Food Mart | | 8120 S II Route 2 | | | Dixon | IL | 61021 | |
| Express Mart | | 3402 Hwy 21E | | | Bryan | TX | 77808 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 134 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Express Mart Home Service Oil | | 1707 Hwy Z | | | Pevely | MO | 63070 | |
| Express Mart Home Service Oil | | 1919 Richardson | | | Arnold | MO | 63010 | |
| Express Mart Home Service Oil | | 801 Collins Dr | | | Festus | MO | 63028 | |
| Express Mart Home Service Oil | | 8200 Industrial Dr | | | Cedar Hill | MO | 63016 | |
| Express Mart Home Service Oil | | 900 Peach Tree Plaza Dr. | | | Hillsboro | MO | 63050 | |
| Express Mart Home Service Oil | | 999 W. Gannon Dr. | | | Festus | MO | 63028 | |
| Express Stop | | 105 West Saginaw Street | | | Merrill | MI | 48637 | |
| Express Stop | | 120 Marshall St | | | Allegan | MI | 49010 | |
| Express Stop | | 15815 S Oakley Rd | | | Chesaning | MI | 48616 | |
| Express Stop | | 1601 W Morrell St | | | Jackson | MI | 49242 | |
| Express Stop | | 170 Capital Ave Sw | | | Battle Creek | MI | 49015 | |
| Express Stop | | 204 West Grand River | | | Brighton | MI | 48116 | |
| Express Stop | | 2410 W. Michigan Ave. | | | Battle Creek | MI | 49017 | |
| Express Stop | | 26778 M-43 Hwy | | | Paw Paw | MI | 49079 | |
| Express Stop | | 2718 W. Michigan Ave. | | | Battle Creek | MI | 49017 | |
| Express Stop | | 3540 State St | | | Saginaw | MI | 48602 | |
| Express Stop | | 3670 E Washington Rd | | | Saginaw | MI | 48601 | |
| Express Stop | | 3930 Corunna Rd | | | Flint | MI | 48532 | |
| Express Stop | | 408 S Michigan Ave | | | Saginaw | MI | 48602 | |
| Express Stop | | 4200 W. Dickman Rd. | | | Springfield | MI | 49015 | |
| Express Stop | | 4480 State St. | | | Saginaw | MI | 48603 | |
| Express Stop | | 4610 M-52 | | | Stockbridge | MI | 49285 | |
| Express Stop | | 505 East Main | | | Mayville | MI | 48744 | |
| Express Stop | | 5195 Beckley Road | | | Battle Creek | MI | 49015 | |
| Express Stop | | 520 E. Pinconning Rd. | | | Pinconning | MI | 48650 | |
| Express Stop | | 602 West Grand River | | | Brighton | MI | 48116 | |
| Express Stop | | 620 N. Grand | | | Schoolcraft | MI | 49087 | |
| Express Stop | | 6989 Marsh Road Rr#1 | | | Shelbyville | MI | 49344 | |
| Express Stop | | 710 E. South St. | | | Jackson | MI | 49203 | |
| Express Stop | | 737 Capital Ave Sw | | | Battle Creek | MI | 49015 | |
| Express Stop | | 8010 N Dort Hwy | | | Mt Morris | MI | 48458 | |
| Express Stop | | 8830 Main Street | | | Birch Run | MI | 48415 | |
| Exsan NV | | Zagerijstraat 17 | | | Brecht | | 2960 | Belgium |
| Extra Duty Solutions | c/o Trenk Isabel Siddiqi & Shahdanian P.C. | 290 W Mt Pleasant Ave | Ste 2370 | | Livingston | NJ | 07039 | |
| Extra Duty Solutions Hart Halsey LLC. | | 1 Waterview Dr | Ste 101 | | Shelton | CT | 06484-4368 | |
| Extra Space Storage | | 14051 W Us 290 Hwy | | | Austin | TX | 78737-9362 | |
| Extra Space Storage | | 15555 Yates Rd | | | Victorville | CA | 92395 | |
| Extra Space Storage | | 42654 10th St | | | Lancaster | CA | 93534 | |
| Extramile | | 3975 Hopyard Rd | Suite 240 | | Pleasanton | CA | 94588 | |
| ExtraMile Convenience Stores LLC | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Extreme Decorations, Corp. | | 14361 SW 120th St. | Suite 104 | | Miami | FL | 33186 | |
| Extreme Process Solutions, LLC | | 5030 SW 29th Ave | | | Ft Lauderdale | FL | 33312-5814 | |
| Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | |
| Extreme Productions DJ & Lighting Adam Penias | | 10422 SW 56th St | | | Cooper City | FL | 33328 | |
| Exxon Tiger Mart | | 117 W I-30 | | | Royse City | TX | 75189 | |
| Exxon Tiger Mart | | 135 S Mclennan Drive | | | Elm Mott | TX | 76640 | |
| Exxon Tiger Mart | | 1510 Post Road East | | | Westport | CT | 06880 | |
| Exxon Tiger Mart | | 1800 N. Highway 377 | | | Pilot Point | TX | 76258 | |
| Exxon Tiger Mart | | 4401 Kelly Elliot Rd | | | Arlington | TX | 76017 | |
| Exxon Tiger Mart | | 876 Batesville Rd | | | Batesville | AR | 72501 | |
| Expxress Mart | | 11707 US 69 South | | | Warren | TX | 77664 | |
| Expxress Mart | | 11755 Highway 105 | | | Beaumont | TX | 77713 | |
| Expxress Mart | | 1465 Highway 69 S | | | Kountze | TX | 77625 | |
| Expxress Mart | | 1745 Texas Ave | | | Bridge City | TX | 77611 | |
| Expxress Mart | | 1755 E Cardinal Dr | | | Beaumont | TX | 77705 | |
| Expxress Mart | | 196 S Lhs Dr | | | Lumberton | TX | 77657 | |
| Expxress Mart | | 20871 Highway 62 South | | | Orange | TX | 77630 | |
| Expxress Mart | | 2210 Interstate 10 South | | | Beaumont | TX | 77707 | |
| Expxress Mart | | 2357 Highway 69 | | | Nederland | TX | 77627 | |
| Expxress Mart | | 255 Dowlen Rd | | | Beaumont | TX | 77706 | |
| Expxress Mart | | 2920 Jimmy Johnson Blvd | | | Port Arthur | TX | 77642 | |
| Expxress Mart | | 3025 Highway 96 Bypass | | | Silsbee | TX | 77656 | |
| Expxress Mart | | 3181 Saba Ln | | | Port Neches | TX | 77651 | |
| Expxress Mart | | 383 N Lhs Dr | | | Lumberton | TX | 77657 | |
| Expxress Mart | | 3911 Pure Atlantic | | | Groves | TX | 77619 | |
| Expxress Mart | | 3980 Eastex Freeway | | | Beaumont | TX | 77703 | |
| Expxress Mart | | 4095 Dowlen Rd | | | Beaumont | TX | 77706 | |
| Expxress Mart | | 5410 Parkway St | | | Groves | TX | 77619 | |
| Expxress Mart | | 5710 Highway 105 | | | Beaumont | TX | 77708 | |
| Expxress Mart | | 910 S Major Dr | | | Beaumont | TX | 77707 | |
| Ez Go Food Store | | 2555 O St | | | Lincoln | NE | 68510 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 135 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ez Go Food Store | | 8000 SE I-70 | | | Tecumseh | KS | 66542 | |
| Ez Go Food Store | | 8411 Windmill Dr | | | Lincoln | NE | 68507 | |
| Ez Go Food Store | | 8411 Windmill Dr | | | Lincoln | NE | 68502 | |
| Ez Mart | | 1 South Beacon Blvd. | | | Grand Haven | MI | 49417 | |
| Ez Mart | | 100 First Street | | | Elk Rapids | MI | 49629 | |
| Ez Mart | | 100 West Lincoln Rd | | | Alma | MI | 48801 | |
| Ez Mart | | 1010 S. Mitchell Street | | | Cadillac | MI | 49601 | |
| Ez Mart | | 10703 Old 24 S | | | Waters | MI | 49797 | |
| Ez Mart | | 115 E. Washington St | | | Greenville | MI | 48838 | |
| Ez Mart | | 11956 Cleveland Ave | | | Nunica | MI | 49448 | |
| Ez Mart | | 1210 Michigan Ave. | | | Baldwin | MI | 49304 | |
| Ez Mart | | 123 Pine | | | Ferrysburg | MI | 49409 | |
| Ez Mart | | 12665 Us-31 North | | | Charlevoix | MI | 49720 | |
| Ez Mart | | 130 S Main St | | | Sheridan | MI | 48884 | |
| Ez Mart | | 14 W. Saginaw Road | | | Sanford | MI | 48657 | |
| Ez Mart | | 1700 S Waverly Rd | | | Lansing | MI | 48917 | |
| Ez Mart | | 1824 S. Main Street | | | Central Lake | MI | 49622 | |
| Ez Mart | | 1831 E Grand River Ave | | | East Lansing | MI | 48823 | |
| Ez Mart | | 1911 S Mission St | | | Mt Pleasant | MI | 48858 | |
| Ez Mart | | 216 W. Kipp Rd. | | | Mason | MI | 48854 | |
| Ez Mart | | 223 S State St | | | Hart | MI | 49420 | |
| Ez Mart | | 2403 W Houghton Lake Dr | | | Prudenville | MI | 48651 | |
| Ez Mart | | 2421 Manistee Hwy | | | Manistee | MI | 49660 | |
| Ez Mart | | 2568 US 131 | | | Boyne Falls | MI | 49713 | |
| Ez Mart | | 3011 N Woodruff | | | Weidman | MI | 48893 | |
| Ez Mart | | 310 W 7th Street | | | Evart | MI | 49631 | |
| Ez Mart | | 3400 W. M32 | | | Gaylord | MI | 49735 | |
| Ez Mart | | 3416 Henry Street | | | Muskegon | MI | 49441 | |
| Ez Mart | | 3576 Heights Ravenna Road | | | Cloverville | MI | 49444 | |
| Ez Mart | | 3623 Alpine Ave Nw | | | Comstock Park | MI | 49321 | |
| Ez Mart | | 365 US 31 S. | | | Traverse City | MI | 49684 | |
| Ez Mart | | 414 N. Main Street | | | Lake City | MI | 49651 | |
| Ez Mart | | 510 W Conway | | | Harbor Springs | MI | 49740 | |
| Ez Mart | | 5300 W Cleveland | | | Middleton | MI | 48856 | |
| Ez Mart | | 5357 Main St | | | Onekama | MI | 49675 | |
| Ez Mart | | 5445 W US 10 | | | Ludington | MI | 49431 | |
| Ez Mart | | 5456 W. 10 1/2 Mile Rd. | | | Irons | MI | 49644 | |
| Ez Mart | | 550 E Wright Avenue | | | Shepherd | MI | 48883 | |
| Ez Mart | | 5535 Us-31 Business | | | Pentwater | MI | 49449 | |
| Ez Mart | | 6037 30th Ave. | | | Sears | MI | 49679 | |
| Ez Mart | | 611 E Cayuga | | | Bellaire | MI | 49615 | |
| Ez Mart | | 6220 M-68 | | | Indian River | MI | 49749 | |
| Ez Mart | | 6224 E. M-115 | | | Cadillac | MI | 49601 | |
| Ez Mart | | 6353 88th Street | | | Newaygo | MI | 49337 | |
| Ez Mart | | 651 Water St | | | East Jordan | MI | 49727 | |
| Ez Mart | | 710 S State | | | Big Rapids | MI | 49307 | |
| Ez Mart | | 718 S Mission | | | Mt Pleasant | MI | 48858 | |
| Ez Mart | | 7586 N. Moscow Rd. | | | Horton | MI | 49203 | |
| Ez Mart | | 7640 S US Highway 31 | | | Alanson | MI | 49706 | |
| Ez Mart | | 7961 South Winn Road | | | Winn | MI | 48896 | |
| Ez Mart | | 8070 Mill St | | | Vanderbilt | MI | 49795 | |
| Ez Mart | | 8227 NW Rapid City Road | | | Rapid City | MI | 49676 | |
| Ez Mart | | 9419 US 31 | | | Interlochen | MI | 49643 | |
| Ez Mart | | R 2 4993 M 18 | | | Coleman | MI | 48618 | |
| E-Z Mart | | 405 Pond St | | | Texarkana | TX | 13208 | |
| E-Z Mart - Tx | | 6007 Fm 2920 | | | Spring | TX | 77379 | |
| EZ Storage Kirkwood | | 10461 MancheSuiter Rd | | | Kirkwood | MO | 63122-1522 | |
| F.C.S. Industrial Services, Inc. | | PO Box 701292 | | | Saint Cloud | FL | 34770-1292 | |
| F.N. Cuthbert, Inc. | | 3151 South Ave | | | Toledo | OH | 43609 | |
| Fabco Metal Products, LLC | | 1490 Frances Dr | | | Daytona Beach | FL | 32124 | |
| Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | 100 SE 2nd Street | Suite 3900 | Miami | FL | 33131 | |
| Fabian E Guillen | | 2944 River Creek Place | | | Tucson | AZ | 85745 | |
| Fabian Oil | | 363 Western Ave | | | Augusta | ME | 04330 | |
| Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | | Detroit | MI | 48203 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | | Bay City | MI | 48706-8720 | |
| Fabiano Brothers, Inc. WI | | 7205 Zinser St | | | Schofield | WI | 54476-4540 | |
| Fabiola Excellent | | 5900 Northwest 44th St | Apt 808 | | Lauderhill | FL | 33319 | |
| Fabricio Martin | | 500 SW 145th Ave | Apt 508 | | Pembroke Pines | FL | 33027 | |
| Fabrix Inc | | 14910 Bel Aire Dr S | | | Pembroke Pines | FL | 33027-2228 | |
| Fabulous Freddys | | 1101 S. Fort Apache Rd. | | | Las Vegas | NV | 89117 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 136 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fabulous Freddys | | 7155 N. Grand Montecito | | | Las Vegas | NV | 89149 | |
| Fabulous Freddys | | 9611 W. Trailwood Dr | | | Las Vegas | NV | 89144 | |
| Facebook | | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | 222 Delaware Avenue, Suite 1410 | | | Wilmington | DE | 19801 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | 1177 Avenue of the Americas | 41st Floor | | New York | NY | 10036 | |
| Faegre Drinker Biddle & Reath LLP -1 -DO NOT USE | | 222 Delaware Ave | Suite 1410 | | Wilmington | DE | 19801-1621 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | | Waterloo | IA | 50701 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | | Waterloo | IA | 50701-4348 | |
| Fairborn Equipment of the Carolinas, Inc | | PO Box 697 | | | Locust | NC | 28097-0697 | |
| Fairway Market | | 2127 & 2131 Broadway | | | New York | NY | 10023 | |
| Fairway Market | | 240 E 86th Street | | | New York | NY | 10028 | |
| Fairway Market | | 542 2nd Ave | | | New York | NY | 10016 | |
| Fairway Market | | 766 Ave of the Americas | | | New York | NY | 10010 | |
| Faith Technologies Incorporated | Attn: Ken Baumgart | 201 Main Street | PO Box 260 | | Menasha | WI | 54952 | |
| Faith Technologies Incorporated | c/o Lewis Roca Rothberger Christie LLP | Attn: Robert F. Roos, Esq. | 201 E Washington St | Suite 1200 | Phoenix | AZ | 85004 | |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | 101 NE Third Ave | Suite 1210 | Fort Lauderdale | FL | 33301 | |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | 9130 S Dadeland Blvd | Suite 1800 | Miami | FL | 33156 | |
| Faith Technologies, Inc. | | 201 Main St | PO Box 260 | | Menasha | WI | 54952 | |
| Faith Williams | | 4010 Southern Pkwy W | | | Bradenton | FL | 34205 | |
| Fallon Tortolani | | 84 Mulberry Dr | Apt 5-411 | | North Kingstown | RI | 02852 | |
| Fallon Williams | | 1600 VINE St  1046 | | | Los Angeles | CA | 90028 | |
| Falls Distributing Co. Inc. | Michael Stokes | 3811 Tarry St | | | Wichita Falls | TX | 76308 | |
| Family Dollar | | 1405 North 6th Street | | | Wausau | WI | 54403 | |
| Family Dollar | | 500 Salem Ave | | | Dayton | OH | 45406 | |
| Family Dollar, Inc | | 500 Volvo Pkwy | | | Chesapeake | VA | 23320-1604 | |
| Family Express | | 0999 S 500 W | | | Laporte | IN | 46350 | |
| Family Express | | 1004 East Sr 2 | | | Laporte | IN | 46350 | |
| Family Express | | 10099 Broadway | | | Merrillville | IN | 46410 | |
| Family Express | | 102 N. US 421 | | | Francesville | IN | 47946 | |
| Family Express | | 102 S. Main St | | | Kouts | IN | 46347 | |
| Family Express | | 1038 Indiana Ave | | | Laporte | IN | 46350 | |
| Family Express | | 108 E. Maple | | | Medaryville | IN | 47957 | |
| Family Express | | 109 15th St.S.E. | | | Demotte | IN | 46310 | |
| Family Express | | 10902 Parrish Ave | | | St. John | IN | 46341 | |
| Family Express | | 11011 W US Hwy 6 | | | Westville | IN | 46391 | |
| Family Express | | 112 N. 6th St | | | Monticello | IN | 46383 | |
| Family Express | | 11880 St Rd 10 | | | Roselawn | IN | 46372 | |
| Family Express | | 1208 E 45th Ave | | | Griffith | IN | 46319 | |
| Family Express | | 1209 Pine Lake Ave | | | Laporte | IN | 46350 | |
| Family Express | | 1251 Morthland Ave | | | Valparaiso | IN | 46383 | |
| Family Express | | 140 Mill Street | | | Lowell | IN | 46356 | |
| Family Express | | 1477 Chatham Commons | | | Westfield | IN | 46074 | |
| Family Express | | 1612 E Lincolnway | | | Valparaiso | IN | 46383 | |
| Family Express | | 1681 Pioneer Trail | | | Chesterton | IN | 46304 | |
| Family Express | | 1701 W Glen Park Ave. | | | Griffith | IN | 46319 | |
| Family Express | | 1812 Northwestern Ave | | | West Lafayette | IN | 47906 | |
| Family Express | | 1874 W US 20 | | | Laporte | IN | 46350 | |
| Family Express | | 1901 Burlington Beach | | | Valparaiso | IN | 46383 | |
| Family Express | | 2 E Old Ridge Rd | | | Hobart | IN | 46342 | |
| Family Express | | 204 Silhavy Rd | | | Valparaiso | IN | 46383 | |
| Family Express | | 211 South Prairie St | | | Brookston | IN | 46383 | |
| Family Express | | 22 E 400 S | | | Laporte | IN | 46350 | |
| Family Express | | 2306 N. Calumet | | | Valparaiso | IN | 46383 | |
| Family Express | | 243 W Johnson Road | | | Laporte | IN | 46350 | |
| Family Express | | 2430 N. Lebanon St | | | Lebanon | IN | 46052 | |
| Family Express | | 252 W Sr 130 | | | Valparaiso | IN | 46385 | |
| Family Express | | 2605 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Family Express | | 2610 North 9th Street Road | | | Lafayette | IN | 47904 | |
| Family Express | | 2801 Klondike Rd #A | | | West Lafayette | IN | 47906 | |
| Family Express | | 298 W. US 6 | | | Valparaiso | IN | 46383 | |
| Family Express | | 3015 State Road 25 North | | | Lafayette | IN | 47905 | |
| Family Express | | 3201 S. Franklin St. | | | Michigan City | IN | 46360 | |
| Family Express | | 323 Sagamore Pkwy N | | | Lafayette | IN | 47904 | |
| Family Express | | 3360 U.S. 52 South | | | Lafayette | IN | 47403 | |
| Family Express | | 3550 S. Sr 2 | | | Valparaiso | IN | 46383 | |
| Family Express | | 363 W. US 6 | | | Valparaiso | IN | 46383 | |
| Family Express | | 3898 St. Rd. 38 East | | | Lafayette | IN | 47905 | |
| Family Express | | 402 E. Talmer St. | | | North Judson | IN | 46366 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 137 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Family Express | | 4179 W US 24 | | | Remington | IN | 47977 | |
| Family Express | | 429 N Main Street | | | Monon | IN | 47959 | |
| Family Express | | 4593 E US Hwy 20 | | | Rolling Prairie | IN | 46371 | |
| Family Express | | 4717 W 61st Ave | | | Hobart | IN | 46342 | |
| Family Express | | 505 N Maine Street | | | Remington | IN | 47977 | |
| Family Express | | 51 E State Rd 10 | | | Wheatfield | IN | 46392 | |
| Family Express | | 510 College Ave | | | Rensselaer | IN | 47978 | |
| Family Express | | 515 &#34;j&#34; Street | | | Laporte | IN | 46350 | |
| Family Express | | 5822 S Franklin St. | | | Michigan City | IN | 46360 | |
| Family Express | | 5901 US Hwy 6 | | | Portage | IN | 46383 | |
| Family Express | | 5964 West Broadway | | | Mccordsville | IN | 46055 | |
| Family Express | | 6250 Ameriplex | | | Portage | IN | 46368 | |
| Family Express | | 627 N Main St | | | Hebron | IN | 46341 | |
| Family Express | | 630 N. Us35 | | | Winamac | IN | 46996 | |
| Family Express | | 641 E Sr 231 | | | Crown Point | IN | 46307 | |
| Family Express | | 7073 West Washington Street | | | Indianapolis | IN | 46241 | |
| Family Express | | 752 W Lincolnway | | | Valparaiso | IN | 46383 | |
| Family Express | | 7687 E Highway 20 | | | Michigan City | IN | 46383 | |
| Family Express | | 8010 E 109th | | | Crown Point | IN | 46307 | |
| Family Express | | 802 E North Street | | | Crown Point | IN | 46307 | |
| Family Express | | 8805 W St Rd 114 | | | Rensselaer | IN | 47978 | |
| Family Express | | 8910 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Family Express | | 9521 E Ridge Rd | | | Hobart | IN | 46342 | |
| Family Express | | 998 South Court Street | | | Crown Point | IN | 46383 | |
| Family Express | | Rt 231 & Rt 10 | | | Wheatfield | IN | 46392 | |
| Family Express Corporation | | 213 S Sr 49 | | | Valparaiso | IN | 46383 | |
| Family Fare | | 1057 US 31 S | | | Manistee | MI | 49660 | |
| Family Fare | | 111 N M-66 Hwy | | | Charlevoix | MI | 49720 | |
| Family Fare | | 1185 S. Washington Ave | | | Holland | MI | 49423 | |
| Family Fare | | 120 West Prairie Street | | | Vicksburg | MI | 49097 | |
| Family Fare | | 1411 S. Main St. | | | Eaton Rapids | MI | 48827 | |
| Family Fare | | 1415 E. Fulton | | | Grand Rapids | MI | 49503 | |
| Family Fare | | 14444 W Center Rd | | | Omaha | NE | 68144 | |
| Family Fare | | 1510 Harlan Drive | | | Bellevue | NE | 68005 | |
| Family Fare | | 1516 E. St. Pat Street | | | Rapid City | SD | 57701 | |
| Family Fare | | 1525 W.Michigan Ave | | | Battle Creek | MI | 49017 | |
| Family Fare | | 1570 N Clare Ave | | | Harrison | MI | 48625 | |
| Family Fare | | 15900 West Michigan | | | Marshall | MI | 49068 | |
| Family Fare | | 1603 Capital Ave. Ne | | | Battle Creek | MI | 49017 | |
| Family Fare | | 17158 County Highway J | | | Chippewa Falls | WI | 54729 | |
| Family Fare | | 1747 Benzie Highway | | | Benzonia | MI | 49616 | |
| Family Fare | | 201 Marcell Drive Ne | | | Rockford | MI | 49341 | |
| Family Fare | | 212 Bay Street | | | Chippewa Falls | WI | 54729 | |
| Family Fare | | 2245 84th Street Sw | | | Byron Center | MI | 49315 | |
| Family Fare | | 2275 Health Dr Sw | | | Grand Rapids | MI | 49509 | |
| Family Fare | | 2755 Lake Michigan Dr. N.W. | | | Grand Rapids | MI | 49504 | |
| Family Fare | | 2900 Burlingame | | | Wyoming | MI | 49509 | |
| Family Fare | | 3003 N 108th | | | Omaha | NE | 68164 | |
| Family Fare | | 3960 44th St Sw | | | Grandville | MI | 49418 | |
| Family Fare | | 4144 Us-31 South | | | Traverse City | MI | 49685 | |
| Family Fare | | 425 West Main St | | | Cannon Falls | MN | 55009 | |
| Family Fare | | 430 N. Lake Street | | | Boyne City | MI | 49712 | |
| Family Fare | | 45 East Columbia Ave | | | Battle Creek | MI | 49015 | |
| Family Fare | | 5019 Grover St | | | Omaha | NE | 68106 | |
| Family Fare | | 5110 So 108th St | | | Omaha | NE | 68137 | |
| Family Fare | | 5241 Northland Dr. Ne | | | Grand Rapids | MI | 49505 | |
| Family Fare | | 5539 E. Ludington Ave. | | | Ludington | MI | 49431 | |
| Family Fare | | 56151 M-51 South | | | Dowagiac | MI | 49047 | |
| Family Fare | | 565 State Street | | | Sparta | MI | 49345 | |
| Family Fare | | 602 S. Mitchell | | | Cadillac | MI | 49601 | |
| Family Fare | | 6101 Lake Michigan Dr | | | Allendale | MI | 49401 | |
| Family Fare | | 6127 Kalamazoo Se | | | Kentwood | MI | 49508 | |
| Family Fare | | 615 Main St | | | Red Wing | MN | 55066 | |
| Family Fare | | 619 North Williams St | | | Mancelona | MI | 49659 | |
| Family Fare | | 6480 28th Ave | | | Hudsonville | MI | 49426 | |
| Family Fare | | 751 Mountain View Rd | | | Rapid City | SD | 57702 | |
| Family Fare | | 784 S. Cedar | | | Kalkaska | MI | 49646 | |
| Family Fare | | 902 W State St | | | Hastings | MI | 49058 | |
| Family Fare | | 905 E. 8th Street | | | Traverse City | MI | 49684 | |
| Family Fare | | 9479 Riley Street | | | Zeeland | MI | 49424 | |
| Family Fare | | 993 Butternut Dr. | | | Holland | MI | 49424 | |
| Family Fare - Nc | | 100 S. Reilly Road | | | Fayetteville | NC | 28314 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 138 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Family Fare - Nc | | 1008 Old US Highway 17 South | | | Elizabeth CIty | NC | 27909 | |
| Family Fare - Nc | | 1016 West Main Street | | | Durham | NC | 27701 | |
| Family Fare - Nc | | 1032 Market Street | | | Wilmington | NC | 28401 | |
| Family Fare - Nc | | 110 Central Ave | | | Butner | NC | 27509 | |
| Family Fare - Nc | | 1107 East Lexington Ave | | | High Point | NC | 27261 | |
| Family Fare - Nc | | 11960 Nc Hwy 210 | | | Benson | NC | 27504 | |
| Family Fare - Nc | | 1200 South Glenburnie Road | | | New Bern | NC | 28562 | |
| Family Fare - Nc | | 1201 Martin Luther King J | | | Chapel Hill | NC | 27514 | |
| Family Fare - Nc | | 1201 Raleigh Rd. | | | Chapel Hill | NC | 27514 | |
| Family Fare - Nc | | 1317 N. Wesleyan Blvd | | | Rocky Mount | NC | 27804 | |
| Family Fare - Nc | | 1420 Harnett-Dunn Highway | | | Newton Grove | NC | 28366 | |
| Family Fare - Nc | | 1427 West First St | | | Winston-Salem | NC | 27101 | |
| Family Fare - Nc | | 1531 S.E. Greenville Blvd | | | Greenville | NC | 27858 | |
| Family Fare - Nc | | 1811 Nc 86 South | | | Hillsborough | NC | 27278 | |
| Family Fare - Nc | | 1815 Hillandale Road | | | Durham | NC | 27705 | |
| Family Fare - Nc | | 1923 W Cumberland St | | | Dunn | NC | 28334 | |
| Family Fare - Nc | | 2123 S. Church Street | | | Burlington | NC | 27215 | |
| Family Fare - Nc | | 2211 Roxboro Road | | | Durham | NC | 27704 | |
| Family Fare - Nc | | 2219 South Miami Blvd | | | Durham | NC | 27703 | |
| Family Fare - Nc | | 225 Rowan St | | | Fayetteville | NC | 28301 | |
| Family Fare - Nc | | 2300 Fleming Rd | | | Greensboro | NC | 27410 | |
| Family Fare - Nc | | 2317 E Nc Hwy 54 | | | Durham | NC | 27713 | |
| Family Fare - Nc | | 2406 Holloway Street | | | Durham | NC | 27703 | |
| Family Fare - Nc | | 2502 Chapel Hill Blvd | | | Durham | NC | 27707 | |
| Family Fare - Nc | | 2514 Gate CIty Blvd | | | Greensboro | NC | 27403 | |
| Family Fare - Nc | | 2600 Randleman Road | | | Greensboro | NC | 27406 | |
| Family Fare - Nc | | 2700 Peters Creek Parkway | | | Winston-Salem | NC | 27127 | |
| Family Fare - Nc | | 2712 Lawndale Dr | | | Greensboro | NC | 27408 | |
| Family Fare - Nc | | 2724 Guess Rd | | | Durham | NC | 27705 | |
| Family Fare - Nc | | 301 S. Main Street | | | Graham | NC | 27253 | |
| Family Fare - Nc | | 308 South Alston Ave | | | Durham | NC | 27701 | |
| Family Fare - Nc | | 3101 University Drive | | | Durham | NC | 27707 | |
| Family Fare - Nc | | 3130 University Pkwy | | | Winston-Salem | NC | 27105 | |
| Family Fare - Nc | | 3215 Raeford Rd | | | Fayetteville | NC | 28303 | |
| Family Fare - Nc | | 3501 Robinhood Rd | | | Winston-Salem | NC | 27106 | |
| Family Fare - Nc | | 3511 Hillsborough Road | | | Durham | NC | 27705 | |
| Family Fare - Nc | | 3931 Battleground Ave | | | Greensboro | NC | 27410 | |
| Family Fare - Nc | | 4161 Old Chapel Hill Road | | | Durham | NC | 27707 | |
| Family Fare - Nc | | 4525 Chapel Hill Blvd | | | Durham | NC | 27707 | |
| Family Fare - Nc | | 4585 Main Street | | | Shallotte | NC | 28459 | |
| Family Fare - Nc | | 4839 Piedmont Parkway | | | Jamestown | NC | 27282 | |
| Family Fare - Nc | | 502 North Third Street | | | Wilmington | NC | 28401 | |
| Family Fare - Nc | | 5109 Guess Road | | | Durham | NC | 27712 | |
| Family Fare - Nc | | 5202 S Miami Blvd | | | Durham | NC | 27560 | |
| Family Fare - Nc | | 5292 Roxboro Road | | | Durham | NC | 27712 | |
| Family Fare - Nc | | 5616 Yadkin Rd | | | Fayetteville | NC | 28303 | |
| Family Fare - Nc | | 6007 Farrington Road | | | Chapel Hill | NC | 27514 | |
| Family Fare - Nc | | 628 Weaver Dairy Rd. | | | Chapel Hill | NC | 27514 | |
| Family Fare - Nc | | 6347 Carolina Beach Rd | | | Wilmington | NC | 28409 | |
| Family Fare - Nc | | 6891 Cliffdale Rd | | | Fayetteville | NC | 28314 | |
| Family Fare - Nc | | 690 E Main St | | | Wytheville | VA | 24382 | |
| Family Fare - Nc | | 703 Jonestown Rd | | | Winston-Salem | NC | 27103 | |
| Family Fare - Nc | | 801 Hwy 66 | | | Kernersville | NC | 27264 | |
| Family Fare Quick Stop | | 1600 28th Street Sw | | | Wyoming | MI | 49519 | |
| Family Fare Quick Stop | | 3260 96th Ave | | | Zeeland | MI | 49464 | |
| Family Fare Quick Stop | | 600 S State St | | | Sparta | MI | 49345 | |
| Family Fare Quick Stop | | 7599 Clyde Park Ave Sw | | | Byron Center | MI | 49315 | |
| Family Fresh Market | | 303 South Main Street | | | River Falls | WI | 54022 | |
| Family Media Films Carlos Diaz | | 5604 NW 189th Ter | | | Miami Gardens | FL | 33055 | |
| Fanstar Producoes LTDA | | Avenida Epitacio Pessoa | 2080 Apt101 | | Rio De Janerio | RJ | 22411-072 | Brazil |
| FANUC America Corporation | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309 | |
| Farah Abad | | 14843 Day Lily Ct | | | Orlando | FL | 32824-6455 | |
| Farah Group Company SRL | | Calle Pidagro No. 25 | El Millon | | Santo Domingo | | | Dominican Republic |
| Farah Thelor | | 2801 NW 60th Ave  453 | | | Sunrise | FL | 33313 | |
| Farbod Ahmaripour | | Flat D 3 Freegrove Rd | | | Islington | | N7 9JN | United Kingdom |
| Fares Alti | | 719 Olivia Dr | | | Oxnard | CA | 93030 | |
| Fareway | | 115 Plymouth St N.E. | | | Lemars | IA | 51031 | |
| Fareway | | 115 Plymouth St Ne | | | Le Mars | IA | 51031 | |
| Fareway | | 1181 N 6th St | | | Monmouth | IL | 61462 | |
| Fareway | | 1325 Jersey St | | | Papillion | NE | 68046 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 139 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fareway | | 1505 S B Ave | | | Nevada | IA | 50201 | |
| Fareway | | 17070 Audrey Street | | | Omaha | NE | 68135 | |
| Fareway | | 1711 Sunset Dr | | | Norwalk | IA | 50211 | |
| Fareway | | 300 Willow St W | | | Harrisburg | SD | 57032 | |
| Fareway | | 3005 S Hidden Pl | | | Sioux Falls | SD | 57106 | |
| Fareway | | 3205 N Ankeny Blvd | | | Ankeny | IA | 50021 | |
| Fareway | | 3301 S Sycamore Ave | | | Sioux Falls | SD | 57103 | |
| Fareway | | 3705 25th St | | | Moline | IL | 61265 | |
| Fareway | | 4040 War Eagle Dr | | | Sioux City | IA | 51109 | |
| Fareway | | 4220 16th Ave Sw | | | Cedar Rapids | IA | 52404 | |
| Fareway | | 4267 Sergeant Rd | | | Sioux City | IA | 51106 | |
| Fareway | | 430 2nd Ave Nw | | | Faribault | MN | 55021 | |
| Fareway | | 700 1st St | | | Sergeant Bluff | IA | 51054 | |
| Fareway | | 720 E. 1st Street | | | Tea | SD | 57068 | |
| Fareway | | 831 Oak Ave S | | | Owatonna | MN | 55060 | |
| Fareway | | 8450 Meredith Dr | | | Urbandale | IA | 50322 | |
| Fareway | | 885 Miller Rd | | | Hiawatha | IA | 52233 | |
| Faris Alzubi | | 2596 N Crossgate St | | | Orange | CA | 92867-2103 | |
| Faris Distributing, Inc, | | 142 N 1St St | | | Connellsville | PA | 15425-2551 | |
| Farish Enterprises, LLC. | | 1700 Mccoy Rd | | | Orlando | FL | 32809-7816 | |
| Farm Credit Bank of Texas | Alan Robinson | 4801 Plaza on the Lake Drive | | | Austin | TX | 78746 | |
| Farm Fresh | | 2320 East Main St | | | Richmond | VA | 23223 | |
| Farm Stores | | 6926 Cypress Rd. | | | Plantation | FL | 33317 | |
| Farmer Mac | Kyle Weaver | 1999 K St NW 4th Floor | | | Washington | DC | 20006 | |
| Farner-Bocken Co. | | DBA PO Box 368 | | | Carroll | IA | 51401 | |
| Faro Imp Exp Dist Ltda. | | Rua Cesar Augusto Dalcoquio 5001 sala 7A | | | Itajai | SC | 88311-500 | Brazil |
| Fas Mart | | 101 Crofton Place | | | Palmyra | VA | 22963 | |
| Fas Mart | | 10114 N 2nd St | | | Machesney Park | IL | 61115 | |
| Fas Mart | | 1075 E Grant Hwy | | | Marengo | IL | 60152 | |
| Fas Mart | | 11 Taft Highway | | | Dry Ridge | KY | 41035 | |
| Fas Mart | | 11497 James Madison Hwy | | | Zion Crossroads | VA | 22942 | |
| Fas Mart | | 11625 Brock Rd. | | | Spotsylvania | VA | 22553 | |
| Fas Mart | | 11919 Fort St | | | Omaha | NE | 68130 | |
| Fas Mart | | 12424 Maple Street | | | Glade Spring | VA | 24340 | |
| Fas Mart | | 1248 Crozet Ave. | | | Crozet | VA | 22947 | |
| Fas Mart | | 1287 Hwy 11W | | | Bristol | TN | 37620 | |
| Fas Mart | | 16550 Riverside Dr | | | St. Paul | VA | 24283 | |
| Fas Mart | | 172 S Bell School | | | Rockford | IL | 61108 | |
| Fas Mart | | 1738 US Hwy 19 | | | Lebanon | VA | 24266 | |
| Fas Mart | | 194 Kelsey Street | | | Newington | CT | 06111 | |
| Fas Mart | | 2175 Central Ave | | | Dubuque | IA | 52404 | |
| Fas Mart | | 2404 Fontaine Ave | | | Charlottesville | VA | 22903 | |
| Fas Mart | | 2405 N 22nd St | | | Decatur | IL | 62521 | |
| Fas Mart | | 245 Ella Grasso Highway | | | Windsor Locks | CT | 06096 | |
| Fas Mart | | 25 Swords Creek Rd | | | Honaker | VA | 24260 | |
| Fas Mart | | 269 Main Street | | | Windsor Locks | CT | 06096 | |
| Fas Mart | | 308 Hurricane Road N.E. | | | Wise | VA | 24293 | |
| Fas Mart | | 3302 11th St | | | Rockford | IL | 61109 | |
| Fas Mart | | 3530 Plank Road | | | Fredericksburg | VA | 22407 | |
| Fas Mart | | 503 9th Ave | | | Council Bluffs | IA | 51503 | |
| Fas Mart | | 518 Shirland Ave | | | S Beloit | IL | 61080 | |
| Fas Mart | | 528 Main Street | | | West Haven | CT | 06516 | |
| Fas Mart | | 5400 Revilo Rd. | | | Winchester | KY | 40391 | |
| Fas Mart | | 550 Wilson Ave Sw | | | Cedar Rapids | IA | 52404 | |
| Fas Mart | | 6010 E Riverside Blvd | | | Loves Park | IL | 61111 | |
| Fas Mart | | 61 US Highway 23 S | | | Gate City | VA | 24251 | |
| Fas Mart | | 611 E Broadway | | | Council Bluffs | IA | 51503 | |
| Fas Mart | | 620 Cambridge Street | | | Fredericksburg | VA | 22405 | |
| Fas Mart | | 8096 Forest Hills Rd | | | Loves Park | IL | 61111 | |
| Fas Mart | | 865 W. Galena Ave. | | | Freeport | IL | 61032 | |
| Fas Mart | | 8905 Courthouse Road | | | Spotsylvania | VA | 22553 | |
| Fas Mart | | 9095 N 2nd St | | | Roscoe | IL | 61073 | |
| Fas Mart | | 9815 Courthouse Rd. | | | Spotsylvania | VA | 22553 | |
| Fast & Easy Mart | | 2775 Winton Way | | | Atwater | CA | 95301 | |
| Fast & Easy Mart | | 4020 W Shaw Ave | | | Fresno | CA | 93722 | |
| Fast & Easy Mart | | 430 Noble Ave | | | Farmersville | CA | 93223 | |
| Fast & Easy Mart | | 5500 Highway 69 South | | | Tuscaloosa | AL | 35405 | |
| Fast & Easy Mart | | 8916 Brooks Road S | | | Windsor | CA | 95492 | |
| Fast & Friendly | | 3315 S. Scenic | | | Springfield | MO | 65807 | |
| Fast & Friendly | | 501 W Chestnut Exp | | | Springfield | MO | 65802 | |
| Fast Break | | 10375 Hwy 181 North | | | Pettus | TX | 78146 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fast Break | | 1110 N 11th St | | | Beaumont | TX | 77702 | |
| Fast Break | | 1202 Tx 123 | | | San Marcos | TX | 78666 | |
| Fast Break | | 1349 Nederland Ave | | | Nederland | TX | 77627 | |
| Fast Break | | 1601 E Whitestone Blvd Unit A | | | Cedar Park | TX | 78613 | |
| Fast Break | | 306 Old Leicester Hwy | | | Asheville | NC | 28806 | |
| Fast Break | | 455 Grimm Road | | | Newburgh | IN | 47630 | |
| Fast Break | | 6577 Highway 77 S | | | Woodsboro | TX | 78393 | |
| Fast Break | | 695 N Main St | | | Vidor | TX | 77662 | |
| Fast Break | | 852 Magnolia Ave | | | Port Neches | TX | 77651 | |
| Fast Break | | Box 494 Rts 220/250 | | | Monterey | VA | 24465 | |
| Fast Eddies Mini Mart | | 3775 N. Eagle Rd. | | | Meridian | ID | 83646 | |
| Fast Market | | 102 S Sunset Strip St | | | Kenedy | TX | 78119 | |
| Fast Market | | 1520 N Verrado Way | | | Buckeye | AZ | 85396 | |
| Fast Market | | 15240 N Oracle Rd | | | Tucson | AZ | 85739 | |
| Fast Market | | 1636 S Higley Rd | | | Gilbert | AZ | 85295 | |
| Fast Market | | 201 S Americas Ave | | | El Paso | TX | 79907 | |
| Fast Market | | 21198 E Ocotillo Rd | | | Queen Creek | AZ | 85142 | |
| Fast Market | | 2300 N Zaragoza Rd | | | El Paso | TX | 79938 | |
| Fast Market | | 2367 S Val Vista Dr | | | Gilbert | AZ | 85296 | |
| Fast Market | | 3171 E Pecos Rd | | | Gilbert | AZ | 85295 | |
| Fast Market | | 37657 N Gantzel Rd | | | San Tan Valley | AZ | 85140 | |
| Fast Market | | 3999 E Fry Blvd | | | Sierra Vista | AZ | 85630 | |
| Fast Market | | 4020 W Ray Rd | | | Chandler | AZ | 85266 | |
| Fast Market | | 4221 Osuna Road Ne | | | Albuquerque | NM | 87109 | |
| Fast Market | | 4409 Timuquana Rd | | | Jacksonville | FL | 32210 | |
| Fast Market | | 542322 US Highway 1 | | | Callahan | FL | 32011 | |
| Fast Market | | 551758 US Highway 1 | | | Hilliard | FL | 32046 | |
| Fast Market | | 5600 Edith Blvd. Ne | | | Albuquerque | NM | 87107 | |
| Fast Market | | 5990 S Staples St | | | Corpus Christi | TX | 78413 | |
| Fast Market | | 629 S Yarbrough Dr | | | El Paso | TX | 79915 | |
| Fast Market | | 6701 W Olive Ave | | | Glendale | AZ | 85302 | |
| Fast Market | | 6920 Delta Dr | | | El Paso | TX | 79905 | |
| Fast Market | | 7060 E Baseline Rd | | | Mesa | AZ | 85208 | |
| Fast Market | | 719 E Thunderbird Rd | | | Phoenix | AZ | 85022 | |
| Fast Market | | 7542 E Southern Ave | | | Mesa | AZ | 85208 | |
| Fast Market | | 8424 S Power Rd | | | Gilbert | AZ | 85297 | |
| Fast Market | | 850850 US Highway 17 | | | Yulee | FL | 32097 | |
| Fast Market | | 9151 E Guadalupe | | | Mesa | AZ | 85218 | |
| Fast Market | | 9520 E 22nd St | | | Tucson | AZ | 85748 | |
| Fast Stop Markets | | 100 Old Linden Hwy | | | Centerville | TN | 37033 | |
| Fast Stop Markets | | 1306 Hwy 100 | | | Centerville | TN | 37033 | |
| Fast Stop Markets | | 1475 Dover Rd | | | Clarksville | TN | 37042 | |
| Fast Stop Markets | | 1620 Bear Creek Pike | | | Columbia | TN | 38401 | |
| Fast Stop Markets | | 1865 Hampshire Pike | | | Columbia | TN | 38401 | |
| Fast Stop Markets | | 2100 Wall St | | | Spring Hill | TN | 37174 | |
| Fast Stop Markets | | 21120 Hwy 22 N | | | Wildersville | TN | 38388 | |
| Fast Stop Markets | | 2415 Hwy 70 E | | | Dickson | TN | 37055 | |
| Fast Stop Markets | | 27 W Main Street | | | Parson | TN | 38363 | |
| Fast Stop Markets | | 4701 Hwy 70 E | | | White Bluff | TN | 37187 | |
| Fast Stop Markets | | 697 Henslee Dr | | | Dickson | TN | 37055 | |
| Fast Stop Markets | | 805 West James Campbell | | | Columbia | TN | 38401 | |
| Fast Towing | | 3109 Turtle Creek Rd | | | Kissimmee | FL | 34743 | |
| Fast Track Foods | | 1200 E Main St | | | Lake Butler | FL | 32054 | |
| Fast Track Foods | | 2301 Hwy 90 | | | Gautier | MS | 39553 | |
| Fastenal Company | | 1775 E University Dr #180 | | | Phoenix | AZ | 85034 | |
| Fastgas | | 2005 SE 85 Rd | | | St. Joseph | MO | 64503 | |
| Fastgas | | 2119 S Riverside Rd | | | St. Joseph | MO | 64507 | |
| Fastgas | | 2214 Hwy 36 | | | Wathena | KS | 66090 | |
| Fastgas | | 2625 S Belt Hwy | | | St. Joseph | MO | 64503 | |
| Fastgas | | 3804 Mitchell | | | St. Joseph | MO | 64503 | |
| Fastgas | | 4217 Frederick | | | St. Joseph | MO | 64506 | |
| Fastgas | | 841 South 22nd Street | | | St. Joseph | MO | 64507 | |
| Fastlane | | 1001 Tom Giniver | | | O Fallon | MO | 63366 | |
| Fastlane | | 1009 S Hwy 79 | | | Winfield | MO | 63389 | |
| Fastlane | | 1010 N Hwy 47 | | | Warrenton | MO | 63383 | |
| Fastlane | | 1013 West Blvd North | | | Columbia | MO | 65201 | |
| Fastlane | | 10505 Hwy US 12 | | | Michigan City | IN | 46360 | |
| Fastlane | | 120 E. Center Street | | | Holts Summit | MO | 65043 | |
| Fastlane | | 200 Brook Ln | | | Laurie | MO | 65037 | |
| Fastlane | | 21 E. Highway N | | | Wentzville | MO | 63385 | |
| Fastlane | | 2116 Hwy C | | | Old Monroe | MO | 63369 | |
| Fastlane | | 2213 Cardinal Drive | | | Fulton | MO | 65251 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 141 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Fastlane | | 2301 Old Hwy 94 South | | | St. Charles | MO | 63301 | |
| Fastlane | | 240 College Campus Dr | | | Moscow Mills | MO | 63362 | |
| Fastlane | | 301 Salt Lick Road | | | St. Peters | MO | 63376 | |
| Fastlane | | 310 E. Hwy 47 | | | Troy | MO | 63379 | |
| Fastlane | | 3166 S. Service Road East | | | Foristell | MO | 63348 | |
| Fastlane | | 3259 County Rd 211 | | | Kingdom City | MO | 65262 | |
| Fastlane | | 512 First Street | | | Jonesburg | MO | 63351 | |
| Fastlane | | 571 South Lincoln Drive | | | Troy | MO | 63379 | |
| Fastlane | | 602 E Broadway | | | Ashland | MO | 65010 | |
| Fastlane | | 645 W. North Service Road | | | Wright City | MO | 63390 | |
| Fastlane | | 710 N Hwy 47 | | | Warrenton | MO | 63383 | |
| Fastlane | | 7430 Highway N | | | O Fallon | MO | 63366 | |
| Fastlane | | 8299 Hwy 47 | | | St. Clair | MO | 63077 | |
| Fastlane | | 901 Meramec Station Rd | | | Valley Park | MO | 63088 | |
| Fastlane Convenience Store - T | | 104 Memorial Hwy | | | Nederland | TX | 77627 | |
| Fastlane Convenience Store - T | | 10910 Eastex Freeway | | | Beaumont | TX | 77708 | |
| Fastlane Convenience Store - T | | 10915 Eastex Freeway | | | Beaumont | TX | 77708 | |
| Fastlane Convenience Store - T | | 3320 Laurel St | | | Beaumont | TX | 77706 | |
| Fastlane Convenience Store - T | | 3648 Highway 73 | | | Port Arthur | TX | 77642 | |
| Fastlane Convenience Store - T | | 3875 Interstate 10 South | | | Beaumont | TX | 77705 | |
| Fastlane Convenience Store - T | | 3890 Interstate 10 S | | | Beaumont | TX | 77705 | |
| Fastlane Convenience Store - T | | 46107 Interstate 10 | | | Winnie | TX | 77665 | |
| Fastlane Convenience Store - T | | 5610 College St | | | Beaumont | TX | 77707 | |
| Fastlane Convenience Store - T | | 695 W Railroad St | | | Vidor | TX | 77662 | |
| Fastlane Convenience Store - T | | 7395 Highway 105 | | | Beaumont | TX | 77713 | |
| Fastlane Convenience Store - T | | 901 N Main St | | | Lumberton | TX | 77657 | |
| Fastop | | 1008 N Hwy 92 | | | Jefferson City | TN | 37760 | |
| Fastop | | 105 Thoroughbred Run Rd. | | | Morristown | TN | 37813 | |
| Fastop | | 129 E.Dumpling Valley Rd. | | | Kodak | TN | 37764 | |
| Fastop | | 1319 Middlecreek Rd | | | Sevierville | TN | 37862 | |
| Fastop | | 1339 East Parkway | | | Gatlinburg | TN | 37738 | |
| Fastop | | 1735 8th St. | | | Portsmouth | OH | 45662 | |
| Fastop | | 1801 Delmar Drive | | | Victoria | TX | 77901 | |
| Fastop | | 1901 John Stockbauer Dr | | | Victoria | TX | 77904 | |
| Fastop | | 2540 Veterans Blvd | | | Pigeon Forge | TN | 37863 | |
| Fastop | | 2570 Parkway | | | Pigeon Forge | TN | 37863 | |
| Fastop | | 2586 Parkway | | | Pigeon Forge | TN | 37863 | |
| Fastop | | 2657 Georgia Road | | | Franklin | NC | 28734 | |
| Fastop | | 314 Airport Road | | | Arden | NC | 28704 | |
| Fastop | | 3508 N Navarro | | | Victoria | TX | 77901 | |
| Fastop | | 3633 SW Moody | | | Victoria | TX | 77901 | |
| Fastop | | 4202 Kell | | | Wichita Falls | TX | 76309 | |
| Fastop | | 529 Winfield Dunn Parkway | | | Sevierville | TN | 37876 | |
| Fastop | | 5501 Middlebrook Pk | | | Knoxville | TN | 37921 | |
| Fastop | | 627 Shelton Beach Road | | | Saraland | AL | 36571 | |
| Fastop | | 627 Smoky Park Hwy | | | Candler | NC | 28715 | |
| Fastop | | 650 US Hwy 64 W | | | Murphy | NC | 28906 | |
| Fastop | | 734 West US Hwy 19 East Bypass | | | Burnsville | NC | 28714 | |
| Fastop | | 820 South Fm 1912 | | | Amarillo | TX | 79101 | |
| Fastop | | 860 N. New Hope Rd | | | Gastonia | NC | 28054 | |
| Fastop | | 901 Dolly Parton Parkway | | | Sevierville | TN | 37862 | |
| Fastop | | 902 E. Highway 377 | | | Granbury | TX | 76048 | |
| Fastrac | | 1 N. Park Street | | | Clyde | NY | 14433 | |
| Fastrac | | 1 West Main Street | | | Mohawk | NY | 13407 | |
| Fastrac | | 1064 Scottsville Road | | | Rochester | NY | 14624 | |
| Fastrac | | 110 112 W Main St | | | Elbridge | NY | 13060 | |
| Fastrac | | 1336 Erie Blvd West | | | Rome | NY | 13440 | |
| Fastrac | | 136 Grant Avenue | | | Auburn | NY | 13021 | |
| Fastrac | | 138 Market Street | | | Amsterdam | NY | 12010 | |
| Fastrac | | 1400 Oriskany St. | | | W Utica | NY | 13502 | |
| Fastrac | | 1610 Black River Blvd. | | | Rome | NY | 13440 | |
| Fastrac | | 1668 Oneida Street | | | Utica | NY | 13501 | |
| Fastrac | | 17 Canal Street | | | Port Crane | NY | 13833 | |
| Fastrac | | 1709 State St | | | Watertown | NY | 13601 | |
| Fastrac | | 1800 Genesee Street | | | S Utica | NY | 13501 | |
| Fastrac | | 1820 Hylan Drive | | | Rochester | NY | 14623 | |
| Fastrac | | 201 W.State Cmr of Prosp | | | Herkimer | NY | 13350 | |
| Fastrac | | 208 Corinth Road | | | Queensbury | NY | 12804 | |
| Fastrac | | 20852 Arsenal Street | | | Watertown | NY | 13601 | |
| Fastrac | | 214 N Meadow Street | | | Ithaca | NY | 14850 | |
| Fastrac | | 214 W Bridge St | | | Oswego | NY | 13126 | |
| Fastrac | | 2200 State Route 96 | | | Ovid | NY | 14521 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fastrac | | 2232 Downer St | | | Baldwinsville | NY | 13027 | |
| Fastrac | | 24 Main Street | | | Camden | NY | 13316 | |
| Fastrac | | 2500 Browncroft Blvd | | | Penfield | NY | 14526 | |
| Fastrac | | 2526 Rte 11 | | | Lafayette | NY | 13084 | |
| Fastrac | | 291 Jefferson Road | | | Rochester | NY | 14623 | |
| Fastrac | | 3364 Main St | | | Mexico | NY | 13114 | |
| Fastrac | | 343 Ny Rte 264 | | | Phoenix | NY | 13135 | |
| Fastrac | | 361 W Pulteney Street | | | Corning | NY | 14830 | |
| Fastrac | | 3694 Rt 5 | | | Canastota | NY | 13032 | |
| Fastrac | | 3707 Route 30 | | | Amsterdam | NY | 12010 | |
| Fastrac | | 371 Hamilton Street | | | Geneva | NY | 14456 | |
| Fastrac | | 375 W. Ridge Road | | | Rochester | NY | 14615 | |
| Fastrac | | 3821 Rome Rd Ny Rte 13 | | | Pulaski | NY | 13142 | |
| Fastrac | | 384 N. Genesee Street | | | N Utica | NY | 13503 | |
| Fastrac | | 4200 W. Henrietta Road | | | Henrietta | NY | 14623 | |
| Fastrac | | 507 Hinsdale Road | | | Camillus | NY | 13031 | |
| Fastrac | | 5610 Shady Ave | | | Lowville | NY | 13367 | |
| Fastrac | | 5666 Whiskey Hill Road | | | Wolcott | NY | 14590 | |
| Fastrac | | 5858 Rte 31 | | | CIcero | NY | 13039 | |
| Fastrac | | 600 W Erie Blvd | | | Rome | NY | 13440 | |
| Fastrac | | 672 E. Main Street | | | Rochester | NY | 14605 | |
| Fastrac | | 7189 Oswego Rd | | | Liverpool | NY | 13090 | |
| Fastrac | | 7440 Rte 49 | | | Central Square | NY | 13036 | |
| Fastrac | | 8467 Oswego Rd | | | Clay | NY | 13041 | |
| Fastrac | | 9249 Rt 49 | | | Marcy | NY | 13403 | |
| Fastrac | | 934 Denny Ave | | | Pascagoula | MS | 39567 | |
| Fastrac | | Rt 28 | | | Old Forge | NY | 13420 | |
| Fastrac | | South Second & E Broadway | | | Fulton | NY | 13069 | |
| Fastrip | | 1400 Rebel Rd. | | | Union | MO | 63084 | |
| Fastrip | | 221 W. Santee Street | | | Wheaton | MO | 64874 | |
| Fastrip | | 5860 Hwy 100 | | | Washington | MO | 63090 | |
| Fastrip | | 727 W. Springfield | | | Sullivan | MO | 63080 | |
| Fastrip | | 904 East 5th | | | Washington | MO | 63090 | |
| Fastrip Food Store | | 101 W. Visalia Rd. | | | Farmersville | CA | 93223 | |
| Fastrip Food Store | | 10301 Main St | | | Lamont | CA | 93241 | |
| Fastrip Food Store | | 105 E Lerdo Hwy | | | Shafter | CA | 93263 | |
| Fastrip Food Store | | 1123 Cecil Ave | | | Delano | CA | 93215 | |
| Fastrip Food Store | | 1200 Coffee Road | | | Bakersfield | CA | 93308 | |
| Fastrip Food Store | | 12851 Rosedale Hwy | | | Bakersfield | CA | 93309 | |
| Fastrip Food Store | | 13710 Calimesa Blvd | | | Yucaipa | CA | 92399 | |
| Fastrip Food Store | | 16117 Main St | | | Hesperia | CA | 92345 | |
| Fastrip Food Store | | 1620 N Pinal Ave | | | Casa Grande | AZ | 85122 | |
| Fastrip Food Store | | 1640 S Chester Ave | | | Bakersfield | CA | 93304 | |
| Fastrip Food Store | | 1687 Hwy 99 | | | Gridley | CA | 95948 | |
| Fastrip Food Store | | 17223 Main St | | | Hesperia | CA | 92345 | |
| Fastrip Food Store | | 195 W Hermosa St | | | Lindsay | CA | 93247 | |
| Fastrip Food Store | | 219 Harrison St | | | Taft | CA | 93268 | |
| Fastrip Food Store | | 2199 Hwy 95 | | | Bullhead CIty | AZ | 86442 | |
| Fastrip Food Store | | 23991 Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| Fastrip Food Store | | 2698 Oswell St | | | Bakersfield | CA | 93306 | |
| Fastrip Food Store | | 296 E Elm St | | | Coalinga | CA | 93210 | |
| Fastrip Food Store | | 3501 Mt Vernon Ave | | | Bakersfield | CA | 93306 | |
| Fastrip Food Store | | 3701 Ming Ave/At Real | | | Bakersfield | CA | 93309 | |
| Fastrip Food Store | | 4013 S H Street | | | Bakersfield | CA | 93304 | |
| Fastrip Food Store | | 432 S Madera Ave | | | Kerman | CA | 93630 | |
| Fastrip Food Store | | 466 Cecil Ave | | | Delano | CA | 93215 | |
| Fastrip Food Store | | 4798 E Clinton | | | Fresno | CA | 93703 | |
| Fastrip Food Store | | 4901 S Union Ave | | | Bakersfield | CA | 93307 | |
| Fastrip Food Store | | 51893 Harrison St | | | Coachella | CA | 92236 | |
| Fastrip Food Store | | 630 Airport Dr | | | Bakersfield | CA | 93308 | |
| Fastrip Food Store | | 6401 White Lane/Ashe | | | Bakersfield | CA | 93309 | |
| Fastrip Food Store | | 6501 Niles St @ Fairfax | | | Bakersfield | CA | 93306 | |
| Fastrip Food Store | | 775 N. Lemoore Ave. | | | Lemoore | CA | 93245 | |
| Fastrip Food Store | | 798 Tucker Road | | | Tehachapi | CA | 93561 | |
| Fastrip Food Store | | 800 Bear Mt Blvd | | | Arvin | CA | 93203 | |
| Fastrip Food Store | | 8001 White Lane/Gosford | | | Bakersfield | CA | 93309 | |
| Fastrip Food Store | | 805 34th Street | | | Bakersfield | CA | 93301 | |
| Fastrip Food Store | | 805 Garces Hwy | | | Delano | CA | 93215 | |
| Fastrip Food Store | | 850 Academy | | | Sanger | CA | 93657 | |
| Fastrip Food Store | | 903 Kern Street | | | Taft | CA | 93268 | |
| Fat Dog Convenience Store | | 102 Holiday Frontage Road | | | North Platte | NE | 69101 | |
| Fat Dog Convenience Store | | 1313 S. Dewey | | | North Platte | NE | 69101 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 143 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faulkner ADR Law, PLLC | Richard Faulkner | 12770 Coit Rd Suite 720 | | | Dallas | TX | 75251-1454 | |
| Favorite Brands, LLC. | | 3900 N. McColl Rd. | | | McAllen | TX | 78501 | |
| Favour Sports | | Bismillah Chowk Pasrur Rd | | | Sialkot | | 51310 | Pakistan |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | | | San Jose | | 99999 | Costa Rica |
| Federal Arbitration, Inc. | | 4083 Transport St | | | Palo Alto | CA | 94303-4914 | |
| Federal Express Canada Corporation | | 5985 Explorer Drive | | | Mississauga | ON | L4W 5K6 | |
| Federal Insurance Company | | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | c/o Chubb | 436 Walnut St | | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | 3000 Bayport Dr | Ste 700 | | Tampa | FL | 33607-8410 | |
| Federal Insurance Company | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th Street | | Philadelphia | PA | 19103-4196 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | Capital Center, 251 N Illinois | Ste 1100 | | Indianapolis | IN | 46204-1927 | |
| Federal Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | PO Box 23427 | | | Tampa | FL | 33623-3427 | |
| Federica Isabel Santaella | | 6081 West Suburban Dr | | | Pinecrest | FL | 33156 | |
| FedEx | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| FedEx | c/o Bankruptcy Department | 3965 Airways Blvd | Module G 3rd Floor | | Memphis | TN | 38116-5017 | |
| Fedex Custom Critical Inc | | 101 South Fifth St | | | Louisville | KY | 40202 | |
| FedEx Express Netherland BV | | Taurus Avenue 111 | | | Hoofddorp | | 2132 LS | Netherlands |
| FedEx Freight | | 2200 Forward Dr | | | Harrison | AR | 72602-0840 | |
| FedEx Trade Networks Trade Services, Inc | General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| FedEx Trade Networks Trade Services, Inc. | Attn: General Counsel | 6075 Poplar Avenue | Suite 300 | | Memphis | TN | 38119 | |
| Fedorova Natalia Aleksandrovna | | Sharangovicha 35 | Apt 135 | | Maladziecna | | 220019 | Belarus |
| Feldmeier Equipment Inc. | | 6715 Brooklawn Pkwy | | | Syracuse | NY | 13211-2103 | |
| Felipe Bedoya | | 15021 SW 50th Ct | | | Davie | FL | 33331 | |
| Felipe Grando Kroeff | | 8300 Northwest 115th Ct | | | Doral | FL | 33178 | |
| Felipe Jose Rodriguez | | 14920 Castlegate Ave | | | Davie | FL | 33331 | |
| Felipe Vergara Aleman | | 1915 East Turney Ave | | | Phoenix | AZ | 85016 | |
| Felix A. Maldonado | | 2213 SW 104th Ave | | | Miami | FL | 33165 | |
| Felixdaniel Vargas Caicedo | | 5570 South University Dr | Apt 5204 | | Davie | FL | 33328 | |
| Fender Pointe, LLC | | 770 16th Ave | | | Vero Beach | FL | 32962-1433 | |
| Ferdinand Charles Carey Jr. | | 11851 Northwest 31St St | | | Sunrise | FL | 33323 | |
| Fernan Lauro Gregorio | | 2022 Palmetto Pine Ln | | | Orlando | FL | 32826-4818 | |
| Fernandez-Davila & Bueno | | Av. Circunvalacion Golf los | Inkas 208, Torre III, 705-B | | Lima | | 15023 | Peru |
| Fernando Monsalve | | 790 E 48th St | | | Hialeah | FL | 33013 | |
| Fernando Patricio Parodi Costa | | La Cumbre 128 Casuarinas Surco | | | Lima | | 15023 | Peru |
| Fernando Robles | | 2457 Pomeroy Ave | | | Los Angeles | CA | 90033 | |
| Fernando Valencia | | 6408 West Clarendon Ave | | | Phoenix | AZ | 85033 | |
| Ferrum Packaging Inc | | 2125 Center Ave Suite 507 | | | Fort Lee | NJ | 07024-5874 | |
| Festival Foods | | 1001 Main St Bldg 2 | | | De Pere | WI | 54115 | |
| Festival Foods | | 110 S. 17th Ave | | | Wausau | WI | 54401 | |
| Festival Foods | | 1100 Northland | | | Appleton | WI | 54914 | |
| Festival Foods | | 11111 W Greenfield Ave | | | West Allis | WI | 53214 | |
| Festival Foods | | 1125 E Johnson St | | | Fond Du Lac | WI | 54935 | |
| Festival Foods | | 123 Hale Dr | | | Holmen | WI | 54636 | |
| Festival Foods | | 1260 Crossing Meadow Road | | | Onalaska | WI | 54650 | |
| Festival Foods | | 1275 Bell Avenue | | | Hartford | WI | 53027 | |
| Festival Foods | | 1355 Oneida Street | | | Menasha | WI | 54952 | |
| Festival Foods | | 1600 Academy Avenue | | | Stevens Point | WI | 54481 | |
| Festival Foods | | 1613 N. Central Ave. | | | Marshfield | WI | 54449 | |
| Festival Foods | | 2151 South 42nd Street | | | Manitowoc | WI | 54220 | |
| Festival Foods | | 2233 Humes Road | | | Janesville | WI | 53545 | |
| Festival Foods | | 2250 W Mason St Bldg 2 | | | Green Bay | WI | 54303 | |
| Festival Foods | | 2348 Lineville Rd | | | Green Bay | WI | 54304 | |
| Festival Foods | | 2415 Westowne Ave | | | Oshkosh | WI | 54904 | |
| Festival Foods | | 2430 University Ave | | | Green Bay | WI | 54302 | |
| Festival Foods | | 2500 State Road | | | La Crosse | WI | 54601 | |
| Festival Foods | | 2534 Steffen S Ct | | | Green Bay | WI | 54311 | |
| Festival Foods | | 2615 North Clairemont Ave | | | Eau Claire | WI | 54703 | |
| Festival Foods | | 2717 Birch Street | | | Eau Claire | WI | 54703 | |
| Festival Foods | | 2915 New Pinery Rd | | | Portage | WI | 53901 | |
| Festival Foods | | 30 Copeland Avenue | | | La Crosse | WI | 54603 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 144 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Festival Foods | | 3007 Mall Drive | | | Eau Claire | WI | 54701 | |
| Festival Foods | | 308 N Shawano St | | | New London | WI | 54961 | |
| Festival Foods | | 3207 80th St | | | Kenosha | WI | 53142 | |
| Festival Foods | | 328 Washington Ave. | | | Fort Atkinson | WI | 53538 | |
| Festival Foods | | 4777 South 27th Street | | | Greenfield | WI | 53221 | |
| Festival Foods | | 5600 S 108th Street | | | Hales Corners | WI | 53130 | |
| Festival Foods | | 5740 Washington Ave. | | | Mt Pleasant | WI | 53406 | |
| Festival Foods | | 595 S Taylor Drive | | | Sheboygan | WI | 53081 | |
| Festival Foods | | 6000 31st St | | | Somers | WI | 53144 | |
| Festival Foods | | 615 Hwy 136 | | | Baraboo | WI | 53913 | |
| Festival Foods | | 6205 Bus Hwy 51 | | | Schofield | WI | 54476 | |
| Festival Foods | | 647 S Green Bay Rd | | | Neenah | WI | 54956 | |
| Festival Foods | | 660 Hometown Circle | | | Verona | WI | 53593 | |
| Festival Foods | | 750 N Union Street | | | Mauston | WI | 53948 | |
| Festival Foods | | 810 East Washington Ave | | | Madison | WI | 53703 | |
| Festival Foods | | W3195 Van Roy Rd | | | Appleton | WI | 54915 | |
| FIBO Global Fitness | | Volklinger Strabe 4 | | | Dussseldorf | NRW | 40219 | Germany |
| Fidel J Lozada | | 8450 NW 102nd Apt 411 | | | Miami | FL | 33178 | |
| Fidelity National Title Group National Commercial Services | | 8363 W Sunset Rd | | | Las Vegas | NV | 89113 | |
| Fieldworks Events & Marketing, Inc | | PO Box 14707 | | | Scottsdale | AZ | 85267 | |
| Fiesta Foods - Ia | | 1102 11th St | | | Onawa | IA | 51040 | |
| Fiesta Mart, LLC | | PO Box 841766 | | | Dallas | TX | 75284-1766 | |
| Fiesta Warehousing & Distribution Co. | c/o Scopelitis Garvin Light Hanson & Feary | Attn: Caroline D. Miller, Esq. | 30 West Monroe Street, Suite 1600 | | Chicago | IL | 60603 | |
| Fiesta Warehousing & Distribution Co. | | 1000 Hawkins Blvd. | | | El Paso | TX | 79915 | |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright | 1000 Hawkins Blvd | | | El Paso | TX | 79915 | |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright, Vice President | 1000 Hawkins Blvd | | | El Paso | TX | 79915 | |
| Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | 333 SE 2nd Avenue | Suite 3200 | Miami | FL | 33131 | |
| Fiesta Warehousing and Distribution Co. | Attn.: President | 302 N. Tayman | | | San Antonio | TX | 78226 | |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | Attn: President | 302 N Tayman St | | | San Antonio | TX | 78226 | |
| Fifth Nutrisupply Inc. | | 4951 Holt Blvd | | | Montclair | CA | 91763 | |
| Fifth Third Bank | | 1560 Sawgrass Corporate Parkway | Suite 220 | | Sunrise | FL | 33323 | |
| Filadelfo Gamino | | 22722 Lukens Ln | | | Perris | CA | 92570 | |
| Film Source International | | 3301 Gateway Centre Blvd. | | | Pinellas Park | FL | 33782 | |
| Filter Process & Supply | | 45 Stouts Ln # 3 | | | Monmouth Junction | NJ | 08852 | |
| Fina | | 3500 South Hills Ave | | | Fort Worth | TX | 76109 | |
| Finally Cordova | | 3021 North Ravine | | | Mesa | AZ | 85215 | |
| Finanzamt Dusseldorf-Nord | | Hans-Böckler-Str 36 | | | Dusseldorf | | 40476 | Germany |
| Finanzamt Kleve | | Emmericher Strasse 182 | | | Kleve | | 47533 | Germany |
| Fine Fare Supermarket | | 1136 Ogden Avenue | | | Bronx | NY | 10452 | |
| Fine Fare Supermarket | | 4211 Broadway Ste 17 | | | New York | NY | 10033 | |
| Finlay Extracts & Ingredients USA, Inc. | | PO Box 358091 | | | Pittsburgh | PA | 15251-5091 | |
| Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | |
| Fiorella Castaneda | | 7206 Deep Harbor Dr | | | Huntingtn Bch | CA | 92648-3056 | |
| Fire Controls, INC. | | 6555 Powerline Rd | Ste 214 | | Ft Lauderdale | FL | 33309-2049 | |
| Fire Systems, Inc. | | 4700 Highlands Pkwy Se | | | Smyrna | GA | 30082-7221 | |
| Fire Zone Sprinklers, Inc. | | 1000 PoNE De Leon Blvd Suite 100 | | | Coral Gables | FL | 33134 | |
| Firestone Building Products | | PO Box 13664 | | | New York | NY | 10087-3664 | |
| Firmenich Incorporated | | PO Box 7247 - 8502 | | | Philadelphia | PA | 19170-0001 | |
| First American Title Insurance Company | | 6 ConcourSE Parkway | | | Atlanta | GA | 30328 | |
| First Business Capital | | 401 Charmany Dr | | | Madison | WI | 53719 | |
| First Coast Energy, LLP | | 6867 Southpoint Dr N | Ste 101 | | Jacksonville | FL | 32216-8005 | |
| First Coast Specialty Services | | 4890 County Rd # 218 | | | Middleburg | FL | 32068 | |
| First Insurance Funding | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062 | |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | Attn: Janice West | 450 Skokie Blvd | Suite 1000 | | Northbrook | IL | 60062 | |
| First Midwest Bank | | 8750 W Bryn Mawr Ave | | | Chicago | IL | 60631 | |
| First Quality Forklift Training LLC | | 911 S Fidelis St | | | Appleton | WI | 54915 | |
| First Stop | | 3120 Highway 6 | | | Hitchcock | TX | 77563 | |
| FirstLease | | 185 Commerce Drive | Unit 102 | | Fort Washington | PA | 19034 | |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | 75 W Lockwood Ave | Suite 1 | Webster Groves | MO | 63119 | |
| Fischer vs. VPX | c/o Daniel Francis Harvath (Harvath Law Group, LLC) | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fischer vs. VPX | Peter Fischer | PO Box 440393 | | | St Louis | MO | 53144 | |
| Fischers Neighborhood Market | | 12845 Potranco Road #2 | | | San Antonio | TX | 78245 | |
| Fischers Neighborhood Market | | 13215 Huebner Road | | | Shavano Park | TX | 78230 | |
| Fischers Neighborhood Market | | 13323 Culebra Road Suite | | | San Antonio | TX | 78254 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 145 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fischers Neighborhood Market | | 14003 Ih 37 South | | | San Antonio | TX | 78112 | |
| Fischers Neighborhood Market | | 15114 Potranco Road | | | San Antonio | TX | 78253 | |
| Fischers Neighborhood Market | | 15163 Judson Rd | | | San Antonio | TX | 78247 | |
| Fischers Neighborhood Market | | 1687 Hwy 46 S | | | New Braunfels | TX | 78130 | |
| Fischers Neighborhood Market | | 17497 Ih 35 N | | | Schertz | TX | 78154 | |
| Fischers Neighborhood Market | | 2315 SW 36th St Bldg 1 | | | San Antonio | TX | 78251 | |
| Fischers Neighborhood Market | | 24354 Wilderness Oak | | | San Antonio | TX | 78258 | |
| Fischers Neighborhood Market | | 25510 Bulverde Rd | | | San Antonio | TX | 78261 | |
| Fischers Neighborhood Market | | 2850 W Loop 1604 S | | | San Antonio | TX | 78245 | |
| Fischers Neighborhood Market | | 29202 Ralph Rd | | | Fair Oaks Ranch | TX | 78015 | |
| Fischers Neighborhood Market | | 3835 Loop 1604 NE #103 | | | San Antonio | TX | 78109 | |
| Fischers Neighborhood Market | | 7210 Loop 410 Southwest | | | San Antonio | TX | 78242 | |
| Fischers Neighborhood Market | | 7211 Loop 1604 NE #101 | | | Converse | TX | 78109 | |
| Fischers Neighborhood Market | | 7765 US Hwy 281 N | | | Spring Branch | TX | 78070 | |
| Fischers Neighborhood Market | | 8036 Fm 2673 | | | Canyon Lake | TX | 78133 | |
| Fischer-Thompson Beverages Inc. | Attn: Robert Thompson | 25 Ironia Road | | | Flanders | NJ | 07836 | |
| Fischer-Thompson Beverages, Inc. | | 25 Ironia Rd | | | Flanders | NJ | 07836-9124 | |
| Fish Collection Inc. | | 20340 NW 15 Ct. | | | North Miami | FL | 33179 | |
| Fisher Scientific Company | | PO Box 404705 | | | Atlanta | GA | 30384 | |
| Fisher59, LLC | | 5050 W University Dr | | | Denton | TX | 76207-3107 | |
| Fiske Company | | 1250 S PiNE Island Rd Suite 300 | | | Plantation | FL | 33324-4414 | |
| Fit Energy Ecuador | | Ave Carlos Julio Arosemena Km 2 1 | | | Guayaquil | | 90615 | Ecuador |
| Fit Energy Ecuador | | Ave Carlos Julio Arosemena Km 2 12 | | | Guayaquil | | 090615 | Ecuador |
| Fit Lab LLC | Attn: Lukas J. Fischer | 7950 NW 53rd Street | Suite 337 | | Miami | FL | 33166 | |
| Fit Life Productions | | 17762 SW 139th Ct | | | Miami | FL | 33177-7740 | |
| Fitcon | | PO Box 310 | | | Heber City | UT | 84032-0310 | |
| Fitking | | 3000 Planters Place | | | Charlotte | NC | 28216 | |
| Fitness Authority | | Mikolan Reja 3 | | | Gdansk | | 80-404 | Poland |
| Fitnessmith | | PO Box 3569 | | | Boynton Beach | FL | 33424-3569 | |
| Fitspiration Personal Training/Nutrition Jessica Venema | | 13220 SW 13 St | | | Davie | FL | 33325 | |
| Fitzgerald Brothers Beverage, Inc. | | 152 Dix Ave | | | Glens Falls | NY | 12801-3241 | |
| Fitzgerald Brothers Beverage, Inc. | | PO Box 2151 | | | Glens Falls | NY | 12801-2151 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Law Offices of Jibrael S. Hindi | Attn: Thomas John Patti , III | 110 S.E. 6th Street | Suite 1700 | Fort Lauderdale | FL | 33301 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan | Attn: John Allen Yanchunis , Sr. | 201 N. Franklin Street | 7th Floor | Tampa | FL | 33602 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan, P.A. | Attn: Yechezkel Rodal | 8151 Peters Road | Ste 4th Floor | Plantation | FL | 33324 | |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o The Law Offices of Jibrael Said Hindi | Attn: Jibrael Jarallah Said Hindi | 110 SE 6th St. | 17th Floor | Fort Lauderdale | FL | 33301 | |
| Five Points Association, Inc | | 532 Congaree Ave | | | Columbia | SC | 29205-2211 | |
| Five Points Market | | 102 N First St | | | Carrizo Springs | TX | 78834 | |
| Fivestar Foodmart | | 951 Withrow Ct | | | Bardstown | KY | 40004 | |
| Fl Roberts | | 518 Memorial Avenue | | | West Springfield | MA | 01089 | |
| Fl Roberts | | 6 Lealand Avenue | | | Agawam | MA | 01001 | |
| Flagway | | 810 Highland Ave | | | Washington Ch | OH | 43160 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | | Sturgeon Bay | WI | 54235-8839 | |
| Flash Market | | 1005 East Kingshighway | | | Paragould | AR | 00000 | |
| Flash Market | | 103 Hwy 412 | | | Siloam Springs | AR | 72761 | |
| Flash Market | | 105 N Missouri Ave | | | Corning | AR | 72422 | |
| Flash Market | | 1114 Hwy 77 South | | | Marion | AR | 72364 | |
| Flash Market | | 1230 Missouri Street | | | West Memphis | AR | 72364 | |
| Flash Market | | 1305 East Main Street | | | Blytheville | AR | 84#126 | |
| Flash Market | | 1425 Hwy 96 N | | | Fairview | TN | 37062 | |
| Flash Market | | 1621 North Missouri | | | West Memphis | AR | 72364 | |
| Flash Market | | 1647 US 231 South | | | Troy | AL | 36079 | |
| Flash Market | | 1727 Highway 69 | | | Trumann | AR | 00000 | |
| Flash Market | | 1728 Hwy. 69 Blvd | | | Trumann | AR | 00000 | |
| Flash Market | | 1903 Fayetteville Rd | | | Van Buren | AR | 72901 | |
| Flash Market | | 1920 North Main | | | Brinkley | AR | 72021 | |
| Flash Market | | 2184 Hollywood Drive | | | Jackson | TN | 38305 | |
| Flash Market | | 2255 John Hardin Drive | | | Jacksonville | AR | 72076 | |
| Flash Market | | 2333 W Mlk | | | Fayetteville | AR | 72701 | |
| Flash Market | | 26213 I-30 & County Line | | | Alexander | AR | 72202 | |
| Flash Market | | 306 Highway 61 South | | | Bassett | AR | 00000 | |
| Flash Market | | 3060 Heber Springs Road | | | Quitman | AR | 72131 | |
| Flash Market | | 3080 Wedington Dr | | | Fayetteville | AR | 72704 | |
| Flash Market | | 309 E Sunflower | | | Cleveland | MS | 38732 | |
| Flash Market | | 3120 Hwy 367 North | | | Newport | AR | 72112 | |
| Flash Market | | 3148 I-55 Serv Rd | | | Marion | AR | &#126 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 146 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flash Market | | 3400 North Washington | | | Forrest Clty | AR | 72301 | |
| Flash Market | | 3440 I-55 Serv Road | | | Marion | AR | 72371 | |
| Flash Market | | 403 W Buchanan | | | Prairie Grove | AR | 72753 | |
| Flash Market | | 406 SW Front St | | | Walnut Ridge | AR | 72476 | |
| Flash Market | | 418 Hwy 65 Bypass | | | Clinton | AR | 72031 | |
| Flash Market | | 4601 Rogers Ave | | | Fort Smith | AR | 72903 | |
| Flash Market | | 600 West Broadway | | | West Memphis | AR | 72301 | |
| Flash Market | | 6505 Memphis Arlington | | | Bartlett | TN | 38135 | |
| Flash Market | | 6505 Memphis Arlington Rd | | | Bartlett | TN | 38135 | |
| Flash Market | | 6906 Highway 62 E | | | Glencoe | AR | 72539 | |
| Flash Market | | 700 North Service Road | | | West Memphis | AR | 72364 | |
| Flash Market | | 759 Heber Springs Rd | | | Batesville | AR | 72501 | |
| Flash Market | | 816 S Main St | | | Rector | AR | 72461 | |
| Flash Market | | 988 South Falls Blvd. | | | Wynne | AR | &#126 | |
| Flash Market | | 998 Lincoln St | | | Siloam Springs | AR | 72761 | |
| Flash Market | | Hwy 62 & 412 | | | Ash Flat | AR | 72513 | |
| Flathead Beverage Company | | 1390 Us Highway 2 W | | | Kalispell | MT | 59901-3414 | |
| Flavia Laos Urbina | | Calle los Naranjos 263 San Isidro | | | Lima | | 15036 | Peru |
| Flavio Alexandre Marrone Schmidt | | 10441 Northwest 11th St | Unit 101 | | Pembroke Pines | FL | 33026 | |
| Flavio Rocha | | 10750 East Enid Ave | | | Mesa | AZ | 85208 | |
| Flavor Materials International | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Flavor Producers, Inc. | Jeff Harris | 2429 E Kemper Rd | | | Sharonville | OH | 45241-1811 | |
| Flavor Producers, Inc-DO NOT USE | | 2429 E Kemper Rd | | | Cincinnati | OH | 45241-1811 | |
| Fleetco | | 685 BRd St | | | Pensacola | FL | 32534 | |
| FleetWash | | PO Box 36014 | | | Newark | NJ | 07188-6014 | |
| Fleming Oil | | 415 E Holly St | | | Bellingham | WA | 98225 | |
| Flex Nutrition International Inc. (Dba. OB&EB Representacaoe Dist & Suplementos Nutricionais Ltda.) | | 620 SE 13th Street | | | Fort Lauderdale | FL | 33316 | |
| Flocam LLC | | 1241 Stirling Rd | Ste 118 | | Dania | FL | 33004-3565 | |
| Floral City Beverages Inc. | | 720 Huber Dr | | | Monroe | MI | 48162 | |
| Floral City Beverages Inc. | | 720 Huber Dr | | | Monroe | MI | 48162-3327 | |
| Florencia Moyano | | 4164 Inverrayry Dr | Apt 306 | | Lauderhill | FL | 33319 | |
| Florencio Rivas | | 6700 NW 114th Ave 932 | | | Doral | FL | 33178-5500 | |
| Florida Aquastore, Inc. | | 4722 N.W. Boca Raton Blvd | Suite C-102 | | Boca Raton | FL | 33431 | |
| Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | | Pace | FL | 32571 | |
| Florida Blue | | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| Florida Controls LLC Estevan Luis Mariani | | 7989 SW Jack James Dr | | | Stuart | FL | 34997-7243 | |
| Florida Department Of Agriculture and Co FDACS | | PO Box 6700 | | | Tallahassee | FL | 32314-6700 | |
| Florida Department of Revenue | | PO Box 6668 | | | Tallahassee | FL | 32314 | |
| Florida Department of Revenue, Bankruptcy Unit | | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Florida Department of State Division of Corporations | | PO Box 6800 | | | Tallahassee | FL | 32314-6800 | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0120 | |
| Florida Dept of State/Division of Corp | | 2661 Executive Center Cir | | | Tallahassee | FL | 32301 | |
| Florida Dept of State/Division of Corp | | PO Box 6327 Amendment Section | | | Tallahassee | FL | 32314-6327 | |
| Florida Dept. Agriculture & Consumer Services | | PO Box 6720 | | | Tallahassee | FL | 32314-6720 | |
| Florida Design Drilling Corp. | | 7733 Hooper Rd | | | West Palm Bch | FL | 33411-3806 | |
| Florida First Project | | 1101 30th St Nw Suite 125 | | | Washington | DC | 20007 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 1190 Lape Lane | | | The Villages | FL | 32163 | |
| Florida Industrial Supply & Equipment Sales, Inc. | | 200 Davis Lake Rd | | | Palatka | FL | 32177-8571 | |
| Florida International University Board of Trustees | | 11200 SW 8th St Csc319 | | | Miami | FL | 33199 | |
| Florida Keys Aqueduct Authority | | PO Box 5293 | | | Key West | FL | 33045 | |
| Florida Office of Attorney General | | The Capitol Pl-01 | | | Tallahassee | FL | 32399-1050 | |
| Florida Office of the Attorney General | | The Capitol Pl 01 | | | Tallahassee | FL | 32399 | |
| Florida Panthers Hockey Club, Ltd. | State of Florida | One Panther Parkway | | | Sunrise | FL | 33323 | |
| Florida Power & Light Company (FPL) | | FPL General Mail Facility | | | Miami | FL | 33188 | |
| Florida State Disbursement Unit | | PO Box 8500 | | | Tallahassee | FL | 32314-8500 | |
| Florida State FOP | | PO Box 1349 | | | Tallahassee | FL | 32302-1349 | |
| Florida State University Research Foundation, Inc. | Attn: Dr. Kirby W. Kemper, President | 874 Traditions Way | Suite 300 | | Tallahassee | FL | 32306-4166 | |
| Florida Supplement LLC | | 10301 Commerce Parkway | | | Miramar | FL | 33025 | |
| FloridaMakes, Inc | | 201 E Pine St | Ste 735 | | Orlando | FL | 32801-2721 | |
| Florida's Tittle Insurance | | 1720 Harrison St PenthouSE B | | | Hollywood | FL | 33020 | |
| Florida-Spectrum Environmental Services | | 1460 W Mcnab Rd | | | Ft Lauderdale | FL | 33309-1122 | |
| Flou Films, LLC | | 8960 NW 97th Ave 111 | | | Doral | FL | 33178-2592 | |
| Flp LLC | Matthew T. Davidson, Esq. | 2405 S. Roosevelt Street | | | Tempe | AZ | 85282 | |
| Flush Fitness Pty Ltd. | | 288 Lorimer Street | | | Port Melbourne | VIC | 3207 | Australia |
| Fly Kicks Only Geza Bailey Abshire | | 2027 S Flagler Ave | | | Flagler Beach | FL | 32136-3953 | |
| Flyers | | 1240 Whitmore Ave Ste A | | | Ceres | CA | 95307 | |
| Flyers | | 1805 Ashlan Ave | | | Clovis | CA | 93611 | |
| Flying Eagles Entertainment, LLC Eugeniu Pereu | | 735 SW 2 St 402 | | | Miami | FL | 33130 | |
| Flying J Travel Plaza | | 109 Circle Road | | | Big Springs | NE | 69122 | |
| Flying J Travel Plaza | | 1191 70th Ave. | | | Roberts | WI | 54023 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 147 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flying J Travel Plaza | | 1301 N Horizon Boulevard | | | El Paso | TX | 79928 | |
| Flying J Travel Plaza | | 1305 E. Monte Cristo Road | | | Edinburg | TX | 78539 | |
| Flying J Travel Plaza | | 1305 Pasadena Fwy | | | Pasadena | TX | 77506 | |
| Flying J Travel Plaza | | 15237 N Thornton Rd | | | Lodi | CA | 95242 | |
| Flying J Travel Plaza | | 1720 West Thompson Road | | | Indianapolis | IN | 46217 | |
| Flying J Travel Plaza | | 175 Northwoods Blvd | | | Vandalia | OH | 45377 | |
| Flying J Travel Plaza | | 1810 South Douglas Hwy | | | Gillette | WY | 82718 | |
| Flying J Travel Plaza | | 23412 Hwy 242 | | | New Caney | TX | 77357 | |
| Flying J Travel Plaza | | 2409 S New Road | | | Waco | TX | 76711 | |
| Flying J Travel Plaza | | 2450 Cooper Drive | | | Ardmore | OK | 73401 | |
| Flying J Travel Plaza | | 2571 N Front St | | | Fort Stockton | TX | 79735 | |
| Flying J Travel Plaza | | 2725 93rd Ave Sw | | | Olympia | WA | 98512 | |
| Flying J Travel Plaza | | 3001 Mountain Pass Blvd | | | Anthony | TX | 79821 | |
| Flying J Travel Plaza | | 326 Hawks Bridge Rd | | | Penns Grove | NJ | 08069 | |
| Flying J Travel Plaza | | 3302 Garden City Hwy | | | Midland | TX | 79706 | |
| Flying J Travel Plaza | | 343 Civic Road | | | Lasalle | IL | 61301 | |
| Flying J Travel Plaza | | 3825 Highway 25 | | | Mandan | ND | 58554 | |
| Flying J Travel Plaza | | 41 SE Wyoming Blvd | | | Casper | WY | 82609 | |
| Flying J Travel Plaza | | 42 Bradley Cove | | | Russellville | AR | 72801 | |
| Flying J Travel Plaza | | 42810 Frazier Mtn Park Rd | | | Lebec | CA | 93243 | |
| Flying J Travel Plaza | | 5201 N Granite Ln | | | Sioux Falls | SD | 57107 | |
| Flying J Travel Plaza | | 5900 E. Interstate 20 | | | Odessa | TX | 79763 | |
| Flying J Travel Plaza | | 63276 Highway 203 | | | Lagrande | OR | 97850 | |
| Flying J Travel Plaza | | 6606 E Broadway Ave #1 | | | Spokane Valley | WA | 99212 | |
| Flying J Travel Plaza | | 700 E Hwy 302 | | | Kermit | TX | 79745 | |
| Flying J Travel Plaza | | 921 North Ih35 | | | Cotulla | TX | 78040 | |
| Flying J Travel Plaza | | Rt 12 Box 254-B | | | Texarkana | AR | 71854 | |
| FNB Capital | | 6031 Wallace Rd Ext Ste 100 | | | Wexford | PA | 15090 | |
| FOGG Filler Company | | 3455 John F Donnelly Dr | | | Holland | MI | 49424-9207 | |
| Folium Biosciences | | 717 E Industrial Blvd | | | Pueblo | CO | 81007-1592 | |
| Folsom Distributing | | 250 Citrus Ln | | | Wood River | IL | 62095-1447 | |
| Fona International Canada ULC | | 2447 Anson Dr | Unit #2 | | Mississauga | ON | L5S 1G1 | Canada |
| FONA International Inc. | Attn: Jesse Crofton | 1900 Averill Road | | | Geneva | IL | 60134 | |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | | Geneva | IL | 60134 | |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | 901 K Street NW | Suite 900 | Washington | DC | 20001 | |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | 200 S Orange Ave, Ste 2900, PO Box 1549 | | Orlando | FL | 32802-1549 | |
| Fona Uk Ltd | | 30-34 New Bridge St | | | London | | EC4V 6BJ | United Kingdom |
| Fonterra (USA) Inc | | PO Box Box 2249 | | | Carol Stream | IL | 60132 | |
| Food 4 Less | | 109 W Birch St. | | | Calexico | CA | 92231 | |
| Food 4 Less | | 1091 S Hoover Street | | | Los Angeles | CA | 90006 | |
| Food 4 Less | | 11245 Long Beach Blvd | | | Lynwood | CA | 90262 | |
| Food 4 Less | | 1132 W Branch St | | | Arroyo Grande | CA | 93420 | |
| Food 4 Less | | 1150 N Pepper Ave | | | Colton | CA | 92324 | |
| Food 4 Less | | 11507 S Western Ave | | | Los Angeles | CA | 90047 | |
| Food 4 Less | | 11840 Wilmington Ave | | | Los Angeles | CA | 90059 | |
| Food 4 Less | | 12200 Perris Blvd. | | | Moreno Valley | CA | 92557 | |
| Food 4 Less | | 12689 Glenoaks Blvd | | | Sylmar | CA | 91342 | |
| Food 4 Less | | 12765 Van Nuys Blvd | | | Pacoima | CA | 91331 | |
| Food 4 Less | | 12879 Foothill Blvd | | | Rancho Cucamonga | CA | 91739 | |
| Food 4 Less | | 1299 W Artesia Blvd | | | Gardena | CA | 90248 | |
| Food 4 Less | | 131 S Spreckles | | | Manteca | CA | 95336 | |
| Food 4 Less | | 1320 30th St | | | National City | CA | 91950 | |
| Food 4 Less | | 1410 W Foothill Blvd | | | Rialto | CA | 92376 | |
| Food 4 Less | | 14500 Ocean Gate Ave | | | Hawthorne | CA | 90250 | |
| Food 4 Less | | 1465 Creston Rd | | | Paso Robles | CA | 93446 | |
| Food 4 Less | | 14738 La Paz Dr | | | Victorville | CA | 92395 | |
| Food 4 Less | | 1561 Mitchell Rd | | | Ceres | CA | 95307 | |
| Food 4 Less | | 1616 W Katella Ave | | | Anaheim | CA | 92802 | |
| Food 4 Less | | 16208 Parthenia Street | | | North Hills | CA | 91343 | |
| Food 4 Less | | 16266 Bear Valley Rd | | | Victorville | CA | 92395 | |
| Food 4 Less | | 1651 E 103rd Street | | | Los Angeles | CA | 90002 | |
| Food 4 Less | | 16530 Sherman Way | | | Van Nuys | CA | 91406 | |
| Food 4 Less | | 1688 N Perris Blvd Bldg E | | | Perris | CA | 92571 | |
| Food 4 Less | | 16991 Valley Blvd | | | Fontana | CA | 92335 | |
| Food 4 Less | | 1700 W 6th Street | | | Los Angeles | CA | 90017 | |
| Food 4 Less | | 1717 S Western Ave | | | Los Angeles | CA | 90006 | |
| Food 4 Less | | 1820 W Slauson Ave | | | Los Angeles | CA | 90047 | |
| Food 4 Less | | 18318 Vanowen Street | | | Reseda | CA | 91335 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 148 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Food 4 Less | | 1900 W Rosecrans Ave | | | Compton | CA | 90220 | |
| Food 4 Less | | 19200 Soledad Canyon Rd | | | Santa Clarita | CA | 91351 | |
| Food 4 Less | | 2000 E Pacheco Blvd | | | Los Banos | CA | 93635 | |
| Food 4 Less | | 20155 Saticoy Street | | | Winnetka | CA | 91306 | |
| Food 4 Less | | 2070 W Redlands Blvd | | | Redlands | CA | 92373 | |
| Food 4 Less | | 20801 Bear Valley Rd | | | Apple Valley | CA | 92308 | |
| Food 4 Less | | 2090 S Garey Ave | | | Pomona | CA | 91766 | |
| Food 4 Less | | 2230 Biddle Rd | | | Medford | OR | 97501 | |
| Food 4 Less | | 2246 S Euclid Ave | | | Ontario | CA | 91762 | |
| Food 4 Less | | 2341 E Avenue S | | | Palmdale | CA | 93550 | |
| Food 4 Less | | 2420 N Cottonwood Dr | | | El Centro | CA | 92243 | |
| Food 4 Less | | 2430 W Kettleman Ln | | | Lodi | CA | 95242 | |
| Food 4 Less | | 250 Esplanade Dr. | | | Oxnard | CA | 93036 | |
| Food 4 Less | | 255 E March Ln | | | Stockton | CA | 95207 | |
| Food 4 Less | | 26419 Ynez Rd | | | Temecula | CA | 92591 | |
| Food 4 Less | | 26529 Highland Ave | | | Highland | CA | 92346 | |
| Food 4 Less | | 312 Euclid Ave. | | | San Diego | CA | 92102 | |
| Food 4 Less | | 315 E 1st St | | | Santa Ana | CA | 92701 | |
| Food 4 Less | | 3200 W Century Blvd | | | Inglewood | CA | 90303 | |
| Food 4 Less | | 3434 Manthey Rd | | | Stockton | CA | 95206 | |
| Food 4 Less | | 3547 Bradshaw Rd | | | Sacramento | CA | 95827 | |
| Food 4 Less | | 3900 Chicago Ave | | | Riverside | CA | 92507 | |
| Food 4 Less | | 3985 S. Higuera | | | San Luis Obispo | CA | 93401 | |
| Food 4 Less | | 4250 Van Buren Blvd | | | Riverside | CA | 92503 | |
| Food 4 Less | | 430 Elkhorn Blvd | | | Rio Linda | CA | 95673 | |
| Food 4 Less | | 444 Broadway | | | El Cajon | CA | 92021 | |
| Food 4 Less | | 44455 Valley Central Way | | | Lancaster | CA | 93536 | |
| Food 4 Less | | 451 Pioneer Ave | | | Woodland | CA | 95695 | |
| Food 4 Less | | 4551 Mack Rd | | | Sacramento | CA | 95823 | |
| Food 4 Less | | 4995 Shawline St | | | San Diego | CA | 92117 | |
| Food 4 Less | | 555 W 2nd St Ste A | | | San Bernardino | CA | 92401 | |
| Food 4 Less | | 580 E VIrginia Way | | | Barstow | CA | 92311 | |
| Food 4 Less | | 5975 University Ave | | | San Diego | CA | 92115 | |
| Food 4 Less | | 644 N Broadway | | | Escondido | CA | 92026 | |
| Food 4 Less | | 660 Palomar St. | | | Chula Vista | CA | 91911 | |
| Food 4 Less | | 678 N Wilson Way | | | Stockton | CA | 95205 | |
| Food 4 Less | | 6920 Santa Fe Ave | | | Huntington Park | CA | 90255 | |
| Food 4 Less | | 7420 Broadway | | | Lemon Grove | CA | 91945 | |
| Food 4 Less | | 7730 Hazard Center Dr | | | San Diego | CA | 92108 | |
| Food 4 Less | | 789 W Hammer Ln | | | Stockton | CA | 95210 | |
| Food 4 Less | | 7910 Katella Ave | | | Stanton | CA | 90680 | |
| Food 4 Less | | 8035 Webb Ave | | | North Hollywood | CA | 91605 | |
| Food 4 Less | | 8360 El Camino Real | | | Atascadero | CA | 93423 | |
| Food 4 Less | | 851 Sepulveda Blvd | | | Torrance | CA | 90502 | |
| Food 4 Less | | 8530 Tobias Ave | | | Panorama City | CA | 91402 | |
| Food 4 Less | | 914 W Orangethorpe Ave | | | Fullerton | CA | 92832 | |
| Food 4 Less | | 9430 Cuyamaca | | | Santee | CA | 92071 | |
| Food 4 Less | | 9635 Laurel Canyon Blvd | | | Pacoima | CA | 91331 | |
| Food 4 Less / Rancho San Miguel PAQ Inc. | | 8014 Lower Sancramento Rd Suite I | | | Stockton | CA | 95210 | |
| Food 4 Less Gongco | | 1115 W Olive Ave | | | Merced | CA | 95348 | |
| Food 4 Less Gongco | | 1254 W Henderson | | | Porterville | CA | 93257 | |
| Food 4 Less Gongco | | 2025 N Dinuba Blvd | | | Visalia | CA | 93292 | |
| Food 4 Less Gongco | | 2360 W Cleveland | | | Madera | CA | 93638 | |
| Food 4 Less Gongco | | 2819 Highland | | | Selma | CA | 93662 | |
| Food 4 Less Gongco | | 2840 Shaffer Rd | | | Atwater | CA | 95301 | |
| Food 4 Less Gongco | | 8921 N Chestnut | | | Fresno | CA | 93720 | |
| Food Allergy Consulting & Testing Svcs FACTS | | The Woodmill, Office 11, 1st Floor | Vredenburg Road | | Stellenbosch | | 7600 | South Africa |
| Food and Drug Administration | | PO Box 979107 | | | St Louis | MO | 63197-9000 | |
| Food Bag | | 2407 Berlin Turnpike | | | Newington | CT | 06111 | |
| Food Bag | | 327 South Main Street | | | Colchester | CT | 06415 | |
| Food Bag | | 527 Middle Street | | | Bristol | CT | 06010 | |
| Food Bag | | 54 South Broad Street | | | Meriden | CT | 06450 | |
| Food Basket | | 2015 W Palmer Ln | | | Austin | TX | 78753 | |
| Food Basket | | 3400 E Howard Ln | | | Austin | TX | 78653 | |
| Food Basket | | 550 Dowlen Road | | | Beaumont | TX | 77706 | |
| Food Bazaar | | 1759 Ridgewood Place | | | Brooklyn | NY | 11237 | |
| Food Bazaar | | 21 Manhattan Avenue | | | Brooklyn | NY | 11206 | |
| Food Bazaar | | 242-02 61st Ave | | | Douglaston | NY | 11362 | |
| Food Bazaar | | 34 20 Junction Blvd | | | Corona | NY | 11372 | |
| Food Bazaar | | 42 02 Northern Blvd | | | Long Island City | NY | 11101 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 149 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Food Bazaar | | 445 E 163rd St | | | Bronx | NY | 10451 | |
| Food Bazaar | | 58 01 Junction Blvd | | | Corona | NY | 11368 | |
| Food City | | 1200 E Long Ave | | | Fort Worth | TX | 76106 | |
| Food City | | 1545 E 10th St | | | Cookeville | TN | 38501 | |
| Food City | | 1912 Joe Frank Harris Pkwy | | | Cartersville | GA | 30120 | |
| Food City | | 2221 Jacksboro Pike Suite B1 | | | Lafollette | TN | 37766 | |
| Food City | | 3636 Ringgold Rd | | | East Ridge | TN | 37412 | |
| Food City | | 6681 Bristol Hwy Ste. 300 | | | Piney Flats | TN | 37686 | |
| Food City | | 93 Main St | | | Livermore Falls | ME | 04254 | |
| Food City Bashas | | 1051 E Highway 279 | | | Cottonwood | AZ | 86326 | |
| Food City Bashas | | 1450 N Dysart | | | Avondale | AZ | 85323 | |
| Food City Bashas | | 1799 Kiowa Ave | | | Lake Havasu | AZ | 86403 | |
| Food City Bashas | | 2000 E. Irvington Rd | | | Tucson | AZ | 85714 | |
| Food City Bashas | | 2950 S. 6th Ave | | | Tucson | AZ | 85713 | |
| Food City Bashas | | 3923 N. Flowing Wells | | | Tucson | AZ | 85705 | |
| Food City Bashas | | 85 S Hwy 92 | | | Sierra Vista | AZ | 85635 | |
| Food City Gas N Go K Vat | | 1201 VIrginia Ave. | | | Bristol | TN | 37620 | |
| Food City Gas N Go K Vat | | 704 Broad St | | | Elizabethton | TN | 37643 | |
| Food City Gas N Go K Vat | | 800 E Tri County Blvd | | | Oliver Springs | TN | 37840 | |
| Food City K Vat | | 100 N. Industrial Dr. | | | Erwin | TN | 37650 | |
| Food City K Vat | | 1000 Leatherwood Lane | | | Bluefield | VA | 24605 | |
| Food City K Vat | | 102 North 12th Street | | | Middlesboro | KY | 40965 | |
| Food City K Vat | | 10329 Chapman Hwy | | | Seymour | TN | 37865 | |
| Food City K Vat | | 1042 S Hwy 92 | | | Dandridge | TN | 37725 | |
| Food City K Vat | | 105 S Hill St | | | Athens | TN | 37303 | |
| Food City K Vat | | 1135 Claypool Hill Malldr | | | Cedar Bluff | VA | 24609 | |
| Food City K Vat | | 11501 Hardin Valley | | | Knoxville | TN | 37932 | |
| Food City K Vat | | 1180 West Ave P.O. Box 34 | | | Crossville | TN | 38557 | |
| Food City K Vat | | 1199 Oak Ridge Turnpike | | | Oak Ridge | TN | 37830 | |
| Food City K Vat | | 1205 N. Eastman Road | | | Kingsport | TN | 37660 | |
| Food City K Vat | | 1212 State Street | | | White Pine | TN | 37890 | |
| Food City K Vat | | 1219 E Parkway | | | Gatlinburg | TN | 37738 | |
| Food City K Vat | | 1235 Bonham Road | | | Bristol | VA | 24201 | |
| Food City K Vat | | 125 Judge Grisham Road | | | Gray | TN | 37615 | |
| Food City K Vat | | 1287 E. Main St. | | | Rogersville | TN | 37857 | |
| Food City K Vat | | 1308 W Walnut Ave | | | Dalton | GA | 30720 | |
| Food City K Vat | | 1317 VIrginia Ave. | | | Bristol | TN | 37620 | |
| Food City K Vat | | 1320 Little Creek Crossing | | | Bristol | VA | 24201 | |
| Food City K Vat | | 1375 Volunteer Pkwy. | | | Bristol | TN | 37620 | |
| Food City K Vat | | 1388 Tesla Blvd | | | Alcoa | TN | 37701 | |
| Food City K Vat | | 141 Towne Centre Dr | | | Crossville | TN | 38571 | |
| Food City K Vat | | 145 W Lee Hwy | | | Chilhowie | VA | 24319 | |
| Food City K Vat | | 150 Highway 41 | | | Ringgold | GA | 30736 | |
| Food City K Vat | | 1507 Odell Avenue | | | Jefferson City | TN | 37760 | |
| Food City K Vat | | 151 Cook Street | | | Abingdon | VA | 24210 | |
| Food City K Vat | | 155 W Lee Highway | | | Wytheville | VA | 24382 | |
| Food City K Vat | | 16410 Wise Street | | | St. Paul | VA | 24283 | |
| Food City K Vat | | 1667 Ooltewah-Ringgold Rd | | | Ooltewah | TN | 37363 | |
| Food City K Vat | | 1701 Tyler Ave | | | Radford | VA | 24141 | |
| Food City K Vat | | 1715 West Broadway | | | Maryville | TN | 37801 | |
| Food City K Vat | | 180 Rutledge Pike | | | Blaine | TN | 37709 | |
| Food City K Vat | | 18765 Riverside Drive | | | Vansant | VA | 24656 | |
| Food City K Vat | | 1911 Moreland Drive | | | Kingsport | TN | 37663 | |
| Food City K Vat | | 1921 Hwy 394 | | | Blountville | TN | 37617 | |
| Food City K Vat | | 1950 Western Avenue | | | Knoxville | TN | 37921 | |
| Food City K Vat | | 207 Woodland Dr Sw | | | Wise | VA | 24293 | |
| Food City K Vat | | 2120 Highway 411 | | | Vonore | TN | 37885 | |
| Food City K Vat | | 2120 S. Roan St. | | | Johnson City | TN | 37601 | |
| Food City K Vat | | 2135 E. Broadway | | | Maryville | TN | 37804 | |
| Food City K Vat | | 2211 Cowan Hwy | | | Winchester | TN | 37398 | |
| Food City K Vat | | 225 Lovers Lane Rd Se | | | Calhoun | GA | 30701 | |
| Food City K Vat | | 2310 Mcgrady Drive | | | Cleveland | TN | 37311 | |
| Food City K Vat | | 2339 Newport Hwy | | | Sevierville | TN | 37876 | |
| Food City K Vat | | 2478 S US 421 | | | Harlan | KY | 40831 | |
| Food City K Vat | | 2499 Hwy 72 N | | | Loudon | TN | 37774 | |
| Food City K Vat | | 251 Medical Plaza Lane | | | Whitesburg | KY | 41858 | |
| Food City K Vat | | 255 Ocoee Crossing Nw | | | Cleveland | TN | 37312 | |
| Food City K Vat | | 2712 Loves Creek Rd | | | Knoxville | TN | 37924 | |
| Food City K Vat | | 2755 E. Andrew Johnson Hw | | | Greeneville | TN | 37745 | |
| Food City K Vat | | 284 Morrell Road | | | Knoxville | TN | 37919 | |
| Food City K Vat | | 2946 Winfield Dunn Pky | | | Kodak | TN | 37764 | |
| Food City K Vat | | 300 Clinchfield St | | | Kingsport | TN | 37660 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 150 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Food City K Vat | | 300 Market Drive | | | Lenoir City | TN | 37771 | |
| Food City K Vat | | 3064 Teaster Ln | | | Pigeon Forge | TN | 37863 | |
| Food City K Vat | | 3901 Dayton Blvd | | | Red Bank | TN | 37415 | |
| Food City K Vat | | 399 E Economy Rd | | | Morristown | TN | 37814 | |
| Food City K Vat | | 4100 Cool Springs Road | | | Morristown | TN | 37814 | |
| Food City K Vat | | 416 Eastern Plaza | | | Newport | TN | 37821 | |
| Food City K Vat | | 420 Market Street #3 | | | Dayton | TN | 37321 | |
| Food City K Vat | | 4307 N. Roan St. | | | Johnson City | TN | 37641 | |
| Food City K Vat | | 4344 Maynardville Hwy. | | | Maynardville | TN | 37807 | |
| Food City K Vat | | 451 S Cumberland | | | Morristown | TN | 37813 | |
| Food City K Vat | | 4510 Hwy 58 | | | Chattanooga | TN | 37416 | |
| Food City K Vat | | 480 US HWY 23 North | | | Weber City | VA | 24290 | |
| Food City K Vat | | 4805 N Broadway | | | Knoxville | TN | 37918 | |
| Food City K Vat | | 50 Morton Blvd | | | Hazard | KY | 41701 | |
| Food City K Vat | | 500 Forest Dr | | | Jonesborough | TN | 37659 | |
| Food City K Vat | | 507 S Charles Sevier Blvd | | | Clinton | TN | 37716 | |
| Food City K Vat | | 5078 Clinton Highway | | | Knoxville | TN | 37912 | |
| Food City K Vat | | 508 E Tri County Blvd | | | Oliver Springs | TN | 37840 | |
| Food City K Vat | | 509 Asheville Hwy | | | Greeneville | TN | 37743 | |
| Food City K Vat | | 5604 Hixson Tn | | | Chattanooga | TN | 37343 | |
| Food City K Vat | | 568 E Main St. | | | Independence | VA | 24348 | |
| Food City K Vat | | 5801 Western Ave | | | Knoxville | TN | 37921 | |
| Food City K Vat | | 5941 Kingston Pike | | | Knoxville | TN | 37919 | |
| Food City K Vat | | 603 Wood Avenue East | | | Big Stone Gap | VA | 24219 | |
| Food City K Vat | | 654 Pittston Road | | | Lebanon | VA | 24266 | |
| Food City K Vat | | 6951 Lee Hwy | | | Chattanooga | TN | 37421 | |
| Food City K Vat | | 70 US 23 Bus. | | | Louisa | KY | 41230 | |
| Food City K Vat | | 7200 US Hwy 431 Ste 300 | | | Albertville | AL | 35950 | |
| Food City K Vat | | 7202 Maynardville Pike | | | Knoxville | TN | 37938 | |
| Food City K Vat | | 731 Hwy 11W | | | Church Hill | TN | 37642 | |
| Food City K Vat | | 7350 Clinton Hwy | | | Powell | TN | 37849 | |
| Food City K Vat | | 741 Dolly Parton Parkway | | | Sevierville | TN | 37862 | |
| Food City K Vat | | 7510 Ashville | | | Knoxville | TN | 37924 | |
| Food City K Vat | | 841 US 411 N | | | Etowah | TN | 37331 | |
| Food City K Vat | | 8530 Hixson Pike | | | Hixson | TN | 37343 | |
| Food City K Vat | | 8634 Highway 58 | | | Chattanooga | TN | 37341 | |
| Food City K Vat | | 905 Snapps Ferry Rd.E | | | Greeneville | TN | 37743 | |
| Food City K Vat | | 920 Broad Street | | | Elizabethton | TN | 37643 | |
| Food City K Vat | | 920 N State of Franklin | | | Johnson City | TN | 37604 | |
| Food City K Vat | | 9213 Lee Highway | | | Ooltewah | TN | 37363 | |
| Food City K Vat | | 9555 A East Stuart Drive | | | Galax | VA | 24333 | |
| Food City K Vat | | 9565 Middlebrook Pike | | | Knoxville | TN | 37931 | |
| Food Country USA | | 100 N. Church St. | | | Mountain City | TN | 37683 | |
| Food Depot | | 2600 Highway 138 E | | | Stockbridge | GA | 30281 | |
| Food Depot | | 3530 Ga Hwy 20 Se | | | Conyers | GA | 30013 | |
| Food Depot | | 466 Highway 53 E | | | Calhoun | GA | 30701 | |
| Food Emporium | | 325 Lafayette Ave | | | Brooklyn | NY | 11238 | |
| Food Emporium | | 810 8th Ave | | | New York | NY | 10019 | |
| Food Fair | | 6301 County Line Rd | | | Miramar | FL | 33023 | |
| Food Fast | | 309 US Highway 59 N | | | Queen City | TX | 75572 | |
| Food Giant | | 174 Porter Ave | | | Biloxi | MS | 39530 | |
| Food Giant | | 535 Tenessee Ave | | | Parsons | TN | 38363 | |
| Food King | | 100 E Colonial Parkway | | | Devine | TX | 78016 | |
| Food King | | 101 W 10th | | | Borger | TX | 79007 | |
| Food King | | 1025 N Carolina | | | El Paso | TX | 79915 | |
| Food King | | 10720 N. Loop Dr | | | Socorro | TX | 79927 | |
| Food King | | 1700 St Michaels | | | Santa Fe | NM | 87505 | |
| Food King | | 1840 N Lee Trevino Dr | | | El Paso | TX | 79936 | |
| Food King | | 2 S Main Street | | | San Angelo | TX | 76903 | |
| Food King | | 2706 26th St. | | | Lubbock | TX | 79410 | |
| Food King | | 3518 Montana Ave | | | El Paso | TX | 79903 | |
| Food King | | 3635 W 10th Street | | | Greeley | CO | 80634 | |
| Food King | | 4701 4th St Nw | | | Albuquerque | NM | 87107 | |
| Food King | | 5514 Alameda | | | El Paso | TX | 79905 | |
| Food King | | 5725 19th St. | | | Lubbock | TX | 79407 | |
| Food King | | 6021 N Mesa St | | | El Paso | TX | 79912 | |
| Food King | | 7945 N Mesa | | | El Paso | TX | 79922 | |
| Food King | | 8201 Dyer Street | | | El Paso | TX | 79904 | |
| Food King | | 9016 Alameda | | | El Paso | TX | 79907 | |
| Food King | | 9120 Dyer | | | El Paso | TX | 79924 | |
| Food King | | 930 N Riverside | | | Espanola | NM | 87532 | |
| Food King | | 9480 Viscount Ave | | | El Paso | TX | 79905 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 151 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Food King | | 9817 Dyer St | | | El Paso | TX | 79924 | |
| Food Lion | | 2110 Executive Dr | | | Salisbury | NC | 28147 | |
| Food Lion | | 2110 Executive Drive | PO Box 1330 | | Salisbury | NC | 28145-1330 | |
| Food Mart | | 112 Kingston Hwy 293 Nw | | | Cartersville | GA | 30120 | |
| Food Mart | | 19100 US 50 | | | Guysville | OH | 45735 | |
| Food Mart | | 28632 Oso Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Food Mart | | 336 S. Highland Ave | | | Jackson | TN | 38301 | |
| Food Mart | | 4680 Beechnut St | | | Houston | TX | 77096 | |
| Food Maxx | | 10950 International Blvd | | | Oakland | CA | 94606 | |
| Food Maxx | | 1160 Oro Dam Blvd | | | Oroville | CA | 95965 | |
| Food Maxx | | 1177 Fresno | | | Fresno | CA | 93706 | |
| Food Maxx | | 1235 Airport Park Blvd | | | Ukiah | CA | 95482 | |
| Food Maxx | | 1300 W Olive Ave | | | Merced | CA | 95348 | |
| Food Maxx | | 13220 San Pablo Avenue | | | San Pablo | CA | 94806 | |
| Food Maxx | | 1330 Churn Creek Rd | | | Redding | CA | 96003 | |
| Food Maxx | | 1355 Shaw | | | Clovis | CA | 93612 | |
| Food Maxx | | 1370 Fitzgerald Drive | | | Pinole | CA | 94594 | |
| Food Maxx | | 1539 Parkmoor Ave | | | San Jose | CA | 95128 | |
| Food Maxx | | 1550 No Ben Maddox Way | | | Visalia | CA | 93291 | |
| Food Maxx | | 1740 Tuolumne St | | | Vallejo | CA | 94589 | |
| Food Maxx | | 1845 Countryside Ln | | | Turlock | CA | 95380 | |
| Food Maxx | | 1870 N. Broadway | | | Santa Maria | CA | 93454 | |
| Food Maxx | | 1950 W 11th St | | | Tracy | CA | 95376 | |
| Food Maxx | | 1955 W Texas St | | | Fairfield | CA | 94533 | |
| Food Maxx | | 1972 Tully Rd | | | San Jose | CA | 95122 | |
| Food Maxx | | 2020 W Briggsmore Ave | | | Modesto | CA | 95350 | |
| Food Maxx | | 2051 Dr.Martin Luther Kin | | | Chico | CA | 95928 | |
| Food Maxx | | 2055 Sebastopol Rd | | | Santa Rosa | CA | 95401 | |
| Food Maxx | | 2440 S. Broadway | | | Santa Maria | CA | 93454 | |
| Food Maxx | | 27300 Hesperian Blvd | | | Hayward | CA | 94545 | |
| Food Maxx | | 3000 E 9th Street | | | Oakland | CA | 94606 | |
| Food Maxx | | 3002 Story Rd | | | San Jose | CA | 95127 | |
| Food Maxx | | 30073 Industrial Pkwy | | | Union City | CA | 94587 | |
| Food Maxx | | 3241 W Shaw | | | Fresno | CA | 93711 | |
| Food Maxx | | 3291 Truxel Rd | | | Sacramento | CA | 95833 | |
| Food Maxx | | 3325 Hwy 50 E | | | Carson City | NV | 89701 | |
| Food Maxx | | 3860 Florin Rd | | | Sacramento | CA | 95823 | |
| Food Maxx | | 39441 Fremont Blvd | | | Fremont | CA | 94538 | |
| Food Maxx | | 39966 Cedar Blvd | | | Newark | CA | 94560 | |
| Food Maxx | | 4400 Ming Ave | | | Bakersfield | CA | 93309 | |
| Food Maxx | | 4461 Balfour Road | | | Brentwood | CA | 94513 | |
| Food Maxx | | 4505 Clayton Road | | | Concord | CA | 94521 | |
| Food Maxx | | 5422 N Blackstone | | | Fresno | CA | 93710 | |
| Food Maxx | | 5510 Monterey Hwy | | | San Jose | CA | 95138 | |
| Food Maxx | | 565 E Prater Way | | | Sparks | NV | 89431 | |
| Food Maxx | | 5671 E Kingscanyon Rd | | | Fresno | CA | 93727 | |
| Food Maxx | | 6000 Lindhurst Ave | | | Marysville | CA | 95901 | |
| Food Maxx | | 605 Rohnert Park Expwy | | | Rohnert Park | CA | 94928 | |
| Food Maxx | | 610 W Kettleman Ln | | | Lodi | CA | 95240 | |
| Food Maxx | | 6300 White Lane | | | Bakersfield | CA | 93309 | |
| Food Maxx | | 6465 Niles | | | Bakersfield | CA | 93306 | |
| Food Maxx | | 6982 Sunrise Blvd | | | Citrus Heights | CA | 95610 | |
| Food Maxx | | 699 Lewelling Blvd | | | San Leandro | CA | 94579 | |
| Food Maxx | | 7477 Watt Ave | | | North Highlands | CA | 95660 | |
| Food Maxx | | 94 Belle Mill Rd | | | Red Bluff | CA | 96080 | |
| Food N Fun | | 1006 St John Bridge Rd | | | St Martinville | LA | 70582 | |
| Food N Fun | | 118 E Veterans Memorial | | | Kaplan | LA | 70548 | |
| Food N Fun | | 118 East First Street | | | Kaplan | LA | 70548 | |
| Food N Fun | | 1189 Evangeline Thruway | | | Broussard | LA | 70518 | |
| Food N Fun | | 1189 Evangeline Thwy | | | Broussard | LA | 70518 | |
| Food N Fun | | 156 West Mills | | | Breaux Bridge | LA | 70517 | |
| Food N Fun | | 1600 Jane Street | | | New Iberia | LA | 70560 | |
| Food N Fun | | 203 North Lewis Street | | | New Iberia | LA | 70560 | |
| Food N Fun | | 2201 Clearview Pkwy | | | Metairie | LA | 70005 | |
| Food N Fun | | 221 Poydras Highway | | | Breaux Bridge | LA | 70517 | |
| Food N Fun | | 221 Poydras Street | | | Breaux Bridge | LA | 70517 | |
| Food N Fun | | 2903 South Lewis Street | | | New Iberia | LA | 70560 | |
| Food N Fun | | 3003 Hwy 14 | | | New Iberia | LA | 70560 | |
| Food N Fun | | 3005 Loreauville Rd | | | New Iberia | LA | 70560 | |
| Food N Fun | | 4320 Clearview Pkwy | | | Metairie | LA | 70006 | |
| Food N Fun | | 447 N Rampart St | | | New Orleans | LA | 70112 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 152 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Food N Fun | | 4502 Old Spanish Trail | | | New Iberia | LA | 70560 | |
| Food N Fun | | 647 Manhattan Blvd | | | Harvey | LA | 70058 | |
| Food N Fun | | 8119 W Hwy 90 | | | Coteau | LA | 70541 | |
| Food N Fun | | 844 S.Morgan | | | Broussard | LA | 70518 | |
| Food Natural Health Centers | | 5000 Eldorado Pkwy Ste 150 | | | Frisco | TX | 75033-8443 | |
| Food Outlet | | 439 Coliseum Blvd. | | | Montgomery | AL | 36109 | |
| Food Pavilion | | 530 Crossroads Square | | | Sedro Woolley | WA | 98284 | |
| Food Pavilion | | 8130 Guide Meridian Rd | | | Lynden | WA | 98264 | |
| Food Pride | | 609 N. Spring St | | | Beaver Dam | WI | 53916 | |
| Food Rite | | 703 N. Hwy 61 | | | Portageville | MO | 63873 | |
| Food Smart | | 1000 Gee Street | | | Jonesboro | AR | 00000 | |
| Food Smart | | 3101 W 28th Ave | | | Pine Bluff | AR | 71603 | |
| Food Smart | | 805 Hwy 367 N. | | | Newport | AR | 72112 | |
| Food Source | | 2323 W Hammer Ln | | | Stockton | CA | 95209 | |
| Food Spot | | 8040 NW 154th St. | | | Miami Lakes | FL | 33014 | |
| Food Universe | | 196-35 Horace Harding Exp | | | Flushing | NY | 11365 | |
| Foodbuy (Compass, Canteen) | Attn: Jake Hartman | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | |
| FoodBuy, LLC | Attn: Jake Hartman | 3954 Collections Center Dr | | | Chicago | IL | 60693 | |
| Foodland Plus | | 14470 Highway 231/431 Nor | | | Hazel Green | AL | 35750 | |
| Foodland Plus | | 3413 Woodward Ave | | | Muscle Shoals | AL | 35661 | |
| Foodland Supervalu | | 42590 U.S. Highway 72 | | | Stevenson | AL | 35772 | |
| Foodsco | | 1210 E Prosperity Avenue | | | Tulare | CA | 93274 | |
| Foodsco | | 1465 S Broadway | | | Santa Maria | CA | 93454 | |
| Foodsco | | 1801 White Lane B0135 | | | Bakersfield | CA | 93304 | |
| Foodsco | | 1850 W. Lacey Blvd. | | | Hanford | CA | 93230 | |
| Foodsco | | 2505 Haley B0130 | | | Bakersfield | CA | 93305 | |
| Foodsco | | 3053 E Shields Ave | | | Fresno | CA | 93726 | |
| Foodsco | | 3625 Northgate Blvd | | | Sacramento | CA | 95833 | |
| Foodsco | | 4838 E Kings Cyn | | | Fresno | CA | 93727 | |
| Foodsco | | 601 W Central Ave | | | Lompoc | CA | 93436 | |
| Foodtown | | 10902 Scarsdale Blvd | | | Houston | TX | 77089 | |
| Foodtown | | 12182 Veterans Memorial | | | Houston | TX | 77067 | |
| Foodtown | | 13811 Cypress N Houston | | | Cypress | TX | 77429 | |
| Foodtown | | 1420 Fm 1960 West | | | Houston | TX | 77090 | |
| Foodtown | | 1420 Fulton St | | | Brooklyn | NY | 11216 | |
| Foodtown | | 1455 Wilcrest Dr | | | Houston | TX | 77042 | |
| Foodtown | | 1949 Stillwell Ave | | | Brooklyn | NY | 11223 | |
| Foodtown | | 2040 S Richey | | | Pasadena | TX | 77502 | |
| Foodtown | | 20851 Fm 1485 West | | | New Caney | TX | 77357 | |
| Foodtown | | 2211 3rd Ave | | | New York | NY | 10035 | |
| Foodtown | | 23221 Aldine Westfield Rd | | | Spring | TX | 77373 | |
| Foodtown | | 300 W 145th St | | | New York | NY | 10039 | |
| Foodtown | | 3316 S Shaver St | | | Pasadena | TX | 77504 | |
| Foodtown | | 3322 Center | | | Deer Park | TX | 77536 | |
| Foodtown | | 5555 Broadway | | | Bronx | NY | 10463 | |
| Foodtown | | 570 El Dorado Blvd | | | Webster | TX | 77598 | |
| Foodtown | | 6470 W Little York Road | | | Houston | TX | 77091 | |
| Foodtown | | 7426 Airline Drive | | | Houston | TX | 77076 | |
| Foodtown | | 9725 Fondren Rd | | | Houston | TX | 77096 | |
| Force Brands, LLC | | 6 Harrison St | | | New York | NY | 10013 | |
| Ford Credit - 52186375 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Ford Credit - 54292889 | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |
| Forest Coughtry | | 6535 Weiser Dr | | | Colorado Springs | CO | 80925 | |
| Forever Propane Sales & Service Inc. | | 350 NE 44th St | | | Oakland Park | FL | 33334 | |
| Forever Wealthy Michael Le | | 733 Gazetta Way | | | West Palm Beach | FL | 33413 | |
| Forimpex S.A.S | | #15 B 35 Edificio Prisma Camera | Oficina 311 | | Medellin | | | Colombia |
| Forimplex Trading | | 900 NW 110 Ave | | | Plantation | FL | 33224 | |
| Forrest Eversole | | 219 Oxford Rd | | | Williamsburg | VA | 23185 | |
| Fort Lauderdale Transfer & Rigging, Inc. | | 1318 Avocado Isle | | | Ft Lauderdale | FL | 33315-1344 | |
| Forvis LLP [Bkd LLP] | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | |
| Forvis LLP [Bkd LLP] | Attn: Harry B. Callahan | 201 N Illinois Street | Suite 700 | | Indianapolis | IN | 46077 | |
| Forvis, LLP | | 910 E Saint Louis St Suite 400 | | | Springfield | MO | 65806-2570 | |
| Forward Convenience | | 1025 W. Main St | | | Gaylord | MI | 49735 | |
| Forward Convenience | | 1990 N Brock | | | Alger | MI | 48610 | |
| Forward Convenience | | 20 N. Meridian Rd | | | Midland | MI | 48640 | |
| Forward Convenience | | 201 S. Main St | | | Standish | MI | 48658 | |
| Forward Convenience | | 2029 S Saginaw Rd | | | Midland | MI | 48640 | |
| Forward Convenience | | 2738 Meridian Road | | | Sanford | MI | 48657 | |
| Forward Convenience | | 309 E Lake Street | | | Tawas City | MI | 48763 | |
| Forward Convenience | | 3090 N Michigan | | | Saginaw | MI | 48604 | |
| Forward Convenience | | 403 N Fifth Street | | | Roscommon | MI | 48653 | |
| Forward Convenience | | 503 N James St | | | Grayling | MI | 49738 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 153 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forward Convenience | | 511 S Mable | | | Pinconning | MI | 48650 | |
| Forward Convenience | | 600 N Saginaw | | | Sterling | MI | 48659 | |
| Forward Convenience | | 6144 Cass City Rd. | | | Cass City | MI | 48726 | |
| Forward Convenience | | 6180 Westside Saginaw Rd | | | Bay City | MI | 48706 | |
| Forward Convenience | | 911 W. Huron | | | Vassar | MI | 48768 | |
| Forward Farma, Inc. | | 5585 Brooks St | | | Montclair | CA | 91763-4547 | |
| FORZA Industries Ltd. | | Forza Technology Centre | 4&5 Javelin Enterprise Park | | Ashford | Kent | TN248DE30 0 | United Kingdom |
| Foster LLP | | 3 Greenway Plaza Suite 800 | | | Houston | TX | 77046 | |
| Fotronic Corporation Test Equipment Depot | | 99 Washington St | | | Melrose | MA | 02176 | |
| Four Season Beer Dist Inc | | 462 E Breitung Ave | | | Iron Mountain | MI | 49802-5616 | |
| Four Season Beer Dist Inc | | 462 East Breitung Ave | | | Iron Mountain | MI | 49802 | |
| Four Seasons Beer Distributors, Inc. | Joseph D. Smeester | P.O. Box 2100 | | | Iron Mountain | MI | 49802 | |
| Fox Convenience | | 1340 Gillingham Rd | | | Neenah | WI | 54956 | |
| Fox Convenience | | 2661 S Oneida St | | | Appleton | WI | 54915 | |
| Fox Convenience | | 300 Moasis Drive | | | Little Chute | WI | 54140 | |
| Fox Convenience | | 3401 Richmond Street | | | Appleton | WI | 54911 | |
| Fox Convenience | | 4320 W Prospect Ave | | | Appleton | WI | 54914 | |
| Fox Convenience | | 5171 Jakcson Street | | | Oshkosh | WI | 54901 | |
| Frances Perez | | 18333 E Elmendrof Dr | | | Denver | CO | 80249 | |
| Francesca Lazzara | | 10407 Carroll Cove Pl | | | Tampa | FL | 33612 | |
| Francesca Prochilo | | 4202 Greek Park Dr | | | Orlando | FL | 32816 | |
| Francesca Rose Mancini | | 851 Scaleybark Rd J | | | Charlotte | NC | 28209 | |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board California | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francine C. Salopek, RPR-CMM | | 299 E Broward Blvd Room 205F | | | Ft Lauderdale | FL | 33301 | |
| Francis & Sons Car Wash | | 7934 W Thunderbird | | | Peoria | AZ | 85381 | |
| Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | |
| Francis Massabki | | 7330 Ocean Terrace 1101 | | | Miami Beach | FL | 33141 | |
| Francis Wawrzyniak | | 4040 Stonefield Dr | | | Orlando | FL | 32826 | |
| Francisco A Ramirez | | 9328 West Miami St | | | Tolleson | AZ | 85353 | |
| Francisco Anthony Damian | | 208 Arkow Ln | | | Murfreesboro | TN | 37128-3837 | |
| Francisco Eduardo Alvarado Rios | | Calle las Palmas 222, Fracc Jardines del Bosques | | | Mazatlan | | 82129 | Mexico |
| Francisco J Vasquez Gamez | | 4235 West Denton Ln | | | Phoenix | AZ | 85019 | |
| Francisco Javier Parrilla | | 4267 SW 183rd Ave | | | Miramar | FL | 33029 | |
| Francisco Javier Patino | | 7093 West Sunrise Blvd | | | Plantation | FL | 33313 | |
| Francisco Mesones - Zevallos | | 2700 Forest Hills Blvd | Apt 205 | | Coral Springs | FL | 33065 | |
| Francisco Zazueta-Osorio | | 22758 West Mohave St | | | Buckeye | AZ | 85326 | |
| Frandy Michel | | 4625 Northwest 9th Dr | | | Plantation | FL | 33317 | |
| Frank Brown | | 4540 W Mineral Ave #201 | | | Littleton | CO | 80138 | |
| Frank Gay Services, LLC. | | 3763 Mercy Star Ct | | | Orlando | FL | 32808 | |
| Frank Guagenti | | 4245 Palm Forest Dr South | | | Delray Beach | FL | 33445 | |
| Frank John Greening | | 8971 York St | | | Thornton | CO | 80229 | |
| Frank Michael Marcantoni | | 2506 West Stroud Ave | Apt 211 | | Tampa | FL | 33629 | |
| Frank Murphy | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Frank Ntshangase | | 1 Mac St | | | Piet Retief | | 23980 | South Africa |
| Frank Ortiz Campaing Account | | 1321 NW 114th Ave | | | Pembroke Pines | FL | 33026 | |
| Frankie C Lobato Jr | | 3829 Smoke Tree Dr | | | Colorado Springs | CO | 80920 | |
| Frankie Mina Wauneka | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Franklin Edward Donn | | 11837 SW 90th Terrace | | | Miami | FL | 33186 | |
| Freakin Fitness Pines | | 200 SW 172nd Ave | | | Pembroke Pines | FL | 33029 | |
| Fred Abraham Garcia | | 8051 4th St | Apt 29 | | Buena Park | CA | 90621 | |
| Fred Martinez | | 9767 West 34th Ln | | | Hialeah | FL | 33018 | |
| Fred Meyer | | 100 NW 85th St | | | Seattle | WA | 98117 | |
| Fred Meyer | | 101 Wellsian Way | | | Richland | WA | 99352 | |
| Fred Meyer | | 10201 SE 240th St | | | Kent | WA | 98031 | |
| Fred Meyer | | 10751 W Overland Rd | | | Boise | ID | 83706 | |
| Fred Meyer | | 11 Grant Rd | | | East Wenatchee | WA | 98802 | |
| Fred Meyer | | 1100 N Meridian | | | Puyallup | WA | 98371 | |
| Fred Meyer | | 1101 Grants Pass Pkwy | | | Grants Pass | OR | 97526 | |
| Fred Meyer | | 11325 SE Mill Plain Blvd | | | Vancouver | WA | 98684 | |
| Fred Meyer | | 1201 Valley Ave E | | | Sumner | WA | 98390 | |
| Fred Meyer | | 1206 N 40th Ave | | | Yakima | WA | 98908 | |
| Fred Meyer | | 12120 N Division St | | | Spokane | WA | 99218 | |
| Fred Meyer | | 12221 120th Ave Ne | | | Kirkland | WA | 98034 | |
| Fred Meyer | | 12906 Bothell Everett Hwy | | | Everett | WA | 98208 | |
| Fred Meyer | | 13000 Lake City Way Ne | | | Seattle | WA | 98125 | |
| Fred Meyer | | 1301 Center Drive | | | Medford | OR | 97501 | |
| Fred Meyer | | 1367 W Bakerview Rd | | | Bellingham | WA | 98226 | |
| Fred Meyer | | 1400 W. Chinden Blvd | | | Meridian | ID | 83646 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 154 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fred Meyer | | 14300 1st Ave S | | | Seattle | WA | 98168 | |
| Fred Meyer | | 1555 Northgate Mile | | | Idaho Falls | ID | 83401 | |
| Fred Meyer | | 15609 E Sprague Ave | | | Spokane Valley | WA | 99037 | |
| Fred Meyer | | 16600 SE Mcgillivray Blvd | | | Vancouver | WA | 98683 | |
| Fred Meyer | | 16735 SE 272nd St | | | Kent | WA | 98042 | |
| Fred Meyer | | 17404 Meridian E | | | Puyallup | WA | 98375 | |
| Fred Meyer | | 17667 NE 76th St | | | Redmond | WA | 98052 | |
| Fred Meyer | | 17801 108th Ave Se | | | Renton | WA | 98055 | |
| Fred Meyer | | 18325 Aurora Ave N | | | Seattle | WA | 98133 | |
| Fred Meyer | | 1850 E Fairview Ave | | | Meridian | ID | 83642 | |
| Fred Meyer | | 18805 Sr 2 | | | Monroe | WA | 98272 | |
| Fred Meyer | | 1900 SE Sedgwick Rd | | | Port Orchard | WA | 98366 | |
| Fred Meyer | | 201 S Water St | | | Ellensburg | WA | 98926 | |
| Fred Meyer | | 2041 148th Ave Ne | | | Bellevue | WA | 98007 | |
| Fred Meyer | | 20901 Hwy 410 | | | Bonney Lake | WA | 98391 | |
| Fred Meyer | | 21045 Bothell-Everett Hwy | | | Bothell | WA | 98021 | |
| Fred Meyer | | 22303 Mountain Hwy E | | | Spanaway | WA | 98387 | |
| Fred Meyer | | 2424 Crater Lake Ave | | | Medford | OR | 97501 | |
| Fred Meyer | | 2500 Columbia House Blvd | | | Vancouver | WA | 98661 | |
| Fred Meyer | | 2500 N Main | | | Tillamook | OR | 97141 | |
| Fred Meyer | | 25250 Pacific Hwy S | | | Kent | WA | 98032 | |
| Fred Meyer | | 26520 Maple Valley-Black Diamond Rd | | | Maple Valley | WA | 98038 | |
| Fred Meyer | | 2655 Shasta Way | | | Klamath Falls | OR | 97601 | |
| Fred Meyer | | 2801 Bickford Ave | | | Snohomish | WA | 98290 | |
| Fred Meyer | | 2811 W 10th Ave #B | | | Kennewick | WA | 99338 | |
| Fred Meyer | | 2902 164th St Sw | | | Lynnwood | WA | 98087 | |
| Fred Meyer | | 301 E Wallace Kneeland Bl | | | Shelton | WA | 98584 | |
| Fred Meyer | | 301 E Wallace Kneeland Blvd | | | Shelton | WA | 98584 | |
| Fred Meyer | | 3184 Ocean Beach Hwy | | | Longview | WA | 98632 | |
| Fred Meyer | | 3333 W 11th Ave | | | Eugene | OR | 97402 | |
| Fred Meyer | | 33702 21st Ave Sw | | | Federal Way | WA | 98023 | |
| Fred Meyer | | 3527 Federal Way | | | Boise | ID | 83705 | |
| Fred Meyer | | 365 Renton Ctr Way Sw | | | Renton | WA | 98057 | |
| Fred Meyer | | 400 S Thor St | | | Spokane | WA | 99202 | |
| Fred Meyer | | 401 NW 12th Ave | | | Battle Ground | WA | 98604 | |
| Fred Meyer | | 4505 S 19th St | | | Tacoma | WA | 98405 | |
| Fred Meyer | | 4615 196th St Sw | | | Lynnwood | WA | 98036 | |
| Fred Meyer | | 50 2nd St South | | | Nampa | ID | 83651 | |
| Fred Meyer | | 5050 St Hwy 303 | | | Bremerton | WA | 98311 | |
| Fred Meyer | | 5230 West Franklin Rd | | | Boise | ID | 83706 | |
| Fred Meyer | | 5502 Point Fosdick Dr NW Ste A | | | Gig Harbor | WA | 98335 | |
| Fred Meyer | | 555 Trosper Rd Sw | | | Tumwater | WA | 98512 | |
| Fred Meyer | | 560 W Kathleen Ave | | | Coeur D Alene | ID | 83815 | |
| Fred Meyer | | 60 Division Ave | | | Eugene | OR | 97404 | |
| Fred Meyer | | 6100 E Lake Sammamish Pkwy Se | | | Issaquah | WA | 98029 | |
| Fred Meyer | | 61535 N U.S. 97 | | | Bend | OR | 97702 | |
| Fred Meyer | | 6305 Bridgeport Way W | | | University Place | WA | 98467 | |
| Fred Meyer | | 650 Q St | | | Springfield | OR | 97477 | |
| Fred Meyer | | 6901 S 19th St | | | Tacoma | WA | 98466 | |
| Fred Meyer | | 695 S Hwy 101 | | | Warrenton | OR | 97146 | |
| Fred Meyer | | 700 Sleater Kinney Rd Se | | | Lacey | WA | 98503 | |
| Fred Meyer | | 700 Sleater-Kinney Rd Se | | | Lacey | WA | 98503 | |
| Fred Meyer | | 705 Blue Lakes Blvd | | | Twin Falls | ID | 83301 | |
| Fred Meyer | | 7250 Pacific Ave | | | Tacoma | WA | 98408 | |
| Fred Meyer | | 7411 NE 117th Ave | | | Vancouver | WA | 98662 | |
| Fred Meyer | | 7700 NE Hwy 99 | | | Vancouver | WA | 98665 | |
| Fred Meyer | | 800 Lakeway Dr | | | Bellingham | WA | 98226 | |
| Fred Meyer | | 800 NE Tenney Rd | | | Vancouver | WA | 98685 | |
| Fred Meyer | | 800 NE Tenney Road | | | Vancouver | WA | 98685 | |
| Fred Meyer | | 800 Yellowstone Rd | | | Pocatello | ID | 83201 | |
| Fred Meyer | | 801 Auburn Way N | | | Auburn | WA | 98002 | |
| Fred Meyer | | 8530 Evergreen Way | | | Everett | WA | 98204 | |
| Fred Meyer | | 915 NW 45th St | | | Seattle | WA | 98107 | |
| Fred Meyer | | 920 S Burlington Blvd | | | Burlington | WA | 98233 | |
| Fred Meyer | | 944 SE Veterans Way | | | Redmond | OR | 97756 | |
| Fred Meyer | | 9925 State Ave | | | Marysville | WA | 98270 | |
| Freddie Barnes | | 13748 Faust Ave | | | Bellflower | CA | 90706 | |
| Frederick John Hill | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |
| Frederick W Armstrong III | | 6008 PINE Creek Dr | | | St Augustine | FL | 32092 | |
| Free Life Chapel | | 6780 Socrum Loop Rd | | | Lakeland | FL | 33809 | |
| Free Time LLC | | 159 Wentworth Dr | | | Henderson | NV | 89074 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 155 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Freedom Beverage | Attn: Sean Pierce | 10907 E Walnut Drive South | | | City of Industry | CA | 91789 | |
| Freedom Oil | | 18928 US Hwy 150 | | | Bloomington | IL | 61705 | |
| Freedom Oil | | 211 E Peoria St | | | Goodfield | IL | 61742 | |
| Freedom Oil | | 601 S. Main St | | | Normal | IL | 61761 | |
| Freedom Oil | | 7116 N Kickapoo | | | Edwards | IL | 61528 | |
| Freedom Value Center | | 101 4th Street Nw | | | Austin | MN | 55912 | |
| Freedom Value Center | | 101 N. Maple Street | | | Ellsworth | WI | 54011 | |
| Freedom Value Center | | 1601 S Minnesota Ave | | | Sioux Falls | SD | 57105 | |
| Freedom Value Center | | 2601 W 12th St | | | Sioux Falls | SD | 57104 | |
| Freedom Value Center | | 627 N Minnesota Street | | | New Ulm | MN | 56073 | |
| Freedom Value Center | | 702 6th Street | | | North Hudson | WI | 54016 | |
| Freeman Audio Visual Canada | | 2365 Matheson Blvd E | | | Mississauga | ON | L4W 5B3 | Canada |
| Freight Essentials LLC/CEO | | 1830 S. Ocean Drive | Unit 4808 | | Hallandale Beach | FL | 33009 | |
| Freight Logistics International Rhenus Logistics LLC. | | 3320 NW 67th Ave  900 | | | Miami | FL | 33122-2265 | |
| Fremont Distributing | | 425 N BRdway | | | Riverton | WY | 82501 | |
| Fremont Distributing | | 425 N Broadway Ave | | | Riverton | WY | 82501-3555 | |
| Fresh By Brookshires | | 5100 E. Interstate 30 | | | Fate | TX | 75189 | |
| Fresh By Brookshires | | 6991 Old Jacksonville Hwy | | | Tyler | TX | 75703 | |
| Fresh Thyme Market | | 23300 Farmington Road | | | Farmington | MI | 48336 | |
| Fresh Thyme Market | | 2900 University Ave | | | West Des Moines | IA | 50266 | |
| Fresh Thyme Market | | 2985 Washtenaw Rd | | | Ypsilanti | MI | 48197 | |
| Fresh Thyme Market | | 470 E Pleasant | | | Milwaukee | WI | 53202 | |
| Fresh Thyme Market | | 901 E Big Beaver | | | Troy | MI | 48083 | |
| Freshies | | 1052 Main St Rt 102 | | | Somesville | ME | 04660 | |
| Freshies | | 1187 Union St | | | Bangor | ME | 04401 | |
| Freshies | | 12 Main St | | | Milford | ME | 04461 | |
| Freshies | | 191 River Rd | | | Orrington | ME | 04474 | |
| Freshies | | 368 High St | | | Ellsworth | ME | 04605 | |
| Freshies | | 51 Hight St | | | Ellsworth | ME | 04605 | |
| Freyr, Inc | | 150 College Rd West Suite 12 | | | Princeton | NJ | 08540 | |
| Friaaz AZ | | CMS Sialkot | | | Sialkot | | 51310 | Pakistan |
| Frida Ximena Sanchez Urbina | | numero 28 Oriente 160 retorno 107 | | | Mexico City | | 9089 | Mexico |
| Friedman Recycling | | 3540 W Lincoln St | | | Phoenix | AZ | 85009-5519 | |
| Friendly Express | | 102 Broadhurst Rd | | | Screven | GA | 31560 | |
| Friendly Express | | 106 Walton St | | | Darien | GA | 31305 | |
| Friendly Express | | 136 East Main Street | | | Hoboken | GA | 31542 | |
| Friendly Express | | 1720 Memorial Dr | | | Waycross | GA | 31501 | |
| Friendly Express | | 1811 Francis Street Bldg 103 | | | Waycross | GA | 31503 | |
| Friendly Express | | 21828 Hwy  82 Bldg 94 | | | Waynesville | GA | 31566 | |
| Friendly Express | | 2501 Perry Lane Road | | | Brunswick | GA | 31520 | |
| Friendly Express | | 3224 US Highway 17 So | | | Brunswick | GA | 31520 | |
| Friendly Express | | 4341 New Jesup Hwy | | | Brunswick | GA | 31520 | |
| Friendly Express | | 5502 Frederica Road | | | St. Simons Isl | GA | 31522 | |
| Friendly Market | | 15 S. Plank St. | | | Rossville | IN | 46065 | |
| Friendly Market | | 1603 N. US Highway 421 | | | Delphi | IN | 46923 | |
| Friendly Market | | 2 S. Main Street | | | Whitestown | IN | 46075 | |
| Friendly Market | | 2057 E Wabash Street | | | Frankfort | IN | 46041 | |
| Friendly Market | | 3112 Underwood St | | | Lafayette | IN | 47904 | |
| Friendly Market | | 3715 East Jackson Street | | | Muncie | IN | 47303 | |
| Friendship Food Stores | | 27133 Bagley Rd | | | Olmsted Falls | OH | 44138 | |
| Friendship Food Stores | | 275 Milan Ave | | | Norwalk | OH | 44857 | |
| Friendship Food Stores | | 3515 Tiffin Ave. | | | Sandusky | OH | 44870 | |
| Friendship Food Stores | | 380 Cooks Blvd. | | | Marysville | OH | 43040 | |
| Friendship Food Stores | | 3800 State Road | | | Port Clinton | OH | 43452 | |
| Friendship Food Stores | | 38800 Center Ridge Rd | | | N. Ridgeville | OH | 44039 | |
| Friendship Food Stores | | 4024 Hayes Ave | | | Sandusky | OH | 44870 | |
| Friendship Food Stores | | 45 Coal Bend Rd. | | | Delaware | OH | 43015 | |
| Friendship Food Stores | | 47505 Cooper Foster Park | | | Amherst | OH | 44001 | |
| Friendship Food Stores | | 5805 Navarre Ave | | | Oregon | OH | 43618 | |
| Friendship Food Stores | | 5900 Gender Rd. | | | Canal Winchester | OH | 43110 | |
| Friendship Food Stores | | 600 N Center St | | | Lagrange | OH | 44050 | |
| Friendship Food Stores | | 64 E Main St | | | Wakeman | OH | 44889 | |
| Friendship Food Stores | | 712 State St | | | Bettsville | OH | 44815 | |
| Friesens Corporation | | PO Box 556 | | | Pembina | ND | 58271-0556 | |
| Frigoglass Romania SRL | | DN 59 Timisoara – Moravita | Km 16 | | Parta Timis | | 307396 | Romania |
| Frio Distributing, LLC | | 3801 E Highway 90 | | | Del Rio | TX | 78840-8960 | |
| Frio Distributing, LLC | | 509 Carter St | | | Hondo | TX | 78861 | |
| Frisler Clairvil | | 132 NW 45th Ave | | | Plantation | FL | 33317 | |
| Fritz C Tilus | | 5424 Gate Lake Rd | | | Tamarac | FL | 33319-1901 | |
| Frontier Communications | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Equity, LLC | | 5950 Berkshire Ln | Ste 900 | | Dallas | TX | 75225 | |
| Frys Az Community | | 11425 W Buckeye | | | Avondale | AZ | 85353 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frys Az Community | | 1245 W Main St | | | Mesa | AZ | 85201 | |
| Frys Az Community | | 2001 E. Irvington Rd | | | Tucson | AZ | 85714 | |
| Frys Az Community | | 2115 Hwy 60 | | | Globe | AZ | 85539 | |
| Frys Az Community | | 2626 S 83rd Avenue | | | Phoenix | AZ | 85353 | |
| Frys Az Community | | 3036 E Thomas Rd | | | Phoenix | AZ | 85016 | |
| Frys Az Community | | 3421 W Thunderbird | | | Phoenix | AZ | 85023 | |
| Frys Az Community | | 3511 W Peoria Ave | | | Phoenix | AZ | 85029 | |
| Frys Az Community | | 3640 S. 16th Ave | | | Tucson | AZ | 85713 | |
| Frys Az Community | | 4150 E. 22nd St | | | Tucson | AZ | 85711 | |
| Frys Az Community | | 4329 W Northern Ave | | | Glendale | AZ | 85301 | |
| Frys Az Community | | 4353 W Bethany Home Rd | | | Phoenix | AZ | 85031 | |
| Frys Az Community | | 5116 W Olive | | | Glendale | AZ | 85301 | |
| Frys Az Community | | 520 E Baseline Rd | | | Phoenix | AZ | 85040 | |
| Frys Az Community | | 6601 W Indian School | | | Phoenix | AZ | 85033 | |
| Frys Az Community | | 6710 W Bethany Home Rd | | | Glendale | AZ | 85303 | |
| Frys Az Community | | 7050 E. Golf Links | | | Tucson | AZ | 85730 | |
| Frys Az Community | | 8325 W Indian School Rd | | | Phoenix | AZ | 85037 | |
| Frys Az Mainstream | | 100 E Jefferson St | | | Phoenix | AZ | 85004 | |
| Frys Az Mainstream | | 10660 W Grand Ave | | | Sun City | AZ | 85051 | |
| Frys Az Mainstream | | 10675 W Indian School Rd | | | Avondale | AZ | 85037 | |
| Frys Az Mainstream | | 1100 South Highway 260 | | | Cottonwood | AZ | 86326 | |
| Frys Az Mainstream | | 11203 E South Frontage Rd | | | Yuma | AZ | 85365 | |
| Frys Az Mainstream | | 1300 S Watson Road | | | Buckeye | AZ | 85326 | |
| Frys Az Mainstream | | 1311 E Bell Road | | | Phoenix | AZ | 85022 | |
| Frys Az Mainstream | | 13830 W Camelback | | | Litchfield Park | AZ | 85340 | |
| Frys Az Mainstream | | 1385 E Florence | | | Casa Grande | AZ | 85222 | |
| Frys Az Mainstream | | 13982 W Waddell Road | | | Surprise | AZ | 85379 | |
| Frys Az Mainstream | | 150 E Old West Highway | | | Apache Junction | AZ | 85119 | |
| Frys Az Mainstream | | 15215 N Cotton Lane | | | Surprise | AZ | 85326 | |
| Frys Az Mainstream | | 155 W Combs Road | | | Queen Creek | AZ | 85243 | |
| Frys Az Mainstream | | 15510 W Bell Road | | | Surprise | AZ | 85374 | |
| Frys Az Mainstream | | 1575 N Dysart Rd | | | Avondale | AZ | 85323 | |
| Frys Az Mainstream | | 16380 W Yuma Road | | | Goodyear | AZ | 85338 | |
| Frys Az Mainstream | | 1801 W Valencia Rd | | | Tucson | AZ | 85746 | |
| Frys Az Mainstream | | 1815 W Glendale | | | Phoenix | AZ | 85015 | |
| Frys Az Mainstream | | 1835 E Guadalupe | | | Tempe | AZ | 85282 | |
| Frys Az Mainstream | | 18420 N 19th Ave | | | Phoenix | AZ | 85023 | |
| Frys Az Mainstream | | 1845 E Baseline | | | Gilbert | AZ | 85234 | |
| Frys Az Mainstream | | 1915 S Power Rd | | | Mesa | AZ | 85206 | |
| Frys Az Mainstream | | 1935 N Stapley | | | Mesa | AZ | 85201 | |
| Frys Az Mainstream | | 19403 N R H Johnson Blvd | | | Sun City West | AZ | 85375 | |
| Frys Az Mainstream | | 1950 W Ray Rd | | | Chandler | AZ | 85224 | |
| Frys Az Mainstream | | 20797 N John Wayne Pkwy | | | Maricopa | AZ | 85239 | |
| Frys Az Mainstream | | 2250 E Baseline | | | Phoenix | AZ | 85040 | |
| Frys Az Mainstream | | 2480 N. Swan | | | Tucson | AZ | 85712 | |
| Frys Az Mainstream | | 26300 N Norterra Pkwy | | | Phoenix | AZ | 85085 | |
| Frys Az Mainstream | | 2700 W Baseline | | | Tempe | AZ | 85282 | |
| Frys Az Mainstream | | 2724 S Signal Butte | | | Mesa | AZ | 85206 | |
| Frys Az Mainstream | | 2727 E Broadway | | | Mesa | AZ | 85204 | |
| Frys Az Mainstream | | 2727 W Bell Rd | | | Phoenix | AZ | 85023 | |
| Frys Az Mainstream | | 2858 N Pinal Avenue | | | Casa Grande | AZ | 85222 | |
| Frys Az Mainstream | | 3100 N Glassford Hill Rd | | | Prescott Valley | AZ | 86314 | |
| Frys Az Mainstream | | 3198 Willow Creek Road | | | Prescott | AZ | 86305 | |
| Frys Az Mainstream | | 3232 S Mill | | | Tempe | AZ | 85282 | |
| Frys Az Mainstream | | 3246 E Bell Rd | | | Phoenix | AZ | 85032 | |
| Frys Az Mainstream | | 3255 S Rural Rd | | | Tempe | AZ | 85282 | |
| Frys Az Mainstream | | 3770 W. Ina Rd | | | Tucson | AZ | 85741 | |
| Frys Az Mainstream | | 4025 E Thunderbird Rd | | | Phoenix | AZ | 85032 | |
| Frys Az Mainstream | | 4036 N. 1st Ave | | | Tucson | AZ | 85719 | |
| Frys Az Mainstream | | 4202 W Cactus | | | Phoenix | AZ | 85029 | |
| Frys Az Mainstream | | 4315 W Bell Rd | | | Glendale | AZ | 85303 | |
| Frys Az Mainstream | | 435 S Ellsworth | | | Mesa | AZ | 85208 | |
| Frys Az Mainstream | | 4351 E Hwy 90 | | | Sierra VIsta | AZ | 85635 | |
| Frys Az Mainstream | | 4440 E Main | | | Mesa | AZ | 85205 | |
| Frys Az Mainstream | | 4505 E Thomas Rd | | | Phoenix | AZ | 85008 | |
| Frys Az Mainstream | | 4724 N 20th St | | | Phoenix | AZ | 85016 | |
| Frys Az Mainstream | | 500 W. 24th Street | | | Yuma | AZ | 85364 | |
| Frys Az Mainstream | | 5100 S Mcclintock Dr | | | Tempe | AZ | 85282 | |
| Frys Az Mainstream | | 5140 W Baseline Rd | | | Phoenix | AZ | 85339 | |
| Frys Az Mainstream | | 542 E Hunt Hwy | | | Queen Creek | AZ | 85143 | |
| Frys Az Mainstream | | 554 W Baseline Rd | | | Mesa | AZ | 85210 | |
| Frys Az Mainstream | | 555 E. Grant Rd | | | Tucson | AZ | 85705 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 157 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frys Az Mainstream | | 5771 W Thunderbird | | | Glendale | AZ | 85306 | |
| Frys Az Mainstream | | 5941 E Mckellips | | | Mesa | AZ | 85205 | |
| Frys Az Mainstream | | 6611 W Bell Rd | | | Glendale | AZ | 85308 | |
| Frys Az Mainstream | | 7050 E. 22nd St | | | Tucson | AZ | 85710 | |
| Frys Az Mainstream | | 744 W Camelback Rd | | | Phoenix | AZ | 85013 | |
| Frys Az Mainstream | | 7455 W Cactus | | | Peoria | AZ | 85345 | |
| Frys Az Mainstream | | 7628 E Indian School | | | Scottsdale | AZ | 85251 | |
| Frys Az Mainstream | | 7770 E McDowell | | | Scottsdale | AZ | 85257 | |
| Frys Az Mainstream | | 7812 E. Speedway | | | Tucson | AZ | 85710 | |
| Frys Az Mainstream | | 7870 N. Silverbell Rd | | | Marana | AZ | 85743 | |
| Frys Az Mainstream | | 8080 S. Houghton Rd | | | Tucson | AZ | 85747 | |
| Frys Az Mainstream | | 850 E Hatcher | | | Phoenix | AZ | 85020 | |
| Frys Az Mainstream | | 9043 W Olive Ave | | | Peoria | AZ | 85345 | |
| Frys Az Mainstream | | 9245 W Union Hills Blvd | | | Peoria | AZ | 85382 | |
| Frys Az Mainstream | | 9401 E. 22nd St | | | Tucson | AZ | 85701 | |
| Frys Az Mainstream | | 950 W Fair Street | | | Prescott | AZ | 86301 | |
| Frys Az Mainstream | | 981 W Elliot | | | Chandler | AZ | 85224 | |
| Frys Az Mainstream | | 985 E Riggs | | | Chandler | AZ | 85249 | |
| Frys Az Upscale | | 12100 N.Thornydale | | | Marana | AZ | 85658 | |
| Frys Az Upscale | | 1455 N Higley Rd | | | Gilbert | AZ | 85234 | |
| Frys Az Upscale | | 19600 W Indian School Rd | | | Buckeye | AZ | 85340 | |
| Frys Az Upscale | | 20427 N Hayden Road | | | Scottsdale | AZ | 85255 | |
| Frys Az Upscale | | 25105 S Ellsworth Rd | | | Queen Creek | AZ | 85142 | |
| Frys Az Upscale | | 25401 N Lake Pleasant Blvd | | | Peoria | AZ | 85383 | |
| Frys Az Upscale | | 2800 W Dove Valley Rd | | | Phoenix | AZ | 85085 | |
| Frys Az Upscale | | 2929 E Ocotillo Road | | | Chandler | AZ | 85249 | |
| Frys Az Upscale | | 29455 N Cave Creek Rd | | | Phoenix | AZ | 85331 | |
| Frys Az Upscale | | 3949 E Chandler Blvd | | | Phoenix | AZ | 85044 | |
| Frys Az Upscale | | 4075 E Williams Field Rd | | | Gilbert | AZ | 85295 | |
| Frys Az Upscale | | 4707 E Shea | | | Phoenix | AZ | 85028 | |
| Frys Az Upscale | | 6470 S Higley | | | Gilbert | AZ | 85298 | |
| Frys Az Upscale | | 8900 E Vla Linda | | | Scottsdale | AZ | 85258 | |
| Frys Az Upscale | | 9900 S Rural Rd | | | Tempe | AZ | 85285 | |
| Frys Food & Drug Store | | 10450 N 90th St | | | Scottsdale | AZ | 85258 | |
| Frys Food & Drug Store | | 10450 N. La Canada | | | Oro Valley | AZ | 85737 | |
| Frys Food & Drug Store | | 10661 N. Oracle Rd. | | | Tucson | AZ | 85737 | |
| Frys Food & Drug Store | | 201 N Switzer Canyon | | | Flagstaff | AZ | 86001 | |
| Frys Food & Drug Store | | 2010 S Alma School | | | Chandler | AZ | 85248 | |
| Frys Food & Drug Store | | 20220 N 59th Ave | | | Glendale | AZ | 85308 | |
| Frys Food & Drug Store | | 3261 E Pecos | | | Gilbert | AZ | 85295 | |
| Frys Food & Drug Store | | 3616 E Ray Rd | | | Phoenix | AZ | 85244 | |
| Frys Food & Drug Store | | 39508 N Daisy Mountain | | | Anthem | AZ | 85086 | |
| Frys Food & Drug Store | | 4815 E Carefree Hwy | | | Cave Creek | AZ | 85331 | |
| Frys Food & Drug Store | | 4842 E Bell Rd | | | Scottsdale | AZ | 85254 | |
| Frys Food & Drug Store | | 6321 E Greenway Rd | | | Scottsdale | AZ | 85254 | |
| Frys Food & Drug Store | | 6625 W Happy Valley Rd | | | Phoenix | AZ | 85310 | |
| Frys Food & Drug Store | | 714 S Val Vlsta | | | Gilbert | AZ | 85296 | |
| Frys Food & Drug Store | | 8375 W Deer Valley | | | Peoria | AZ | 85382 | |
| Frys Food & Drug Store | | 855 W Warner Rd | | | Gilbert | AZ | 85234 | |
| Frys Food & Drug Store | | 87 E Williams Field Road | | | Gilbert | AZ | 85296 | |
| Frys Fuel Center | | 25371 N Lake Pleasant Pky | | | Peoria | AZ | 85383 | |
| Frys Fuel Center | | 6347 E Greenway Rd | | | Phoenix | AZ | 85254 | |
| Frys Fuel Center | | 774 S Val Vlsta | | | Gilbert | AZ | 85296 | |
| Frys Marketplace | | 15950 S. Rancho Sahuarita | | | Sahuarita | AZ | 85629 | |
| Frys Marketplace | | 16400 W Pat Tillman Blvd | | | Surprise | AZ | 85387 | |
| Frys Mercado | | 4230 W McDowell Rd | | | Phoenix | AZ | 85009 | |
| FTI Consulting, Inc | | 16701 Melford Blvd Suite 200 | | | Bowie | MD | 20715-4418 | |
| Fuel City | | 1080 Blue Mound Road | | | Saginaw | TX | 76131 | |
| Fuel City | | 1107 N. Hwy. 67 | | | Cedar Hill | TX | 75104 | |
| Fuel City | | 1715 Haltom Road | | | Haltom City | TX | 76117 | |
| Fuel City | | 1800 Sh 78 | | | Wylie | TX | 75098 | |
| Fuel City | | 2175 S. Town East Blvd. | | | Mesquite | TX | 75149 | |
| Fuel City | | 801 S. Riverfront Blvd | | | Dallas | TX | 75207 | |
| Fuel Doc | | 14443 US Highway 64 Alt W | | | Rocky Mount | NC | 27801 | |
| Fuel Doc | | 512 Hwy 301 North | | | Lucama | NC | 27851 | |
| Fuel Market | | 110 Riverdale Road | | | New Bern | NC | 28562 | |
| Fuel Market | | 1520 US 70 East | | | New Bern | NC | 28560 | |
| Fuel Market | | 3419 Trent Road | | | New Bern | NC | 28562 | |
| Fuel Mart | | 1004 State Rt 6 | | | Bradner | OH | 43406 | |
| Fuel Maxx | | 10003 Fm 2920 | | | Tomball | TX | 77375 | |
| Fuel Maxx | | 10910 Fm 1484 | | | Conroe | TX | 77303 | |
| Fuel Maxx | | 11403 Fm 1960 Rd. | | | Houston | TX | 77336 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 158 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuel Maxx | | 12025 Cutten Rd | | | Houston | TX | 77041 | |
| Fuel Maxx | | 12050 Hwy 59 | | | Montgomery | TX | 77328 | |
| Fuel Maxx | | 12461 Fm 3083 | | | Conroe | TX | 77301 | |
| Fuel Maxx | | 13835 Hwy 105 | | | Cleveland | TX | 77327 | |
| Fuel Maxx | | 15742 Fm 421 Road | | | Kountze | TX | 77625 | |
| Fuel Maxx | | 16758 Highway 321 | | | Dayton | TX | 77535 | |
| Fuel Maxx | | 1715 South Main St | | | Highlands | TX | 77562 | |
| Fuel Maxx | | 17155 Eastex Fwy | | | Houston | TX | 77396 | |
| Fuel Maxx | | 17730 Fm 1097 | | | Montgomery | TX | 77356 | |
| Fuel Maxx | | 18703 Fm 2100 | | | Crosby | TX | 77532 | |
| Fuel Maxx | | 19906 Aldine Westfield | | | Humble | TX | 77338 | |
| Fuel Maxx | | 21615 Fm 2100 | | | Crosby | TX | 77532 | |
| Fuel Maxx | | 25525 Hwy 105 | | | Cleveland | TX | 77328 | |
| Fuel Maxx | | 26610 Fm 2100 | | | Huffman | TX | 77336 | |
| Fuel Maxx | | 26866 Tx-105 | | | Montgomery | TX | 77316 | |
| Fuel Maxx | | 29214 Fm 2100 | | | Huffman | TX | 77336 | |
| Fuel Maxx | | 29442 Highway 6 | | | Heampstead | TX | 77445 | |
| Fuel Maxx | | 29633 Highway Blvd | | | Katy | TX | 77494 | |
| Fuel Maxx | | 35 Highway 105 W | | | Moss Hill | TX | 77575 | |
| Fuel Maxx | | 35515 Hwy 290 Bypass | | | Waller | TX | 77484 | |
| Fuel Maxx | | 4401 N Main St | | | Liberty | TX | 77575 | |
| Fuel Maxx | | 4940 Katy Hockley Cut Of | | | Katy | TX | 77493 | |
| Fuel Maxx | | 500 Interstate 45 S | | | Fairfield | TX | 75840 | |
| Fuel Maxx | | 501 W Washington Ave | | | Navasota | TX | 77868 | |
| Fuel Maxx | | 5418 Fm 2100 Rd | | | Crosby | TX | 77532 | |
| Fuel Maxx | | 6047 Hwy 90 | | | Crosby | TX | 77532 | |
| Fuel Maxx | | 7556 Fm 1960 | | | Dayton | TX | 77535 | |
| Fuel Maxx | | 8375 Fm 1459 Road | | | Sweeny | TX | 77480 | |
| Fuel Maxx | | 9309 Hwy 75 S | | | New Waverly | TX | 77358 | |
| Fuel Maxx | | 9645 West Highway 90 | | | Dayton | TX | 77535 | |
| Fuel Team | | 9550 Parksouth Ct Suite 300 | | | Orlando | FL | 32837-8385 | |
| Fuel U Fast | | 5660 Wind Drift Ln | | | Boca Raton | FL | 33433 | |
| Full Circle Distributors | | 1200 Watercrest Way | | | Cheswick | PA | 15024-1361 | |
| Full Circle Distributors | | 1515 William Flynn Hwy | | | Glenshaw | PA | 15116-2301 | |
| Full Spectrum Group, LLC Full Spectrum Analytics | | 3501 Jamboree Rd | Ste 100 | | Newport Beach | CA | 92660-2940 | |
| Fuller Enterprises USA, Inc. | | 1735 E Grevillea Ct | | | Ontario | CA | 91761 | |
| Fullscreen, LLC | | 12180 Millennium Dr | | | Playa Vista | CA | 90094 | |
| Fusion Logistics Services, LLC | | PO Box 33080 | | | Lakeland | FL | 33807-3080 | |
| Fusion Logistics Services, LLC | Attn: E Luis Campano | PO Box 33080 | | | Lakeland | FL | 33807 | |
| Futrex.com | | 130 Western | Maryland Pkwy | | Hagerstown | MD | 21740 | |
| Future Perfect Worldwide Inc. | | 649 Tanbridge Rd | | | Wilmington | NC | 28405-4402 | |
| FW Fleet Clean, LLC | | PO Box 5059 | | | Sn Luis Obisp | CA | 93403-5059 | |
| Fynn Avery | | 603 Pittwater Rd | | | Sydney | | NSW 2099 | Australia |
| G & J Pepsi - Cola Bottlers, Inc. Middle Street Graphics | | PO Box 643383 | | | Cincinnati | OH | 45264-3383 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 1241 Gibbard Ave | | | Columbus | OH | 43219 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 4587 Gallia Pike | | | Franklin Frnce | OH | 45629-8777 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 559 South Forbes Rd | | | Lexington | KY | 40504 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 559 South Forbes Road | | | Lexington | KY | 40504 | |
| G & J Pepsi Cola Bottling Company, Inc. | | PO Box 299 | | | Franklin Frnce | OH | 45629-0299 | |
| G & K Sales, INC | | 1 E Allen St | | | Wentzville | MO | 63385-1568 | |
| G & M Oil Co | | 3048 Bristol St | | | Costa Mesa | CA | 92626 | |
| G & M Oil Co | | 802 N Coast Hwy | | | Oceanside | CA | 92054 | |
| G & M Oil Co | | 8515 Cherry Ave | | | Fontana | CA | 92335 | |
| G & W Equipment Inc. | | 600 Lawton Rd | | | Charlotte | NC | 28216 | |
| G & W Foods | | 517 W Main | | | Chanute | KS | 66720 | |
| G & W Foods | | 612 E Main | | | Neodesha | KS | 66757 | |
| G&G Distributors Inc | Michael Falcone | 2543 Centreville Road | | | Centreville | MD | 21617 | |
| G&G Distributors, Inc. | Michael Falcone | P.O. Box 186 | | | Centreville | MD | 21617 | |
| G&L Properties, LLC | | 2101 Barrancas Ave | | | Pensacola | FL | 32502 | |
| G&L Wholesale | | 594 Lockhaven Dr | | | River Vale | NJ | 07675 | |
| G&M Distributors, Inc. | | 1425 Franklin Grove Rd | | | Dixon | IL | 61021 | |
| G&M Distributors, Inc. | | 200 N Linwood Rd | | | Galesburg | IL | 61401 | |
| G&M Distributors, Inc. | | PO Box 509 | | | Galesburg | IL | 61402-0509 | |
| G2 ID Source Inc. | | 1511 Montana Ave | | | Jaccksonville | FL | 32207 | |
| Gaba Servicos de Internet Eireli Gabriel Bruno Della Libera | | Rua Eugene Carriere 17 24 | Jardim Das Vertentes | | Sao Paulo | | 05541-100 | Brazil |
| Gabby J David Delve Creative LLC | | 901 NW Carlon Ave Suite | | | Bend | OR | 97703 | |
| Gabe Matous | | 3760 Farm To Market Rd 1181 | | | Ennis | TX | 75119 | |
| Gabriel Aglio | | 581 Itaipu St Delfim | | | Niteroi | RJ | 24346-144 | Brazil |
| Gabriel Aglio Da Silva | | Av Lucio Costa | 4500 House 104 | Barra da Tijuca | Rio De Janeiro | | 22630-011 | Brazil |
| Gabriel Angel Rodriguez | | 8357 Waterwood Ln | | | Dallas | TX | 75217 | |
| Gabriel Bellido | | 188 NW 106 Terr | | | Pembroke Pines | FL | 33026 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gabriel James Lee Karanopoulos | | 4146 East Mendez St | Apt 226 | | Long Beach | CA | 90815 | |
| Gabriel Johnson | | 1641 Lamont Ave | | | Conley | GA | 30288 | |
| Gabriel Joseph | | 1055 W 7th St Suite 3331 | | | Los Angeles | CA | 90017 | |
| Gabriel Lopez | | 11603 NW 89th St 221 | | | Doral | FL | 33178 | |
| Gabriel Lopez | | North Miami Beach FL 33162 | Apt 221 | | Doral | FL | 33178 | |
| Gabriel Mariano Diaz | | 1013 Better Days Place | | | Valrico | FL | 33594 | |
| Gabriel Moares Souza | | 725 Coventry Rd | | | Davenport | FL | 33897 | |
| Gabriel Moncada | | 2105 SW 12th St | | | Miami | FL | 33135-5014 | |
| Gabriel Rodrigues | | 8335 W Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| Gabriel Rodriguez | | 1730 Lancelot Loop | | | Tampa | FL | 33619 | |
| Gabriel Valencia | | 236 Atwell Dr | | | West Palm Beach | FL | 33411 | |
| Gabriela C Padilla Garcia | | 4045 Crescent Creek Pl | | | Coconut Creed | FL | 33073 | |
| Gabriela Cristina Hernandez Gonzalez | | 92 Southwest 3rd St | Apt 4512 | | Miami | FL | 33130 | |
| Gabriela D Garcia Zambrano | | 9935 Northwest 48th St | Apt 305 | | Doral | FL | 33178 | |
| Gabriela Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Gabriela Hernandez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriela Orjuela | | 1129 Birchwood Rd | | | Weston | FL | 33327 | |
| Gabriela Reyes | | 7513 Fountain Ave 3 | | | West Hollywood | CA | 90046 | |
| Gabriela Zambrano Garcia | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Gabriella Blancas Calderon | | 4329 West Orangewood Ave | | | Glendale | AZ | 85301 | |
| Gabriella Elizabeth Gallegos | | 6614 Perry Creek Rd | | | Raleigh | NC | 27616 | |
| Gabriella Ellyse Abutbol | | 1570 Country Club Dr | | | Escondido | CA | 92029-1838 | |
| Gabriella Fioravanti | | 17650 NW 73rd Ave 210 | | | Hialeah | FL | 33015 | |
| Gabriella Maria Ortiz | | 16776 Northwest 12th Ct | | | Pembroke Pines | FL | 33028 | |
| Gabriella Verne | | 850 Sunflower Cir | | | Weston | FL | 33327 | |
| Gabriella Whiting | | 1800 Grismer Ave | Apt 303 | | Burbank | CA | 91504-4404 | |
| Gabrielle Arline Hounigringer | | 2214 Grove St | | | Sarasota | FL | 34239-4623 | |
| Gabrielle Avery Baylog | | 2915 Cutter Ct | | | Waxhaw | NC | 28173-8064 | |
| Gabrielle Celeste Lopez | | 7013 Sunderland Trail | | | Austin | TX | 78747 | |
| Gabrielle Connor | | 70 Devon Ct | | | Edwardsville | IL | 62026 | |
| Gabrielle Megan McKean | | 504 Bedford Ave | | | Weston | FL | 33326 | |
| Gadi Ohayon Elite AC LLC - GNH Electric | | 6060 CheSuiter Cir | | | Jacksonville | FL | 32217 | |
| Gaevin Bernales | | 10868 S Holmfield St | | | Henderson | NV | 89052 | |
| Gage Anthony Bills | | 5743 Northeimer Rd | | | Narvon | PA | 17555-9686 | |
| Gage Wilson | | 1812 SW 45th Ln | | | Cape Coral | FL | 33914 | |
| Gain[z] Box, LLC | | 3609 W MacArthur Blvd | Ste 808 | | Santa Ana | CA | 92704 | |
| Galdino Martinez | | 5227 South 46th St | | | Phoenix | AZ | 85040 | |
| Galindo, Arias & Lopez | | Scotia Plaza, 9th Floor, Federico Boyd Avenue 18 and 51 Street | | | Panama | R1 5 | | Panama |
| Gallagher & Kennedy, P.A. | | 2575 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Garage Door Specialties Door Specialties | | 4410 Suiteele St | | | Denver | CO | 80216 | |
| Garaudy R Antoine | | 10371 Smyrna Dr | | | Orlando | FL | 32817 | |
| Garratt - Callahan Company | | 50 Ingold Rd | | | Burlingame | CA | 94010 | |
| Garrett Peterson | | 3896 Harbor Hills Dr | | | Largo | FL | 33770 | |
| Garrett Wayne Munchrath | | 1806 Shenandoah Dr | | | Euless | TX | 76039 | |
| Gartner, Inc. | | 56 Top Gallant Rd | | | Stamfo | CT | 06902 | |
| Gary Francis De Myer | | 10857 Madison Dr | | | Boynton Beach | FL | 33437 | |
| Gary John Puchalski | | 2423 East Detroit Ct | | | Chandler | AZ | 85225 | |
| Gary Jonathan Carr | | 56 Akron Rd | | | Lake Worth | FL | 33467-3802 | |
| Gary Kenneth Austin | | 475 North Federal Highway | Apt 2103 | | Fort Lauderdale | FL | 33301 | |
| Gary Spencer La Mont | | 850 Anchor Way Northeast | | | Kannapolis | NC | 28083 | |
| Gas Center | | 2321 North College Road | | | Wilmington | NC | 28405 | |
| Gas Center | | 3440 South College Road | | | Wilmington | NC | 28412 | |
| Gas Center | | 425 South College Road | | | Wilmington | NC | 28403 | |
| Gas Mart | | 231 Frostiand Drive | | | Water Valley | MS | 38965 | |
| Gas N Wash | | 1201 W Jefferson St | | | Shorewood | IL | 60404 | |
| Gas N Wash | | 1445 E Sauk Trail | | | Sauk Village | IL | 60411 | |
| Gas N Wash | | 15930 W 159th St | | | Homer Glen | IL | 60491 | |
| Gas N Wash | | 19420 S Harlem Ave | | | Tinley Park | IL | 60487 | |
| Gas N Wash | | 1951 Laraway Rd | | | New Lenox | IL | 60451 | |
| Gas N Wash | | 19990 S La Grange Rd | | | Mokena | IL | 60448 | |
| Gas N Wash | | 25653 W Lockport St | | | Plainfield | IL | 60544 | |
| Gas N Wash | | 4100 N Bridge St | | | Yorkville | IL | 60560 | |
| Gas N Wash | | 5916 N Convent St | | | Bourbonnais | IL | 60914 | |
| Gas N Wash | | 5951 Theodore St | | | Plainfield | IL | 60586 | |
| Gas N Wash | | 700 E Lincoln Hwy | | | New Lenox | IL | 60451 | |
| Gas N Wash | | 7451 183rd St | | | Tinley Park | IL | 60477 | |
| Gaseous Fuel Systems Corp. | | 2200 N Commerce Pkwy | Ste 200 | | Weston | FL | 33326-3258 | |
| Gasgo Market | | 1001 Main Street | | | Bandera | TX | 78003 | |
| Gasgo Market | | 13041 Hwy 16 North | | | Helotes | TX | 78023 | |
| Gasgo Market | | 203 US Highway 90 W | | | Castroville | TX | 78009 | |
| Gasgo Market | | 719 Victoria Hwy | | | Refugio | TX | 78377 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 160 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaslamp District Media | | 1804 Garnet Ave # 434 | | | San Diego | CA | 92109-3352 | |
| Gasmart USA | | 2100 W Army Trail Rd | | | Addison | IL | 60101 | |
| Gaspari Nutrition, Inc. | | 575 Prospect Street | Suite 230 | | Lakewood | NJ | 08701 | |
| Gate Petroleum Company | | 9540 San JoSE Blvd | | | Jacksonville | FL | 32257-5432 | |
| Gate Service Station | | 1001 Monument Rd | | | Jacksonville | FL | 32225 | |
| Gate Service Station | | 10044 Atlantic Blvd | | | Jacksonville | FL | 32225 | |
| Gate Service Station | | 10970 US Highway 1 North | | | Ponte Vedra Beach | FL | 32081 | |
| Gate Service Station | | 11350 Baymeadows Rd | | | Jacksonville | FL | 32256 | |
| Gate Service Station | | 12548 San Jose Blvd | | | Jacksonville | FL | 32223 | |
| Gate Service Station | | 208 N. Magnolia Drive | | | Tallahassee | FL | 32301 | |
| Gate Service Station | | 2520 S 3rd Street | | | Jacksonville Beach | FL | 32250 | |
| Gate Service Station | | 2520 South 3rd Street | | | Jacksonville | FL | 32250 | |
| Gate Service Station | | 26699 Sr- 56 W | | | Wesley Chapel | FL | 33544 | |
| Gate Service Station | | 277 Blanding Blvd. | | | Orange Park | FL | 32073 | |
| Gate Service Station | | 280 A1A North | | | Ponte Vedra | FL | 32082 | |
| Gate Service Station | | 300 US 27 | | | Sebring | FL | 33870 | |
| Gate Service Station | | 3011 International Golf Parkway | | | St Augustine | FL | 32092 | |
| Gate Service Station | | 4100 Heckscher Dr | | | Jacksonville | FL | 32226 | |
| Gate Service Station | | 4120 Belfort Rd | | | Jacksonville | FL | 32216 | |
| Gate Service Station | | 4120 Belfort Road | | | Jacksonville | FL | 32216 | |
| Gate Service Station | | 4121 San Pablo Parkway | | | Jacksonville | FL | 32224 | |
| Gate Service Station | | 4123 Town Center Pkwy | | | Jacksonville | FL | 32246 | |
| Gate Service Station | | 4259 Southside Blvd | | | Jacksonville | FL | 32216 | |
| Gate Service Station | | 450 Park Street | | | Jacksonville | FL | 32204 | |
| Gate Service Station | | 60 Airport Center Drive | | | Jacksonville | FL | 32218 | |
| Gate Service Station | | 60 Airport Dr | | | Jacksonville | FL | 32218 | |
| Gate Service Station | | 8251 Southside Blvd. | | | Jacksonville | FL | 32256 | |
| Gateway | | 1000 Ne. Loop 820 | | | Fort Worth | TX | 76106 | |
| Gateway | | 1000 S. Royal Ln. | | | Coppell | TX | 75019 | |
| Gateway | | 107 W. In 20 | | | Weatherford | TX | 76087 | |
| Gateway | | 108 N. Interstate 45 | | | Hutchins | TX | 75141 | |
| Gateway | | 1110 E. Main St. | | | Midlothian | TX | 76065 | |
| Gateway | | 13965 S Interstate 35 | | | Valley VIew | TX | 76272 | |
| Gateway | | 2101 Hall Johnson Rd | | | Grapevine | TX | 76051 | |
| Gateway | | 2205 State Hwy 276 | | | Rockwall | TX | 75032 | |
| Gateway | | 2208 Long Prairie Rd. | | | Flower Mound | TX | 75022 | |
| Gateway | | 2241 Pettit Parkway | | | Whitewright | TX | 75491 | |
| Gateway | | 2241 Pettit Pkwy | | | Whitewright | TX | 75491 | |
| Gateway | | 2852 Interstate 30 W. | | | Caddo Mills | TX | 75135 | |
| Gateway | | 401 N Kimball Ave | | | Southlake | TX | 76092 | |
| Gateway | | 4455 Lovers Ln. | | | Dallas | TX | 75225 | |
| Gateway | | 5111 E. Interstate 20 | | | Willow Park | TX | 76087 | |
| Gateway | | 521 N. 3rd Street | | | Mabank | TX | 75147 | |
| Gateway | | 5351 William D Tate Ave | | | Grapevine | TX | 76051 | |
| Gateway | | 625 N. Central Expy. | | | Plano | TX | 75075 | |
| Gateway | | 7717 Wesley St. | | | Greenville | TX | 75402 | |
| Gateway | | 777 W Lyndon B Johnson | | | Irving | TX | 75063 | |
| Gateway | | 7990 Precinct Line Rd | | | Colleyville | TX | 76034 | |
| Gateway | | 87125 Interstate 20 | | | Santo | TX | 76472 | |
| Gateway | | 901 W. Park Blvd | | | Plano | TX | 75075 | |
| Gateway Travel Plaza | | 2350 W Oak St | | | Palestine | TX | 75801 | |
| Gateway Travel Plaza | | 2430 Tx-155 | | | Palestine | TX | 75803 | |
| Gault, Willie | | 5189 Gaynor Ave. | | | Encino | CA | 91436 | |
| Gauntlett & Associates | | 18400 Von Karman Ave Suite 300 | | | Irvine | CA | 92612 | |
| Gaven Obrecht | | 6307 Montezuma Rd | | | San Diego | CA | 92115 | |
| Gavin Guanell | | 225 S Linder Rd | Apt J102 | | Eagle | ID | 83616-4460 | |
| Gavin Hugh McGrail | | 5150 West Eugie Ave | Apt 2056 | | Glendale | AZ | 85304 | |
| Gavin Teevan | | 243 Erin Ct | | | Greenwood | IN | 46142 | |
| Gavin William Stoub | | 1047 Willow Ln | | | Batavia | IL | 60510 | |
| GBL Distributing Company | Pat Gault / Dan Litchfield | PO Box 6130 | | | Santa Barbara | CA | 93160 | |
| GC Evans Sales & MFG Co, Inc. | | 14000 Dineen Dr | | | Little Rock | AR | 72206 | |
| GDP Global Drinks Partnership GmbH ("GDP") | | Marien Strasse 17 | | | Munich | | 82319 | |
| GDS - Grow Dietary Supplements do Brasil Ltda | | Rua Ferrucio Brinatti, No. 231 | | | Vila Sulamericana, Carapicuiba | SP | CEP 06394-050 | Brazil |
| GE Capital Commercial Inc. dba Ford Credit Commercial Leasing; Colonial Pacific Leasing Corporation dba Ford Credit Commercial Leasing | | 500 N Capital of Texas Hwy Bldg 1 | | | Austin | TX | 78746-3334 | |
| GE Capital Commercial Inc. dba Ford Credit Commrcial Leasing | | 300 E John Carpenter Freeway | Suite 204 | | Irving | TX | 75062-2712 | |
| GE Capital Commerical Inc. dba Ford Credit Commercial Leasing | | PO Box 650575 | | | Dallas | TX | 75265-0575 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gear, Inc. | | 836 Grundy Ave | | | Holbrook | NY | 11741 | |
| Gehidy Calle | | 2676 NW 99th Ave | | | Miami | FL | 33178 | |
| GEHL Mediations, Inc | | 600 W Las Olas Blvd 2204 | | | Ft Lauderdale | FL | 33312-7166 | |
| Gehlen Schols Transport & Logistics B.V. | | PO Box 29 | | | Kerkrade | | 6460 AA | The Netherlands |
| Geisy Montealegre Ruano | | 8380 Lagos De Campo Blvd | Apt 310 | | Tamarac | FL | 33321-8505 | |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | 2255 Glades Rd | Suite 324A | Boca Raton | FL | 33431 | |
| Gekay Sales and Services | | 15 Dana Way | | | Ludlow | MA | 01056 | |
| Gema | | Bayreuther Str. 37 | | | Berlin | | 10787 | Germany |
| Gemcap Investments, LLC dba Gemcap Logistics | Lawrence J. Roberts and Associates | 249 Catalonia Ave | | | Coral Gables | FL | 33317 | |
| Gemcap Investments, LLC v. Vital Pharmaceuticals, Inc. | Attn: Smith, David W | 1200 N Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | |
| GEMCAP Logistics | | 7570 NW 14th St | | | Miami | FL | 33126 | |
| GEMS - Gilbert Exposition Management Svs | | 9468 American Eagle Way | | | Orlando | FL | 32837 | |
| Genabolix Lifescience Int'l Co. Ltd | | 200233 Gui Ping Rd | | | Shanghai | | | China |
| Gene Craig Clinton | | 1004 Rainbow Cliff Ct | | | Las Vegas | NV | 89123 | |
| Gene Gausselin | | 345 W 44th St | Apt 4 | | San Bernardino | CA | 92407 | |
| General Distributing Company | | 5350 West Amelia Earhart Dr | | | Salt Lake City | UT | 84116 | |
| General Distributing Company | | PO Box 221210 | | | Salt Lake Cty | UT | 84122-1210 | |
| General Distributing Company | | PO Box 221210 | | | Salt Lake Cty | UT | 84122-1210 | |
| General Motors Financial Company | | 801 Cherry St Suite 3900 | | | Fort Worth | TX | 76102 | |
| General Nutrition Corporation | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation dba Nutrimarket | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Corporation fka General Nutrition Distribution, L.P. | | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Nutrition Distribution, LP | Purchasing Department | 300 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| General Transport, Inc. ("General Transport") | | 1100 Jenkins Blvd. | | | Akron | OH | 44306 | |
| Genesis Global Workforce Solutions | | 2901 SW 149th Ave | Ste 150 | | Miramar | FL | 33027-4180 | |
| Genesis Global Recruiting, Inc. ("Genesis") | | 2901 SW 149th Ave | Ste 150 | | Miramar | FL | 33027-4180 | |
| Genesis Goncalves | | 10801 NW 50th St  105 | | | Doral | FL | 33178 | |
| Genesis Marketing and Promotions, LLC | | 676 Peppergrass Run | | | Royal Palm Beach | FL | 33411 | |
| Geneva Club Beverage Co., Inc. | | 1 Pepsi Ln | | | Geneva | NY | 14456-1816 | |
| Genisley Bremenkamp | | 414 W 45th St #1R | | | New York | NY | 10036 | |
| Gentech Generators & Services | | 237 NW 48th St | | | Miami | FL | 33127-2456 | |
| Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | | Decatur | IL | 62526 | |
| Geoffrey Hire | | 1264 West Lantana Dr | | | Chandler | AZ | 85248 | |
| Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | | Moscow, Zelenograd | | 122489 | Russian Federation |
| George Anthony Rodriguez Serrato | | 2763 Dawn W  1006 | | | Fort Worth | TX | 76116 | |
| George Augustus Mirones | | 1733 North La Rosa Dr | | | Tempe | AZ | 85281 | |
| George C.J. Moore P.A. | | 2855 Pga Blvd | | | Palm Beach Gardens | FL | 33410 | |
| George Darryl Kelly | | 2401 Westridge St | Apt 3204 | | Houston | TX | 77054-1536 | |
| George Julian | | 23017 SW 109 Ave | | | Miami | FL | 33170 | |
| George M Harris III | | 6262 Seminole Dr | | | Olive Branch | MS | 38654 | |
| George Ruelas | | 8050 West Gibson Ln | | | Phoenix | AZ | 85043 | |
| Georgia Bucel | | 720 104th Ave N | | | Naples F | FL | 34108 | |
| Georgia Department Of Revenue | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Department of Revenue | | PO Box 740317 | | | Atlanta | GA | 30374 | |
| Georgia Dept of Revenue Processing Center | | PO Box 740238 | | | Atlanta | GA | 30374-0238 | |
| Georgia Gas Distributions, Inc. | | PO Box 250149 | | | Atlanta | GA | 30325-1149 | |
| Georgia Kerr | | 6 Williams Evans Rd | | | Manor Pa | | KT197DF | United Kingdom |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Georgia Waste systems, Inc. | | 1001 Fannin St | | | Houston | TX | 77002 | |
| Georgia World Congress Center | | 285 Andrew Young International Blvd | | | Atlanta | GA | 30313 | |
| Georgiana Gnibus | | 3883 Rockfield Ct | | | Carlsbad | CA | 92010 | |
| Georgina Mazzeo | | 3000 Coral Way | Apt 1410 | | Miami | FL | 33145 | |
| Georgina Mazzeo, LLC | | 3000 Coral Way  1410 | | | Miami | FL | 33145 | |
| GeoVera Specialty Insurance Company | | 1455 Oliver Rd | | | Fairfield | CA | 94534 | |
| Gerald Antwan Cross | | 1584 NW 17th Ave | Apt 2 | | Pompano  Beach | FL | 33069-1675 | |
| Gerald Roberson | | 12828 North 57th Ave | | | Glendale | AZ | 85304 | |
| Gerald Schwartzmeyer | | 15216 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Geraldine Guata Vielma | | 4024 Jessica Leigh Ln #110 | | | Charlotte | NC | 28269 | |
| Gerardo Alejandro Rodriguez Otero | | 1750 W 46th St | Apt 436 | | Hialeah | FL | 33012 | |
| Gerardo Eduardo Santos | | 11326 W Citrus Grove | | | Avondale | AZ | 85392 | |
| Gerardo Hernandez | | 10511 West Heatherbrae Dr | | | Phoenix | AZ | 85037 | |
| Gerardo Martinez | | 3845 West Cactus Wren Dr | | | Phoenix | AZ | 85051 | |
| Gerbes | | 2805 W Truman Blvd | | | Jefferson City | MO | 65109 | |
| Gerbes | | 2900 Paris Rd. | | | Columbia | MO | 65201 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 162 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| German Tinoco | | 25332 Southwest 108th Ave | | | Homestead | FL | 33032 | |
| Geroge H. Parsells | Mcelroy Deutsch Mulvaney Carpenter LLP | 1300 Mount Kemble Avenue | PO Box 2075 | | Morristown | NJ | 07962 | |
| Geronimo G Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324-2353 | |
| Geronimo Gonzalez-Diaz | | 4525 Lake Waterford Way | Apt 2 | | Melbourne | FL | 32901-8583 | |
| Gerri Anne Futch | | 4349 Carter Rd | | | St Augustine | FL | 32086 | |
| Gerson Lehrman Group, Inc. | | 60 East 42nd St 3rd Floor | | | New York | NY | 10165-1200 | |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | | Box 200589 | | | Pittsburgh | PA | 15251 | |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | 60 East 42nd Street | 3rd Floor | | New York | NY | 10165 | |
| Get Go | | 100 Federal Dr | | | Chesterfield | IN | 46017 | |
| Get Go | | 1051 N. Green St | | | Brownsburg | IN | 46112 | |
| Get Go | | 1061 Bridge St | | | Mooresville | IN | 46158 | |
| Get Go | | 1102 East Clyde | | | Frankton | IN | 46044 | |
| Get Go | | 114 West 8th Street | | | Anderson | IN | 46016 | |
| Get Go | | 11545 North Illinois Street | | | Carmel | IN | 46032 | |
| Get Go | | 11940 N US 31 | | | Edinburgh | IN | 46124 | |
| Get Go | | 1206 W. Mills St. | | | Middletown | IN | 47356 | |
| Get Go | | 13642 Olivia Way | | | Fishers | IN | 46037 | |
| Get Go | | 14590 River Road | | | Carmel | IN | 46033 | |
| Get Go | | 1545 E 38th St | | | Indianapolis | IN | 46205 | |
| Get Go | | 16788 Clover Road | | | Noblesville | IN | 46060 | |
| Get Go | | 1700 Main Steet | | | Lapel | IN | 46051 | |
| Get Go | | 1707 Park Ave. | | | Alexandria | IN | 46001 | |
| Get Go | | 1711 25th Street | | | Columbus | IN | 47202 | |
| Get Go | | 17531 Wheeler Rd | | | Westfield | IN | 46074 | |
| Get Go | | 1850 E 151st St | | | Carmel | IN | 46033 | |
| Get Go | | 1935 E 59th Street | | | Anderson | IN | 46013 | |
| Get Go | | 2 N Madison | | | Anderson | IN | 46012 | |
| Get Go | | 2034 Main Street | | | Elwood | IN | 46036 | |
| Get Go | | 2068 E Hadley | | | Plainfield | IN | 46168 | |
| Get Go | | 2102 N Post Rd | | | Indianapolis | IN | 46219 | |
| Get Go | | 2132 US Hwy 31 | | | Greenwood | IN | 46143 | |
| Get Go | | 236 E. Jefferson | | | Tipton | IN | 46072 | |
| Get Go | | 2500 N Broadway | | | Anderson | IN | 46012 | |
| Get Go | | 2628 E Main St | | | Plainfield | IN | 46168 | |
| Get Go | | 3063 East Main Street | | | Plainfield | IN | 46168 | |
| Get Go | | 3240 N. Executive Park Dr | | | Yorktown | IN | 47369 | |
| Get Go | | 3301 East 96th Street | | | Indianapolis | IN | 46240 | |
| Get Go | | 3304 Nichol Avenue | | | Anderson | IN | 46011 | |
| Get Go | | 3344 East 146th Street | | | Carmel | IN | 46033 | |
| Get Go | | 3355 W 16th St | | | Indianapolis | IN | 46222 | |
| Get Go | | 3545 W 450 S. | | | Columbus | IN | 47201 | |
| Get Go | | 4002 South East Street | | | Indianapolis | IN | 46227 | |
| Get Go | | 4461 Albert S. White Drive | | | Whitestown | IN | 46075 | |
| Get Go | | 4927 East 146th Street | | | Carmel | IN | 46033 | |
| Get Go | | 5039 W. State Road 38 | | | Pendleton | IN | 46064 | |
| Get Go | | 5061 East Washington St | | | Indianapolis | IN | 46201 | |
| Get Go | | 5201 N Keystone | | | Indianapolis | IN | 46220 | |
| Get Go | | 5408 Martin Luther King Blvd. | | | Anderson | IN | 46013 | |
| Get Go | | 5828 South Scatterfield Road | | | Anderson | IN | 46013 | |
| Get Go | | 6050 W 71st St | | | Indianapolis | IN | 46254 | |
| Get Go | | 6073 West US 52 | | | New Palestine | IN | 46163 | |
| Get Go | | 6279 W 38th St | | | Indianapolis | IN | 46254 | |
| Get Go | | 6311 Crawfordsville Road | | | Indianapolis | IN | 46224 | |
| Get Go | | 6703 East Washington Street | | | Indianapolis | IN | 46219 | |
| Get Go | | 7011 Whitestown Parkway | | | Zionsville | IN | 46077 | |
| Get Go | | 7788 South State Road 13 | | | Pendleton | IN | 46064 | |
| Get Go | | 8045 S Meridian | | | Indianapolis | IN | 46217 | |
| Get Go | | 8080 Oaklandon Road | | | Indianapolis | IN | 46236 | |
| Get Go | | 8133 E US Hwy 36 | | | Avon | IN | 46123 | |
| Get Go | | 8249 Rockville Road | | | Indianapolis | IN | 46214 | |
| Get Go | | 840 S. St Road 9 | | | Anderson | IN | 46013 | |
| Get Go | | 8558 Northwest Blvd | | | Indianapolis | IN | 46278 | |
| Get Go | | 920 West 38th Street | | | Anderson | IN | 46013 | |
| Get Go | | 9235 E. 56th St | | | Indianapolis | IN | 46236 | |
| Get Go | | 9797 East 116th Street | | | Fishers | IN | 46037 | |
| Get Go | | 990 South White Avenue | | | Sheridan | IN | 46069 | |
| Get N Go | | 101 E. 9th St | | | Hartford | SD | 57033 | |
| Get N Go | | 1224 E. 57th St. | | | Sioux Falls | SD | 57105 | |
| Get N Go | | 1500 W. 12th St | | | Sioux Falls | SD | 57104 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 163 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Get N Go | | 2217 E. 10th St. | | | Sioux Falls | SD | 57103 | |
| Get N Go | | 2401 S. Louise Ave. | | | Sioux Falls | SD | 57106 | |
| Get N Go | | 4801 S Sycamore Ave | | | Sioux Falls | SD | 57103 | |
| Get N Go | | 4915 N Cliff Ave | | | Sioux Falls | SD | 57104 | |
| Get N Go | | 5304 W. 57th St | | | Sioux Falls | SD | 57106 | |
| Get N Go | | 5400 E Arrowhead Pkwy | | | Sioux Falls | SD | 57110 | |
| Get N Go | | 600 N Cliff Ave. | | | Sioux Falls | SD | 57104 | |
| Get N Go | | 600 S Minnesota Ave | | | Sioux Falls | SD | 57104 | |
| Get N Go | | 611 S Cliff Ave. | | | Sioux Falls | SD | 57103 | |
| Get N Go | | 6201 W 12th St | | | Sioux Falls | SD | 57106 | |
| Get N Go | | 6729 W 41st St | | | Sioux Falls | SD | 57106 | |
| Get N Go | | 750 S. Main St. | | | Parker | SD | 57053 | |
| Get N Go | | 815 N Heritage Pkwy | | | Tea | SD | 57064 | |
| Get N Go | | 951 S. Marion Rd | | | Sioux Falls | SD | 57106 | |
| Get N Go Grocery | | 150 28th Street | | | Springfield | OR | 97477 | |
| GET Productions, Inc | | 21851 SW 182 Ave | | | Miami | FL | 33170 | |
| Ghostninja LLC Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| GHRA Greater Houston Retailers | | 12790 S Kirkwood Rd | | | Stafford | TX | 77477-3810 | |
| Giancarlo Petrone | | 1319 Crotan Ct | | | Weston | FL | 33327 | |
| GiaNina Inc GiaNina Paolantonio | | 69 Maywood Run | | | Tinton Falls | NJ | 07753-7571 | |
| Gianluca Conte | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Gianluca Gallone Distinction Talent FZ LLE | | 86 Gowan Ave | | | Fulham | | SW6 6RG | United Kingdom |
| Gianna Mae Polizzi | | 15 MilhouSE Ln | | | Lake Grove | NY | 11755-2801 | |
| Gianna Marie Macchiarulo | | 14300 Charter Landing Dr | | | Midlothian | VA | 23114 | |
| Gianni Martinez | | 4719 Usf Birch Dr | | | Tampa | FL | 33620 | |
| Gian-Paul Lopez | | 1649 South Kirkman Rd | Apt 374 | | Orlando | FL | 32811 | |
| Giant Company | | 116 West Township Line Road | | | Havertown | PA | 19083 | |
| Giant Company | | 200 Dove Run | | | Middletown | DE | 19709 | |
| Giant Company | | 2550 Grant Ave | | | Philadelphia | PA | 19114 | |
| Giant Company | | 300 Eden Square | | | Bear | DE | 19701 | |
| Giant Company | | 4001 New Falls Rd | | | Levittown | PA | 19056 | |
| Giant Company | | 4301 Concord Pike | | | Wilmington | DE | 19803 | |
| Giant Company | | 4377 Swamp Rd | | | Doylestown | PA | 18901 | |
| Giant Company | | 471 Oxford Valley Rd | | | Fairless Hills | PA | 19030 | |
| Giant Company | | 967 S Township Line Rd | | | Royersford | PA | 19468 | |
| Giant Eagle | | 1201 Mentor Ave | | | Painesville | OH | 44077 | |
| Giant Eagle | | 1201 Doral Dr. | | | Boardman | OH | 44514 | |
| Giant Eagle | | 1250 N Hamilton Rd. | | | Columbus | OH | 43230 | |
| Giant Eagle | | 128 Gross St | | | Marietta | OH | 45750 | |
| Giant Eagle | | 1280 State Rt 303 | | | Streetsboro | OH | 44241 | |
| Giant Eagle | | 1305 W 7th Street | | | Frederick | MD | 21702 | |
| Giant Eagle | | 14100 Detroit Ave | | | Lakewood | OH | 44107 | |
| Giant Eagle | | 14650 Snow Rd | | | Brookpark | OH | 44142 | |
| Giant Eagle | | 1671 Butler Plank Road | | | Glenshaw | PA | 15116 | |
| Giant Eagle | | 1700 Norton Rd | | | Stow | OH | 44224 | |
| Giant Eagle | | 1705 South Braddock Ave | | | Pittsburgh | PA | 15218 | |
| Giant Eagle | | 1825 Snow Rd | | | Parma | OH | 44134 | |
| Giant Eagle | | 20111 Route 19 | | | Cranberry Twp. | PA | 16066 | |
| Giant Eagle | | 2021 Wharton Avenue | | | Pittsburgh | PA | 15203 | |
| Giant Eagle | | 206 Seven Fields Blvd | | | Seven Fields | PA | 16046 | |
| Giant Eagle | | 22160 Center Ridge Rd | | | Rocky River | OH | 44116 | |
| Giant Eagle | | 223 Grove CIty Road | | | Slippery Rock | PA | 16057 | |
| Giant Eagle | | 230 Howe Ave | | | Cuyahoga Falls | OH | 44221 | |
| Giant Eagle | | 2365 East State Street | | | Hermitage | PA | 16148 | |
| Giant Eagle | | 2401 E. State St. | | | Salem | OH | 44460 | |
| Giant Eagle | | 2501 West 12th Street | | | Erie | PA | 16505 | |
| Giant Eagle | | 25105 Cedar Rd | | | Lyndhurst | OH | 44124 | |
| Giant Eagle | | 27264 Lorain Rd | | | North Olmsted | OH | 44070 | |
| Giant Eagle | | 2801 Waterloo Rd | | | Akron | OH | 44312 | |
| Giant Eagle | | 290 E Aurora Rd | | | Northfield | OH | 44067 | |
| Giant Eagle | | 30320 Lakeshore Blvd | | | Willowick | OH | 44095 | |
| Giant Eagle | | 3050 W 117th St | | | Cleveland | OH | 44111 | |
| Giant Eagle | | 3130 Center Rd | | | Poland | OH | 44514 | |
| Giant Eagle | | 318-320 Cedar Avenue | | | Pittsburgh | PA | 15212 | |
| Giant Eagle | | 34325 Center Ridge R | | | N. Ridgeville | OH | 44039 | |
| Giant Eagle | | 3440 Center Rd | | | Brunswick | OH | 44212 | |
| Giant Eagle | | 351 Center St | | | Chardon | OH | 44024 | |
| Giant Eagle | | 36475 Euclid Ave | | | Willoughby | OH | 44094 | |
| Giant Eagle | | 3841 Hamilton Rd | | | Groveport | OH | 43125 | |
| Giant Eagle | | 400 Northtowne Square | | | Gibsonia | PA | 15044 | |
| Giant Eagle | | 41 5th St Se | | | Barberton | OH | 44203 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 164 of 379

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Giant Eagle | | 420 East Waterfront Drive | | | Homestead | PA | 15120 | |
| Giant Eagle | | 4700 Belmont Ave. | | | Youngstown | OH | 44505 | |
| Giant Eagle | | 478 Boardman-Canfield Rd | | | Boardman | OH | 44512 | |
| Giant Eagle | | 48 Vienna Ave | | | Niles | OH | 44446 | |
| Giant Eagle | | 50 W Bridge St | | | Berea | OH | 44017 | |
| Giant Eagle | | 51 Walsh Road | | | Pittsburgh | PA | 15205 | |
| Giant Eagle | | 525 E Main Street | | | Canfield | OH | 44406 | |
| Giant Eagle | | 5461 New Albany Rd W | | | New Albany | OH | 43054 | |
| Giant Eagle | | 5744 Transportation Blvd | | | Garfield Hts | OH | 44125 | |
| Giant Eagle | | 600 Town Square Way | | | Pittsburgh | PA | 15227 | |
| Giant Eagle | | 6000 Royalton Rd | | | North Royalton | OH | 44133 | |
| Giant Eagle | | 6259 Mayfield Rd | | | Mayfield Hts | OH | 44124 | |
| Giant Eagle | | 650 N State St. | | | Westerville | OH | 43082 | |
| Giant Eagle | | 6600 Biddulph Rd | | | Brooklyn | OH | 44144 | |
| Giant Eagle | | 6869 Southland Dr | | | Middleburg Hts | OH | 44130 | |
| Giant Eagle | | 7939 Day Dr | | | Parma | OH | 44129 | |
| Giant Eagle | | 8202 E Market St | | | Warren | OH | 44484 | |
| Giant Eagle | | 825 Ambassador Dr | | | Wadsworth | OH | 44281 | |
| Giant Eagle | | 870  N Court St | | | Medina | OH | 44256 | |
| Giant Eagle | | 909 E Main St | | | Ravenna | OH | 44266 | |
| Giant Eagle | | Rt 88 @ Brightwood Rd | | | Bethel Park | PA | 15102 | |
| Giant Eagle, Inc. | | 101 Kappa Dr | | | Pittsburgh | PA | 15238-2809 | |
| Giant Eagle, Inc. | Attn: Jeremy Darling | 101 Kappa Drive | RIDC Park | | Pittsburgh | PA | 15238 | |
| Giant Eagle, Inc. GetGo | | 101 Kappa Dr | | | Pittsburgh | PA | 15238-2809 | |
| Gideon Eckhouse | | 5900 Lindenhurst Ave | | | Los Angeles | CA | 90036 | |
| GigSmart, Inc | | 999 18th St Suite 1750S | | | Denver | CO | 80202-2499 | |
| Gilby Rivera | | 4623 Carambola Cir North | | | Coconut Creek | FL | 33066 | |
| Gilroy Self Storage | | 6500 Cameron Blvd | | | Gilroy | CA | 95020-7090 | |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | | 5575 S Semoran Blvd | Ste 5010 | | Orlando | FL | 32822 | |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | 1970 Broadway | Suite 700 | | Oakland | CA | 94612 | |
| Gimmel Tammuz Realty I-70 Industrial Ctr | | 17304 Preston Rd | | | Dallas | TX | 75252 | |
| Gina Maschenic | | 9141 SW 122nd Ave  205 | | | Miami | FL | 33186 | |
| Gina S De Angelis | | 9840 NW 2nd Ct | | | Plantation | FL | 33324 | |
| Ginel Alvarado | | 5470 NW 114th Ave  110 | | | Doral | FL | 33178 | |
| Gino Javier Canales | | 1811 Farris Dr | | | Saint Cloud | FL | 34771-4875 | |
| Gintzler Graphics, Inc ("Gintzler Graphics") | | 100 Lawrence Bell Drive | | | Buffalo | NY | 14221 | |
| Gintzler International | | 100 Lawrence Bell Dr | | | Buffalo | NY | 14221 | |
| Giorgio Armani Moreno | | 828 West Julie Dr | | | Tempe | AZ | 85283 | |
| Giovanna Smith | | 334 S 108th Pl | | | Seattle | WA | 98168-1445 | |
| Giovanni Augustine Masters | | 1540 Griswold St | | | Hermitage | PA | 16148 | |
| Giselle Abutbol | | 21410 NE 24th Ct | | | Miami | FL | 33180 | |
| Giselle Lisboa | | 11338 NW 70th St | | | Doral | FL | 33178-4540 | |
| Git N Go | | 209 E Oskaloosa St | | | Pella | IA | 50219 | |
| Git N Go | | 801 1st Ave W | | | Newton | IA | 50208 | |
| Git N Go | | 9536 County Line Rd | | | Des Moines | IA | 50320 | |
| Git N Split | | 1145 Illinois St | | | Sidney | NE | 69162 | |
| Git N Split | | 1912 10th Ave | | | Sidney | NE | 69162 | |
| Git N Split | | 301 S 6th St | | | Beatrice | NE | 68310 | |
| Git N Split | | 536 Roberts Street | | | Seward | NE | 68434 | |
| Git N Split | | 5560 So. 48th | | | Lincoln | NE | 68516 | |
| Git N Split | | 812 Washington Street | | | St Paul | KS | 66771 | |
| Giulia Nitz | | Bogengasse 1 | | | Villingen-Schwenningen | | 78050 | Germany |
| Giuseppe Mannino | | 10115 Elderberry Park Ln | | | Tomball | TX | 77375 | |
| Giuseppe Sposito | | 60 Madison Ave | | | Westbury | NY | 11590 | |
| Givaudan Flavors Corporation | | 1199 Edison Dr | | | Cincinnati | OH | 45216-2265 | |
| Givaudan Flavors Corporation | c/o Thompson Hine LLP | Attn: Jeremy M. Campana | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | |
| Glanbia Nutritionals (UK) Limited | | 1 Victoria Square | | | Birminham | | | United Kingdom |
| Glanbia Nutritionals, Inc. | | 523 6th Street | | | Monroe | WI | 53566 | |
| Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | | | Fitchburg | WI | 53711 | |
| Glazer Beer and Beverage, LLC ("Glazer") | Attn: Phil Meacham | 14911 Quorum Drive, | Suite 200 | | Dallas, | TX | 75254 | |
| Glazer's Beer & Beverage of Texas LLC | | 14911 Quorum Drive, Suite 200 | | | Dallas | TX | 75254 | |
| Glazer's Beer & Beverage of Texas, LLC | | 1002 S Callaghan Rd | | | San Antonio | TX | 78227 | |
| Glazer's Beer & Beverage of Texas, LLC | | 14911 Quorum Dr Ste 200 | | | Dallas | TX | 75254-1484 | |
| Glazer's Beer & Beverage of Texas, LLC | | 2000 Redbud Ave | | | Mcallen | TX | 78504 | |
| Glazer's Beer & Beverage of Texas, LLC | | 2525 Texas Central Pkwy | | | Waco | TX | 76712 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 165 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glazer's Beer and Beverage of Texas, LLC | | 500 S Pagewood Ave | | | Odessa | TX | 79765 | |
| Glazer's Beer and Beverage of Texas, LLC | | 7801 Trade Center Ave | | | El Paso | TX | 79912 | |
| Glazer's Beer and Beverage of Texas, LLC | | 909 W 62 nd St | | | Shreveport | LA | 71106 | |
| Glen Cameron Patrick | | 1421 South Owyhee St | | | Boise | ID | 83705 | |
| Glen Fannin | | 9874 NamaSuite Loop | Apt 4205 | | Orlando | FL | 32836 | |
| Glen Raven Logistics | | 1831 N Park Ave | | | Burlington | NC | 27217-1137 | |
| Glen Raven Logistics, Inc. | Attn: James Wright | 1831 N Park Ave | | | Burlington | NC | 27217 | |
| Glen Raven Logistics, Inc. | Attn: David M. Schilli | 101 N Tryon St | Suite 1900 | | Charlotte | NC | 28246 | |
| Glenn Fontein | | 90025 Haagweg 68 | | Zuid Holland | Rijswijk | | 2282 AB | Netherlands |
| GLL Properties | | 5168 Conroy Rd, Unit 1618 | | | Orlando | FL | 32811-3778 | |
| Global Bodybuilding Organization, LLC | | PO Box 270125 | | | Flower Mound | TX | 75027-0125 | |
| Global Connected LLC - MJJC | | 2650 Walnut Ave H | | | Tustin | CA | 92780 | |
| Global Connected LLC - MJJC | | 2650 Walnut Ave Unit H | | | Tustin | CA | 92780 | |
| Global Industrial [Global Equipment] | Laura Freeman | 2505 Mill Center Parkway | Suite 100 | | Buford | GA | 30518 | |
| Global Industrial Equipment | | 7400 Channel Rd | | | Skokie | IL | 60076 | |
| Global Industrial Equipment | Attn: Karen Zalky | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| Global Montello Group Corp. | | 15 North East Industrial Rd | | | Branford | CT | 06405 | |
| Global Nutrition Australia | | 5 Te Kea Place | | | Rosedale Auckland | | NSW 0632 | Australia |
| Global Provisions Inc | | 947 Eve St | | | Delray Beach | FL | 33483-4968 | |
| Global Systems United LLC | | 4150 W Northern Ave | Ste 120 | | Phoenix | AZ | 85051-5781 | |
| Globalbev Bebidas e Alimentos SA ("Globalbev Bebidas") | Attn: Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102, Vila da Serra | | Vila da Serra, MG, CNPJ | | | 04175027/0 001-76 | |
| Globalbev Bebidas e Alimentos SA (Globalbev Bebidas) | Attn: Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102 | | Vila da Serra, , MG, CNPJ | | | 04175027/0 001-76 | |
| Globase Corporation | | 1310 SW 101th Ave | | | Miami | FL | 33174 | |
| Globe Consultancy Services Pty Ltd | | PO Box 6318 | Baulkham Hills Business Centre | | Baulkham Hills | HSW | 2153 | Australia |
| Globe Food Equipment, Co. | | 2153 Dryden Rd | | | Dayton | OH | 45439 | |
| Gloria Isabella Solarte | | 1254 SW 116 Ave | | | Davie | FL | 33325 | |
| Gloria N Soto | | 101 Berkley Rd | Apt 305 | | Hollywood | FL | 33024 | |
| Glory Visuals LLC Darren Curtis Clausen | | 10217 Cove Hollow Dr | | | Papillion | NE | 68046-5869 | |
| GLP US Management LLC | | Two North Riverside Plaza | Suite 2350 | | Chicago | IL | 60606 | |
| Glynn & Finley, LLP | | 100 Pringle Ave | #500 | | Walnut Creek | CA | 94596 | |
| GM Financial 2018 Cadillac | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | |
| GM Financial New Chevy Vans | | PO Box 78143 | | | Phoenix | AZ | 85062-8143 | |
| GM FleetTrac | | PO Box 731421 | | | Dallas | TX | 75373-1421 | |
| GMP Investments,LLC | | 8565 Magellan Parkway Suite # 400 | | | Richmond | VA | 23227 | |
| Gnc | | 12214 Lakewood Blvd | | | Downey | CA | 90242 | |
| Gnc | | 21927 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Gnc | | 806 Avenida Pico Suite C | | | San Clemente | CA | 92672 | |
| Gnc # 2265 | | 9774 Glades Rd | | | Boca Raton | FL | 33434 | |
| GNC (Shanghai) Trading Co. Ltd. | | c/o GNC Holdings | 75 Hopper Pl | | Pittsburgh | PA | 15222 | |
| GNC Distribution | | 1002 South 63rd Avenue | | | Phoenix | AZ | 85043 | |
| Gnt Usa, Inc. | | 660 White Plains Rd | | | Tarrytown | NY | 10591 | |
| Go Mart Food Store | | 10 South Lewis Street | | | Glenville | WV | 26351 | |
| Go Mart Food Store | | 105 North Pike Street | | | Grafton | WV | 26354 | |
| Go Mart Food Store | | 10730 Jackson St | | | Rockbridge | OH | 43149 | |
| Go Mart Food Store | | 1401 Staunton Avenue | | | Parkersburg | WV | 26101 | |
| Go Mart Food Store | | 1627 Bigley Avenue | | | Charleston | WV | 25302 | |
| Go Mart Food Store | | 207 Third Street | | | St Marys | WV | 26170 | |
| Go Mart Food Store | | 2195 Sutton Lane | | | Sutton | WV | 26601 | |
| Go Mart Food Store | | 2410 Seventh Ave. | | | Charleston | WV | 25312 | |
| Go Mart Food Store | | 28 Court Street | | | Jane Lew | WV | 26378 | |
| Go Mart Food Store | | 306 Center Avenue | | | Weston | WV | 26452 | |
| Go Mart Food Store | | 3308 Murdoch Avenue | | | Parkersburg | WV | 26101 | |
| Go Mart Food Store | | 3373 Lee Highway | | | Weyers Cave | VA | 24486 | |
| Go Mart Food Store | | 408 Buckhannon Pike | | | Nutter Fort | WV | 26301 | |
| Go Mart Food Store | | 550 3 Rd St | | | St Albans | WV | 25177 | |
| Go Mart Food Store | | 6414 Maccorkle Ave. | | | Charleston | WV | 25304 | |
| Go Mart Food Store | | 64322 Wintergreen Rd. | | | Lore City | OH | 43755 | |
| Go Mart Food Store | | 6754 Maccorkle Avenue Sw | | | St Albans | WV | 25177 | |
| Go Mart Food Store | | 722 Bigley Avenue | | | Charleston | WV | 25302 | |
| Go Mart Food Store | | 808 North State Rt 2 | | | New Martinsville | WV | 26155 | |
| Go Mart Food Store | | 820 Pike St. | | | Marietta | OH | 45750 | |
| Go Mart Food Store | | 90 Woodberry Lane | | | Parkersburg | WV | 26104 | |
| Gobears | | 1672 N I-49 Serv Rd St A | | | Grand Coteau | LA | 70541 | |
| Gobears | | 1672 N I-49 Service Rd | | | Grand Coteau | LA | 70541 | |
| GoBrands, Inc | | 537 N 3rd St | | | Philadelphia | PA | 19123 | |
| Goco | | 10809 Montgomery Rd | | | Montgomery | OH | 45242 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 166 of 379

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goco | | 11595 Princeton Pike | | | Springdale | OH | 45246 | |
| Goco | | 1280 Hamilton Lebanon Rd | | | Monroe | OH | 45050 | |
| Goco | | 1326 N Fairfield Rd | | | Beavercreek | OH | 45432 | |
| Goco | | 1866 Summit St | | | Columbus | OH | 43201 | |
| Goco | | 205 Calhoun | | | CIncinnati | OH | 45219 | |
| Goco | | 2187 Neil Ave | | | Columbus | OH | 43201 | |
| Goco | | 2564 Williams Ave | | | Norwood | OH | 45212 | |
| Goco | | 2700 Madison Rd | | | CIncinnati | OH | 45208 | |
| Goco | | 2967 Gilbert Ave | | | Walnut Hills | OH | 45206 | |
| Goco | | 4200 Hamilton Middletown Rd | | | Hamilton | OH | 45011 | |
| Goco | | 5325 Ridge Rd | | | CIncinnati | OH | 45213 | |
| Goco | | 7504 Dixie Hwy | | | Fairfield | OH | 45014 | |
| Goco | | 8051 Montgomery Rd | | | Silverton | OH | 45236 | |
| Goco | | 8267 Princeton Glendale Rd | | | West Chester | OH | 45069 | |
| Goco | | 901 West 8th St | | | CIncinnati | OH | 45203 | |
| Goco | | 9188 Plainfield Rd | | | Blue Ash | OH | 45236 | |
| Goco | | 9760 Colerain Ave | | | Colerain Twp | OH | 45239 | |
| Goco | | 9791 S Mason Montgomery Rd | | | Mason | OH | 45040 | |
| Gold Coast Eagle Distributing, LLLP | Attn: John W. Saputo | 7051 Wireless Court | | | Sarasota | FL | 34240 | |
| Gold Coast Runner Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Golden Beverage | | 2361 B Ave | | | Ogden | UT | 84401-1201 | |
| Golden Beverage | | 2660 Industrial Dr | | | Ogden | UT | 84401 | |
| Golden Eagle Dist., Inc. - KY | | 5235 Charter Oak Dr | | | Paducah | KY | 42001-9692 | |
| Golden Eagle Distributing, Inc. | Mark Meisenheimer - President | 5235 Charter Oak Drive | | | Paducha | KY | 42001 | |
| Golden Eagle Distributing. - MO | | 1401 S OSuiteopathy Ave | | | Kirksville | MO | 63501 | |
| Golden Eagle Distributing. - MO | | 449 South Sandy St | | | Jacksonville | IL | 62650 | |
| Golden Eagle Distributing. - MO | | 500 Golden Eagle Dr | | | Mt Pleasant | IA | 52641 | |
| Golden Eagle Distributing. - MO | | 9669 Highway 168 | | | Hannibal | MO | 63401 | |
| Golden Eagle of Arkansas, Inc. | | 1900 E 15th St | | | Little Rock | AR | 72202-5708 | |
| Golden Eagle of Arkansas, Inc. | | 45 Globe Ave | | | Texarkana | AR | 71854 | |
| Golden Eagle of Arkansas, Inc. | Barry Capps | 1900 East 15th Street | | | Little Rock | AR | 72202 | |
| Golden Empire Distribution | | 8826 Ocean View Ave | | | Whitter | CA | 90605 | |
| Golden Gate Petroleum | | 1055 S Rock Blvd | | | Sparks | NV | 89431 | |
| Golden Gate Petroleum | | 19990 Thomas Creek Rd | | | Reno | NV | 89511 | |
| Golden Gate Petroleum | | 2651 Hwy 50 East | | | Carson City | NV | 89701 | |
| Golden Gate Petroleum | | 3880 Kietzke Ln | | | Reno | NV | 89502 | |
| Golden Gate Petroleum | | 5190 Sun Valley Blvd | | | Sun Valley | NV | 89433 | |
| Golden Gate Petroleum | | 597 W. Winnemucca Blvd | | | Winnemucca | NV | 89445 | |
| Golden Gate Petroleum | | 705 Hwy 362 | | | Hawthorne | NV | 89415 | |
| Golden Gate Petroleum | | 7770 N VIrginia St | | | Reno | NV | 89506 | |
| Golden Pantry Food Stores | | 1150 Golden Way | | | Watkinsville | GA | 30677 | |
| Golden Pantry Foods | | 1237 Historic Homer Hwy | | | Homer | GA | 30547 | |
| Golden Pantry Foods | | 1238 Lincolnton Road | | | Washington | GA | 30673 | |
| Golden Pantry Foods | | 16 Lexington Avenue | | | Washington | GA | 30673 | |
| Golden Pantry Foods | | 2090 Hog Mountain Road | | | Watkinsville | GA | 30677 | |
| Golden Pantry Foods | | 214 General Daniel Avenue | | | Danielsville | GA | 30633 | |
| Golden Pantry Foods | | 2290 Barnett Shoals Road | | | Athens | GA | 30605 | |
| Golden Pantry Foods | | 2310 S Main Street | | | Greensboro | GA | 30642 | |
| Golden Pantry Foods | | 252 E Franklin Street | | | Hartwell | GA | 30643 | |
| Golden Pantry Foods | | 2995 Old Fountain Road | | | Dacula | GA | 30019 | |
| Golden Pantry Foods | | 31 Greensboro Hwy | | | Watkinsville | GA | 30677 | |
| Golden Pantry Foods | | 315 Athens Rd | | | Winterville | GA | 30683 | |
| Golden Pantry Foods | | 462 N Grove Street | | | Dahlonega | GA | 30533 | |
| Golden Pantry Foods | | 5171 Macon Highway | | | Bishop | GA | 30621 | |
| Golden Pantry Foods | | 6131 Eatonton Highway | | | Greensboro | GA | 30642 | |
| Golden Pantry Foods | | 8874 Highway 29 S | | | Hull | GA | 30646 | |
| Golub Corporation | | 461 Nott Street | | | Schenectady | NY | 12308 | |
| Golub Corporation | | PO Box 1392 | | | Willinston | VT | 05495-1392 | |
| Good 2 Go | | 1000 W Gila Bend Hwy | | | Casa Grande | AZ | 85222 | |
| Good 2 Go | | 1200 Beck Ave. | | | Cody | WY | 82414 | |
| Good 2 Go | | 1543 Depot Drive | | | Cody | WY | 82414 | |
| Good 2 Go | | 3179 Willow Creek Road | | | Prescott | AZ | 86303 | |
| Good 2 Go | | 400 Valley Drive | | | Casper | WY | 82609 | |
| Good 2 Go | | 8333 N. Cortaro Rd | | | Marana | AZ | 85743 | |
| Good 2 Go | | 944 University Blvd | | | Rexburg | ID | 83440 | |
| Good To Go | | 106 N Chicago Street | | | Royal Center | IN | 46978 | |
| Good To Go | | 1201 N. Highway 35 | | | Winamac | IN | 46996 | |
| Good To Go | | 1401 South Jackson Street | | | Frankfort | IN | 46041 | |
| Good To Go | | 1440 West Sr 32 | | | Westfield | IN | 46074 | |
| Good To Go | | 201 South Columbia Street | | | Frankfort | IN | 46041 | |
| Good To Go | | 203 N Main Street | | | Culver | IN | 46511 | |
| Good To Go | | 204 W Rochester Ave | | | Akron | IN | 46910 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 167 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Good To Go | | 400 N. Main Street | | | Rochester | IN | 46975 | |
| Good To Go | | 606 W Talmer | | | North Judson | IN | 46366 | |
| Good To Go | | 6401 W 65th St | | | Bedford Park | IL | 60638 | |
| Good To Go | | 855 Sr 25 East | | | Rochester | IN | 46975 | |
| Good To Go | | 9256 Corridor Dr | | | Marion | IN | 46953 | |
| GoodCat, LLC. | | 1440 Rail Head Blvd. | Suite 5 | | Naples | FL | 34110 | |
| Goodstop | | 1452 Lawnville Rd | | | Kingston | TN | 37763 | |
| Goodstop | | 17977 Hwy 371 | | | Brainerd | MN | 56401 | |
| Goodstop | | 1907 Hawks Lndg | | | Loluisville | TN | 37777 | |
| Goodstop | | 206 Walker Springs Rd | | | Knoxville | TN | 37923 | |
| Goodstop | | 28 W 050 Warrenville Road | | | Warrenville | IL | 60555 | |
| Goodstop | | 3615 Sutherland Ave | | | Knoxville | TN | 37919 | |
| Goodstop | | 3909 N 132nd St | | | Omaha | NE | 68164 | |
| Goodstop | | 4035 Parkway | | | Pigeon Forge | TN | 37863 | |
| Goodstop | | 5800 Oak Ridge Hwy | | | Knoxville | TN | 37921 | |
| Goodstop | | 6432 Asheville Hwy | | | Knoxville | TN | 37924 | |
| Goodstop | | 8541 Middlebroook Pike | | | Knoxville | TN | 37923 | |
| Goodstop | | 9550 S Northshore Dr | | | Knoxville | TN | 37922 | |
| Goofy Gumball Hooman Nouri | | 61 S Baldwin Ave #1141 | | | Sierra Madre | CA | 91024 | |
| Gopakumar Nair Associates | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Gopuff | | 1300 Washington Ave | | | Philadelphia | PA | 19147 | |
| Gopuff | | 3625 Tulip St | | | Philadelphia | PA | 19134 | |
| Gopuff | | 6161 Ridge Ave | | | Philadelphia | PA | 19128 | |
| Gopuff | | 900 W. Jefferson St | | | Philadelphia | PA | 19122 | |
| Gordon & Rees | Attn: Brad Bleichner | 1111 Broadway | Ste 1700 | | Oakland | CA | 94607 | |
| Gordon & Rees | Attn: Megan M. Adeyemo | 2200 Ross Ave | Ste 3700 | | Dallas | TX | 75201 | |
| Gordon & Rees | Attn: Thomas Quinn | 555 17th St | Ste 3400 | | Denver | CO | 80202 | |
| Gordon Food Service Marketplac | | 1370 Walton Blvd | | | Rochester Hills | MI | 48309 | |
| Gordon Food Service Marketplac | | 2609 S Oneida St | | | Green Bay | WI | 54304 | |
| Gordon Food Service Marketplac | | 4295 Highland Rd | | | Waterford | MI | 48328 | |
| Gordon Food Service Marketplac | | 4849 Crooks Rd | | | Royal Oak | MI | 48073 | |
| Gordon Food Service Marketplac | | 5727 N Lotz Rd | | | Canton | MI | 48187 | |
| Gordon Food Service Marketplac | | 8499 B Springboro Pk | | | Miamisburg | OH | 45342 | |
| Gordon MacLachlan | | 3750 NW 116 Terrace | | | Sunrise | FL | 33323 | |
| Gordys County Market | | 15877 US Hwy 63 | | | Hayward | WI | 54843 | |
| Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | |
| Gossett & Gossett, P.A. | Attn: Ronald P. Gossett | 4700 Sheridan St. | Building I | | Hollywood | FL | 33021 | |
| GPM Investments, LLC EZ Mart EZ Mart | | 602 Falvey Ave | | | Texarkana | TX | 75501-6627 | |
| GPS Tracking Communications | Attn: Lockbox Operations 515782 | Ave 90 | | | Belshaw | CA | 20500 | |
| Grace Gilman | | 1300 S Miami #1709 | | | Miami | FL | 33130 | |
| Grace Kathleen Mcavoy Costello | | 2930 Barnard St | Unit 8101 | | San Diego | CA | 92110-5766 | |
| Graham Hanna | | 392 Westridge Cir | | | Dallas | GA | 30132 | |
| Grainger | | 2131 SW 2nd St Bldg 8 | | | Pompano Beach | FL | 33069-3100 | |
| Grainger | | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Grand Central Station | | 3730 10th Street | | | Menominee | MI | 49858 | |
| Grands | | 2785 Bobo Rd | | | Dallas | GA | 30132 | |
| Grands | | 4689 Ridge Rd | | | Douglasville | GA | 30134 | |
| Grands | | 60 IVey Gulledge Rd | | | Dallas | GA | 30132 | |
| Grands | | 6435 Douglasville Hwy | | | Powder Springs | GA | 30127 | |
| Granimport USA Inc DO NOT USE!!!!! | | 1110 Inwood Rd | Ste 104 | | Dallas | TX | 75247-6824 | |
| Grant Madison Grant L. Madison LLC | | 413 Morgan Ln | | | Fox River Grove | IL | 60021 | |
| Grant Thornton | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| Grant Thornton LLP | Attn: Mark Margulies & Simon Jewkes | 757 Third Ave | | | New York | NY | 10017 | |
| Grant Thornton LLP | | 801 Brickell Ave | | | Miami | FL | 33131 | |
| Grant Thorton, LLP | | 1301 International Pkwy | #300 | | Fort Lauderdale | FL | 33323 | |
| Granville Keys | | 16 West Alicen Ct | | | Phoenix | AZ | 85021 | |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | | Atlanta | GA | 30384-4170 | |
| Graphic Packaging International, LLC | | PO Box 404170 | | | Atlanta | GA | 30384-4170 | |
| Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | | Atlanta | GA | 30328 | |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | 101 S. Tryon Street, Suite 2200 | | Charlotte | NC | 28280 | |
| Graphic Products, Inc. | | 9825 SW SunshiNE Ct | | | Beaverton | OR | 97005-4190 | |
| GRAS Associates, LLC | | 20482 Jacklight Ln | | | Bend | OR | 97702 | |
| Gray's Pallets,LLC | | 10117 Rivendell Ln | | | Charlotte | NC | 28269 | |
| Grayson Boucher | | 18210 Shannon Ridge Pl | | | Canyon Country | CA | 91387 | |
| Great Basin Beverage, LLC | | PO Box 789 | | | Wells | NV | 89835-0789 | |
| Great Bay Distributors, Inc. | | 2750 Eagle Ave N | | | St Petersburg | FL | 33716-4106 | |
| Great Bay Distributors, Inc. | Attn: Ron Petrini CEO | 2750 Eagle Ave N | | | St. Petersburg | FL | 33716 | |
| Great Lakes Label, LLC. | | 910 Metzgar Dr Nw | | | Comstock Park | MI | 49321-9728 | |
| Great Northern Insurance Company | | 100 South 5th Street Suite 1800 | | | Minneapolis | MN | 55402 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 168 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Great Northern Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb | Attn: Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Great Northern Insurance Company | c/o Chubb Group of Insurance Companies | 202B Hall's Mill Rd | | | White House Station | NJ | 08889 | |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th Street | | Philadelphia | PA | 19103-4196 | |
| Great Plains Distributors LP | | 5701 E Highway 84 | | | Lubbock | TX | 79404-8805 | |
| Great Rivers Distribution | | 4232 Odc Rd 1060 | | | Pomona | MO | 65789-9606 | |
| Great Rivers Distribution | | 4232 Odc Road 1060 | | | Pomona | MO | 65789-9606 | |
| Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | | Hooksett | NH | 03106 | |
| Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | | Hooksett | NH | 03106 | |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| Greater Austin Merchants Cooperative Ass | | 8801 Research Blvd Ste 100 | | | Austin | TX | 78758-6514 | |
| Greater Austin Merchants Co-Operative Association | | 8801 Research Blvd Suite 102 | | | Austin | TX | 78758-6514 | |
| Greater Phoenix Chamber of Commerce | | 2575 E Camelback Rd Suite 410 | | | Phoenix | AZ | 85016-9248 | |
| Green Bay Packaging Inc. | | 1700 North Webster Ct | | | Green Bay | WI | | |
| Green Leaf Trading Corp | | 1581 Brickell Ave  403 | | | Miami | FL | 33129-1233 | |
| Green Leaf Trading Corp | | 1581 Brickell Ave Apt 403 | | | Miami | FL | 33129-1233 | |
| Green Mountain Energy | | PO Box 121233 | Dept 1233 | | Dallas | TX | 75312-1233 | |
| Green Mountain Energy | | PO Box 328 | | | Houston | TX | 77001-0328 | |
| Green Mountain Energy Company | Bankruptcy Department | PO Box 1046 | | | Houston | TX | 77251 | |
| Green Peonies, LLC Anastasiia Kyryliuk | | 2210 Taylor St  207 | | | Hollywood | FL | 33020 | |
| Green Scientific Labs | | 4001 SW 47th Ave | | | Davie | FL | 33314 | |
| Green Valley Grocery Store | | 0901 N. Lamb Blvd. | | | Las Vegas | NV | 89110 | |
| Green Valley Grocery Store | | 1005 American Pacific Dr | | | Henderson | NV | 89074 | |
| Green Valley Grocery Store | | 10083 S Jones Bl | | | Las Vegas | NV | 89141 | |
| Green Valley Grocery Store | | 10480 S Las Vegas Bl | | | Las Vegas | NV | 89183 | |
| Green Valley Grocery Store | | 1080 Whitney Ranch Dr | | | Las Vegas | NV | 89014 | |
| Green Valley Grocery Store | | 10980 S. Eastern Ave. | | | Henderson | NV | 89052 | |
| Green Valley Grocery Store | | 1215 West Pioneer Bl | | | Mesquite | NV | 89027 | |
| Green Valley Grocery Store | | 1220 E. Pebble Rd. | | | Las Vegas | NV | 89123 | |
| Green Valley Grocery Store | | 2101 S. Magic Way | | | Henderson | NV | 89002 | |
| Green Valley Grocery Store | | 234 Arroyo Grande Blvd. | | | Henderson | NV | 89074 | |
| Green Valley Grocery Store | | 2409 N. Nellis Blvd. | | | Las Vegas | NV | 89115 | |
| Green Valley Grocery Store | | 2599 Wigwam Pkwy | | | Henderson | NV | 89074 | |
| Green Valley Grocery Store | | 2730 W Centennial Pkwy | | | North Las Vegas | NV | 89084 | |
| Green Valley Grocery Store | | 2800 E Tropical Pkwy #100 | | | Las Vegas | NV | 89081 | |
| Green Valley Grocery Store | | 3591 St Rose Pkwy | | | Henderson | NV | 89052 | |
| Green Valley Grocery Store | | 3680 W. Tropicana Ave. | | | Las Vegas | NV | 89103 | |
| Green Valley Grocery Store | | 3815 E. Craig Rd | | | Las Vegas | NV | 89030 | |
| Green Valley Grocery Store | | 4207 S. Las Vegas Blvd. | | | Las Vegas | NV | 89119 | |
| Green Valley Grocery Store | | 4308 S Grand Canyon Dr | | | Las Vegas | NV | 89147 | |
| Green Valley Grocery Store | | 4480 S. Durango Dr. | | | Las Vegas | NV | 89117 | |
| Green Valley Grocery Store | | 4620 E. Flamingo | | | Las Vegas | NV | 89121 | |
| Green Valley Grocery Store | | 4799 W. Lone Mountain Rd. | | | Las Vegas | NV | 89031 | |
| Green Valley Grocery Store | | 4880 W Windmill Ln | | | Las Vegas | NV | 89139 | |
| Green Valley Grocery Store | | 4919 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| Green Valley Grocery Store | | 500 Conestoga Way | | | Henderson | NV | 89002 | |
| Green Valley Grocery Store | | 501 W Dale Ave | | | Henderson | NV | 89146 | |
| Green Valley Grocery Store | | 5180 N. Lamb Blvd. | | | Las Vegas | NV | 89115 | |
| Green Valley Grocery Store | | 5225 Camino Al Norte | | | North Las Vegas | NV | 89031 | |
| Green Valley Grocery Store | | 5325 S. Fort Apache Suite | | | Las Vegas | NV | 89148 | |
| Green Valley Grocery Store | | 5690 S Hualapai Way | | | Las Vegas | NV | 89148 | |
| Green Valley Grocery Store | | 5780 E. Sahara Ave. | | | Las Vegas | NV | 89142 | |
| Green Valley Grocery Store | | 5820 E. Sahara Ave | | | Las Vegas | NV | 89122 | |
| Green Valley Grocery Store | | 6285 S Durango Dr | | | Las Vegas | NV | 89113 | |
| Green Valley Grocery Store | | 6398 W. Sahara Ave. | | | Las Vegas | NV | 89102 | |
| Green Valley Grocery Store | | 6480 S Hualapai Way | | | Las Vegas | NV | 89148 | |
| Green Valley Grocery Store | | 685 E Sunset Rd | | | Henderson | NV | 89011 | |
| Green Valley Grocery Store | | 7540 W. Westcliff | | | Las Vegas | NV | 89128 | |
| Green Valley Grocery Store | | 7801 W. Charleston | | | Las Vegas | NV | 89117 | |
| Green Valley Grocery Store | | 7951 W. Vegas Dr | | | Las Vegas | NV | 89128 | |
| Green Valley Grocery Store | | 8390 N. Decatur | | | Las Vegas | NV | 89085 | |
| Green Valley Grocery Store | | 8601 W. Charleston | | | Las Vegas | NV | 89117 | |
| Green Valley Grocery Store | | 901 W. Sunset #A | | | Henderson | NV | 89011 | |
| Green Valley Grocery Store | | 902 S. Boulder Hwy | | | Henderson | NV | 89015 | |
| Green Valley Grocery Store | | 9692 S. Las Vegas Blvd. | | | Las Vegas | NV | 89123 | |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | | Pasadena | CA | 91189-2922 | |
| Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 169 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Way Industries Group Corp | | 3109 Grand Ave #171 | | | Miami | FL | 33133 | |
| Greenfield Dynamics, LLC | | 2152 E Cedar St | | | Tempe | AZ | 85281 | |
| Greenlight Staffing Services, Inc. | | 1440 Coral Ridge Drive | Suite 435 | | Coral Springs | FL | 33071-3345 | |
| GreenRoad Technologies, Inc | | 8900 Shoal Creek Blvd Suite 111 | | | Austin | TX | 78757 | |
| Greenshoe Industrial, Co.LTD | | Qifeng Building, Shuanglong Road, Jinjiang | | | Quanzhou, Fujian | | 262200 | China |
| Greenspoon Marder | | 2255 Glades Road | Suite 400-E | | Boca Raton | FL | 33431 | |
| GreenStone Farm Credit Services | Mathew Meals | 3225 Walker Ave | | | Grand Rapids | MI | 49544 | |
| Greers Cashsaver | | 21951 Highway 59 South | | | Robertsdale | AL | 36567 | |
| Greg Terranova | | 92 N Lakeshore Dr | | | Hypoluxo | FL | 33462-6068 | |
| Gregg B Fields, PH.D. | | 15 Carrick Rd | | | Palm Beach Gardens | FL | 33418 | |
| Gregg B. Fields, Ph.D | | Florida Atlantic University | 5353 Parkside Drive, Building MC17 | | Jupiter | FL | 33458 | |
| Gregg B. Fields, Ph.D. | | 5353 Parkside Drive | | | Jupiter | FL | 33458 | |
| Gregg David Titus | | 4200 Yellowleaf Dr | | | Fort Worth | TX | 76133 | |
| Gregg Ginalick | | 330 Willow Run | | | Prosper | TX | 75078 | |
| Gregg Ginalick | Gregg Ginalick | 330 Willow Run | | | Prosper | TX | 75078 | |
| Gregg Ginalick | Gregg Ginalick | 330 Willow Run | 330 Willow Run | | Prosper | TX | 75078 | |
| Gregg Howard Metzger | | 1513 Northwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Gregg William Shore | | 808 Rogers Ct | | | Casselberry | FL | 32707 | |
| Gregorio Cruz | | 6755 North 83rd Ave | Apt 11101 | | Glendale | AZ | 85303 | |
| Gregory Donadio | | 9059 West Sunrise Blvd | | | Plantation | FL | 33322 | |
| Gregory F Decker | | 768 Ilwaco Place Northeast | | | Renton | WA | 98059 | |
| Gregory M. Parker, Inc | | 17 W Mcdonough St | | | Savannah | GA | 31401 | |
| Gregory R Robbins | | 1901 North Ocean Blvd | Unit 2C | | Fort Lauderdale | FL | 33305 | |
| Gregory Smith | | 3184 NW 32nd Ct | | | Oakland Park | FL | 33309 | |
| Grellner Sales & Service, Inc. | Attn: Rodney Edwards | 3705 State Hwy | | | Rolla | MO | 65401 | |
| Grellner Sales & Services, Inc. | | 3705 Highway V | | | Rolla | MO | 65401-8575 | |
| Gretchen Eggemeyer Superior Heating - Air Conditioning Inc. | | 250 Bryant St | | | Denver | CO | 80219 | |
| Gretel Lezcano | | 3525 Willowood Cir #1003 | | | Arlington | TX | 76015 | |
| Greyson Technologies, Inc. | | 6350 N. Andrews Ave. | Suite 200 | | Fort Lauderdale | FL | 33309 | |
| GreyStone Power Corporation | | PO Box 6071 | | | Douglasville | GA | 30154-6071 | |
| Griffin Beverage | | 1901 Dam Rd | | | West Branch | MI | 48661-9344 | |
| Griffin Helms | | 4366 Ridgegate Dr | | | Peachtree Corners | GA | 30097 | |
| Griffin Nichols | | 11 Woodstone Rd | | | Northborough | MA | 1532 | |
| Griffin Talent Yixing Hu | | 1074 Wesley Ave | | | Pasadena | CA | 91104-3155 | |
| Griffith Commercial Cleaning Services | | 2422 Gilbert Dr | | | Atlanta | GA | 30331 | |
| GRM Information Management Services of Miami,LLC | | PO Box 744494 | | | Atlanta | GA | 33074-4494 | |
| Grocery Corporation Pty Limited | | 22 Darley Rd | Ste 28 | | Manly | | NSW 2095 | Australia |
| Grocery Outlet | | 1085 S Fortuna Blvd | | | Fortuna | CA | 95540 | |
| Grocery Outlet | | 1108 Ventura Street | | | Fillmore | CA | 93015 | |
| Grocery Outlet | | 11200 Brimhall Rd | | | Bakersfield | CA | 93312 | |
| Grocery Outlet | | 1145 W Renaissance Parkway | | | Rialto | CA | 92376 | |
| Grocery Outlet | | 1160 N Lemoore Ave | | | Lemoore | CA | 93245 | |
| Grocery Outlet | | 11656 68th Ave S | | | Seattle | WA | 98178 | |
| Grocery Outlet | | 1177 N Stratford Rd | | | Moses Lake | WA | 98837 | |
| Grocery Outlet | | 120 N China Lake Boulevard | | | Ridgecrest | CA | 93555 | |
| Grocery Outlet | | 120 N Raymond Ave | | | Fullerton | CA | 92831 | |
| Grocery Outlet | | 12115 E Sprague Ave | | | Spokane Valley | WA | 99206 | |
| Grocery Outlet | | 1300 Disc Drive | | | Sparks | NV | 89436 | |
| Grocery Outlet | | 1314 Madonna Road | | | San Luis Obispo | CA | 93405 | |
| Grocery Outlet | | 1428 Sixth St | | | Norco | CA | 92860 | |
| Grocery Outlet | | 144 Bay Lyn Dr | | | Lynden | WA | 98264 | |
| Grocery Outlet | | 1460 Basin St Sw | | | Ephrata | WA | 98823 | |
| Grocery Outlet | | 1470 E Florida Ave | | | Hemet | CA | 92544 | |
| Grocery Outlet | | 1574 W Branch St | | | Arroyo Grande | CA | 93454 | |
| Grocery Outlet | | 1600 Ellis St | | | Bellingham | WA | 98225 | |
| Grocery Outlet | | 1615 W Verdugo Ave | | | Burbank | CA | 91506 | |
| Grocery Outlet | | 1617 W 3rd Ave | | | Spokane | WA | 99201 | |
| Grocery Outlet | | 1619 SW Oden Modeo Rd | | | Redmond | OR | 97756 | |
| Grocery Outlet | | 1665 Foxworthy Ave | | | San Jose | CA | 95124 | |
| Grocery Outlet | | 170 E. Cross St. | | | Tulare | CA | 93274 | |
| Grocery Outlet | | 1715 E Main St | | | Quincy | CA | 95971 | |
| Grocery Outlet | | 1721 Colusa Hwy | | | Yuba City | CA | 95993 | |
| Grocery Outlet | | 1750 Labounty Dr Ste A | | | Ferndale | WA | 98248 | |
| Grocery Outlet | | 17525 Hwy 99 Ste F | | | Lynnwood | WA | 98037 | |
| Grocery Outlet | | 176 S Mountain Avenue | | | Upland | CA | 91786 | |
| Grocery Outlet | | 1800 Prescott Rd | | | Modesto | CA | 95350 | |
| Grocery Outlet | | 181 S Frontage Rd | | | Nipomo | CA | 93454 | |
| Grocery Outlet | | 1833 Broadway | | | Redwood CIty | CA | 94063 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 170 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grocery Outlet | | 1835 Newport Blvd C140 | | | Costa Mesa | CA | 92627 | |
| Grocery Outlet | | 19355 Plum Canyon Road | | | Santa Clarita | CA | 91351 | |
| Grocery Outlet | | 1951 NE 3rd St | | | Prineville | OR | 97754 | |
| Grocery Outlet | | 1981 Hwy 273 | | | Anderson | CA | 96007 | |
| Grocery Outlet | | 200 Lemmon Dr Ste 101 | | | Reno | NV | 89506 | |
| Grocery Outlet | | 2100 El Camino Real | | | Atascadero | CA | 93422 | |
| Grocery Outlet | | 2100 Harrison Ave Nw | | | Olympia | WA | 98502 | |
| Grocery Outlet | | 2157 Pillsbury Rd | | | Chico | CA | 95926 | |
| Grocery Outlet | | 2249 Las Posas Rd | | | Camarillo | CA | 93010 | |
| Grocery Outlet | | 2300 Monterey Hwy | | | San Jose | CA | 95112 | |
| Grocery Outlet | | 236 SW 152nd St | | | Burien | WA | 98166 | |
| Grocery Outlet | | 2550 Rosamond Boulevard | | | Rosamond | CA | 93560 | |
| Grocery Outlet | | 272 E Santa Clara St | | | San Jose | CA | 95113 | |
| Grocery Outlet | | 2800 Riverside Ave Ste102 | | | Paso Robles | CA | 93446 | |
| Grocery Outlet | | 29231 Central Ave | | | Lake Elsinore | CA | 92532 | |
| Grocery Outlet | | 303 91st Ave NE Ste B | | | Lake Stevens | WA | 98258 | |
| Grocery Outlet | | 3200 W. Florida Ave | | | Hemet | CA | 92545 | |
| Grocery Outlet | | 333 E 10th St | | | Gilroy | CA | 95020 | |
| Grocery Outlet | | 3385 Solano Ave | | | Napa | CA | 94558 | |
| Grocery Outlet | | 3446 Highland Ave. | | | Chula Vista | CA | 91950 | |
| Grocery Outlet | | 35 E. Stewart Ave | | | Medford | OR | 97501 | |
| Grocery Outlet | | 3508 College Blvd | | | Oceanside | CA | 92056 | |
| Grocery Outlet | | 3525 Madison St | | | Riverside | CA | 92504 | |
| Grocery Outlet | | 39573 Los Alamos Road | | | Murrieta | CA | 92563 | |
| Grocery Outlet | | 3981 Chicago Avenue | | | Riverside | CA | 92507 | |
| Grocery Outlet | | 405 Butler Ave | | | Monroe | WA | 98272 | |
| Grocery Outlet | | 414 Grass Valley Hwy | | | Auburn | CA | 95603 | |
| Grocery Outlet | | 50 Jean St | | | Valley Springs | CA | 95252 | |
| Grocery Outlet | | 5209 Evergreen Way | | | Everett | WA | 98203 | |
| Grocery Outlet | | 525 E College Way | | | Mount Vernon | WA | 98273 | |
| Grocery Outlet | | 5800 NE 4th Plain Blvd | | | Vancouver | WA | 98661 | |
| Grocery Outlet | | 66 Admiral Callaghan Ln | | | Vallejo | CA | 94591 | |
| Grocery Outlet | | 6720 Folsom Blvd | | | Sacramento | CA | 95819 | |
| Grocery Outlet | | 685 S Washington | | | Sonora | CA | 95370 | |
| Grocery Outlet | | 694 SE 3rd St | | | Bend | OR | 97702 | |
| Grocery Outlet | | 705 N Ruby St | | | Ellensburg | WA | 98926 | |
| Grocery Outlet | | 7923 E Stockton Blvd | | | Sacramento | CA | 95823 | |
| Grocery Outlet | | 800 N Park Ctr | | | Selah | WA | 98942 | |
| Grocery Outlet | | 8221 Martin Way E | | | Lacey | WA | 98516 | |
| Grocery Outlet | | 8920 Glenoaks Blvd | | | Sun Valley | CA | 91352 | |
| Grocery Outlet | | 9 S Hwy 49/88 | | | Jackson | CA | 95642 | |
| Grocery Outlet | | 980 S Main St | | | Colville | WA | 99114 | |
| Grocery Outlet | | 9805 Mason Avenue | | | Chatsworth | CA | 91311 | |
| Grocery Outlet Distribution Ce | | 4400 Florin Perkins Rd | | | Sacramento | CA | 95826 | |
| Grocery Outlet Inc. | | 5650 Hollis St | | | Wmerville | CA | 94608 | |
| Grocery Outlet Inc. | | 5650 Hollis St | | | Emeryville | CA | 94608-2597 | |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | | Sulphur Springs | TX | 75482 | |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | | Sulphur Spgs | TX | 75483-0638 | |
| Grosel Specialty Products | Attn: Robert Zajec | 330 Glasgow Drive | | | Highland Heights | OH | 44143 | |
| Grosel Specialty Products LLC | | 330 Glasgow Dr | | | Highland Heights | OH | 44143-3812 | |
| Grub Mart | | 1599 South College Street | | | Auburn | AL | 36832 | |
| Grub Mart | | 1700 W Main St | | | Centre | AL | 35960 | |
| Grub Mart | | 1803 Lafayette Pkwy | | | Opelika | AL | 36801 | |
| Grub Mart | | 184 N Gay Street | | | Auburn | AL | 36830 | |
| Grub Mart | | 2070 Hwy 77 | | | Southside | AL | 35907 | |
| Grub Mart | | 420 Pelham Rd N | | | Jacksonville | AL | 36265 | |
| Grub Mart | | 5333 Al Hwy 431 N. | | | Alexandria | AL | 36250 | |
| GRUPO JUMEX, S.A. de C.V. | | Carretera Mexico-Pachuca Km. 12.5 | Rustica Xalostoc, Ecatepec de Morelos | | | Estado de Mexico | 55340 | Mexico |
| Grupo Leroux Betances SRL | | Gustavo Mejia Ricart 498, Las Praderas | | | Santo Domingo | | 10135 | Dominican Republic |
| Grupo Leroux Betances SRL | | Gustavo Mejia Ricart 498, Las Praderas | | | Santo Domingo | | 10135 | |
| Grupo Lexter Peru Scrl Fadicrown SA | | Pueblo Libre 264 | | | Calle Santander | | 01100 | Guatemala |
| Grupo Lexter Peru Scrl Fadicrown SA | | Pueblo Libre 264 | | | Calle Santander | | 1100 | Peru |
| GS1 Canada | | PO Box 4283 | | | Toronto | ON | M5W 5W6 | Canada |
| GS1 Nederland | | HL Amstelveen 1182 | | | Postbus | | 247 | Netherlands |
| GS1 The Global Language of Business | | PO Box 78000 Dept 781271 | | | Detroit | MI | 48278 | |
| GSC Enterprises, Inc., dba Grocery Supply Company | | PO Box 638 | | | Sulphur Springs | TX | 75483 | |
| GSP Marketing Technologies Circle K Stores, Inc | | 20500 Belshaw Ave | | | Carson | CA | 90746-3506 | |
| GTT Americas, LLC | | PO Box 842630 | | | Dallas | TX | 75284-2630 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 171 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GTX Installations LLC | | 11825 RossmayNE Dr | | | Riverview | FL | 33569 | |
| Guadalupe Ybarra | | 1181 N 152nd Ave | | | Goodyear | AZ | 85338-1592 | |
| Guagenti, Frank | | 7 Mercury Ln | | | Levittown | NY | 11756 | |
| Guagenti, Frank | | 7 Mercury Ln | | | Levittown | NY | 11756-4222 | |
| Guangdong-Hong Kong Smart Printing (Gz)co.,Ltd | | No. 9 Baihesan Rd | East area of the Economic Technology Development Zone of Guangzhou | | | | | China |
| Guangxi Thebest Paper Product Co., Ltd | | Unit D Building 1 | Pinglu Industry Park | | Nanning | | 530104 | China |
| Guard-Systems, Inc | | 1190 Monterey Pass Rd | | | Monterey Park | CA | 91754-3615 | |
| Guemille Charles | | 3155 NW 39th St | | | Lauderdale Lakes | FL | 33309 | |
| Guerbysen Desir | | 3088 N Dixie Hwy | | | Boca Raton | FL | 33431 | |
| Guglielmo & Associates, PLLC | | PO Box 41688 | | | Tucson | AZ | 85717-1688 | |
| Guillermo Campos | | 2821 SW 131st Pl | | | Miami | FL | 33175-7194 | |
| Guillermo Eiland | | 1959 S Power Rd | Ste 103 | Pmb 201 | Mesa | AZ | 85206-4398 | |
| Guillermo Escalante | | 6916 Baroque Ct | | | San Bernardino | CA | 92407 | |
| Guilna Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Gulal Singh Grewal | | 4253 Littleworth Way | | | San Jose | CA | 95135 | |
| Gulf Atlantic Industrial Equipment, LLC | | PO Box 2169 | | | Crystal River | FL | 34423 | |
| Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | | Houston | TX | 77375 | |
| Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Road | Ste E | | Houston | TX | 77375 | |
| Gulfstream Aerospace | | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gulfstream vs. VPX (2022) | Gulfstream Aerospace | PO Box 730349 | | | Dallas | TX | 75373 | |
| Gunster Yoakley & Stewart, PA | | 777 South Flagler Dr | Suite 500 East Tower | | West Palm Beach | FL | 33401 | |
| Gurstel Law Firm, P.C. | | 6681 Country Club Dr | | | Golden Valley | MN | 55427 | |
| Guru Enterprises, Inc. | | P.O. Box 3072 | 43456 Ellsworth Street | | Fremont | CA | 94539 | |
| Gushcloud Talent Agency, Inc. John Yiantselis | | 1411 4th Ave Suite 1000 | | | Seattle | WA | 98101 | |
| Gustavo Casias Terrazas | | 19392 West Woodlands Ave | | | Buckeye | AZ | 85326 | |
| Gustavo E Paiva | | 11745 West Atlantic Blvd | Apt 36 | | Coral Springs | FL | 33071 | |
| Gutember Estriplet | | 6240 W Oakland Park Blvd | Apt 190052 | | Lauderhill | FL | 33319 | |
| Guthy-Renker LLC | | 100 N Pacific Coast Hwy | Ste 1600 | | El Segundo | CA | 90245 | |
| Guy Distributing Co. Inc | | 25785 Point Lookout Road, Pox 307 | | | Leonardtown | MD | 20650 | |
| Gym Source USA LLC | | PO Box 424 | | | Stockton | NJ | 08559-0424 | |
| Gymness S.A.S. | | Ave Manquehue Sur 897 | Local #4 | | Las Conde | | | Chile |
| Gymness S.A.S. | | Ave Manquehue Sur 897 Local #4, Local #4 | | | Las Conde | | 00000 | |
| H B Fuller Company | | 1200 Willow Lake Blvd | | | Saint Paul | MN | 55110-5146 | |
| H Boyd Nelson, Inc. | | 3800 Minnesota St | | | Alexandria | MN | 56308-3335 | |
| H E B Central Market Cafe | | 1801 E 51st Street | | | Austin | TX | 78723 | |
| H E B Convenience Store | | 105 N Sunset Strip | | | Kenedy | TX | 78119 | |
| H E B Convenience Store | | 11652 Bandera Rd Bldg 1 | | | San Antonio | TX | 78249 | |
| H E B Convenience Store | | 17439 Classen Rd | | | San Antonio | TX | 78247 | |
| H E B Convenience Store | | 19337 Mc Donald Street | | | Lytle | TX | 78052 | |
| H E B Convenience Store | | 19561 S Fm 2790 W | | | Lytle | TX | 78052 | |
| H E B Convenience Store | | 2216 N. Conway Avenue | | | Mission | TX | 78572 | |
| H E B Convenience Store | | 2512 E.Riverside | | | Austin | TX | 78741 | |
| H E B Convenience Store | | 3780 Gattis School Road | | | Round Rock | TX | 78664 | |
| H E B Convenience Store | | 5008 Gattis School Road | | | Hutto | TX | 78634 | |
| H E B Convenience Store | | 7004 S Zarzamora | | | San Antonio | TX | 78224 | |
| H E B Convenience Store | | 735 SW Military Dr #3 | | | San Antonio | TX | 78221 | |
| H E B Convenience Store | | 909 10th St | | | Floresville | TX | 78114 | |
| H E B Food & Drug Store | | 1702 11th Street | | | Huntsville | TX | 77340 | |
| H E B Food & Drug Store | | 2501 W University Boulava | | | Odessa | TX | 79764 | |
| H E B Food & Drug Store | | 4500 Williams Drive | | | Georgetown | TX | 78633 | |
| H E B Food & Drug Store | | 5895 San Felipe | | | Houston | TX | 77057 | |
| H E B Food Store | | 646 S Flores St | | | San Antonio | TX | 78204 | |
| H E B Plus | | 104 N Hasier Blvd | | | Bastrop | TX | 78602 | |
| H E B Plus | | 10718 Potranco Rd | | | San Antonio | TX | 78250 | |
| H E B Plus | | 10718 Potranco Rd. | | | San Antonio | TX | 78251 | |
| H E B Plus | | 1145 Waldron Road | | | Corpus Christi | TX | 78418 | |
| H E B Plus | | 11521 North Fm 620 Bldg A | | | Austin | TX | 78750 | |
| H E B Plus | | 1300 S Cage Blvd | | | Pharr | TX | 78577 | |
| H E B Plus | | 14028 North US 183 | | | Austin | TX | 78717 | |
| H E B Plus | | 165 N.W.John Jones Dr. | | | Burleson | TX | 76028 | |
| H E B Plus | | 17460 I.H. 35 North | | | Schertz | TX | 78154 | |
| H E B Plus | | 17460 Ih 35 N | | | Schertz | TX | 78154 | |
| H E B Plus | | 1821 S Valley Mills Drive | | | Waco | TX | 76711 | |
| H E B Plus | | 1911 NE Bob Bullock Loop | | | Laredo | TX | 78045 | |
| H E B Plus | | 19337 McDonald St | | | Lytle | TX | 78052 | |
| H E B Plus | | 20725 Hwy 46 | | | Spring Branch | TX | 78070 | |
| H E B Plus | | 20725 Hwy 46 W | | | Spring Branch | TX | 78070 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 172 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H E B Plus | | 20935 Hwy 281 North | | | San Antonio | TX | 78258 | |
| H E B Plus | | 20935 US Hwy 281 N | | | San Antonio | TX | 78258 | |
| H E B Plus | | 2155 Paredes Line Road | | | Brownsville | TX | 78521 | |
| H E B Plus | | 2409 Hwy 83 East | | | Mission | TX | 78572 | |
| H E B Plus | | 2508 E. Riverside Dr. | | | Austin | TX | 78741 | |
| H E B Plus | | 2509 N Main Street | | | Belton | TX | 76513 | |
| H E B Plus | | 2511 Trimmier Rd | | | Killeen | TX | 76541 | |
| H E B Plus | | 2805 Business Center Drive | | | Pearland | TX | 77581 | |
| H E B Plus | | 2965 Ih 35 North | | | New Braunfels | TX | 78130 | |
| H E B Plus | | 2965 Ih35 North | | | New Braunfels | TX | 78130 | |
| H E B Plus | | 2990 Hwy 190 East | | | Copperas Cove | TX | 76522 | |
| H E B Plus | | 3025 N Dowlen | | | Beaumont | TX | 77706 | |
| H E B Plus | | 4031 Hwy 83 West | | | Rio Grande City | TX | 78582 | |
| H E B Plus | | 4100 S New Braunfels | | | San Antonio | TX | 78223 | |
| H E B Plus | | 4100 S New Braunfels Ave | | | San Antonio | TX | 78223 | |
| H E B Plus | | 420 West Bandera Road | | | Boerne | TX | 78006 | |
| H E B Plus | | 5313 Saratoga | | | Corpus Christi | TX | 78413 | |
| H E B Plus | | 5401 South Fm 16526 | | | Kyle | TX | 78640 | |
| H E B Plus | | 6106 N Navarro | | | Victoria | TX | 77901 | |
| H E B Plus | | 651 N US Hwy 183 | | | Leander | TX | 78641 | |
| H E B Plus | | 6711 S Fry Rd | | | Katy | TX | 77494 | |
| H E B Plus | | 6818 S Zarzamora | | | San Antonio | TX | 78224 | |
| H E B Plus | | 801 Ih-35 North | | | Bellmead | TX | 76705 | |
| H E B Plus | | 8219 Marbach | | | San Antonio | TX | 78227 | |
| H E B Plus | | 901 W Exp 83 | | | San Juan | TX | 78589 | |
| H E B Plus | | 9100 Woodway Drive | | | Woodway | TX | 76712 | |
| H E B Plus | | 9238 W Loop 1604 N | | | San Antonio | TX | 78283 | |
| H E B Plus | | 9238 W Loop 1604 North | | | San Antonio | TX | 78249 | |
| H Mart | | 1789 Central Park Ave | | | Yonkers | NY | 10710 | |
| H Mart | | 2751 S Parker Rd | | | Aurora | CO | 80014 | |
| H. Cox and Son Inc. | | 1402 Sawyer Rd | | | Traverse City | MI | 49685-9339 | |
| H.I.G. Capital Inc. | | 1450 Brickell Avenue | 31st Floor | | Miami | FL | 33131 | |
| H.J. Lohmar | | Wankelstr, 33 | | | Koln, Nordrhein-Westfalen | | 50996 | Germany |
| H.T. Hackney | | 1520 13th St SW | | | Hickory | NC | 28602-4941 | |
| Habib Ur Rahman | | 7023 Orinoco Rd | | | Weeki Wachee | FL | 34613 | |
| Hach Company | | PO Box 389 | | | Loveland | CO | 80539-0389 | |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq | 100 N Tampa St | Suite 3700 | Tampa | FL | 33602 | |
| Hadley Elizabeth Riggs | | 975 S Rural Rd #7446 | | | Tempe | AZ | 85281 | |
| Hager Graphics Consultants, Inc. HagerGraphics | | 10075A Andrea Ln | | | Boynton Beach | FL | 33437-3494 | |
| Haggen Food & Pharmacy | | 1301 Ave D | | | Snohomish | WA | 98290 | |
| Haggen Food & Pharmacy | | 1313 Cooper Point Rd Sw | | | Olympia | WA | 98502 | |
| Haggen Food & Pharmacy | | 1313 Cooper Point Road Nw | | | Olympia | WA | 98502 | |
| Haggen Food & Pharmacy | | 1401 12th St | | | Bellingham | WA | 98226 | |
| Haggen Food & Pharmacy | | 1406 Lake Tapps Pkwy E | | | Auburn | WA | 98092 | |
| Haggen Food & Pharmacy | | 17641 Garden Way Ne | | | Woodinville | WA | 98072 | |
| Haggen Food & Pharmacy | | 1815 Main St | | | Ferndale | WA | 98248 | |
| Haggen Food & Pharmacy | | 210 36th St | | | Bellingham | WA | 98225 | |
| Haggen Food & Pharmacy | | 2601 E Division | | | Mount Vernon | WA | 98273 | |
| Haggen Food & Pharmacy | | 26603 72nd Ave Nw | | | Stanwood | WA | 98292 | |
| Haggen Food & Pharmacy | | 2814 Meridian St | | | Bellingham | WA | 98225 | |
| Haggen Food & Pharmacy | | 2900 Woburn St | | | Bellingham | WA | 98226 | |
| Haggen Food & Pharmacy | | 31566 Sr 20 #1 | | | Oak Harbor | WA | 98277 | |
| Haggen Food & Pharmacy | | 3711 88th St NE # A | | | Marysville | WA | 98270 | |
| Haggen Food & Pharmacy | | 757 Haggen Drive | | | Burlington | WA | 98233 | |
| Haggen Food & Pharmacy | | 8915 Market Place Ne | | | Everett | WA | 98258 | |
| Hailee Cono | | 3518 Royal Tern Ln | | | Boynton Beach | FL | 33436 | |
| Hailey Conboy | | 10666 SW 115th Ct #101 | | | Miami | FL | 33173 | |
| Hailey Simone Frost | | 28452 Via Mambrino | | | San Juan Capistrano | CA | 92675 | |
| Hailey White | | 209 Turnberry Cir | | | Carrollton | GA | 30116 | |
| Hailey Wood | | 6345 El Cajon Blvd | Unit 1438 | | San Diego | CA | 92115 | |
| Haivision Network Video Inc. | | 750 Estate Dr Suite 104 | | | Deerfield | IL | 60015 | |
| Hal Kevin Gerson | | 210 Camilo Ave | | | Coral Gables | FL | 33134 | |
| Haleigh Booth | | 6719 Chimney Hill Rd | | | Crestwood | KY | 40014-7222 | |
| Haley Rose Sedgewick | | 3220 NW 2nd St | Apt 106 | | Pompano Beach | FL | 33069-2644 | |
| Haley Sedgewick Rose | | 3220 NW 2nd St | apt 106 | | Pompano Beach | FL | 33559-2844 | |
| Haley Sue Gloss | | 461 River Park Rd | | | Belmont | NC | 28012 | |
| Halle Nobles | | 14274 Cheval Mayfaire Dr | Apt 13-106 | | Orlando | FL | 32828 | |
| Hallmark Insurance Company | | 5420 Lyndon B. Johnson Fwy Suite 1100 | | | Dallas | TX | 75240-2345 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hallmark Insurance Company | | Two Lincoln Center, 5420 Lyndon B Johnson Fwy | Ste 1100 | | Dallas | TX | 75240-2345 | |
| Hammond Beverage Group of Maryland LLC | Erin Murcia, General Manager | 15827 Commerce Court | | | Upper Marlboro | MD | 20774 | |
| Hamzah Jamal Saadah | | 3120 NW 163rd Ct | | | Edmond | OK | 73013 | |
| Han Dee Hugos | | 1012 Halstead Boulevard | | | Elizabeth Clty | NC | 27909 | |
| Han Dee Hugos | | 108 Forbes Loop | | | Grandy | NC | 27939 | |
| Han Dee Hugos | | 11795 US 117 S | | | Rocky Point | NC | 28457 | |
| Han Dee Hugos | | 1190 Longs Ferry Road | | | Salisbury | NC | 28146 | |
| Han Dee Hugos | | 11928 Hwy 70 West | | | Clayton | NC | 27520 | |
| Han Dee Hugos | | 1209 Duck Rd | | | Duck | NC | 27949 | |
| Han Dee Hugos | | 1210 North Main Street | | | Bladenboro | NC | 28320 | |
| Han Dee Hugos | | 1375 US 17 S | | | Elizabeth Clty | NC | 27909 | |
| Han Dee Hugos | | 1401 West Main Street | | | Carrboro | NC | 27510 | |
| Han Dee Hugos | | 1407 E Dixie Dr | | | Asheboro | NC | 27203 | |
| Han Dee Hugos | | 1690 Hwy 258 North | | | Kinston | NC | 28504 | |
| Han Dee Hugos | | 1707 S Fayetteville St | | | Asheboro | NC | 27205 | |
| Han Dee Hugos | | 1746 Carolina Beach Rd | | | Wilmington | NC | 28401 | |
| Han Dee Hugos | | 176 Nc 49 S | | | Asheboro | NC | 27203 | |
| Han Dee Hugos | | 19 Ingold Ave | | | Garland | NC | 28441 | |
| Han Dee Hugos | | 1901 Southeast Blvd | | | Clinton | NC | 28328 | |
| Han Dee Hugos | | 2091 Southport Supply Road | | | Bolivia | NC | 28422 | |
| Han Dee Hugos | | 2540 Castle Hayne Road | | | Wilmington | NC | 28401 | |
| Han Dee Hugos | | 2600 Charles Blvd | | | Greenville | NC | 27858 | |
| Han Dee Hugos | | 300 Northeast Boulevard | | | Clinton | NC | 28328 | |
| Han Dee Hugos | | 304 Eastwood Road | | | Wilmington | NC | 28403 | |
| Han Dee Hugos | | 304 Pritchard Rd | | | Clayton | NC | 27527 | |
| Han Dee Hugos | | 306 Highway 87 | | | Riegelwood | NC | 28456 | |
| Han Dee Hugos | | 3706 Shipyard Blvd. | | | Wilmington | NC | 28412 | |
| Han Dee Hugos | | 3707 North West Rd | | | Leland | NC | 28451 | |
| Han Dee Hugos | | 4100 Oleander Dr. | | | Wilmington | NC | 28403 | |
| Han Dee Hugos | | 425 N.College Rd | | | Wilmington | NC | 28405 | |
| Han Dee Hugos | | 467 Western Boulevard | | | Jacksonville | NC | 28540 | |
| Han Dee Hugos | | 5002 Market St. | | | Wilmington | NC | 28405 | |
| Han Dee Hugos | | 5361 North Va Dare Trail | | | Kitty Hawk | NC | 27949 | |
| Han Dee Hugos | | 5629 Carolina Bch Rd | | | Wilmington | NC | 28412 | |
| Han Dee Hugos | | 601 Jake Alexander Blvd W | | | Salisbury | NC | 28147 | |
| Han Dee Hugos | | 6170 Ocean Hwy E | | | Winnabow | NC | 28479 | |
| Han Dee Hugos | | 644 Davidson Gateway Dr | | | Davidson | NC | 28036 | |
| Han Dee Hugos | | 6770 Jordan Rd | | | Ramseur | NC | 27316 | |
| Han Dee Hugos | | 705 McDowell Road | | | Asheboro | NC | 27205 | |
| Han Dee Hugos | | 7066 Zion Church Rd Ne | | | Leland | NC | 28451 | |
| Han Dee Hugos | | 7805 Ramsey St | | | Fayetteville | NC | 28311 | |
| Hana Juliana Giraldo | | 321 South Beverly Dr Suite M | | | Beverly Hills | CA | 90212 | |
| Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | | Clarksville | TN | 37040 | |
| Handi Plus | | 2222 Louisiana | | | Houston | TX | 77002 | |
| Handi Plus | | 2350 Pease | | | Houston | TX | 77003 | |
| Handi Plus | | 6751 Fairbanks N Houston | | | Houston | TX | 77040 | |
| Handi Plus | | 8003 Antoine Dr | | | Houston | TX | 77088 | |
| Handi Plus | | 9505 Clay Road | | | Houston | TX | 77080 | |
| Handi Stop | | 103 Crabb River Road | | | Richmond | TX | 77469 | |
| Handi Stop | | 10927 S. Sam Houston Pkwy | | | Houston | TX | 77031 | |
| Handi Stop | | 11011 County Rd 59 | | | Pearland | TX | 77584 | |
| Handi Stop | | 11931 Spring Cypress Rd | | | Tomball | TX | 77377 | |
| Handi Stop | | 1201 W Sam Houston Pkwy | | | Houston | TX | 77043 | |
| Handi Stop | | 12088 Beamer Road | | | Houston | TX | 77089 | |
| Handi Stop | | 1414 W Grand Parkway N | | | Katy | TX | 77494 | |
| Handi Stop | | 14711 Fm 529 | | | Houston | TX | 77095 | |
| Handi Stop | | 1601 E Hwy 6 | | | Alvin | TX | 77511 | |
| Handi Stop | | 1620 S Loop W | | | Houston | TX | 77054 | |
| Handi Stop | | 16740 W Airport Blvd Ste | | | Richmond | TX | 77407 | |
| Handi Stop | | 1750 Crabb River Rd | | | Richmond | TX | 77469 | |
| Handi Stop | | 18655 Fm 1488 | | | Magnolia | TX | 77354 | |
| Handi Stop | | 1950 N Sam Houston | | | Houston | TX | 77032 | |
| Handi Stop | | 19922 Keith Harrow Blvd | | | Katy | TX | 77449 | |
| Handi Stop | | 20140 Morris Ave | | | Manvel | TX | 77578 | |
| Handi Stop | | 21950 Southwest Freeway | | | Richmond | TX | 77469 | |
| Handi Stop | | 2201 Longmire Dr | | | College Station | TX | 77845 | |
| Handi Stop | | 2324 Scott Street | | | Houston | TX | 77004 | |
| Handi Stop | | 3010 Barker Cypress Rd St | | | Houston | TX | 77084 | |
| Handi Stop | | 4401 W 18th Street | | | Houston | TX | 77092 | |
| Handi Stop | | 5651 Fm 646 Rd | | | Dickinson | TX | 77539 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 174 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Handi Stop | | 5815 Broadway St | | | Galveston | TX | 77551 | |
| Handi Stop | | 612 Center St | | | Deer Park | TX | 77536 | |
| Handi Stop | | 6355 Will Clayton | | | Humble | TX | 77338 | |
| Handi Stop | | 9009 Clinton Dr | | | Houston | TX | 77029 | |
| Handi Stop | | 9721 Jones Rd | | | Houston | TX | 77065 | |
| Handy Food Store | | 1041 E Cowboy Way | | | Labelle | FL | 33935 | |
| Handy Food Store | | 14601 Livingston Ave | | | Lutz | FL | 33559 | |
| Handy Food Store | | 21321 Palm Beach Blvd | | | Alva | FL | 33920 | |
| Handy Food Store | | 2902 Lake Trafford Rd | | | Immokalee | FL | 34142 | |
| Handy Food Store | | 9320 Adamo Drive | | | Tampa | FL | 33619 | |
| Handy Mart | | 1050 Edwards Road | | | Princeton | NC | 27569 | |
| Handy Mart | | 1094 North Breazeale Avenue | | | Mount Olive | NC | 28365 | |
| Handy Mart | | 1180 Henderson Drive | | | Jacksonville | NC | 28540 | |
| Handy Mart | | 125 North Carolina 102 | | | Ayden | NC | 28513 | |
| Handy Mart | | 13841 North Carolina 55 | | | Alliance | NC | 28509 | |
| Handy Mart | | 1476 Burgaw Highway | | | Jacksonville | NC | 28540 | |
| Handy Mart | | 1565 Lejeune Boulevard | | | Jacksonville | NC | 28540 | |
| Handy Mart | | 1605 Herring Avenue East | | | Wilson | NC | 27893 | |
| Handy Mart | | 1800 South Glenburnie Road | | | New Bern | NC | 28562 | |
| Handy Mart | | 2325 U.S. 258 | | | Kinston | NC | 28504 | |
| Handy Mart | | 2378 North Carolina 172 | | | Sneads Ferry | NC | 28460 | |
| Handy Mart | | 2700 State Highway 210 | | | Hampstead | NC | 28443 | |
| Handy Mart | | 3495 Western Boulevard | | | Jacksonville | NC | 28546 | |
| Handy Mart | | 3657 Wilsons Mills Road | | | Smithfield | NC | 27577 | |
| Handy Mart | | 3800 Nash Street North | | | Wilson | NC | 27896 | |
| Handy Mart | | 3806 Arendell Street | | | Morehead City | NC | 28557 | |
| Handy Mart | | 4328 Winterville Parkway | | | Winterville | NC | 28590 | |
| Handy Mart | | 4340 U.S. 70 | | | Goldsboro | NC | 27534 | |
| Handy Mart | | 4754 Arendell Street | | | Morehead City | NC | 28557 | |
| Handy Mart | | 509 North Carolina Highway 58 | | | Maysville | NC | 28555 | |
| Handy Mart | | 5506 Richlands Highway | | | Jacksonville | NC | 28540 | |
| Handy Mart | | 5673 Gum Branch Road | | | Jacksonville | NC | 28540 | |
| Handy Mart | | 701 West Corbett Avenue | | | Swansboro | NC | 28584 | |
| Handy Mart | | 7065 U.S. 70 | | | Newport | NC | 28570 | |
| Handy Mart | | 800 North Carolina 55 | | | New Bern | NC | 28560 | |
| Handy Mart | | 803 Wb Mclean Drive | | | Cape Carteret | NC | 28584 | |
| Handy Mart Va | | 120 Business Blvd | | | Clear Brook | VA | 22624 | |
| Handy Mart Va | | 760 Warrior Drive | | | Stephens City | VA | 22655 | |
| Hangzhou FST Chemical Co., Ltd. | | Industry Zone, Meicheng, Jiande | | | Hangzhou, Zhejiang | | 311034 | China |
| Hankook Optimum Sports Inc. | | 301 Jungyoun Geovil BD 122-3 | Yeonhui-dong, Seodaemun-gu | | Seoul | | 120-825 | South Korea |
| Hanna Cedillo | | 6300 Landings Way | | | Tamarac | FL | 33321 | |
| Hanna Kahhat | | 2641 E Vermont Ct | | | Gilbert | AZ | 85295-2321 | |
| Hannaford | | 145 Pleasant Hill Road | | | Scarborough | ME | 04074 | |
| Hannah Aghassi | | 9 Proctor St | | | Newtonville | MA | 02460-1514 | |
| Hannah Coney | | 9620 Garfield Blvd Upper | | | Garfield | OH | 44125 | |
| Hannah Grogis | | 9480 Poinciana Place | Unit 5 | | Davie | FL | 33324 | |
| Hannah Joy Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Hannah Moreau | | 1908 Mansfield Webb Rd | | | Arlington | TX | 76002 | |
| Hannah Palmer L.L.C. | | 5889 E Kilen Loop | | | Prescott Vly | AZ | 86314-0110 | |
| Hannah Sahr | | 1590 Arden St | | | Longwood | FL | 32750 | |
| Hannah Sommer | | 2622 Crystal Dr | | | Whitehall | PA | 18052 | |
| Hans Miguel Hernandez | | 3100 N Course Ln | Apt 109 | | Pompano Beach | FL | 33069-5431 | |
| Happy Mochi LLC Eucina Luks | | 1311 Makaikoa St | | | Honolulu | HI | 96821 | |
| Happy Shopper | | 13101 Hull Street Road | | | Midlothian | VA | 23112 | |
| Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pellissier Pl | | | City of Industry | CA | 90601 | |
| Haralambos Beverage Company | | 2300 Pellissinger Place | | | City of Industry | CA | 90601 | |
| Harboe Group | | Darguner Brauerei Gmbh | | | Dargun | | 17159 | Germany |
| Harboes Bryggeri A/S | | Spegerborgvej 34 | | | Skaelskor | | 4230 | Denmark |
| Harboes Bryggeri AS | | Spegerborgvej 14 | | | Skaelskor | | 4230 | |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | | Elma | WA | 98541-9385 | |
| Harbor Title, Inc. Escrow Account RQ1 | | 320 SE 18th St | | | Ft Lauderdale | FL | 33316 | |
| Hardings Friendly Market | | 1000 E. Cork Street | | | Kalamazoo | MI | 49001 | |
| Hardings Friendly Market | | 102 Park Place | | | Dowagiac | MI | 49047 | |
| Hardings Friendly Market | | 106 E. Mars | | | Berrien Springs | MI | 49103 | |
| Hardings Friendly Market | | 300 Reno Drive | | | Wayland | MI | 49348 | |
| Hardings Friendly Market | | 3681 Shawnee Road | | | Bridgman | MI | 49106 | |
| Hardings Friendly Market | | 54 W. Michigan | | | Galesburg | MI | 49053 | |
| Hardings Friendly Market | | 6577 Paw Paw Lake Road | | | Coloma | MI | 49038 | |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | 1475 Centrepark Blvd. | Suite 130 | West Palm Beach | FL | 33401 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 175 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | 1475 Centrepark Blvd | Suite 130 | West Palm Beach | FL | 33401 | |
| Hardrock Concrete Placement Co., Inc. | | 4839 W Brill St | | | Phoenix | AZ | 85043 | |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | 2400 East Commercial Blvd | Suite 520 | Ft. Lauderdale | FL | 33308 | |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | 3133 W. Frye Rd., Suite 101 | | Chandler | AZ | 85226 | |
| Harley Caroline Varga | | 4505 Main St | Ste 357 | | Virginia Bch | VA | 23462-3390 | |
| Harmon Electric Inc | | 945 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Harmons | | 10507 S. Redwood Rd. | | | South Jordan | UT | 84095 | |
| Harmons | | 11453 S. Parkway Plaza Dr. | | | South Jordan | UT | 84095 | |
| Harmons | | 125 E. 13800 S. | | | Draper | UT | 84020 | |
| Harmons | | 13330 South Kestrel Range Road | | | Herriman | UT | 84096 | |
| Harmons | | 135 E. 100 S. | | | Salt Lake City | UT | 84111 | |
| Harmons | | 1750 Traverse Pkwy | | | Lehi | UT | 84043 | |
| Harmons | | 200 N. Station Parkway | | | Farmington | UT | 84025 | |
| Harmons | | 3270 South 1300 East | | | Salt Lake City | UT | 84106 | |
| Harmons | | 3955 West 3500 South | | | West Valley City | UT | 84120 | |
| Harmons | | 4727 West South Jordan Parkway | | | South Jordan | UT | 84095 | |
| Harmons | | 4874 West 6200 South | | | Kearns | UT | 84118 | |
| Harmons | | 5370 S 1900 W | | | Roy | UT | 84067 | |
| Harmons | | 5454 S. Redwood Rd. | | | Taylorsville | UT | 84123 | |
| Harmons | | 672 E. 11400 S. | | | Draper | UT | 84020 | |
| Harmons | | 7755 S. 700 E. | | | Midvale | UT | 84047 | |
| Harmons | | 870 E. 800 N. | | | Orem | UT | 84057 | |
| Harmons City Inc | | 3540 South 4000 West Suite 500 | | | West Valley City | UT | 84120 | |
| Harmony Enterprises, Inc | | 704 Main Ave N | | | Harmony | MN | 55939-8839 | |
| Harmony Flores | | 2534 Pepperidge Dr | | | Katy | TX | 77494-0361 | |
| Harmony Holt | | 8839 Chilton Dr | | | Port Richey | FL | 34668 | |
| Harold A Flores | | 20314 NW 52nd Ct | | | Miami Gardens | FL | 33055-4634 | |
| Harold Alfredo Flores | | 20314 Northwest 52nd Ct | | | Miami Gardens | FL | 33055 | |
| Harold Levinson Associates, Inc | | 21 Banfi Plz N | | | Farmingdale | NY | 11735-1544 | |
| Harps Food Store | | 1007 Jones Road | | | Springdale | AR | 72762 | |
| Harps Food Store | | 1086 Main Street | | | Vilonia | AR | 72173 | |
| Harps Food Store | | 112 Houston Avenue | | | Perryville | AR | 72126 | |
| Harps Food Store | | 1120 E. German Lane | | | Conway | AR | 72032 | |
| Harps Food Store | | 1189 N Garland | | | Fayetteville | AR | 72703 | |
| Harps Food Store | | 1209 N Walton | | | Bentonville | AR | 74403 | |
| Harps Food Store | | 1274 Colorado Drive | | | Fayetteville | AR | 72704 | |
| Harps Food Store | | 129 E Walnut St | | | Thayer | MO | 65791 | |
| Harps Food Store | | 146 Thornton Ferry Road | | | Piney | AR | 71913 | |
| Harps Food Store | | 15 North Broadview | | | Greenbrier | AR | 72058 | |
| Harps Food Store | | 1515 Hwy 5 North | | | Benton | AR | 72019 | |
| Harps Food Store | | 1609 N Thomasville Ave | | | Pocahontas | AR | 72653 | |
| Harps Food Store | | 1740 Batesville Blvd | | | Batesville | AR | 72501 | |
| Harps Food Store | | 1780 N Crossover Rd | | | Fayetteville | AR | 72703 | |
| Harps Food Store | | 1945 Butterfield Coach Ro | | | Springdale | AR | 72764 | |
| Harps Food Store | | 1951 N. Center Street | | | Elkins | AR | 72727 | |
| Harps Food Store | | 2002 Ar 56 | | | Calico Rock | AR | 72519 | |
| Harps Food Store | | 2089 Hwy 62 West | | | Mt Home | AR | 72653 | |
| Harps Food Store | | 224 E Why 76 | | | Anderson | MO | 64831 | |
| Harps Food Store | | 2525 West Beebe Capps | | | Searcy | AR | 72143 | |
| Harps Food Store | | 266 Three Dog Lane | | | West Fork | AR | 72774 | |
| Harps Food Store | | 2894 West Sunset | | | Springdale | AR | 72762 | |
| Harps Food Store | | 3055 North College | | | Fayetteville | AR | 72703 | |
| Harps Food Store | | 310 W. Pridemore Drive | | | Lincoln | AR | 72958 | |
| Harps Food Store | | 319 East Buchanan Street | | | Prairie Grove | AR | 72753 | |
| Harps Food Store | | 3401 South 74th St | | | Fort Smith | AR | 72903 | |
| Harps Food Store | | 34040 Commerce Dr | | | Desoto | KS | 66018 | |
| Harps Food Store | | 5015 Hwy 62 East | | | Harrison | AR | 72601 | |
| Harps Food Store | | 508 Johnny Walker Lane | | | Richmond | MO | 64085 | |
| Harps Food Store | | 508 N Cliffside Dr | | | Noel | MO | 64854 | |
| Harps Food Store | | 5536 Central Avenue | | | Hot Springs | AR | 71913 | |
| Harps Food Store | | 600 Hwy 365 | | | Mayflower | AR | 72106 | |
| Harps Food Store | | 6039 Hwy 67 | | | Haskell | AR | 72015 | |
| Harps Food Store | | 707 Specialty Dr. | | | Dexter | MO | 63841 | |
| Harps Food Store | | 715 N 2nd Street | | | Rogers | AR | 72756 | |
| Harps Food Store | | 801 N. 2nd Street | | | Cabot | AR | 72023 | |
| Harps Food Store | | 802 E 9th Street | | | Rector | AR | 72461 | |
| Harps Food Store | | 8810 Market St | | | Dover | AR | 72837 | |
| Harps Food Store | | 8848 Kristi Ln | | | Cedarville | AR | 72932 | |
| Harps Food Store | | 901 West Main | | | Heber Springs | AR | 72543 | |
| Harps Food Store | | 907 E Main St | | | Mt View | AR | 72560 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 176 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harps Food Store | | 924 Hwy 62 E | | | Mt Home | AR | 72653 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | | Durham | NC | 27705-2916 | |
| Harris Fahie Jr | | 6330 Southwest 34th St | | | Miramar | FL | 33023 | |
| Harris Lynch | | 8287 S Robin Hood Dr | | | Trafalgar | IN | 46181 | |
| Harris Teeter | | 10125 Ward Road | | | Dunkirk | MD | 20754 | |
| Harris Teeter | | 11135 Golf Links Drive | | | Charlotte | NC | 28277 | |
| Harris Teeter | | 112 S Sharon Amity Rd | | | Charlotte | NC | 28211 | |
| Harris Teeter | | 1125 West Nc Hwy 54 | | | Durham | NC | 27707 | |
| Harris Teeter | | 1227 East Blvd | | | Charlotte | NC | 28203 | |
| Harris Teeter | | 13000 York Road | | | Charlotte | NC | 28278 | |
| Harris Teeter | | 136 Merrimon Ave | | | Asheville | NC | 28801 | |
| Harris Teeter | | 15007 John J Delaney Dr | | | Charlotte | NC | 28277 | |
| Harris Teeter | | 15501 Annapolis Road #400 | | | Bowie | MD | 20715 | |
| Harris Teeter | | 1589 Skeet Club Rd. | | | High Point | NC | 27265 | |
| Harris Teeter | | 1704 Central Avenue | | | Charlotte | NC | 28205 | |
| Harris Teeter | | 1739 Maybank Hwy | | | Charleston | SC | 29412 | |
| Harris Teeter | | 1802 North Pointe Dr | | | Durham | NC | 27705 | |
| Harris Teeter | | 1804 Center Park Shopping Ctr | | | Aberdeen | NC | 28315 | |
| Harris Teeter | | 1812 Sam Rittenburg Blvd | | | Charleston | SC | 29407 | |
| Harris Teeter | | 1930 W Palmetto St | | | Florence | SC | 29501 | |
| Harris Teeter | | 2021 Old Regent Way | | | Leland | NC | 28451 | |
| Harris Teeter | | 203 Alston Blvd | | | Hampstead | NC | 28443 | |
| Harris Teeter | | 2032 Waterscape Way | | | New Bern | NC | 28562 | |
| Harris Teeter | | 210 South Estees Drive | | | Chapel Hill | NC | 27514 | |
| Harris Teeter | | 2107 Hillsborough Rd. | | | Durham | NC | 27705 | |
| Harris Teeter | | 2120 E. Firetower Rd Suite 101 | | | Greenville | NC | 27858 | |
| Harris Teeter | | 2639 Lawndale Drive | | | Greensboro | NC | 27408 | |
| Harris Teeter | | 2717 South Blvd | | | Charlotte | NC | 28209 | |
| Harris Teeter | | 2727 S. Church Street | | | Burlington | NC | 27215 | |
| Harris Teeter | | 2800 Raeford Rd | | | Fayetteville | NC | 28302 | |
| Harris Teeter | | 3040 Evans Street | | | Greenville | NC | 27834 | |
| Harris Teeter | | 305 IVey Lane | | | Pinehurst | NC | 28374 | |
| Harris Teeter | | 3050 Traemoore VIllage Dr | | | Fayetteville | NC | 28306 | |
| Harris Teeter | | 325 W 6th St | | | Charlotte | NC | 28202 | |
| Harris Teeter | | 3330 West Friendly Ave. | | | Greensboro | NC | 27410 | |
| Harris Teeter | | 3401 Raleigh Rd | | | Wilson | NC | 27896 | |
| Harris Teeter | | 3457 Hillsborough Rd | | | Durham | NC | 27705 | |
| Harris Teeter | | 3501 Oleander Dr. | | | Wilmington | NC | 28403 | |
| Harris Teeter | | 3565 Dr. Martin Luther King Jr Blvd | | | New Bern | NC | 28562 | |
| Harris Teeter | | 3649 Sunset Avenue | | | Rocky Mount | NC | 27804 | |
| Harris Teeter | | 3860 Carolina Beach Road | | | Wilmington | NC | 28412 | |
| Harris Teeter | | 3865 W Ashley Cir | | | Charleston | SC | 29414 | |
| Harris Teeter | | 400 Mill Creek Rd | | | Carthage | NC | 28327 | |
| Harris Teeter | | 401 Pisgah Church Road | | | Greensboro | NC | 27455 | |
| Harris Teeter | | 4010 Battleground Ave | | | Greensboro | NC | 27410 | |
| Harris Teeter | | 4101 Park Rd | | | Charlotte | NC | 28209 | |
| Harris Teeter | | 4701 Smith Farm Road | | | Charlotte | NC | 28216 | |
| Harris Teeter | | 4821 Berewick Town Center | | | Charlotte | NC | 28278 | |
| Harris Teeter | | 5810 Prosperity Church Rd | | | Charlotte | NC | 28269 | |
| Harris Teeter | | 5920 Carolina Beach Rd. | | | Wilmington | NC | 28412 | |
| Harris Teeter | | 5920 Nc-84 | | | Wesley Chapel | NC | 28104 | |
| Harris Teeter | | 601 Currituck Clubhouse Drive | | | Corolla | NC | 27927 | |
| Harris Teeter | | 6610 Old Monroe Road | | | Indian Trail | NC | 28079 | |
| Harris Teeter | | 67 Flowers Crossroads Way | | | Clayton | NC | 27527 | |
| Harris Teeter | | 6701 Morrison Blvd | | | Charlotte | NC | 28211 | |
| Harris Teeter | | 680 Bacons Bridge Rd | | | Summerville | SC | 29485 | |
| Harris Teeter | | 6805 Parker Farm Road | | | Wilmington | NC | 28405 | |
| Harris Teeter | | 7036 Brighton Park Dr | | | Mint Hill | NC | 28227 | |
| Harris Teeter | | 8157 Kensington Dr | | | Waxhaw | NC | 28173 | |
| Harris Teeter | | 8445 Davis Lake Pkwy | | | Charlotte | NC | 28269 | |
| Harris Teeter | | 8538 Park Rd | | | Charlotte | NC | 28210 | |
| Harris Teeter | | 8600 Nc-49 N | | | Charlotte | NC | 28213 | |
| Harris Teeter | | 905 South Point Road | | | Belmont | NC | 28012 | |
| Harris Teeter | | 9500 Dorchester Rd | | | Summerville | SC | 29485 | |
| Harris Teeter | | 975 Savannah Hwy | | | Charleston | SC | 29407 | |
| Harris Teeter | | Westtown Mkt Shopping Ctr | | | Fort Mill | SC | 29708 | |
| Harrison Samuel Arager | | 5477 Painted Gorge Dr | | | Las Vegas | NV | 89149 | |
| Harrison Sanitation, Inc | | PO Box 218 | | | Alexis | NC | 28006 | |
| Harrison Wain | | 85 Yarranabbe Rd | Unit 13 | | Sydney | | NSW 2027 | Australia |
| Harry James Hale | | 516 Bankhead Dr | | | Cary | NC | 27519 | |
| Harry Lafont | | 3680 Inverrary Dr  2B | | | Lauderhill | FL | 33319 | |
| Harrys | | 1498 Stuart Rd | | | Cleveland | TN | 37312 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 177 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harrys | | 305 Frazier Ave. | | | Chattanooga | TN | 37405 | |
| Harrys | | 5150 North Lee Hwy | | | Cleveland | TN | 37311 | |
| Harte-Hanks | | 1 Executive Drive | Suite 303 | | Chelmsford | MA | 01824 | |
| Harter House | | 326 Eureka Ave | | | Berryville | AR | 72616 | |
| Hartford Fire Insurance Company | | PO Box 731178 | | | Dallas | TX | 75373-1178 | |
| Harvest Foods Nw | | 1000 23rd Ave | | | Oroville | WA | 98844 | |
| Harvest Foods Nw | | 106 F St Sw | | | Quincy | WA | 98848 | |
| Harvest Foods Nw | | 1115 E Main St | | | Othello | WA | 99344 | |
| Harvest Foods Nw | | 11205 E Dishman Mica Rd | | | Spokane Valley | WA | 99206 | |
| Harvest Foods Nw | | 11300 U S Highway 93 S. | | | Lolo | MT | 59847 | |
| Harvest Foods Nw | | 115 Daisy St S | | | Soap Lake | WA | 98851 | |
| Harvest Foods Nw | | 116 N. Main St. | | | St Ignatius | MT | 59865 | |
| Harvest Foods Nw | | 116 W 1st St | | | Cheney | WA | 99004 | |
| Harvest Foods Nw | | 117 N Division St | | | Pinehurst | ID | 83850 | |
| Harvest Foods Nw | | 13030 Hwy 12 | | | Orofino | ID | 83544 | |
| Harvest Foods Nw | | 1411 Sixth Street | | | Umatilla | OR | 97882 | |
| Harvest Foods Nw | | 150 6th Se | | | Potlatch | ID | 83855 | |
| Harvest Foods Nw | | 2006 Main Street East | | | Thompson Falls | MT | 59873 | |
| Harvest Foods Nw | | 2709 W Broadway | | | Moses Lake | WA | 98837 | |
| Harvest Foods Nw | | 2709 W Broadway Ave | | | Moses Lake | WA | 98837 | |
| Harvest Foods Nw | | 304 Mead Way | | | Coulee Dam | WA | 99116 | |
| Harvest Foods Nw | | 412 E Methow Valley Hwy | | | Twisp | WA | 98856 | |
| Harvest Foods Nw | | 412 Methow Valley Highway | | | Twisp | WA | 98855 | |
| Harvest Foods Nw | | 508 3rd St | | | Kamiah | ID | 83536 | |
| Harvest Foods Nw | | 5573 Hwy 2 | | | Priest River | ID | 83856 | |
| Harvest Foods Nw | | 601 Main Street | | | Stevensville | MT | 59870 | |
| Harvest Foods Nw | | 601 West Main Ste 1 | | | Cut Bank | MT | 59427 | |
| Harvest Foods Nw | | 63802 US Highway 93 | | | Ronan | MT | 59864 | |
| Harvest Foods Nw | | 801 N. Main | | | Darby | MT | 59829 | |
| Harvest Foods Nw | | 907 Hwy 97 | | | Brewster | WA | 98812 | |
| Harvest Foods Nw | | 907 State Hwy 97 | | | Brewster | WA | 98812 | |
| Harveys Supermarket | | 3212 SE State Rd. 21 | | | Melrose | FL | 32666 | |
| Hasan M Awawdeh | | 3908 Sun Valley Ct | | | Irving | TX | 75062 | |
| Hasna El-Ouahabi | | Am Walzwerk 12 | | | Cologne | | 50733 | Germany |
| Hassan Jamal Johnson | | 5822 NW 21St St | | | Lauderhill | FL | 33313 | |
| Haven Loeung | | 1010 Pakse St. | | | Venus | TX | 76084 | |
| Haven Pauline Hansana | | 1010 Pakse St | | | Venus | TX | 76084 | |
| Havre Distributors, Inc. | | 935 1St St | | | Havre | MT | 59501-3705 | |
| Hawaii Department of Taxation | Attn: Bankruptcy Unit | Oahu Collection Branch | 830 Punchbowl St | Suite 203 | Honolulu | HI | 96813-5094 | |
| Hawaii Department of the Attorney General | | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | | Olyphant | PA | 18447 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | | Olyphant | PA | 18447-2160 | |
| Hawk Enterprises, Inc. | | 1038 N Irving | | | Allentown | PA | 18109 | |
| Hawthorne Plumbing Heating & cooling Hawthorne Plumbing | | PO Box 30187 | | | Las Vegas | NV | 89173 | |
| Hayden Childers | | 8069 Cord Rd | | | Cord | AZ | 72524 | |
| Hayden Schreier | | 55 Knockerbocker Rd | | | Plainview | NY | 11803 | |
| Hayley Bentley | | 3699 Lenox Rd | Apt 636 | | Atlanta | GA | 30305 | |
| Haymakers | | 101 S Dudley | | | Macomb | IL | 61455 | |
| Haymakers | | 1600 N. 24th | | | Quincy | IL | 62301 | |
| Haymakers | | 202 Devonshire Drive | | | Champaign | IL | 61820 | |
| Haymakers | | 3501 South Fields Drive | | | Champaign | IL | 61822 | |
| HBG Events FZ LLC | | 601 Tameem House Barsha Heights | | | Dubai | | | UAE |
| HD House LLC | | 6308 NW 77th Ct | | | Miami | FL | 33166 | |
| HDI Global Specialty SE | | Podbielskistrasse 396 | | | Hannover | | 30659 | Germany |
| Health City- Guam | | 144 Kayen Chando Ste A106 | | | Dededo | GU | 96929-4906 | |
| Healy Consultants SDN. BHD. | | Austin 18 Versatile Business Suit | Jalan Austin Perdana | | Johor Bahru | | 81100 | Malaysia |
| Healy Wholesale Co Inc. | | PO Box 36157 | | | Fayetteville | NC | 28303-1157 | |
| Heather Armiak | | 1859 Standing Rock Cir | | | Oakland | FL | 34787 | |
| Heather Baldwin | | 100 Walden Pl | | | Missoula | MT | 59803-1335 | |
| Heather Lutz | | 3818 3rd Ave Dr East | | | Palmetto | FL | 34221 | |
| Heather Lynn Gray | | 3427 Nassau St | | | Everett | WA | 98201 | |
| Heather Thomas | | 3934 3rd Ave | | | Los Angeles | CA | 90008 | |
| Heavy Equipment Movers & Installation, Inc. | | 126 Industrial Dr | | | Maysville | GA | 30558 | |
| HEB Grocery Company | | PO Box 839977 | | | San Antonio | TX | 78283-3977 | |
| HEB Grocery Company, LP | | 646 South Main Avenue | | | San Antonio | TX | 78204 | |
| H-E-B LP | | PO Box 202531 | | | Dallas | TX | 75320-2531 | |
| H-E-B Tournament of Champions | | PO Box 4346 | | | Houston | TX | 77210 | |
| Hector Canas | | 101 Mabry Parkway | | | Whitesburg | GA | 30185 | |
| Hector Cardoso | | 1513 Plantation Rd | | | Garland | TX | 75044 | |
| Hector De Jesus Ortiz | | 39 Roosevelt Rd | | | Hyde Park | NY | 12538 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 178 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hector E Diaz | | 11983 Sprout St | | | Norwald | CA | 90650 | |
| Hector Granillo | | 13535 Valerio St #257 | | | Van Nuys | CA | 91405 | |
| Hector Labrada Mendoza | | 4021 NW 189th Ter | | | Miami Gardens | FL | 33055-2749 | |
| Hector Luis Torres Santiago | | 8477 Sandstone Lake Dr | Apt 101 | | Town 'N' Country | FL | 33615 | |
| Hector Manuel Lira Salguero | | 12210 West Riverside Ave | | | Tolleson | AZ | 85353 | |
| Hector Manuel Sanchez Gonzalez | | 250 West Juniper Ave | Unit 59 | | Gilbert | AZ | 85233 | |
| Hector Ortiz | | 968 SW 143rd Ave | | | Pembroke Pines | FL | 33027-3302 | |
| Hector Rodriguez | | 1791 Sawgrass Cir | | | Greenacres | FL | 33413-3039 | |
| Hector Solis | | 1112 East Alan St | | | Pharr | TX | 78577 | |
| Hector Vivas | | 2024 North 23rd Ave | | | Hollywood | FL | 33020 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | | Jasper | IN | 47546-2688 | |
| Heely Brown Company | | 1280 Chattahoochee Ave Nw | | | Atlanta | GA | 30318-3649 | |
| Heimark Distributing LLC | | 12065 Pike St | | | Santa Fe Srings | CA | 90670-2964 | |
| Heimark Distributing LLC | | 12065 Pike St | | | Santa Fe Spgs | CA | 90670-2964 | |
| Heimark Distributing LLC | | 82851 Ave 45 | | | Indio | CA | 92201 | |
| Heinens | | 10049 Darrow Rd | | | Twinsburg | OH | 44087 | |
| Heinens | | 115 N Chillicothe Rd | | | Aurora | OH | 44202 | |
| Heinens | | 19219 Detroit Rd | | | Rocky River | OH | 44116 | |
| Heinens | | 434  Dover Center Rd | | | Bay Village | OH | 44140 | |
| Heinens | | 8383 Chippewa Rd | | | Brecksville | OH | 44141 | |
| Heinens | | 8482 E Washington St | | | Bainbridge | OH | 44022 | |
| Heinens | | 900 - 1010 Euclid Ave | | | Cleveland | OH | 44115 | |
| Heinz Grant | | 366 Yacht Club Dr | | | Newport | NC | 28570 | |
| Heitek Automation, LLC | | 24435 N 20th Dr | Ste 100 | | Phoenix | AZ | 85085-1326 | |
| Heith Michael Warshaw | | 54 Queen AnNE Ln | | | Wappingers Fall | NY | 12590 | |
| Helder Tobar | | 8715 NW 29th Dr | | | Coral Springs | FL | 33065-5328 | |
| Helen Kay Burg | | 600 N Mariposa #A | | | Burbank | CA | 91506 | |
| Hellay Australia Pty Ltd. | | 8/9 Monterey Rd | | | Dandenong | VIC | 3175 | Australia |
| Hello Management LTD Kristen Brian | | 3 Le Clos De Galles | La Rue Du Mon Sejour | Jersey | St Helier | | JE24HT | Channel Islands |
| Hemberga Dryckesgrossisten AB | | Frihamnsgatan 28 | | | Stockholm | | 115 56 | Sweden |
| Hen House Market | | 11721 Roe Ave | | | Leawood | KS | 66211 | |
| Hen House Market | | 11930 College Blvd | | | Overland Park | KS | 66210 | |
| Hen House Market | | 13600 S Black Bob Rd | | | Olathe | KS | 66062 | |
| Hen House Market | | 15000 W 87th St Pkwy | | | Lenexa | KS | 66215 | |
| Hen House Market | | 4050 W 83rd | | | Prairie VIllage | KS | 66208 | |
| Hen House Market | | 6900 W 135th St | | | Overland Park | KS | 66223 | |
| Hen House Market | | 6950 Mission Rd | | | Prairie VIllage | KS | 66208 | |
| Henry Barefoot Martinez | | 8451 SW 163rd Pl | | | Miami | FL | 33193 | |
| Henry Deville Simpson | | 5045 N 58th Ave  4A | | | Glendale | AZ | 85301 | |
| Henry Diaz | | 2838 Live Oak St | | | Huntington Park | CA | 90255 | |
| Henry Earl Jackson | | 4915 Burnside Ave | | | Dallas | TX | 75216-7023 | |
| Henry Montoya | | 4035 Sotol Dr | | | Las Cruces | NM | 88011 | |
| Hensel Phelps Construction Co | | 420 6th Ave | | | Greeley | CO | 80631 | |
| Hensel Phelps Construction Co. | | 3125 East Wood Street | | | Phoenix | AZ | 85040 | |
| Hensley Beverage Company | | 10201 E Valley Rd | | | Prescott Valley | AZ | 86314 | |
| Hensley Beverage Company | | 120 E Corporate Place | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 1850 E Butler Ave | | | Flagstaff | AZ | 86001 | |
| Hensley Beverage Company | | 2555 N Nevada St | | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 4201 N 45th Ave | | | Phoenix | AZ | 85031-2109 | |
| Hensley Beverage Company | | 705 E Ajo Way | | | Tucson | AZ | 85713 | |
| Herb Green Health USA, INC | | 14165 Ramona Ave | | | Chino | CA | 91710-5753 | |
| Herc Rentals Inc | Attn: Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | |
| Herc Rentals Inc. | | PO Box 936257 | | | Atlanta | GA | 31193-6257 | |
| Heriberto Adorno | | 247 Cascade Bend Dr | | | Ruskin | FL | 33570 | |
| Hernandez Construction, LLC; South Florida Distribution Center, LLC | Alex Hernandez, President | 20351 Sheridan Street | | | Pembroke Pines | FL | 33332 | |
| Heuer M.D. Research | | 6001 Vineland Road | Suite 104 | | Orlando | FL | 32819 | |
| Heuer M.D. Research, Inc. | | 4630 S. Kirkman Road Unit 368 | | | Orlando | FL | 32811 | |
| Heuft USA Inc. | | 2820 thatcher Rd | | | Downers Grove | IL | 60515 | |
| HF Meyer America Corp. | | 3665 Bonita Rd Suite 1-3 | | | Bonita Springs | FL | 34134 | |
| HH Staffing Services | | 2910 University Parkway | | | Sarasota | FL | 34243 | |
| HI Safety First Corporation | | 5219 SW 91St Ter | | | Cooper City | FL | 33328-5024 | |
| Hialeah Printing | | 2404 W 9th Ct | | | Hialeah | FL | 33010 | |
| Hicon Pop Displays, LTD | | Huiyang District, Huizhou | | | Guangdong Province | | 516223 | China |
| Hien Ho | | 11202 Fireside Dr | | | Tampa | FL | 33625-4972 | |
| Higgs Fletcher & Mack LLP | | 401 West A St Suite 2600 | | | San Diego | CA | 92101 | |
| High Country Beverage | | 2530 High Country Ct | | | Grand Junction | CO | 81501 | |
| High Country Beverage | | 4200 Ronald Reagan Blvd | | | Johnstown | CO | 80534-6505 | |
| High Country Beverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | | Johnstown | CO | 80534 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| High Peaks Distributing LLC | | 20 Burrstone Road | | | New York Mills | NY | 13417 | |
| High Peaks Distributing, LLC | Attn: Chad McCraith | 1016 Nys Rt 3 | | | Saranac Lake | NY | 12983 | |
| High Peaks Distributing, LLC | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |
| High Peaks Distributing, LLC | | 20 Burrstone Rd | | | New York Mls | NY | 13417-1508 | |
| Highkey Enterprises LLC | | 250 Ave Ponce de Leon Suite 301 PMB 0801 | | | San Juan | | 00918 | Puerto Rico |
| Hilario Miguel Rubio | | 2452 N 114th Ln | | | Avondale | AZ | 85392-5001 | |
| Hilda Restrepo | | 6120 NW 186th St #206 | | | Hialeah | FL | 33015 | |
| Hillsborough County Board of County Commisioners | | 601 E Kennedy Blvd 18th Floor | | | Tampa | FL | 33602 | |
| Hillyer Group, LLC | | 650 Graham Rd | Ste 106 | | Cuyahoga Falls | OH | 44221 | |
| Hilmar Cheese Company, Inc. | | PO Box 901 | | | Hilmar | CA | 95324 | |
| Hinson Business Park Association | | 3286 Brentwood St | | | Las Vegas | NV | 89121-3316 | |
| Hit N Run | | 1240 Albertson S Pkwy | | | Broussard | LA | 70518 | |
| Hit N Run | | 1551 S E Evangeline Thruw | | | Lafayette | LA | 70501 | |
| Hit N Run | | 2007 Johnston St | | | Lafayette | LA | 70503 | |
| Hit N Run | | 308 Old St Louis Rd | | | East Alton | IL | 62024 | |
| Hit N Run | | 4601 Maryville Rd | | | Granite CIty | IL | 62040 | |
| Hit N Run | | 515 Bellwood | | | Bethalto | IL | 62010 | |
| Hit N Run | | 6777 Johnston St. | | | Lafayette | LA | 70503 | |
| Hit N Run | | 6777 Johnston Street | | | Lafayette | LA | 70508 | |
| Hit N Run Food Store | | 900 Edwardsville Road | | | Wood River | IL | 62095 | |
| Hit N Run Food Store | | 2200 Kaliste Saloom | | | Lafayette | LA | 70502 | |
| Hit N Run Food Store | | 2200 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| Hitachi Capital America Corp. | | 21925 Network Place | | | Chicago | IL | 60673-1219 | |
| Hitachi Capital America Corp. | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Hi-Tech Pharmaceuticals Inc. | | 6015-B Unity Drive | | | Norcross | GA | 30071 | |
| HK Dragon Top Trading CO., | | Bright Way Tower | Unit 047 | NO 33 Mong Kok Rd | Kowloon | | | Hong Kong |
| Hk Teamlok Co.,Limited | | Flat Rm 905 Workingberg Comm Bldg 41-47 Marble Rd | | | Hong Kong | | | Hong Kong |
| HKB Inc Southwest Industrial Rigging | | 2802 W Palm Ln | | | Phoenix | AZ | 85009-2507 | |
| HM Capital Partners | | 200 Crescent Court | Suite 1600 | | Dallas | TX | 75201 | |
| Hms Host | | 12500 Beard Road | | | New Springfield | OH | 44443 | |
| Hms Host | | 3500 E South Range Rd | | | New Springfield | OH | 44443 | |
| HNRY Logistics | | PO Box 775556 | | | Chicago | IL | 60677-5556 | |
| HNS Nutrition Chile | | Manuel Montt 145 Buin | | | Region Metropolitana | | 9500000 | Chile |
| Hoban Law Group | | 730 17th St Suite 420 | | | Denver | CO | 80202 | |
| Hobo Pantry Food Stores | | 1022 S US Highway 231 | | | Ozark | AL | 36360 | |
| Hobo Pantry Food Stores | | 16566 Hwy. 431 North | | | Headland | AL | 36345 | |
| Hobo Pantry Food Stores | | 2520 South Oates | | | Dothan | AL | 36301 | |
| Hobo Pantry Food Stores | | 2808 E. Main St. | | | Dothan | AL | 36301 | |
| Hobo Pantry Food Stores | | 3004 South Eufaula Ave. | | | Eufaula | AL | 36027 | |
| Hobo Pantry Food Stores | | 3660 Rucker Blvd. | | | Enterprise | AL | 36330 | |
| Hobo Pantry Food Stores | | 3731 South Park Ave. | | | Dothan | AL | 36301 | |
| Hobo Pantry Food Stores | | 438 S A Graham Blvd | | | Brundidge | AL | 36010 | |
| Hobo Pantry Food Stores | | 616 North Oates | | | Dothan | AL | 36303 | |
| Hoffman Beverage | | 4105 S. Military Highway | | | Chesapeake | VA | 23321 | |
| Hoffman Beverage Co., Inc. | | 4105 S Military Hwy | | | Chesapeake | VA | 23321-2701 | |
| Hoist Fitness Systems, Inc. | | 11900 Commy Rd | | | Poway | CA | 92064 | |
| Hole in the Wall | | 2875 S Orange Ave #500-525 | | | Orlando | FL | 32806 | |
| Holiday Inn Express | | JFK Mem Hwy I-95 | | | North East | MD | 21001 | |
| Holiday Market | | 16981 Placer Hills #A8 | | | Meadow VIsta | CA | 95722 | |
| Holiday Market | | 20635 Gas Point Rd | | | Cottonwood | CA | 96022 | |
| Holiday Market | | 211 N 8th St | | | Klamath Falls | OR | 97601 | |
| Holiday Market | | 21656 Higgins Rd | | | Auburn | CA | 95602 | |
| Holiday Market | | 3315 Placer St | | | Redding | CA | 96001 | |
| Holiday Market | | 5030 Ellinghouse Dr | | | Cool | CA | 95614 | |
| Holiday Oil | | 1033 W. South Jordan Pkwy. | | | South Jordan | UT | 84065 | |
| Holiday Oil | | 10419 S. 4000 W. | | | South Jordan | UT | 84095 | |
| Holiday Oil | | 1125 S 500 W | | | Lehi | UT | 84043 | |
| Holiday Oil | | 11415 S. Redwood Rd. | | | South Jordan | UT | 84095 | |
| Holiday Oil | | 1223 W. 1600 N. | | | Orem | UT | 84057 | |
| Holiday Oil | | 1225 West Sandalwood Drive | | | Lehi | UT | 84043 | |
| Holiday Oil | | 1482 Eaglemountain Blvd | | | Eagle Mountain | UT | 84005 | |
| Holiday Oil | | 15027 South Academy Parkway | | | Herriman | UT | 84096 | |
| Holiday Oil | | 2121 North Thanksgiving Way | | | Lehi | UT | 84043 | |
| Holiday Oil | | 2474 South 7200 West | | | Magna | UT | 84044 | |
| Holiday Oil | | 255 E. Traverse Ridge Rd. | | | Draper | UT | 84020 | |
| Holiday Oil | | 2644 S. 8400 W. | | | Magna | UT | 84044 | |
| Holiday Oil | | 2729 W. 4700 S. | | | Taylorsville | UT | 84129 | |
| Holiday Oil | | 2730 W. 7800 S. | | | West Jordan | UT | 84088 | |
| Holiday Oil | | 290 W. Center | | | Orem | UT | 84057 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 180 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holiday Oil | | 293 East 12300 South | | | Draper | UT | 84020 | |
| Holiday Oil | | 3086 S Constitution Blvd | | | West Valley City | UT | 84119 | |
| Holiday Oil | | 3215 West 5400 South | | | Kearns | UT | 84118 | |
| Holiday Oil | | 3219 West 4100 South | | | West Valley City | UT | 84119 | |
| Holiday Oil | | 330 East Main | | | Santaquin | UT | 84655 | |
| Holiday Oil | | 3592 S 8400 W | | | Magna | UT | 84044 | |
| Holiday Oil | | 3780 Pony Express Parkway | | | Eagle Mountain | UT | 84005 | |
| Holiday Oil | | 4185 West 12600 South | | | Riverton | UT | 84065 | |
| Holiday Oil | | 430 East Bates Canyon Rd. | | | Erda | UT | 84074 | |
| Holiday Oil | | 4464 W. New Bingham Hwy. | | | West Jordan | UT | 84088 | |
| Holiday Oil | | 4783 West 6200 South | | | Kearns | UT | 84118 | |
| Holiday Oil | | 48 N 1600 W | | | Mapleton | UT | 84664 | |
| Holiday Oil | | 4825 West 4100 South | | | West Valley City | UT | 84120 | |
| Holiday Oil | | 5041 Rose Crest | | | Herriman | UT | 84096 | |
| Holiday Oil | | 525 N Redwood Road | | | North Salt Lake | UT | 84051 | |
| Holiday Oil | | 5401 W. 11800 S. | | | Herriman | UT | 84096 | |
| Holiday Oil | | 5408 South 5600 West | | | Kearns | UT | 84118 | |
| Holiday Oil | | 5625 W. 13100 S. | | | Herriman | UT | 84065 | |
| Holiday Oil | | 578 S Pleasant Grove Blv | | | Pleasant Grove | UT | 84062 | |
| Holiday Oil | | 606 W 5300 S | | | Murray | UT | 84107 | |
| Holiday Oil | | 608 North Main Street | | | Tooele | UT | 84074 | |
| Holiday Oil | | 6189 South 3200 West | | | Salt Lake City | UT | 84118 | |
| Holiday Oil | | 6382 W. 13400 S. | | | Herriman | UT | 84096 | |
| Holiday Oil | | 6995 South 1300 West | | | West Jordan | UT | 84084 | |
| Holiday Oil | | 700 South 2550 East | | | Spanish Fork | UT | 84660 | |
| Holiday Oil | | 7015 W. 8200 S. | | | West Jordan | UT | 84081 | |
| Holiday Oil | | 725 North Geneva Road | | | Lindon | UT | 84042 | |
| Holiday Oil | | 800 North 1500 West | | | Orem | UT | 84057 | |
| Holiday Oil | | 9010 S. State St. | | | Sandy | UT | 84070 | |
| Holiday Oil | | 9295 North Sunset Drive | | | Eagle Mountain | UT | 84005 | |
| Holiday Station Store | | 101 Highway 35 | | | Milltown | WI | 54858 | |
| Holiday Station Store | | 1020 15th Street North | | | Great Falls | MT | 59401 | |
| Holiday Station Store | | 1020 Main Street | | | Billings | MT | 59105 | |
| Holiday Station Store | | 1027 N. Hillcrest Parkway | | | Altoona | WI | 54720 | |
| Holiday Station Store | | 105 Broadwater | | | Billings | MT | 59102 | |
| Holiday Station Store | | 107 8th Ave Se | | | Watford City | ND | 58854 | |
| Holiday Station Store | | 110 Ellis Ave Bldg 1 | | | Ashland | WI | 54806 | |
| Holiday Station Store | | 113 58th Street W | | | Williston | ND | 58801 | |
| Holiday Station Store | | 118 Chandler Blvd. South | | | Williston | ND | 58801 | |
| Holiday Station Store | | 1207 Coulee Road | | | Hudson | WI | 54016 | |
| Holiday Station Store | | 121 Main Street | | | Somerset | WI | 54025 | |
| Holiday Station Store | | 1212 Mullowney Lane | | | Billings | MT | 59101 | |
| Holiday Station Store | | 1280 Grand Ave Ste F | | | Billings | MT | 59102 | |
| Holiday Station Store | | 1312 West Main Street | | | Merrill | WI | 54452 | |
| Holiday Station Store | | 1408 Oxford Street | | | Worthington | MN | 56187 | |
| Holiday Station Store | | 1433 Commercial Boulevard | | | Lake Hallie | WI | 54729 | |
| Holiday Station Store | | 1536 Silverstone Trl | | | De Pere | WI | 54115 | |
| Holiday Station Store | | 1601 Fox Farm Road | | | Great Falls | MT | 59404 | |
| Holiday Station Store | | 1610 Caregiver Clrcle | | | Rapid City | SD | 57701 | |
| Holiday Station Store | | 1846 Eglin Street | | | Rapid City | SD | 57701 | |
| Holiday Station Store | | 1917 Coulee Road | | | Hudson | WI | 54016 | |
| Holiday Station Store | | 1920 Crestview Drive | | | Hudson | WI | 54016 | |
| Holiday Station Store | | 1951 Durston Road | | | Bozeman | MT | 59718 | |
| Holiday Station Store | | 202 S. Washington Street | | | St Croix Falls | WI | 54024 | |
| Holiday Station Store | | 2091 218th Street | | | St Croix Falls | WI | 54024 | |
| Holiday Station Store | | 2098 Hwy 64 | | | New Richmond | WI | 54017 | |
| Holiday Station Store | | 210 2nd Street | | | Hudson | WI | 54016 | |
| Holiday Station Store | | 2109 Highland Avenue | | | Eau Claire | WI | 54701 | |
| Holiday Station Store | | 2230 Birch Street | | | Eau Claire | WI | 54703 | |
| Holiday Station Store | | 2325 South Reserve | | | Missoula | MT | 59801 | |
| Holiday Station Store | | 236 North Broad Street | | | Prescott | WI | 54021 | |
| Holiday Station Store | | 24096 State Hwy 35 | | | Siren | WI | 54872 | |
| Holiday Station Store | | 241 East Highway 8 | | | Almena | WI | 54805 | |
| Holiday Station Store | | 2460 W Chicago | | | Rapid City | SD | 57702 | |
| Holiday Station Store | | 255 E Courtney St | | | Rhinelander | WI | 54501 | |
| Holiday Station Store | | 2620 6th Avenue North | | | Billings | MT | 59101 | |
| Holiday Station Store | | 302 South Main Street | | | River Falls | WI | 54022 | |
| Holiday Station Store | | 3216 E Hwy 44 | | | Rapid City | SD | 57703 | |
| Holiday Station Store | | 3226 Rosebud | | | Billings | MT | 59102 | |
| Holiday Station Store | | 35 Omaha St | | | Rapid City | SD | 57701 | |
| Holiday Station Store | | 3551 Ember Lane | | | Billings | MT | 59102 | |
| Holiday Station Store | | 401 Euclid Ave. | | | Helena | MT | 59601 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 181 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holiday Station Store | | 402 Belgrade Blvd | | | Belgrade | MT | 59714 | |
| Holiday Station Store | | 403 Russell Street | | | Missoula | MT | 59801 | |
| Holiday Station Store | | 4041 Grand Avenue | | | Billings | MT | 59106 | |
| Holiday Station Store | | 410 Wisconsin Ave. S. | | | Frederic | WI | 54837 | |
| Holiday Station Store | | 4304 Jeffers Road | | | Eau Claire | WI | 54703 | |
| Holiday Station Store | | 456 West Main Street | | | Ellsworth | WI | 54011 | |
| Holiday Station Store | | 501 North Bridge Street | | | Chippewa Falls | WI | 54729 | |
| Holiday Station Store | | 505 East Grand Crossing | | | Mobridge | SD | 57601 | |
| Holiday Station Store | | 520 S. Garfield Ave. | | | Pierre | SD | 57501 | |
| Holiday Station Store | | 539 Water Street | | | Eau Claire | WI | 54703 | |
| Holiday Station Store | | 5511 Highway 93 | | | Eau Claire | WI | 54701 | |
| Holiday Station Store | | 600 Bridge Street | | | Cornell | WI | 54732 | |
| Holiday Station Store | | 605 South Higgins | | | Missoula | MT | 59801 | |
| Holiday Station Store | | 606 Brakke Drive | | | Hudson | WI | 54016 | |
| Holiday Station Store | | 6126 Texaco Drive | | | Eau Claire | WI | 54703 | |
| Holiday Station Store | | 701 Merrill Ave | | | Glendive | MT | 59330 | |
| Holiday Station Store | | 702 N Center Avenue | | | Merrill | WI | 54452 | |
| Holiday Station Store | | 745 Grand Ave | | | Billings | MT | 59102 | |
| Holiday Station Store | | 785 S. 20th St. W. | | | Billings | MT | 59102 | |
| Holiday Station Store | | 790 South Billings Blvd. | | | Billings | MT | 59101 | |
| Holiday Station Store | | 812 North Main | | | Sheridan | WY | 82801 | |
| Holiday Station Store | | 900 North Division | | | Roberts | WI | 54023 | |
| Holiday Station Store | | 920 N Splitrock Blvd | | | Brandon | SD | 57005 | |
| Holiday Station Store | | 936 East Brundage Lane | | | Sheridan | WY | 82801 | |
| Holiday Stationstores, LLC | | PO Box 1224 | | | Minneapolis | MN | 55440 | |
| Holland Industrial Group | Alexandra Holland | 13105 NW 42nd Ave | | | Opa Locka | FL | 33054 | |
| Hollins Management Group, Inc. | | 1450 N Benson Ave Unit A | | | Upland | CA | 91786-2127 | |
| Holly Barker | | 1600 N VINE St # 670 | | | Los Angeles | CA | 90028 | |
| Holly Helms | | 13040 Old Camden Rd | | | Midland | NC | 28107 | |
| Hollywood Market | | 29200 Campbell Rd | | | Madison Heights | MI | 48071 | |
| Hollywood Market | | 714 N Main St | | | Royal Oak | MI | 48067 | |
| Holston Distributing Company | | 310 Lafe Cox Dr | | | Johnson City | TN | 37604-7444 | |
| Holston Gases, Inc | | 545 W Baxter Ave | | | Knoxville | TN | 37921-6846 | |
| Homefun Plastic CO. LTD | | Winning House (Sheung Wan), Wing Lok Street | | | Sheung Wan | | | Hong Kong |
| Homeland | | 9225 N May Avenue | | | Oklahoma CIty | OK | 73120 | |
| Homeland Express | | 2600 W Robinson Street | | | Norman | OK | 73069 | |
| Honey Farms | | 1 North Main Street | | | Uxbridge | MA | 01569 | |
| Honey Farms | | 101 Highland Street | | | Worcester | MA | 01609 | |
| Honey Farms | | 134 Leominster-Shirley Road | | | Lunenburg | MA | 01462 | |
| Honey Farms | | 167 Daniel Shays Highway | | | Orange | MA | 01364 | |
| Honey Farms | | 188 Gore Road | | | Webster | MA | 01570 | |
| Honey Farms | | 24 Sutton Avenue | | | Oxford | MA | 01540 | |
| Honey Farms | | 36-38 Worcester Road | | | Charlton | MA | 01507 | |
| Honey Farms | | 487 Princeton Road | | | Fitchburg | MA | 01420 | |
| Hongkong Fusen Int'l Limited | | 523325 DongGuan | | | Guangdong | | | China |
| Honickman Affiliates | | 117-02 15th Ave | | | College Point | NY | 11356 | |
| Honickman Affiliates | | 117-02 5th Ave | | | College Point | NY | 11356-1533 | |
| Hop In | | 16005 N. Front St. | | | La Coste | TX | 78039 | |
| Hop In | | 1856 Poplar Ave. | | | Memphis | TN | 38104 | |
| Hop In | | 3201 Millbranch | | | Memphis | TN | 38116 | |
| Hop In | | 6265 Caratoke Highway | | | Grandy | NC | 27939 | |
| Hop In | | 7616 Poplar Ave | | | Germantown | TN | 38138 | |
| Hop In Co. | | 7664 Tezel Rd #103 | | | San Antonio | TX | 78250 | |
| Hop Shop | | 1870 State Rte 28 | | | Goshen | OH | 45122 | |
| Hop Shop | | 195 Mary Grubbs Hwy | | | Walton | KY | 41094 | |
| Hop Shop | | 2832 Verona Mud Lick Road | | | Verona | KY | 41092 | |
| Hop Shop | | 3213 Highway 227 | | | Carrollton | KY | 41008 | |
| Hop Shop | | 390 Violet Rd | | | Crittenden | KY | 41030 | |
| Hop Shop | | 504 South Main St | | | Owenton | KY | 40359 | |
| Horasio Horosco | | 3353 E Ave T2 | | | Palmdale | CA | 93550 | |
| Horatio Highland | | 6392 Miramonte Dr 104 | | | Orlando | FL | 32835 | |
| Horea Pop | | 1450 Atlantic Shores Blvd | Apt 319 | | Hallandale Beach | FL | 33009 | |
| Horizon Beverage Company LP | | 8380 Pardee Drive | | | Oakland | CA | 94621 | |
| Horizon Market | | 4060 N Blagg Rd | | | Pahrump | NV | 89060 | |
| Horizon Travel Plaza | | 340 Parkstone Place | | | Jackson | TN | 38305 | |
| Horizon Travel Plaza | | 900 North Airport Road | | | West Memphis | AR | 55555 | |
| Hormel Foods Corporation | c/o Century Foods International | 400 Century Court | | | Sparta | WI | 54656 | |
| Horn Beverage Co. Inc | | 104 Industrial Blvd | | | Troy | AL | 36081-3130 | |
| Horseshoe Beverage Co. | | 590 Enterprise Drive | | | Neenah | WI | 54956 | |
| Horseshoe Beverage Company ("Horseshoe"), LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Hot Spot Convenience Store | | 103 Leicester Hwy | | | Asheville | NC | 28806 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 182 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hot Spot Convenience Store | | 1069 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Hot Spot Convenience Store | | 107 Hampton St | | | Chesnee | SC | 29323 | |
| Hot Spot Convenience Store | | 110 Weaverville Rd | | | Asheville | NC | 28804 | |
| Hot Spot Convenience Store | | 1118 Brevard Rd | | | Asheville | NC | 28806 | |
| Hot Spot Convenience Store | | 11504 Augusta Rd (Hwy 25) | | | Honea Path | SC | 29654 | |
| Hot Spot Convenience Store | | 153 W Main St | | | Harleyville | SC | 29448 | |
| Hot Spot Convenience Store | | 194 E Henry St | | | Spartanburg | SC | 29304 | |
| Hot Spot Convenience Store | | 1940 Hwy 292 | | | Inman | SC | 29349 | |
| Hot Spot Convenience Store | | 201 Howard St | | | Landrum | SC | 29356 | |
| Hot Spot Convenience Store | | 2203 N Main St | | | Summerville | SC | 29483 | |
| Hot Spot Convenience Store | | 3180 N Blackstock Rd | | | Spartanburg | SC | 29301 | |
| Hot Spot Convenience Store | | 3225 Asheville Hwy | | | Canton | NC | 28716 | |
| Hot Spot Convenience Store | | 371 Battleground Rd | | | Cowpens | SC | 29330 | |
| Hot Spot Convenience Store | | 3883 Cross Anchor Rd | | | Enoree | SC | 29335 | |
| Hot Spot Convenience Store | | 459 East Main St | | | Franklin | NC | 28734 | |
| Hot Spot Convenience Store | | 517 W Main St | | | Easley | SC | 29640 | |
| Hot Spot Convenience Store | | 551 East Main St | | | Sylva | NC | 28779 | |
| Hot Spot Convenience Store | | 553 John C Calhoun Dr | | | Orangeburg | SC | 29115 | |
| Hot Spot Convenience Store | | 5560 West US 64 | | | Murphy | NC | 28906 | |
| Hot Spot Convenience Store | | 6197 Hwy 221 | | | Roebuck | SC | 29376 | |
| Hot Spot Convenience Store | | 675 Gossett Rd | | | Spartanburg | SC | 29307 | |
| Hot Spot Convenience Store | | 831 Main St | | | New Ellenton | SC | 29809 | |
| Hot Spot Convenience Store | | Hwy 221 | | | Laurens | SC | 29360 | |
| Houchens Food Group, Inc | | 700 Church St | | | Bowling Green | KY | 42101-1816 | |
| Houchens Industries | | 700 Church Street | | | Bowling Green | KY | 42101 | |
| Houchens Price Less Foods | | 113 Armory Dr | | | Russellville | KY | 42276 | |
| Houchens Price Less Foods | | 1151 Ft Campbell Blvd | | | Clarksville | TN | 37040 | |
| Houchens Price Less Foods | | 1312 Decatur Pike | | | Athens | TN | 37303 | |
| Houchens Price Less Foods | | 1328 S. John B. Dennis Hw | | | Kingsport | TN | 37660 | |
| Houchens Price Less Foods | | 1350 Harding Rd | | | Franklin | KY | 42134 | |
| Houchens Price Less Foods | | 14001 Hwy 43 Ste 11 | | | Russellville | AL | 35654 | |
| Houchens Price Less Foods | | 1905 Russellville Road | | | Bowling Green | KY | 42101 | |
| Houchens Price Less Foods | | 1950 S. Roan Street | | | Johnson CIty | TN | 37601 | |
| Houchens Price Less Foods | | 220 Pioneer Village Dr. | | | Mountain CIty | TN | 37683 | |
| Houchens Price Less Foods | | 3006 John B. Dennis Highw | | | Kingsport | TN | 37660 | |
| Houchens Price Less Foods | | 3180 Louisville Rd | | | Bowling Green | KY | 42101 | |
| Houchens Price Less Foods | | 75 Genesis Rd | | | Crossville | TN | 38555 | |
| Houchens Price Less Foods | | 7813 Beulah Church Rd | | | Louisville | KY | 40228 | |
| Houlihan Lokey Capital, Inc. | | 123 North Wacker Dr | | | Chicago | IL | 60606 | |
| Houlihan Lokey Howard & Zukin Capital, Inc. | | 123 North Wacker Dr, Chicago, IL 60606 | | | Chicago | IL | 60606 | |
| House of Hits Recording Studio LLC | | 300 NE 75th St 112 | | | Miami | FL | 33138 | |
| Houston Civic Events, Inc | | 901 Bagby St # F1 | | | Houston | TX | 77002-2526 | |
| Howard Nouel | | 366 Lakeview Dr 102 | | | Weston | FL | 33326 | |
| Howard S. Simmons Simmons Da Silva LLP | | 200-201 County Ct Blvd | | | Brampton | ON | L6W 4L2 | Canada |
| HP Hood LLC | | 6 Kimball Lane | | | Lynfield | MA | 01940 | |
| HP Hood, LLC | | 6 Kimball Lane | | | Lynfield | MA | 01940 | |
| HP Ingredients | | 707 24th Ave W | | | Brandenton | FL | 34205 | |
| HR Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066 | |
| Hsbc | Rino Falsone | 2929 Walden Ave C-98 | | | Buffalo | NY | 14043 | |
| HSBC Bank USA, National Association | Attn: Margaret M. Lopez | PO Box 1558 | Ea1W37 | | Columbus | OH | 4316-1558 | |
| HTS, Inc., DBA Harte-Hans Logistics | | 1525 NW 3rd Street | Suite 21 | | Deerfield Beach | FL | 33442 | |
| HTW Motorsports | | 356 E Foothill Blvd | | | Upland | CA | 91786 | |
| Hubei ORG Packaging Co., Ltd | | No. 69 of Guishan Road | Yangtz River Industrial Park | | Xianning City, Hubei Province | | | China |
| Hucks Food & Fuel Store | | 1 Gateway Drive | | | Washington | IN | 47501 | |
| Hucks Food & Fuel Store | | 101 N Cross Pointe Blvd | | | Evansville | IN | 47715 | |
| Hucks Food & Fuel Store | | 101 North Elm Street | | | Bardwell | KY | 42023 | |
| Hucks Food & Fuel Store | | 101 S 45th St | | | Mt Vernon | IL | 62864 | |
| Hucks Food & Fuel Store | | 101 W Main St | | | Fairfield | IL | 62837 | |
| Hucks Food & Fuel Store | | 1015 W. Camp | | | East Peoria | IL | 61611 | |
| Hucks Food & Fuel Store | | 102 E Lincoln Avenue | | | Chandler | IN | 47610 | |
| Hucks Food & Fuel Store | | 102 W 10th St | | | Metropolis | IL | 62960 | |
| Hucks Food & Fuel Store | | 102 W. Oakland Ave | | | Bloomington | IL | 61701 | |
| Hucks Food & Fuel Store | | 1020 Country Club Rd | | | St. Charles | MO | 63303 | |
| Hucks Food & Fuel Store | | 104 Madisonville Rd | | | Crofton | KY | 42217 | |
| Hucks Food & Fuel Store | | 104 New Bond Way | | | Bowling Green | KY | 42101 | |
| Hucks Food & Fuel Store | | 106 E Randolph St | | | Mcleansboro | IL | 62859 | |
| Hucks Food & Fuel Store | | 106 Hwy 46 | | | Dickson | TN | 37055 | |
| Hucks Food & Fuel Store | | 11 W. Main St. | | | Austin | IN | 47102 | |
| Hucks Food & Fuel Store | | 1100 Pin Oak Drive | | | Carterville | IL | 62918 | |
| Hucks Food & Fuel Store | | 1107 W Oak St | | | Carmi | IL | 62821 | |

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hucks Food & Fuel Store | | 113 W. Commerce St. | | | Brownstown | IN | 47220 | |
| Hucks Food & Fuel Store | | 1200 N Main St | | | Benton | IL | 62812 | |
| Hucks Food & Fuel Store | | 1295 Union University Drive | | | Jackson | TN | 38305 | |
| Hucks Food & Fuel Store | | 1373 West Tipton Street | | | Seymour | IN | 47274 | |
| Hucks Food & Fuel Store | | 1400 S 1st St | | | Union City | TN | 38261 | |
| Hucks Food & Fuel Store | | 1415 Alta Rd | | | Peoria | IL | 61514 | |
| Hucks Food & Fuel Store | | 150 Spitler Park Drive | | | Mt Zion | IL | 62549 | |
| Hucks Food & Fuel Store | | 1515 Washington Avenue | | | Vincennes | IN | 47591 | |
| Hucks Food & Fuel Store | | 1521 Hart Street | | | Vincennes | IN | 47591 | |
| Hucks Food & Fuel Store | | 1530 W. Main | | | Salem | IL | 62881 | |
| Hucks Food & Fuel Store | | 17 W. Main | | | Petersburg | IN | 47567 | |
| Hucks Food & Fuel Store | | 1801 S. 10th | | | Mt Vernon | IL | 62864 | |
| Hucks Food & Fuel Store | | 1830 E 9th St | | | Hopkinsville | KY | 42240 | |
| Hucks Food & Fuel Store | | 1900 South Il Ave | | | Carbondale | IL | 62902 | |
| Hucks Food & Fuel Store | | 200 East Main | | | Providence | KY | 42450 | |
| Hucks Food & Fuel Store | | 201 E. Main | | | Mt Vernon | IL | 62864 | |
| Hucks Food & Fuel Store | | 204 North 22nd St | | | Decatur | IL | 62521 | |
| Hucks Food & Fuel Store | | 205 West Center St | | | Eureka | IL | 61530 | |
| Hucks Food & Fuel Store | | 208 N. Logan | | | West Frankfort | IL | 62896 | |
| Hucks Food & Fuel Store | | 208 S.State Road 145 | | | French Lick | IN | 47432 | |
| Hucks Food & Fuel Store | | 2225 N Fares Avenue | | | Evansville | IN | 47711 | |
| Hucks Food & Fuel Store | | 2245 Ragu Drive | | | Owensboro | KY | 42303 | |
| Hucks Food & Fuel Store | | 2299 Hwy 62 | | | Kuttawa | KY | 42055 | |
| Hucks Food & Fuel Store | | 23 Veterans Dr. N | | | Huntingdon | TN | 38344 | |
| Hucks Food & Fuel Store | | 230 3rd Ave. | | | Jasper | IN | 47546 | |
| Hucks Food & Fuel Store | | 232 W North Ave | | | Flora | IL | 62839 | |
| Hucks Food & Fuel Store | | 2401 S. Main St | | | Bloomington | IL | 61704 | |
| Hucks Food & Fuel Store | | 2700 W Main St | | | Marion | IL | 62959 | |
| Hucks Food & Fuel Store | | 2801 Lindburgh | | | Springfield | IL | 62704 | |
| Hucks Food & Fuel Store | | 2816 N Sixth Street | | | Vincennes | IN | 47591 | |
| Hucks Food & Fuel Store | | 2875 St. Peters Howell Rd | | | St. Peters | MO | 63376 | |
| Hucks Food & Fuel Store | | 300 E Parrish Avenu | | | Owensboro | KY | 42303 | |
| Hucks Food & Fuel Store | | 3025 Olivet Church Road | | | Paducah | KY | 42001 | |
| Hucks Food & Fuel Store | | 306 Morgantown Rd | | | Bowling Green | KY | 42101 | |
| Hucks Food & Fuel Store | | 3131 Kansas Road | | | Evansville | IN | 47725 | |
| Hucks Food & Fuel Store | | 315 E. Calumet | | | Centralia | IL | 62801 | |
| Hucks Food & Fuel Store | | 322 E. Broadway St. | | | Fortville | IN | 46040 | |
| Hucks Food & Fuel Store | | 3228 S Park | | | Herrin | IL | 62948 | |
| Hucks Food & Fuel Store | | 328 S. Main St | | | O Fallon | MO | 63366 | |
| Hucks Food & Fuel Store | | 3300 Broadway St | | | Mt Vernon | IL | 62864 | |
| Hucks Food & Fuel Store | | 3443 Watson Rd | | | St. Louis | MO | 63139 | |
| Hucks Food & Fuel Store | | 3500 Patterson Rd | | | Florissant | MO | 63031 | |
| Hucks Food & Fuel Store | | 353 S. Kingshighway | | | Cape Girardeau | MO | 63701 | |
| Hucks Food & Fuel Store | | 3570 Lone Oak Road | | | Paducah | KY | 42003 | |
| Hucks Food & Fuel Store | | 363 S Maple Street | | | Orleans | IN | 47452 | |
| Hucks Food & Fuel Store | | 3951 N Green River Road | | | Evansville | IN | 47715 | |
| Hucks Food & Fuel Store | | 411 South 12th | | | Murray | KY | 42071 | |
| Hucks Food & Fuel Store | | 4200 Lafayette Rd | | | Hopkinsville | KY | 42240 | |
| Hucks Food & Fuel Store | | 424 N. Lindell | | | Martin | TN | 38237 | |
| Hucks Food & Fuel Store | | 4590 N. Illinois St | | | Belleville | IL | 62226 | |
| Hucks Food & Fuel Store | | 4914 Russellville Rd | | | Bowling Green | KY | 42101 | |
| Hucks Food & Fuel Store | | 501 Madison Street | | | Charleston | IL | 61920 | |
| Hucks Food & Fuel Store | | 501 N. Hershey Rd. | | | Bloomington | IL | 61704 | |
| Hucks Food & Fuel Store | | 509 W Main Street | | | Bloomfield | IN | 47424 | |
| Hucks Food & Fuel Store | | 5425 In-62 | | | Jeffersonville | IN | 47130 | |
| Hucks Food & Fuel Store | | 555 Hoffman Road | | | Jasper | IN | 47546 | |
| Hucks Food & Fuel Store | | 5608 Humbert Rd | | | Alton | IL | 62002 | |
| Hucks Food & Fuel Store | | 600 Commercial | | | Harrisburg | IL | 62946 | |
| Hucks Food & Fuel Store | | 600 US 60 | | | Morganfield | KY | 42437 | |
| Hucks Food & Fuel Store | | 601 Charleston Avenue | | | Mattoon | IL | 61938 | |
| Hucks Food & Fuel Store | | 601 Hennessy Way | | | Bowling Green | KY | 42101 | |
| Hucks Food & Fuel Store | | 601 North Main Street | | | Huntingburg | IN | 47542 | |
| Hucks Food & Fuel Store | | 607 E. Main | | | Robinson | IL | 62454 | |
| Hucks Food & Fuel Store | | 620 North Main | | | Sturgis | KY | 42459 | |
| Hucks Food & Fuel Store | | 631 W Fourth Street | | | Mt Vernon | IN | 47620 | |
| Hucks Food & Fuel Store | | 675 Western Kentucky Ave | | | Beaver Dam | KY | 42320 | |
| Hucks Food & Fuel Store | | 7 Ridgecrest Road | | | Jackson | TN | 38305 | |
| Hucks Food & Fuel Store | | 701 E. Deyoung St | | | Marion | IL | 62959 | |
| Hucks Food & Fuel Store | | 703 North Westwood | | | Poplar Bluff | MO | 63901 | |
| Hucks Food & Fuel Store | | 709 South Main | | | Madisonville | KY | 42431 | |
| Hucks Food & Fuel Store | | 7225 N Allen Road | | | Peoria | IL | 61614 | |
| Hucks Food & Fuel Store | | 7322 Oak Grove Road | | | Newburgh | IN | 47630 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 184 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hucks Food & Fuel Store | | 7777 In 66 | | | Newsburgh | IN | 47630 | |
| Hucks Food & Fuel Store | | 812 W Main Street | | | Paoli | IN | 47454 | |
| Hucks Food & Fuel Store | | 819 Main Street | | | Mt Vernon | IN | 47620 | |
| Hucks Food & Fuel Store | | 884 Rte 3 | | | Waterloo | IL | 62298 | |
| Hucks Food & Fuel Store | | 900 N 12th St | | | Murray | KY | 42071 | |
| Hucks Food & Fuel Store | | 921 Natural Mine Dr. | | | Madisonville | KY | 42431 | |
| Hucks Food & Fuel Store | | 9823 N. State Road 9 | | | Hope | IN | 47246 | |
| Hucks Food & Fuel Store | | Hwy 41 & 168 | | | Ft. Branch | IN | 47648 | |
| Hucks Food & Fuel Store | | Rt 45 & 142 | | | Eldorado | IL | 62930 | |
| Hudson Roberts | | 711 N Mound St | | | Nacogdoches | TX | 75961 | |
| Hugo Alberto Araque | | 408 Lakeview Dr  101 | | | Weston | FL | 33326 | |
| Hugo Johan Schreuder | | 26 Speciosa St | WeSuitern Province | | Stellenbosch | | 7600 | South Africa |
| Human Performance Magazine | | 530 Walnut Street | Suite 850 | | Philadelphia | PA | 19106 | |
| Humboldt Beer Distributors | | 202 Commercial St | | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th St | | | Fort Dodge | IA | 50501 | |
| Humes Distributing, Inc. | | 400 N 5th Street | | | Fort Dodge | IA | 50501-3277 | |
| Hungry Bear Market | | 34007 Hoyt Rd Sw | | | Federal Way | WA | 98023 | |
| Hungry Eye, Inc. | | 1040 So Gaylord St Suite 45 | | | Denver | CO | 80209 | |
| Hungry Fish Media LLC, DBA NutraClick | | 280 Summer Street | Suite 402 | | Boston | MA | 02210-1131 | |
| Hunter & Michaels Executive | | 8330 LBJ Freeway, Suite 580 | | | Dallas | TX | 75243 | |
| Hunter & Michaels Executive Search | | 9417 Gatetrail Dr | | | Dallas | TX | 75238-1853 | |
| Hunter Ecimovic | | 4946 Bellaire Av Valley Village | | | North Hollywood | CA | 91607 | |
| Hunter Hammonds | | 7008 Bentley Ave | | | Fort Worth | TX | 76137 | |
| Hunter Hernandez | | 2300 Wedekind Rd | Apt 64 | | Reno | NV | | |
| Hunter John Hart | | 1906 Elmira Rd | | | Newfield | NY | 14867 | |
| Hunter Kovac | | 5144 PeregriNE Dr | | | Pueblo | CO | 81005 | |
| Hunter Mason Hunter Rae | | 1104 Largo Dr | | | Orlando | FL | 32839 | |
| Hunter Mellen | | 646 90th Ave North | | | St Petersburg | FL | 33702 | |
| Hunter Michelle Leffler | | 5904 Reiter Ave | | | Las Vegas | NV | 89108 | |
| Hunter Rockwell | | 914 12th St 405 | | | Sacramento | CA | 95814 | |
| Hunter Rowland- Howland LLC | | 5208 Lemona Ave  2 | | | Sherman Oaks | CA | 91411 | |
| Hunter Weidenbaum | | 750 Bilmore Ct | | | Coral Gables | FL | 33134 | |
| Huntington Beach Arco | | 19971 Beach Blvd | | | Huntington Beach | CA | 92648 | |
| Huntington National Bank | Nate Drews | 2445 84th St SW | | | Byron Center | MI | 49315 | |
| Hurley Sports | | 741 Street #2, Puran Nagar Paris Road | | | Sialkot, Punjab | | 51310 | Pakistan |
| Huron Consulting Group, Inc. | | 550 W Van Buren St | | | Chicago | IL | 60607-3827 | |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | | Alpena | MI | 49707-2959 | |
| Huron Distributors, Inc. | | 5555 M-68 | | | Indiana River | MI | 49749 | |
| Husky Injection Molding Equipment | | 288 North Rd | | | Milton | VT | 05468-3072 | |
| Hussein Delawar | | 1500 Stadium Ct | | | Lehigh Acres | FL | 33971 | |
| HVGLA LLC Jason West | | 1600 N Vine | | | Los Angeles | CA | 90028 | |
| Hy Miler | | 2026 Cleveland Rd West | | | Huron | OH | 44839 | |
| Hy Miler | | 3430 Sr #53 | | | Fremont | OH | 43420 | |
| Hy Miler | | 508 Berlin Rd | | | Huron | OH | 44839 | |
| Hy Miler | | 600 S. Sandusky St | | | Bucyrus | OH | 44820 | |
| Hy Miler | | 7001 Milan Rd | | | Sandusky | OH | 44870 | |
| Hy Miler | | 801 W State St | | | Fremont | OH | 43420 | |
| Hy Vee Club Room | | 108 8th St Sw | | | Altoona | IA | 50009 | |
| Hy Vee Dollar Fresh | | 1006 S Country Rd | | | Toledo | IA | 52342 | |
| Hy Vee Dollar Fresh | | 102 W Carlisle | | | Maquoketa | IA | 52060 | |
| Hy Vee Dollar Fresh | | 1080 W Main St. | | | Manchester | IA | 52057 | |
| Hy Vee Dollar Fresh | | 122 N Main St | | | Monticello | IA | 52310 | |
| Hy Vee Dollar Fresh | | 1300 Stone Street | | | Falls City | NE | 68355 | |
| Hy Vee Dollar Fresh | | 1622 Fawcett Pkwy | | | Nevada | IA | 50201 | |
| Hy Vee Dollar Fresh | | 201 E Willow St | | | Harrisburg | SD | 57032 | |
| Hy Vee Dollar Fresh | | 503 South Broadway | | | Oak Grove | MO | 64075 | |
| Hy Vee Dollar Fresh | | 725 E 1st St | | | Tea | SD | 57064 | |
| Hy Vee Dollar Fresh | | 911 S. K Ave. | | | VInton | IA | 52349 | |
| Hy Vee Drugstore | | 1010 60th St | | | West Des Moines | IA | 50266 | |
| Hy Vee Drugstore | | 1520 6th St Sw | | | Cedar Rapids | IA | 52404 | |
| Hy Vee Drugstore | | 2001 Blairs Ferry Rd Ne | | | Cedar Rapids | IA | 52402 | |
| Hy Vee Drugstore | | 405 Boyson Rd Ne | | | Cedar Rapids | IA | 52402 | |
| Hy Vee Drugstore | | 4100 University Ave | | | Des Moines | IA | 50311 | |
| Hy Vee Fast & Fresh | | 11925 University Ave | | | Clive | IA | 50325 | |
| Hy Vee Fast & Fresh | | 12905 Meredith Dr | | | Urbandale | IA | 50323 | |
| Hy Vee Fast & Fresh | | 1401 1st St | | | Grimes | IA | 50111 | |
| Hy Vee Fast & Fresh | | 1405 N. Veterans Pkwy. | | | Bloomington | IL | 61704 | |
| Hy Vee Fast & Fresh | | 14170 E. Highway 40 | | | Independence | MO | 64136 | |
| Hy Vee Fast & Fresh | | 14200 Douglas Pkwy | | | Urbandale | IA | 50323 | |
| Hy Vee Fast & Fresh | | 155 W Hickman Rd. | | | Waukee | IA | 50263 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hy Vee Fast & Fresh | | 15501 Meredith Dr | | | Urbandale | IA | 50323 | |
| Hy Vee Fast & Fresh | | 1701 SE 37th St | | | Grimes | IA | 50111 | |
| Hy Vee Fast & Fresh | | 17380 Cedar Ave | | | Lakeville | MN | 55044 | |
| Hy Vee Fast & Fresh | | 18450 70th Way N | | | Maple Grove | MN | 55311 | |
| Hy Vee Fast & Fresh | | 19141 Oakmont Dr. | | | Gretna | NE | 68136 | |
| Hy Vee Fast & Fresh | | 20410 George B Lake Pkwy | | | Omaha | NE | 68022 | |
| Hy Vee Fast & Fresh | | 2308 East Clairemont Ave | | | Eau Claire | WI | 54701 | |
| Hy Vee Fast & Fresh | | 2790 7th Ave | | | Marion | IA | 52302 | |
| Hy Vee Fast & Fresh | | 2855 Grand Prairie Pkwy | | | Waukee | IA | 50263 | |
| Hy Vee Fast & Fresh | | 300 Grand Ave | | | West Des Moines | IA | 50265 | |
| Hy Vee Fast & Fresh | | 3200 E Kimberly Rd | | | Davenport | IA | 52807 | |
| Hy Vee Fast & Fresh | | 3470 Middle Rd | | | Bettendorf | IA | 52722 | |
| Hy Vee Fast & Fresh | | 3950 Prairie Fire Nw | | | Altoona | IA | 50009 | |
| Hy Vee Fast & Fresh | | 425 S Jordan Creek Pkwy | | | West Des Moines | IA | 50266 | |
| Hy Vee Fast & Fresh | | 4545 South Noland Rd | | | Independence | MO | 64136 | |
| Hy Vee Fast & Fresh | | 5102 Center Street | | | Omaha | NE | 68106 | |
| Hy Vee Fast & Fresh | | 5169 Merle Hay Rd | | | Johnston | IA | 50131 | |
| Hy Vee Fast & Fresh | | 5801 Hickman Rd | | | Des Moines | IA | 50322 | |
| Hy Vee Fast & Fresh | | 607 N 18th St | | | Centerville | IA | 52544 | |
| Hy Vee Fast & Fresh | | 6500 NW Prairieview Rd | | | Kansas City | MO | 64151 | |
| Hy Vee Fast & Fresh | | 7930 Cass Street | | | Omaha | NE | 68114 | |
| Hy Vee Fast & Fresh | | 8829 W Center Road | | | Omaha | NE | 68124 | |
| Hy Vee Fast & Fresh | | 909 S. 180th Stree | | | Omaha | NE | 68022 | |
| Hy Vee Fast & Fresh | | 9150 SE University Ave | | | West Des Moines | IA | 50266 | |
| Hy Vee Fast & Fresh | | 9915 Douglas Ave | | | Urbandale | IA | 50322 | |
| Hy Vee Fast & Fresh Express | | 17901 Welch Plaza | | | Omaha | NE | 68135 | |
| Hy Vee Fast & Fresh Express | | 2521 White Bear Ave | | | Maplewood | MN | 55109 | |
| Hy Vee Fast & Fresh Express | | 2810 18th Ave | | | Rock Island | IL | 61201 | |
| Hy Vee Fast & Fresh Express | | 3404 N 156th St | | | Omaha | NE | 68116 | |
| Hy Vee Fast & Fresh Express | | 4123 N Sheridan Rd | | | Peoria | IL | 61614 | |
| Hy Vee Fast & Fresh Express | | 518 W Mclane St | | | Osceola | IA | 50213 | |
| Hy Vee Fast & Fresh Express | | 7121 N. Prospect | | | Gladstone | MO | 64119 | |
| Hy Vee Fast & Fresh Express | | 7220 Hickman Rd | | | Windsor Heights | IA | 50324 | |
| Hy Vee Food Store | | 5820 Westown Parkway | | | West Des Moines | IA | 50266-8223 | |
| Hy Vee Gas | | 5820 Westown Parkway | | | West Des Moines | IA | 50266-8223 | |
| Hy Vee Market Grille Express | | 1320 9th Se | | | Watertown | SD | 57301 | |
| Hy Vee Market Grille Express | | 2001 Court Ave | | | Chariton | IA | 50049 | |
| Hy Vee Market Grille Express | | 2200 W Kimberly Rd | | | Davenport | IA | 52806 | |
| Hy Vee Market Grille Express | | 9400 East 350 Hwy. | | | Raytown | MO | 64133 | |
| Hy Vee Wine & Spirits | | 1201 12th Ave Sw | | | Le Mars | IA | 51031 | |
| Hy Vee Wine & Spirits | | 1400 Harrison Street | | | Quincy | IL | 62301 | |
| Hy Vee Wine & Spirits | | 1720 Waterfront Dr | | | Iowa City | IA | 52240 | |
| Hy Vee Wine & Spirits | | 1843 Johnson Ave Nw | | | Cedar Rapids | IA | 52405 | |
| Hy Vee Wine & Spirits | | 1914 8th St | | | Coralville | IA | 52241 | |
| Hy Vee Wine & Spirits | | 2395 NW Arterial | | | Dubuque | IA | 52002 | |
| Hy Vee Wine & Spirits | | 3221 SE 14th St | | | Des Moines | IA | 50320 | |
| Hy Vee Wine & Spirits | | 555 S 51st St | | | West Des Moines | IA | 50266 | |
| Hy Vee Wine & Spirits | | 7151 Stacy Lane | | | Lincoln | NE | 68506 | |
| Hybrid Shipping and Logistics LLC | | 11552 NW 87th Pl | | | Hialeah | FL | 33018 | |
| Hygiena LLC | | 941 Avenida Acaso | | | Camarillo | CA | 93012 | |
| Hype Delray LLC Matthew Campbell | | 240 SE 2nd Ave | | | Delray Beach | FL | 33444 | |
| Hy-Vee, Inc. | | 2500 Dixon St | | | Des Moines | IA | 50316 | |
| Hy-Vee, Inc. | | 5820 Westown Pkwy | | | Wdm | IA | 50266-8223 | |
| I Market | | 1139 Tunnel Rd | | | Asheville | NC | 28805 | |
| I Market | | 1365 Georgia Road | | | Franklin | NC | 28734 | |
| I Market | | 147 Smokey Park Hwy | | | Asheville | NC | 28806 | |
| I Market | | 1869 Hendersonville Rd | | | Asheville | NC | 28803 | |
| I Market | | 592 Nc Hwy 9 | | | Black Mountain | NC | 28711 | |
| I Market | | 75 Barber Blvd | | | Waynesville | NC | 28786 | |
| I.PALIOURIS MON.EPE Trading as Premium Brands | | Vouliagmenis Ave 538 | | | Athens | | 17456 | Greece |
| IAC One LLC dba Villages at Metro | | PO Box 672108 | | | Marietta | GA | 30006-0036 | |
| Ian Deshaun Cartwright | | 4803 N 92nd Ln | | | Phoenix | AZ | 85037 | |
| Ian Haueter Kara Haueter (mother) | | 16423 Gladiola W | | | Rosemount | NM | 55068 | |
| Ian Ross | c/o Sidley Austin LLP | 1001 Brickell Bay Drive | Suite 900 | | Miami | FL | 33131 | |
| Ian Spies | | 201 Wildepeer Ave | 14 Wildeeper Villas | Gauteng | Pretoria | | 0182 | South Africa |
| Ian Walters | | 10843 S 175th Dr | | | Goodyear | AZ | 85338-5571 | |
| Ianka Berkenbusch | | 11506 Echo Lake Cir | | | Bradenton | FL | 34211 | |
| IBC Polska F&P S.A. | | Mirkow | | | | | 55-095 | Poland |
| Ibn Javin Roland | | 355 East Vista Ridge Mall Driv | Apt 3633 | | Lewisville | TX | 75067 | |
| IBT West LLC | | 4203 W Adams St | | | Phoenix | AZ | 85009-4631 | |
| IBT West, LLC | John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 186 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | |
| Icenhour, Daniel | | 1304 Cedarwood Dr. | | | Westlake | OH | 44145 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| Icon FL Orlando Industrial Owner Pool 5 GA/FL, LLC (fka BRE/FL Orlando Indstrl) | c/o Link Industrial Management LLC | 220 Commerce Drive, Suite 400 | | | Fort Washington | PA | 19034 | |
| Icon Industrial Owner pool, LLC. (GLP) | | 11300 Sherman Way | | | Sun Valley | CA | 91352 | |
| Icon International, Inc. | Clarence V. Lee III | One East Weaver Street | | | Greenwich | CT | 06831 | |
| Icon Owner Pool - Bree Jupiter Western | Attn: Lease Administration c/o GLP US Management LLC | Two North Riverside Plaza | Suite 2350 | | Chicago | IL | 60606 | |
| Icon Owner Pool - Bree Jupiter Western | Attn: Regional Director c/o GLP US Management LLC | 5000 Birch Street | Suite 505 | | Newport Beach | CA | 92660 | |
| Icon Owner Pool 1 LA Non-Business Park LLC- Bree Jupiter W | | PO Box 843992 | | | Los Angeles | CA | 90084-3992 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Lease Administration | Two North Riverside Plaza | Suite 2350 | Chicago | IL | 60606 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o GLP US Management LLC | Attn: Regional Director | 5000 Birch Street | Suite 505 | Newport Beach | CA | 92660 | |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| ID Labeling Systems | | 425 Park Ave | | | Lake Villa | IL | 60046 | |
| Ida Gonzales | | 2441 S N 181st Dr | | | Surprise | AZ | 85387-9715 | |
| Idaho Beverage, Inc. | | 2108 1St Ave N | | | Lewiston | ID | 83501 | |
| Idaho Beverage, Inc. | | 2108 1st Ave N | | | Lewiston | ID | 83501-1604 | |
| Idaho Milk Products Inc. | | 2249 S Tiger Dr | | | Jerome | ID | 83338 | |
| Idaho Office of the Attorney General | | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd | | | Boise | ID | 83722-2303 | |
| Idaho State Tax Commission | Attn: Kellie Mingo | PO Box 36 | | | Boise | ID | 83722 | |
| Ideal Food Basket | | 1635 Lexington Ave | | | New York | NY | 10029 | |
| Ideal Market | | 1640 N Main Street | | | Madisonville | KY | 42431 | |
| Ideal Market | | 800 E. Center St. | | | Madisonville | KY | 42431 | |
| IdeoClick | | 509 Olive Way | Ste 305 | | Seattle | WA | 98101-1725 | |
| iEntertain Inc | | 2600 S Douglas Road Suite 508 | | | Coral Gables | FL | 33134 | |
| iEntertain INC Daniel Hygge - Daniel Urdaneta | | 11603 NW 89th St  206 | | | Miami | FL | 33178 | |
| IES Sales and Service, LLC | | 2340 NW 147 St | | | Opa Locka | FL | 33054 | |
| IFP, Inc. | | 2125 Airport Dr | | | Faribault | MN | 55021 | |
| Iga | | 10 9th Ave W | | | Roundup | MT | 59072 | |
| Iga | | 100 N Main St | | | Mackinaw | IL | 61755 | |
| Iga | | 1005 Eagle Ridge Dr. | | | Prescott | WI | 54021 | |
| Iga | | 101 S Merchant St | | | Effingham | IL | 62401 | |
| Iga | | 10333 Highway 12 Sw | | | Rochester | WA | 98579 | |
| Iga | | 1038 Park Blvd | | | Massapequa Park | NY | 11762 | |
| Iga | | 10601 W Battaglia Dr | | | Arizona City | AZ | 85123 | |
| Iga | | 130 Tichenal Rd | | | Cashmere | WA | 98815 | |
| Iga | | 130 Titchenal Way | | | Cashmere | WA | 98815 | |
| Iga | | 1300 W Walnut Ave | | | Visalia | CA | 93277 | |
| Iga | | 133 West 5th Ave. North | | | Columbus | MT | 59019 | |
| Iga | | 142 East Hudson Street | | | Mondovi | WI | 54755 | |
| Iga | | 15290 Lakeshore Dr | | | Clearlake Highlands | CA | 95422 | |
| Iga | | 1701 Omahn St | | | Elroy | WI | 53929 | |
| Iga | | 1800 Commercial | | | Bangor | WI | 54614 | |
| Iga | | 1803 Georgetown Rd | | | Lexington | KY | 40511 | |
| Iga | | 18711 Tiffeni Dr | | | Twain Harte | CA | 95383 | |
| Iga | | 18980 N 88 | | | Lockeford | CA | 95237 | |
| Iga | | 1960 Old Hardin Road | | | Billings | MT | 59101 | |
| Iga | | 201 Hewitt Drive | | | Hewitt | TX | 76643 | |
| Iga | | 209 Bierley Ave | | | Pemberville | OH | 43450 | |
| Iga | | 2127 Hwy 41 S | | | Greenbrier | TN | 37073 | |
| Iga | | 2505 6th Avenue North | | | Great Falls | MT | 59401 | |
| Iga | | 2508 Hwy 88 | | | Hephzibah | GA | 30815 | |
| Iga | | 2589 Mt Victor Ln | | | Bowling Green | KY | 42103 | |
| Iga | | 2656 Abigail Way | | | Lexington | KY | 40511 | |
| Iga | | 2886 Mission Dr | | | Solvang | CA | 93463 | |
| Iga | | 2887 Buffalo Shoals Rd. | | | Newton | NC | 28658 | |
| Iga | | 305 West 5th Street | | | Neillsville | WI | 54456 | |
| Iga | | 310 Manson Highway | | | Chelan | WA | 98816 | |
| Iga | | 310 S 2nd Ave | | | Okanogan | WA | 98840 | |
| Iga | | 3238 W Main Street | | | East Troy | WI | 53120 | |
| Iga | | 370 NE Camano Dr | | | Camano Island | WA | 98282 | |
| Iga | | 490 North Chestnut Street | | | Monrovia | IN | 46157 | |
| Iga | | 522 Larkfield Ctr | | | Santa Rosa | CA | 95401 | |
| Iga | | 529 Main St | | | Norway | MI | 49870 | |
| Iga | | 535 Three Springs Rd | | | Bowling Green | KY | 42102 | |
| Iga | | 5499 Scottsville Road | | | Bowling Green | KY | 42104 | |
| Iga | | 5502 Billtown Rd | | | Louisville | KY | 40299 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 187 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iga | | 555 Five Cities Dr | | | Pismo Beach | CA | 93449 | |
| Iga | | 601 Wichman St | | | Walterboro | SC | 29488 | |
| Iga | | 603 Church St | | | Clinton | WI | 53525 | |
| Iga | | 635 W City Hwy 16 | | | West Salem | WI | 54669 | |
| Iga | | 6401 N Green River Road | | | Evansville | IN | 47725 | |
| Iga | | 669 E Lincoln | | | Tenino | WA | 98589 | |
| Iga | | 7200 W Nob Hill Blvd Meadowbrook Ma | | | Yakima | WA | 98908 | |
| Iga | | 7335 Tazewell Pike | | | Corryton | TN | 37721 | |
| Iga | | 750 2nd. St-The Crossing | | | Jasper | IN | 47546 | |
| Iga | | 771 E Foothill Blvd | | | San Luis Obispo | CA | 93405 | |
| Iga | | 7945 E. Lamar Alexa Pky. | | | Townsend | TN | 37882 | |
| Iga | | 8064 Old Madison Pike | | | Madison | AL | 35758 | |
| Iga | | 8381 Nashville Road | | | Bowling Green | KY | 42104 | |
| Iga | | 939 2nd Ave E | | | Oneonta | AL | 35121 | |
| Iga | | 9690 Marlboro Avenue | | | Barnwell | SC | 29812 | |
| Iga | | Main Street | | | Rosman | NC | 28772 | |
| Iga Express | | 2 East Ave | | | Monroe | OH | 45050 | |
| Iga Express | | 313 W State St | | | Trenton | OH | 45067 | |
| Iga Express | | 4077 W State Rte 122 | | | Franklin | OH | 45005 | |
| Iga Express | | 4147 Madison Pk | | | Covington | KY | 41011 | |
| Iga Express | | 4193 Hamilton Cleves Rd | | | Hamilton | OH | 45014 | |
| Ighty Support, LLC | | 1509 W Hebron Pkwy Ste 120 | | | Carrollton | TX | 75010 | |
| Ignacio Baladan | | Maurice Utrillo 125 Apt 202 | | | Lima | | 15037 | Peru |
| Ignacio Banuelos Iggy | | 10950 Church St  1722 | | | Rancho Cucamonga | CA | 91730 | |
| Ignite International, Ltd | | 3308 Towewood Drive | | | Farmers Branch | TX | 75234 | |
| Iiona and Suzana Jakic | | Pingsdorfer Straße 110 | | | Bruhl | Nordrhein-Westfalen | 50321 | Germany |
| Ilpro GmbH | | Kirschbaumweg 4 | | | Koln | | 50996 | Germany |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | | Carroll | IA | 51401 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | | Carroll | IA | 51401-2902 | |
| Ikenna Ike | | 20230 Wyn Terrace | | | Walnut | CA | 91789 | |
| Il Tollway | | PO Box 5544 | | | Chicago | IL | 60680-5544 | |
| Iliana Chavez Rico | | 10145 West Hess St | | | Tolleson | AZ | 85353 | |
| Iliana Rico | | 6055 NW 105th Ct  N-117 | | | Doral | FL | 33178-6664 | |
| Illinois Department of Revenue | | PO Box 19035 | | | Springfield | IL | 62794-9045 | |
| Illinois Liquor Control Commission | | 100 W Randolph Suite 7-801 | | | Chiacgo | IL | 60601 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 60601 | |
| IMAGINutrition, Inc. | | 32565 Golden Lantern Suite B Pmb 477 | | | Dana Point | CA | 92629 | |
| Imbera S.A. de C.V. | | 1925 Shiloh Rd NW | Bldg 2-100 | | Kennesaw | GA | 30144-6443 | |
| Imcd US LLC | | PO Box 5168 | | | Carol Stream | IL | 60197-5168 | |
| ImDavisss, LLC Davis Dodds | | 2454 Ovidia Cir | | | Atlanta | GA | 30311 | |
| Imer Amador Esquivel | | 19310 NW 37 Ave | | | Miami Gardens | FL | 33056 | |
| IMG Worldwide, LLC | | 150 Alhambra Circle, Suite 950 | | | Coral Gables | FL | 33134 | |
| Import Warehouse | | 11029 Harry Hines Blvd Ste A | | | Dallas | TX | 75229-5787 | |
| Impression Paragraph Inc | | 8150 Route Transcanadienne | Suite 100 | | Saint-Lauren | QC | H4S 1M5 | Canada |
| IMS Distribution | | 2905 Haddonfield Rd | | | Pennsauken | NJ | 08110 | |
| In & Out Mart | | 8249 Erie St Sylv/Met Rd | | | Sylvania | OH | 43560 | |
| Ina Consuelo Walters | | 10843 South 175th Dr | | | Goodyear | AZ | 85338 | |
| InCryo Systems, Inc. | | 4204 National Guard Dr | | | Plant City | FL | 33563 | |
| Incwell, LLC | | 1000 S Old Woodward | | | Birmingham | MI | 48009 | |
| Independent Buyers Co-op | | 4602 Park Springs Blvd | | | Arlington | TX | 76017-1597 | |
| Indian Harbor Insurance Company | | 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| Indoff Incorporated | | 11816 Lackland Rd | | | St Louis | MO | 63146 | |
| Inductive Automation, LLC | | 90 Blue RaviNE Rd | | | Folsom | CA | 95630-4715 | |
| Industrial Commodities, Inc. | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Industrial Cooling Experts LLC | | 4316 Coconut Rd | | | Lake Worth | FL | 33461 | |
| Industrial Physics Bev / Canning Inc. | | 40 Mccullough Dr | | | New Castle | DE | 19720 | |
| Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | |
| Industrial Power Truck & Equipment | | 712 N Beach St | | | Fort Worth | TX | 76111 | |
| Ineliz Otero | | 336 Bow Ln | | | Haines City | FL | 33844-5424 | |
| Inferno Farms Productions Gregory Foster | | 8246 Bryn Glen Way | | | San Diego | CA | 92129-4468 | |
| Infinite Lists LLC Caylus Cunningham | | 18621 E Augusta Ave | | | Spokane Valley | MA | 90016 | |
| Infinity Enterprises Inc. d/b/a Dempsey Graphics / Infinity | | 1932 Bocale Ct | | | Las Vegas | NV | 89123-3998 | |
| InfinityQS International Inc. | | 4221 W Boy Scout Blvd | Ste 390 | | Tampa | FL | 33607-5780 | |
| Influencer Venture, LLC | | 18960 Venture Blvd #170 | | | Tarzana | CA | 91356 | |
| Informa Media, Inc. | | 1468 W 9th St | Ste 330 | | Cleveland | OH | 44113-1220 | |
| Information Resources, Inc. | Attn: General Counsel, | 150 N. Clinton Street | | | Chicago | IL | 60661 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 188 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Information Resources, Inc. IRI | | 4766 Paysphere Cir | | | Chicago | IL | 60674-0001 | |
| Ingersoll - Rand Industrial US, LLC | | 525 Harbour Place Dr | | | Davidson | NC | 28036-7444 | |
| Ingles | | Post Office Box 6676 | | | Asheville | NC | 28816 | |
| Ingles Market, Inc. | | PO Box 6676 | | | Asheville | NC | 28816-6676 | |
| Ingram Micro Inc. | | 3351 Michelson Drive | Suite 100 | | Irvine | CA | 92612 | |
| Ingram Incorporated | | 5 Westbrook Corporate Ctr | | | Westchester | IL | 60154-5749 | |
| Ink Splatter, LLC | Attn: Rick Frazier | 4080 NW 103rd Dr | | | Coral Spgs | FL | 33065 | |
| Inland Paper Company | | PO Box 3940 | | | Ontario | CA | 91761-0987 | |
| Inline Filling System, Inc. | | 216 Seaboard Ave | | | Venice | FL | 34285 | |
| Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | 2521 Brown Blvd | | Arlington | TX | 76006 | |
| Inmar Brand Solutions, Inc | | PO Box 751011 | | | Charlotte | NC | 28275-1011 | |
| Inmar-You Tech, LLC | | PO Box 777843 | | | Chicago | IL | 60677-7008 | |
| Innophos, Inc | | 259 Prospect Plains Rd | | | Cranbury | NJ | 08512 | |
| Innovative Developments | | 8437 Mayfeild Road | | | Chesterland | OH | 44026 | |
| Innovative Displayworks, Inc. | | 8825 Boston Place | | | Rancho Cucamonga | CA | 91730 | |
| Innovative Equipment Services LLC | | 24654 N Lake Pleasant Pkwy Suite 103-416 | | | Peoria | AZ | 85383 | |
| Innovative Flexpak | | 1530 N Mountain Springs | | | Springville | UT | 84663 | |
| Innovative Health Product, Inc. | | 6950 Bryan Dairy Road | | | Largo | FL | 33777 | |
| Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | 8895 Towne Centre Dr | Suite 105 | Pmb 282 | San Diego | CA | 92122-5542 | |
| Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | 8895 Towne Centre Dr Ste 105 Pmb 282 | | | San Diego | CA | 92122-55 | |
| Innuvo | | 3300 Corporate Ave Suite 116 | | | Weston | FL | 33331 | |
| Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | |
| Inovar Packaging Florida | Attn: Zack Hall | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Inovar Packaging Florida | Attn: Zack Hall | 909 South Cambridge Ave | | | Elmhurst | IL | 60126 | |
| Inovar Packaging Florida, LLC | | 10470 Miller Rd | | | Dallas | TX | 75238 | |
| Inovar Packaging Florida, LLC | Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | |
| Inovar Packaging Group, LLC | Attn: John Attayek, CEO | 611 Magic Mile | | | Arlington | TX | 76011 | |
| Insight Global | | 4170 Ashford Dunwoody RdNE Suite 250 | | | Brookhaven | GA | 30319 | |
| Inspiron Logistics | | 1970 N Cleveland-Massillon Rd # 526 | | | Bath | OH | 44210 | |
| Institutional Banking Services, N.A. CORP | Attn: Natalie Rose | 401 E Las Olas Blvd, Suite 1400 | | | Fort Lauderdale | FL | 33301 | |
| Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | |
| Insured Aircraft Title Services, LLC | | PO Box 19527 | | | Oklahoma City | OK | 73144 | |
| Integrated Cooling Solutions, LLC | | 10405 NW 37th Terrace | | | Doral | FL | 33178 | |
| Integrated Masonry | | 3241 E Shea Blvd | Suite 613 | | Phoenix | AZ | 85028 | |
| Integrated Masonry | c/o Caprenos Inc | 4345 Murphy Cyn Rd #200 | | | San Diego | CA | 92123 | |
| Integrated Technology Services | | 4980 NW 165th Street, Unit A-7 | | | Miami Gardens | FL | 33014 | |
| Intelligent Management Solutions LLC | | 4400 Bayou Blvd Suite 4 | | | Pensacola | FL | 32503 | |
| Inter Miami CF LLC | | 800 Douglas Rd 12th Floor | | | Coral Gables | FL | 33134 | |
| Intercompany Payable - Bang Energy (Australia) PTY LTD | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intercompany Payable - Bang Energy Chile Spa | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Intercompany Payable - Vital Pharmaceuticals International Sales, Inc. | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Interior Architects Inc. | | 500 Sansome St 8th Floor | | | San Francisco | CA | 94111-3224 | |
| Intermountain Business Forms, Inc. | Candece Hadley | 22 North 1400 West | | | Centerville | UT | 84014 | |
| Intermountain Distributing Co. | | 1010 Intermountain St | | | Billings | MT | 59101-7721 | |
| Intermountain Distributing Co. | | PO Box 1772 | | | Billings | MT | 59103 | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Daisy Montanez | City View Plaza II | 48 Carr 165 Suite 2000 | | Guaynabo | PR | 00968-8000 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | | Ogden | UT | 84409 | |
| International Chemical Corp | | 7654 Progress Cir 1748 | | | Melbourne | FL | 32904 | |
| International Management Group | Luis Rodriguez | 150 Alhambra Circle, Suite 950 | | | Coral Gables | FL | 33134 | |
| International Paper Co & Consolidated | | 6400 Poplar Ave | | | Memphis | TN | 38197 | |
| International Paper Company | Veronica Salazar, Account Manager | 6400 Poplar Ave. | | | Memphis | TN | 38197 | |
| International Society of Sports Nutrition | Erica Stump | 110 E Broward Blvd | Suite 1700 | | Fort Lauderdale | FL | 33301 | |
| Internet Financial Partners | | PO Box 460063 | | | Ft Lauderdale | FL | 33346 | |
| Intersales South Inc. Intersales South | | 2121 SW 3 Ave Suite 600 | | | Miami | FL | 33129 | |
| Interstate Packaging Group, Inc. | | 8828 S Hardy Dr Suite 105 | | | Tempe | AZ | 85284-2898 | |
| Intertek Food Services GmbH | | Olof-Palme-Straße 8 Bremen | | | Bremen | | 28719 | Germany |
| Interworld Highway, LLC | | 205 Westwood Ave | | | Long Branch | NJ | 07740 | |
| Intoceil Distributors, LLC | Lisa Krinsky | 140 NW 16th St | | | Boca Raton | FL | 33432 | |
| Intrado Digital Media, LLC | | 11808 Miracle Hills Dr | | | Oma | ID | 68154 | |
| Intramodal Warehouse Inc | | 22 Chemin de Service Sud | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| Intrastate Distributing | | 6400 E 8 Mile Rd | | | Detroit | MI | 48234-1111 | |
| Intrastate Distributing | c/o Lorium PLLC | 197 South Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | |
| Intrastate Distributing | Mr. Tim Dabish | 20021 Exeter Street | | | Detroit | MI | 48203 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 189 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | 197 S Federal Hwy, Ste 200 | | Boca Raton | FL | 33432 | |
| Intrastate Distributing Speedway | | 6400 E 8 Mile Rd | | | Detroit | MI | 48234-1111 | |
| Inventa International, S.A | | Alameda Dos Oceanos 41K - 21 | | | Lisboa | | 1990-207 | Portugal |
| Inventus, LLC [Legility, LLC] | Attn: Carly Souther, Will Patterson | 1828 L St NW | Ste 1070 | | Washington | DC | 20036 | |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | 1828 L Street NW | Ste 1070 | | Washington | DC | 20036 | |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | | Dallas | TX | 75313-0114 | |
| Inversiones Reyes Pericon | | Calle Topater #1105 | Urb Illampu El Alto | | | | | Bolivia |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 11125 High Life Ct Sw | | | Cedar Rapids | IA | 52404-7602 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 1181 East Franklin St | | | Eldridge | IA | 52748 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 2115 NE 58th Ave | | | Des Moines | IA | 50313 | |
| Iowa Beverage Systems, Inc. | | 2115 NE 58th Ave | | | Des Moines | IA | 50313-1633 | |
| Iowa Department of Revenue | | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| IPFS Corporation - Premium Assignment Corporation | | PO Box 730223 | | | Dallas | TX | 75373-0223 | |
| iPanvigent Associates, Inc | | 419 10th St Suite 350 | | | San Francisco | CA | 94103-4303 | |
| Ipside | | 29200, Brest | | | Bretagne | | | France |
| IQ Formulations, LCC | Jay Cohen | 10151 N.W. 67th St. | | | Tamarac | FL | 33321 | |
| IQ Formulations, LLC d/b/a Metabolic Nutrition | | 10151 N.W. 67th St. | | | Tamarac | FL | 33321 | |
| Irfan Mukhtar | | 21719 Flecherwood Ct | | | Spring | TX | 77388 | |
| Irina Akimova | | 5400 E the Toledo St 306 | | | Long Beach | CA | 90803 | |
| Irina Caridad Garcia | | 11431 Lakeside Dr | Apt 1402 | | Doral | FL | 33178 | |
| Irina Knyazev | | 9350 Kenwood Dr | | | Spring Valley | CA | 91977 | |
| Iris Flores Baquedano | | 240 Lakeview Dr | Apt 305 | | Weston | FL | 33326-1039 | |
| Irisdanys Gonzalez Jimenez | | 8520 W Granada Rd | | | Phoenix | AZ | 85037-4119 | |
| Irmaos Rocha Producoes Artisticas Ltda Gustavo Rocha Tosta | | Alameda Olga | 288 Barra Funda | Apt 1010 | Sao Paolo | SP | 01155-040 | Brazil |
| Isaac Ayon | | 5 Birch Ave | | | Fresno | CA | 93611 | |
| Isaac Ayon | | 55 Birch Ave | | | Fresno | CA | 93611 | |
| Isaac N Villa | | 3060 North 63rd Cir | | | Mesa | AZ | 85215 | |
| Isabel Bolivar | | 10958 SW 232 Ter | | | Miami | FL | 33032 | |
| Isabel Marena Veeris | | 5417 Sonoma Place | | | San Diego | CA | 92130 | |
| Isabel Montes | | 11437 W Yavapai St | | | Avondale | AZ | 85323-8268 | |
| Isabel Montes Perez | | 11437 West Yavapai St | | | Avondale | AZ | 85323 | |
| Isabela Fasanaro | | 2736 Blossom Way | | | Naples | FL | 34120 | |
| Isabela Rodriguez Fasanaro | | 215 Manor Blvd 1402 | | | Naples | FL | 34104 | |
| Isabella Calle Espitia | | 6311 Northwest 105th Ct | | | Doral | FL | 33178 | |
| Isabella Castillo | | 755 Ruthupham Ave | | | San Diego | CA | 92154 | |
| Isabella Castro | | 230 Lake Ct | Apt A | | Laud by Sea | FL | 33308-5153 | |
| Isabella Gonzalez Gil | | 2820 Stratford Pointe Dr | | | Melbourne | FL | 32904 | |
| Isabella Medina | | 865 B Kainui Dr | | | Kailua | HI | 96734 | |
| Isabella Seferoglou | | 5907 London Ln | | | Tamarac | FL | 33321-4187 | |
| Isabella Valentina Fanjul Ortiz Bella | | 11562 Westwood Blvd Lexington Place #918 | | | Orlando | FL | 32821 | |
| Isabelle Arboleda | | 3301 NW 126th Ave | | | Sunrise | FL | 33323 | |
| Isabelle Moody | | 6915 239th St E | | | Brandenton | FL | 34211 | |
| Isaiah Deshield | | 8136 Claire Ann Dr | Apt 106 | | Orlando | FL | 32825-3131 | |
| Isaias Urbina | | 11953 Roscoe Blvd | | | Los Angeles | CA | 91352 | |
| ISEC, Inc. | | 6000 Greenwood Plaza Blvd | Suite 200 | | Greenwood Village | CO | 80111 | |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | 1850 N Central Ave | Suite 1100 | Phoenix | AZ | 85004 | |
| iSEE Store Innovations, LLC | | 3725 Foundry Way | | | Saint Louis | MO | 63110-4165 | |
| Isicoff, Ragatz & Koenigsberg | | 1200 Brickell Avenue | Suite 1900 | | Miami | FL | 33131 | |
| Isla Altamirano | | 7100 Grindstone Ct | | | Arlington | TX | 76002 | |
| Island Off-Road, LLC | | 2858 N Dixie Hwy | | | Boca Raton | FL | 33431-6844 | |
| Ismael Enrique Pena | | 5018 Avila Ave | | | Ave Maria | FL | 34142-9563 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | c/o Nathan & Associates, APC | Attn: Reuben D. Nathan | 2901 W. Coast Highway | Suite 200 | Newport Beach | CA | 92663 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Bursor & Fisher, P.A. | Attn: Joel Dashiell Smith, L. Timothy Fisher, Yeremey O. Krivoshey | 1990 North California Boulevard | Suite 940 | Walnut Creek | CA | 94596 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Greg Coleman Law, PC | Attn: Adam A. Edwards | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Laukaitis Law Firm LLC | Attn: Kevin Laukaitis | 737 Bainbridge Street, #155 | | Philadelphia | PA | 19147 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Gregory F. Coleman, Jonathan Betten Cohen, Mark E. Silvey, Rachel Lynn Soffin | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Nick Suciu , III | 6905 Telegraph Road | Suite 115 | Bloomfield Hills | MI | 48301 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 190 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ismail Imran, et al. v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Shub Law Firm LLC | Attn: Jonathan Shub | 200 Barr Harbor Dr | Ste 400 | Conshohocken | PA | 19428-2978 | |
| Israel Maldonado | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Israel Penaloza | | 4154 Northwest 90th Ave | Apt 104 | | Coral Springs | FL | 33065 | |
| Issn | | 4511 NW 7th St | | | Deerfield Beach | FL | 33442 | |
| Italia Sanchez Dorantes | | 4615 East Granada Rd | | | Phoenix | AZ | 85008 | |
| Itelligence, Inc. | Timothy P. Breen, Chief Financial Officer | 10856 Reed Hartman Highway | | | Cincinnati | OH | 45242 | |
| ITS Logistics, LLC | | 555 Vista Blvd | | | Sparks | NV | 89434 | |
| Ivan Agustin Enriquez | | 909 SE 9th Ave | | | Ocala | FL | 34471-3849 | |
| Ivan Eder Rangel Zamora | | 451 E 15St St | | | Hialeah | FL | 33010 | |
| Ivan Morales | | 14442 Southwest 179th Ln | | | Miami | FL | 33177 | |
| Ivan Nathan Anthony Campbell | | 1471 Northwest 112th Terrace | | | Pembroke Pines | FL | 33026 | |
| Ivan O Morales Rico | | 2207 S 101st Rd | | | Tolleson | AZ | 85353-5659 | |
| Ivan Perez | | 27225 Staten Place | | | Valencia | CA | 91354 | |
| Ivan Reynoso de la Torre | | 7218 S 40th Ln | | | Phoenix | AZ | 85041 | |
| Ivana Knoll | | Turmstrabe 6 | | | Konstanz | | 78467 | Germany |
| Ivanhoe Capital Advisors, LLC | | 4405 Three Oaks Road | Suite B | | Crystal Lake | IL | 60014 | |
| IVAR'S Display | | 2314 E Locust St | | | Ontario | CA | 91761 | |
| Ivenet Albert | | 7512 Southwest 6th Ct | | | North Lauderdale | FL | 33068 | |
| Ivy Henderson | | 345 Eden Trail | | | Lake Mary | FL | 32746 | |
| Iyana Mills | | 285 Uptown Blvd  123 | | | Orlando | FL | 32701 | |
| Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex | 5263 International Drive | C-2 | | Orlando | FL | 32819 | |
| Izabella Falconi, Bella | Lucy Bazar Brazil Inc. | 5263 International Drive | C2 | | Orlando | FL | 32819 | |
| Izobel Van Der Walt | | Portion 252 of the Farm Boschkop | Mooiplaats | East Gauteng | Pretoria | | 0049 | South Africa |
| J & F Fire Extinguisher Co. | | 6801 S Avalon Blvd | | | Los Angeles | CA | 90003 | |
| J & J Auto Detail LLC. | | 16503 Caju Rd | | | Clermont | FL | 34711 | |
| J & J Fire Protection | | 8233 Gator Ln Suite 11 | | | West Palm Bch | FL | 33411-3788 | |
| J B Hunt Transport | | 615 J B Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J Mart Food Store | | 2318 Hwy 96 | | | Burns | TN | 37029 | |
| J Robbin Law PLLC | | 200 Business Park Dr Suite 103 | | | Armonk | NY | 10504-1751 | |
| J Robbin Law PLLC | Attn: Jonathan Robbin | 200 Business Park Drive | Suite 103 | | Armonk | NY | 10504 | |
| J&h Family Stores | | 1140 Ottawa Beach Rd | | | Holland | MI | 49424 | |
| J&h Family Stores | | 1150 129th Ave | | | Shelbyville | MI | 49348 | |
| J&h Family Stores | | 11800 Northland Dr | | | Rockford | MI | 49319 | |
| J&h Family Stores | | 119 100th Street | | | Byron Center | MI | 49315 | |
| J&h Family Stores | | 1190 116th Ave. | | | Martin | MI | 49070 | |
| J&h Family Stores | | 1196 E Sternberg | | | Norton Shores | MI | 49444 | |
| J&h Family Stores | | 1198 South Harrison Road | | | East Lansing | MI | 48823 | |
| J&h Family Stores | | 1229 Walker Ave Nw | | | Grand Rapids | MI | 49504 | |
| J&h Family Stores | | 12575 Riley St | | | Holland | MI | 49424 | |
| J&h Family Stores | | 1331 142nd | | | Wayland | MI | 49348 | |
| J&h Family Stores | | 1604 Post Dr | | | Belmont | MI | 49306 | |
| J&h Family Stores | | 1764 Alpine Ave Nw | | | Grand Rapids | MI | 49504 | |
| J&h Family Stores | | 19674 Edgar Rd | | | Howard City | MI | 49329 | |
| J&h Family Stores | | 1991 Baldwin | | | Jenison | MI | 49428 | |
| J&h Family Stores | | 201 W Grand River | | | Laingsburg | MI | 48848 | |
| J&h Family Stores | | 21774 Cannonsville | | | Pierson | MI | 49339 | |
| J&h Family Stores | | 2257 Chicago Drive Sw | | | Wyoming | MI | 49509 | |
| J&h Family Stores | | 2271 Port Sheldon | | | Jenison | MI | 49428 | |
| J&h Family Stores | | 2560 E M-55 | | | Cadillac | MI | 49601 | |
| J&h Family Stores | | 2977 W Remus | | | Mt Pleasant | MI | 48858 | |
| J&h Family Stores | | 3010 E Lake Lansing Rd | | | East Lansing | MI | 48823 | |
| J&h Family Stores | | 319 W. Main | | | Stanton | MI | 48888 | |
| J&h Family Stores | | 329 48th Ave | | | Coopersville | MI | 49404 | |
| J&h Family Stores | | 3360 Walker Ave Nw | | | Walker | MI | 49544 | |
| J&h Family Stores | | 3434 Remembrance Rd Nw | | | Walker | MI | 49534 | |
| J&h Family Stores | | 3604 Lincoln | | | Hamilton | MI | 49419 | |
| J&h Family Stores | | 3620 14 Mile Rd | | | Cedar Springs | MI | 49319 | |
| J&h Family Stores | | 4200 32nd Ave | | | Hudsonville | MI | 49426 | |
| J&h Family Stores | | 4220 W Polk Rd | | | Hart | MI | 49420 | |
| J&h Family Stores | | 4258 Alpine Ave Nw | | | Comstock Park | MI | 49321 | |
| J&h Family Stores | | 432 Lincoln Lake Ave Se | | | Lowell | MI | 49331 | |
| J&h Family Stores | | 4380 Kenowa | | | Grandville | MI | 49418 | |
| J&h Family Stores | | 4404 Clyde Park Ave Sw | | | Grand Rapids | MI | 49509 | |
| J&h Family Stores | | 4461 8th St | | | Grandville | MI | 49418 | |
| J&h Family Stores | | 4475 Alden Nash | | | Lowell | MI | 49331 | |
| J&h Family Stores | | 460 76th St | | | Byron Center | MI | 49315 | |
| J&h Family Stores | | 4842 Port Sheldon Road | | | Hudsonville | MI | 49426 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&h Family Stores | | 4919 Town Center Ct Se | | | Grand Rapids | MI | 49548 | |
| J&h Family Stores | | 5 W. Main St | | | Zeeland | MI | 49417 | |
| J&h Family Stores | | 505 Towne Center Dr | | | Middleville | MI | 49333 | |
| J&h Family Stores | | 5536 Holton Road | | | Twin Lake | MI | 49457 | |
| J&h Family Stores | | 5568 Byron Center Ave Sw | | | Grand Rapids | MI | 49509 | |
| J&h Family Stores | | 580 West Shaw | | | Howard City | MI | 49329 | |
| J&h Family Stores | | 6066 Wilson | | | Grandville | MI | 49418 | |
| J&h Family Stores | | 6209 Lake Michigan Dr | | | Allendale | MI | 49401 | |
| J&h Family Stores | | 6363 136th | | | Olive Township | MI | 49424 | |
| J&h Family Stores | | 6420 Byron Road | | | Zeeland | MI | 49464 | |
| J&h Family Stores | | 6485 Belding Rd Ne | | | Rockford | MI | 49341 | |
| J&h Family Stores | | 8407 Cottonwood | | | Jenison | MI | 49428 | |
| J&h Family Stores | | 8501 Algoma Ave Ne | | | Rockford | MI | 49341 | |
| J&h Family Stores | | 8739 W Main St | | | Kalamazoo | MI | 49009 | |
| J&h Family Stores | | 917 East Main Street | | | Owosso | MI | 48867 | |
| J&h Family Stores | | 9673 Adams | | | Holland | MI | 49424 | |
| J&K Distribution Inc. | | 26046 Eden Landing Rd #1 | | | Hayward | CA | 94545 | |
| J&L Pallets, Inc. | | 3061 52nd Ave | | | Sacramento | CA | 95823-1021 | |
| J&M distributors, Inc. | | 7821 Doyle Springs Rd Ste B | | | Little Rock | AR | 72209-5358 | |
| J&M distributors, Inc. | | 7821 Doyle Springs Rd Suite B | | | Little Rock | AR | 72209 | |
| J&S Flawless Group Inc Sandra Jinhee Kwon | | 19644 Nashville St | | | Chatsworth | BC | V3B 7W4 | Canada |
| J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | | Lowell | AR | 72745 | |
| J.C. Mensore Distributor, Inc. | | 134 N Bridge St | | | New Martinsburg | WV | 26155-1619 | |
| J.J. Keller & Associates, Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.J. Taylor Dist. Co. of FL Inc. | | 655 S 16th Ave | | | Tampa | FL | 33619 | |
| J.J. Taylor Dist. Co. of MN Inc. | | 655 N Highway A1A | | | Jupiter | FL | 33477-4579 | |
| J.J. Taylor Dist. Co. of MN Inc. | | 701 Industrial Blvd NE | | | Minneapolis | MN | 55413-3019 | |
| J.J. Taylor Distributing Company of Minnesota, Inc. | Attn: President/GM | 655 N Highway A1A | | | Jupiter | FL | 33477-4579 | |
| J.J. Taylor Distributing Florida, Inc. | Attn: President/GM | 5102 16th Ave South | | | Tampa | FL | 33619 | |
| J.V Vlogs LLC Luan Santos Souza | | 7500 Heights View Dr | | | Benbrook | TX | 76126 | |
| Jaael Lucien | | 3818 Carroway | Apt A | | Tampa | FL | 33619 | |
| Jabard Torain | | 4580 Kellybrook Dr | | | Concord | NC | 28025-7054 | |
| Jabez Villalobos | | 1400 Puerto Lago Dr | | | Little Elm | TX | 75068 | |
| Jacarvus Gates | | 4220 Lanyard Dr | Apt 1104 | | Fort Worth | TX | 76106-1003 | |
| Jack C. Wright Joy Wright (Parent) | | 34086 Galleron St | | | Temecula | CA | 92592 | |
| Jack Caceres | | 1845 NW 46th St | | | Miami | FL | 33142 | |
| Jack Chanthaphoumy | | 3668 Marbon Rd | | | Jacksonville | FL | 32223 | |
| Jack Flash | | 1003 W Washington | | | Farina | IL | 62838 | |
| Jack Flash | | 1200 N Keller Dr Box 217 | | | Effingham | IL | 62401 | |
| Jack Flash | | 30239 W Frontage Rd | | | Farmersville | IL | 62533 | |
| Jack Flash | | 630 Shrock Dr | | | Arcola | IL | 61910 | |
| Jack Flash | | 910 S Country Club Dr | | | Jefferson City | MO | 65109 | |
| Jack Grizzle | | 132 California Blvd Rm34 | | | San Luis Obispo | CA | 93405 | |
| Jack H. Owoc | | 1600 N. Park Drive | | | Weston | FL | 33326 | |
| Jack Hainson Wu | | 8970 West Black Hill Rd | | | Peoria | AZ | 85383 | |
| Jack Hillard Distributing Co., Inc. | | 1000 Independence Ave | | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Co., Inc. | | 1000 Independence Ave | | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 12614 HempSuitead Rd | | | Houston | TX | 77092 | |
| Jack Hilliard Distributing Company, Inc. | | 14341 Interdr West | | | Houston | TX | 77032 | |
| Jack Hilliard Distributing Company, Inc. | | 20620 Clay Center Dr | | | Katy | TX | 77449 | |
| Jack Hilliard Distributing Company, Inc. | | 217 N 12th St | | | Temple | TX | 76501 | |
| Jack Hilliard Distributing Company, Inc. | | 4018 Caven Rd | | | Austin | TX | 78744 | |
| Jack Hilliard Distributing Company, Inc. | | 418 S Padre Island Dr | | | Corpus Christi | TX | 78405 | |
| Jack Hilliard Distributing Company, Inc. | | 5581 Bay Oaks Dr | | | Pasadena | TX | 77505 | |
| Jack Hilliard Distributing Company, Inc. | | 8600 South Fwy #300 | | | Fort Worth | TX | 76134 | |
| Jack Kent | | 610 SE 8th St | | | Ankeny | IA | 50021 | |
| Jack Mackay | | 6550 Yucca St 414 | | | Los Angeles | CA | 90028 | |
| Jack Nadel International | | 8701 Bellanca Ave | | | Los Angeles | CA | 90045 | |
| Jack Neel | | 240 Lebanon Hill Rd | | | Springfield | KY | 40069 | |
| Jack Owoc and Megan E. Owoc | | 1600 N. Park Drive | | | Weston | FL | 33326 | |
| Jack Owoc and Megan Owoc | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: Justin M. Luna, Esq. | 201 S Orange Ave | Suite 1400 | Orlando | FL | 32801 | |
| Jacked In the Box LLC | | 401 East Jackson Street | Suite 3300 | | Tampa | FL | 33602 | |
| Jackpot Food Mart | | 308 F Street Se | | | Quincy | WA | 98848 | |
| Jackpot Food Mart | | 6031 47th Ave NE Ste A | | | Marysville | WA | 98270 | |
| Jacks Convenience Stores | | 1000 Andrews Hwy | | | Midland | TX | 79701 | |
| Jacks Convenience Stores | | 2 N Koenigheim St | | | San Angelo | TX | 76903 | |
| Jacks Convenience Stores | | 3210 N Garfield | | | Midland | TX | 79703 | |
| Jacks Convenience Stores | | 3300 N Big Spring St | | | Midland | TX | 79701 | |
| Jacks Convenience Stores | | 3603 W Wall St | | | Midland | TX | 79701 | |
| Jacks Convenience Stores | | 4515 Knickerbocker Rd | | | San Angelo | TX | 76901 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 192 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jacks Convenience Stores | | 5520 N Big Spring St | | | Midland | TX | 79705 | |
| Jacks Grocery | | 1022 Hwy 146 | | | La Porte | TX | 77571 | |
| Jacks Grocery | | 1101 S Broadway | | | La Porte | TX | 77571 | |
| Jacks Grocery | | 11404 Northwest Fwy | | | Houston | TX | 77092 | |
| Jacks Grocery | | 5027 East Freeway | | | Baytown | TX | 77520 | |
| Jacks Grocery | | 7120 Bayway | | | Baytown | TX | 77520 | |
| Jacks Grocery | | 844 S Kobayashi Rd | | | Webster | TX | 77598 | |
| Jacks Grocery | | 851 Lathrop St | | | Houston | TX | 77020 | |
| Jackson Drake Deal | | 102 Chapel Hill Rd | | | Madison | AL | 35233 | |
| Jackson Lewis, P.C. | | 1133 WestcheSuiter Ave Suite S-125 | | | West Harrison | NY | 10604-3580 | |
| Jackson O' Doherty | | 2 Condamine crescent | | | Helensvale | | QLD 4212 | Australia |
| Jackson O' Doherty | | 4 Calmwater Crescent | | | Helensvale | | QLD 4212 | Australia |
| Jackson Wholesale | | 129 Armory Dr | | | Jackson | KY | 41339 | |
| Jackson Wholesale | | PO Box 634 | | | Jackson | KY | 41339 | |
| Jackson Wholesale | | PO Box 634 | | | Jackson | KY | 41339-0634 | |
| Jacksons Food Store | | 3450 E Commercial Ct | | | Meridian | ID | 83642 | |
| Jacksons Food Stores, Inc | | 3450 E Commercial Ct | | | Meridian | ID | 83642-8915 | |
| Jaclyn Bochichio | | 25 Delmar Dr | | | Bristol | CT | 06010 | |
| Jacob A Ayers | | 16901 Napa St  213 | | | North Hills | CA | 91343 | |
| Jacob A Jones | | 2600 Watermark Blvd | Apt 811 | | Oklahoma City | OK | 73134-5114 | |
| Jacob A. Colbin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Alan Weddle | | 1320 Academy Dr | | | Arlington | TX | 76013 | |
| Jacob Baird | | 1000 S Gilbert Rd | Apt 3023 | | Gilbert | AZ | 85296-0451 | |
| Jacob Chatt Williamson | | 7700 Jasmine Falls Dr | | | Las Vegas | NV | 89179 | |
| Jacob Colvin | | 1905 NW Parker Ave | | | Waldport | OR | 97394-9512 | |
| Jacob Daniel Potter | | 4402 N 113th Dr | | | Phoenix | AZ | 85037 | |
| Jacob E Tifft | | 29222 Laffer Ave | | | Punta Gorda | FL | 33982 | |
| Jacob Edward Avecilla | | 269 Daisy Gold Ct | | | Henderson | NV | 89074 | |
| Jacob Gonzalez | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Jacob Hinga | | 6490 S 42nd St | | | Climax | MI | 49034 | |
| Jacob Hodge | | 74 West Toen St | | | Norwich | CT | 06360 | |
| Jacob Hogan Choate | | 116 Shepherd Valley Rd | | | Mooresville | NC | 28115 | |
| Jacob Manuel Gonzalez | | 9336 Roadmaster Court | | | Las Vegas | NV | 89178 | |
| Jacob Masche | | 7930 S Lamar St | | | Littleton | CO | 80128 | |
| Jacob Nelson Begaye | | 5101 South Mill Ave | Apt 125 | | Tempe | AZ | 85282 | |
| Jacob Ostroff | | 5366 Las Virgenes Rd | | | Calabasas | CA | 91302 | |
| Jacob Payne | | 1975 Cody St | | | Lakewood | CO | 80215 | |
| Jacob Ray Newton | | 7020 West Laurel Ln | | | Peoria | AZ | 85345 | |
| Jacob Sorenson | | 2326 E Northridge St | | | Mesa | AZ | 85213-1443 | |
| Jacob W Marr | | 708 S Lindon Ln  10-13 | | | Tempe | AZ | 85281-3221 | |
| Jacob Westbrook | | 2909 Cash Pl | | | Aubrey | TX | 76227-3144 | |
| Jacob William Marr | | 708 South Lindon Ln | Unit 10 - 13 | | Tempe | AZ | 85281 | |
| Jacobo Estrada Lopez | | 5175 Genoa St | | | Ave Maria | FL | 34142 | |
| Jacobson Management LLC Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Jacobus Energy, LLC. | | 1815 W Bradley Rd | | | Milwaukee | WI | 53224-2532 | |
| Jacqueline Beaz | | 8650 SW 212th St | Apt 204 | | Cutler Bay | FL | 33189-3362 | |
| Jacqueline Gansky | | 122 Skippack Pike | | | Fort Washingotn | PA | 19034 | |
| Jacqueline M White-Campbell | | 7270 Stirling Rd | Apt 301 | | Davie | FL | 33024 | |
| Jacqueline Michelle Ortuno | | 18822 Northwest 89th Ave | | | Hialeah | FL | 33018 | |
| Jacqueline Patricia Whittaker | | 503 West Conference Dr | | | Boca Raton | FL | 33486 | |
| Jacqueline Rodriguez Jackey | | 6214 NE 12th Ave #222 | | | Amarillo | TX | 79107 | |
| Jacqueline Zurita | | 701 NW 14th Ter | Apt 3 | | Ft Lauderdale | FL | 33311-7050 | |
| Jade Chatarina Baltierra | | 11889 TurquoiSE Way | | | Jurupa Valley | CA | 91752 | |
| Jade Lynn Rosario | | 7 Clarissa Ln | | | Commack | NY | 11725 | |
| Jade Orion Jacoby | | 4700 North 16th St | Apt 254 | | Phoenix | AZ | 85016 | |
| Jade Rohn | | 104 Wateredge Ct | | | Safety Harbor | FL | 34695 | |
| Jade Russell Bicker | | 3110 North 58th Ave | | | Hollywood | FL | 33021 | |
| Jade Sabrina Grobler | | 8 Coho Ct | | | Mountain Creek | | QLD 4557 | Australia |
| Jaden Alexander Conkling | | 6710 Collins Rd | Apt 418 | | Jacksonville | FL | 32244 | |
| Jaden Lacaria | | 1234 Suiteelwodd Rd 351A | | | Columbus | OH | 43212 | |
| Jaeger Keeney | | 386 Auburndale Dr | | | Ponte Vedra | FL | 32081 | |
| Jagoda Iwanczuzk | President | Q-Bev Sp zoo | Cybernetyki 7 St | | Warszawa | | 02-677 | |
| JAH for TRADEMARKS REGISTRATION | | Golden Tower No 42 Old Salata | 2nd Floor Office No 5 | Almeena St | Doha | | | Qatar |
| Jaice Martinez | | 4420 SW 52nd Ct  4 | | | Fort Lauderdale | FL | 33314 | |
| Jaicee Lynn Whipple | | 365 East Meadowlark Ln | | | Monticello | UT | 84535 | |
| Jaime D Holmes | | 4303 Lilac St | | | Palm Bch Gdns | FL | 33410-4615 | |
| Jaime Eduardo Lopez | | 11061 SW 25 Ct | Apt 11206 | | Miramar | FL | 33025 | |
| Jaime Gomez | | 502 Maple St | | | Mayfield | PA | 18433-1807 | |
| Jaime Kristen Redmon | | 1801 Mccord Way | Apt 738 | | Frisco | TX | 75033 | |
| Jaime Matthews | | 420 Northwest 104th Terrace | | | Miami | FL | 33150 | |
| Jaime Montes | | 4742 Canehill Ave | | | Lakewood | CA | 90713 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 193 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaime Robinson | | 1515 N Queen St | #1104 | | Arlington | VA | 22209 | |
| Jake Johnson | | 536 Arbor Pointe Ave | | | Minneola | FL | 34715-6046 | |
| Jake Mateo Curbelo | | 215 N 31 Ct | | | Hollywood | FL | 33021 | |
| Jakob Harn | | 3918 Libby Rd Ne | | | Olympia | WA | 98506 | |
| Jakob Hellrigl | | 1533 N Vista St | Unit 101 | | Los Angeles | CA | 90046-4592 | |
| Jakob J. Harvey Greer | | 25 Albert Cir | | | Coboconk | ON | K0M1K0 | Canada |
| Jakob J. Harvey Greer | | 7405 Pyramid Place | | | Los Angeles | CA | 90046 | |
| Jaleel Airic Brown | | 9252 Crimson Ct | | | Dallas | TX | 75217 | |
| Jalen Olumu-Brown | | 962 Balmoral Way | | | Melbourne | FL | 32940 | |
| Jaliyah Arshell Simpson | | 11012 Hub Plaza 2118D | | | Orlando | FL | 32826 | |
| Jallaluddin Mohammad Malik | | PO Box 5661 | | | Diamond Bar | CA | 91765 | |
| Jamal R Terry | | 10421 W Georgia Ave | | | Glendale | AZ | 85307-4251 | |
| Jamal Roydel Terry | | 10421 West Georgia Ave | | | Glendale | AZ | 85307 | |
| Jamell Dennis | | 3030 Belt Line Rd | Apt 1714 | | Garland | TX | 75044-6905 | |
| James A Lewis | | 2612 Lamp Post Ln | | | Kannapolis | NC | 28081-9258 | |
| James Allen Diggs | | 1713 Lake Clay Dr | | | Lake Placid | FL | 33852 | |
| James Andrew Findlay | | 6810 N St Andrews Dr | | | Hialeah | FL | 33015 | |
| James Astacio | | 4815 Old Egg Harbor Rd | | | Egg Harbor City | NJ | 08215 | |
| James Balbes | | 7321 Atlanta St | | | Hollywood | FL | 33024 | |
| James Bernard Lacour | | 1415 Genesis Dr | | | Mansfield | TX | 76063 | |
| James Craig Jr. MacDonald | | 114 St Francis St  B | | | San Gabriel | CA | 91776 | |
| James D. Fuzi | | 7177 West Bajada Road | | | Peoria | AZ | 85383 | |
| James Dee Zhu | | 9 Clanranald Way | | | Greenvale | | VIC 3059 | Australia |
| James Dominique | | 1441 Southwest 97th Ave | | | Pembroke Pines | FL | 33025 | |
| James E Clifton | | 828 Colonial Ct W | | | Jacksonville | FL | 32225-6632 | |
| James Fuzi | | 7177 West Bajada Rd | | | Peoria | AZ | 85383 | |
| James Gracely | | 7510 Lullwater Cove | | | Huntersville | NC | 28078 | |
| James Gracely | | 7510 Luluwater Cove | | | Huntsville | NC | 28078 | |
| James Jeudy | | 11507 Northwest 43rd St | | | Coral Springs | FL | 33065 | |
| James Jin Jang | | 14505 NW Oak Shadow Ct | | | Portland | OR | 97229 | |
| James L Johns III | | 8694 Via Mar Rosso | | | Lake Worth | FL | 33467 | |
| James Leon | | 319 S Market St | | | New Wilmington | PA | 16172 | |
| James Leon Jr | | 2825 SW 2nd Ct | | | Fort Lauderdale | FL | 33312 | |
| James Leroy Walker | | 1518 17th Ave North | | | Lake Worth | FL | 33460 | |
| James Mannella | | 4107 Guilford Rd | | | Rockford | IL | 61107 | |
| James Matthew Hellkamp | | 9547 Brehm Rd | | | Cincinnati | OH | 45252 | |
| James Mitchell Whitehead Jr. | | 7930 Granada Blvd | | | Miramar | FL | 33023 | |
| James P Ruesy | | 2609 Northview Ct | | | Flower Mound | TX | 75022 | |
| James Paul | | 5125 Heron Place | | | Coconut Creek | FL | 33073 | |
| James Paul Bracco | | 110 MatisSE Cir | | | Aliso Viejo | CA | 92656 | |
| James R Johnson | | 1800 S Congress Ave | Apt 2217 | | Austin | TX | 78745-7486 | |
| James Richard Rutledge | | 1714 Lando Ln | | | Orlando | FL | 32806 | |
| James Rob Blake Johnson | | PO Box 606 | | | Roseville | CA | 95678-0606 | |
| James Robert Diamond | | 555 Fallwood Dr | | | Concord | NC | 28025 | |
| James Rodriguez vs. VPX (2021) | c/o Reza Torkzadeh (The Torkzadeh Law Firm) | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | James Rodriguez | 18650 MacArthur BLVD | | | Irvine | CA | 92612 | |
| James Rodriguez vs. VPX (2021) | Scarlett Bridget Hernandez-Zavala | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| James Runey | | 2621 Crestfield Dr | | | Valrico | FL | 33596 | |
| James Schutt | | 14584 West Hidden Terrace Loop | | | Litchfield Park | AZ | 85340 | |
| James Smith | | 10081 Lee Vista Blvd | Apt 10104 | | Orlando | FL | 32829 | |
| James T. Berger | | 555 Skokie Blvd | | | Northbrook | IL | 60062 | |
| James Taylor | | 6522 Patricia Ln | | | Katy | TX | 77493 | |
| James Theodore Sebion | | 5607 West Michigan Ave | | | Glendale | AZ | 85308 | |
| James Thomas | | 1502 West State St | | | New Castle | PA | 16101 | |
| James Thomas Ewens | | 7 Midwinter Place Nicholls | | | Canberra | | WA 2913 | Australia |
| James Via | | 175 Hidden Lake Loop | | | Haines City | FL | 33844 | |
| James Wathen | | 13121 West Citrus Way | | | Litchfield Park | AZ | 85340 | |
| James Westley Brown | | 9053 North 52nd Ave | | | Glendale | AZ | 85302 | |
| Jamesly Louis Jean | | 1140 NW 46th Ave | | | Lauderhill | FL | 33313 | |
| Jamie Allen Ovist | | 11254 N 186th Ct | | | Surprise | AZ | 85388 | |
| Jamie Donelson | | 151 Dorothy Ln | | | Mooresville | NC | 28117 | |
| Jamie Goff | | 18541 Bittern Ave | | | Lutz | FL | 33558 | |
| Jamie Herman | | 221 Villa Elegante Dr | | | Bakersfield | CA | 93314-4724 | |
| Jamie Lee Smerkovitz | | 1 Gregory Ave Melrose North | Gauteng | | Johannesburg | | 2196 | South Africa |
| Jamil Muhammad-Ray | | 1618 KatheriNE Kiker Rd | | | Charlotte | NC | 28213 | |
| Jamileth Gando | | 10404 Stonewind Dr | Apt 14308 | | Keller | TX | 76244-2533 | |
| Jams, Inc. | | 18881 Von Karman Ave | | | Irvine | CA | 92612 | |
| Jan Jens Jatina Group LLC | | 1100 BiscayNE Blvd  3902 | | | Miami | FL | 33132 | |
| Jan Stühmer | | Berhard-Nocht-Strabe 105 | | | Hamburg | | 20359 | Germany |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 194 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Janelle C Valle Suarez | | 11685 W Atlantic Blvd  1927 | | | Coral Springs | FL | 33071 | |
| Janene M Miller | | 3920 SW 68th Ave | | | Miramar | FL | 33023 | |
| Janessa Urra | | 9530 Sunbelt  # 304 | | | Tampa | FL | 33635 | |
| Janet Lee Pierce | | 4415 North Maryvale Parkway | Apt 14612 | | Phoenix | AZ | 85031 | |
| Janexy Sanchez and Tyler Lopez | | 953 Bentstation Ln | Apt 419 | | Lake Mary | FL | 32746 | |
| Janice Cruz | | 510 Northwest 86th Ave | | | Pembroke Pines | FL | 33024 | |
| Jani-King of Phoenix related Services, Inc. | | PO Box 51526 | | | Los Angeles | CA | 90051-5826 | |
| Janina Neoral | | Konrad-Zuse-Strasse 40 | | | Frankfurt | | 60438 | Germany |
| Janine Delaney | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496 | |
| Janine Delaney Limited | | 9096 Villa Portofino Cir | | | Boca Raton | FL | 33496-1752 | |
| Jano Coach Lines, INC | | 8930 W State Rd 84 Suite 106 | | | Davie | FL | 33324 | |
| Janson Communications LLC | | 1975 Donna Dr | | | Ashland | KY | 41102-7771 | |
| Jaquan L West | | 10600 Northwest 43rd St | | | Sunrise | FL | 33351 | |
| Jared Charlap | | 1604 Mcfarland Rd | | | Pittsburgh | PA | 15216 | |
| Jared Dalton Morrison | | 6250 Mountain VINE Ave | | | Kannapolis | NC | 28081 | |
| Jared Emanuele | | 8714 Glenoaks Blvd  209 | | | Sun Valley | CA | 91352-2658 | |
| Jared Jimenez | | 5155 Central Ave | Apt 33 | | Riverside | CA | 92504 | |
| Jared Lamondra | | 2534 W Main St | | | Tampa | FL | 33607 | |
| Jared Wilson | | 30 Bison Ct | | | Middleburg | FL | 32068-4707 | |
| Jarid L Garrety | | 4017 Brookdale Rd | | | Benbrook | TX | 76116 | |
| Jarit Marketing Corp Eva Maria Jarit | | 777 Brickell Ave Suite 586 | | | Miami | FL | 33131-2809 | |
| Jarrah M Floyde | | 850 S Oneida St B-209 | | | Denver | CO | 80224 | |
| Jarred David Tims | | 901 Ebenezer Rd | | | Palmer | TX | 75152 | |
| Jarrod M Young | | 2365 West Buckingham Rd | Apt 2093 | | Garland | TX | 75042 | |
| Jaslyn Ramos | | 1760 NW 7th St 602 | | | Miami | FL | 33125 | |
| Jasmin Arndt | | Talbick 19 Radeberg | Saxony | | Dresden | | 1454 | Germany |
| Jasmin Folks | | 10506 Anglecrest Dr | | | Riverview | FL | 33569 | |
| Jasmin Mora | | 3605 Arginis St #201 | | | Las Vegas | NV | 89108 | |
| Jasmin Williams | c/o Law Office of Mark S. Roher, P.A. | Attn: Mark S. Roher | 1806 N. Flamingo Road | Suite 300 | Pembroke Pines | FL | 33028 | |
| Jasmin Williams, on her behalf and alls others similarly situated | Attn: Samy M. Harmoush | 1230 Rosecrans Ave. | Suite 300 | | Manhattan Beach | CA | 90266 | |
| Jasmine Brown | | 1032 W 7th St | | | St Augustine | FL | 32084-0922 | |
| Jasmine Brown | | 2731 Woodcrest Dr  A | | | Augusta | GA | 30909 | |
| Jasmine Bunn | | 11047 Otsego St  104 | | | North Hollywood | CA | 91601 | |
| Jasmine Cano | | 1934 Second St | | | San Fernando | CA | 91340 | |
| Jasmine Deniece Johnson | | 4420 SW 21St St | | | West Park | FL | 33023 | |
| Jasmine Fernandez | | 5901 SW 151St Ct | | | Miami | FL | 33193 | |
| Jasmine Gonzalez | | 15613 Camp Dubois Cres | | | Winter Garden | FL | 34787 | |
| Jasmine Jane Mellor | | 10350 Southwest 5th Ct | Apt 312 | | Pembroke Pines | FL | 33025 | |
| Jasmine Lilian Clemente | | 2550 West 56th St  503 | | | Hialeah | FL | 33016 | |
| Jasmine R. Brown | | 50 Schilling Ct | | | Brentwood | CA | 94513 | |
| Jasmine Sade Lockhart | | 1761 Oates Dr | Apt 631 | | Mesquite | TX | 75150-8813 | |
| Jasmine Soler | | 1371 NW 172nd St | | | Miami | FL | 33169 | |
| Jasmine Soto | | 175 Historic Town Square | | | Lancaster | TX | 75146 | |
| Jasmine Torres | | 6460 N Newland | | | Chicago | IL | 60631 | |
| Jasmyne Logan | | 6239 Planters Wood Ln | | | Charlotte | NC | 28262 | |
| Jason Alfredo Aparcana | | 9459 SW 18th St | | | Miramar | FL | 33025 | |
| Jason Allen Hoak | | 3300 Windsor Dr | | | Sacramento | CA | 95864 | |
| Jason Allen Sonchik | | 2215 E Crest Ln | | | Phoenix | AZ | 84024 | |
| Jason Andrew Santiago | | 3136 Via Festiva | | | Henderson | NV | 89044 | |
| Jason Arthur Jaggon | | 9055 Preston Place | | | Tamarac | FL | 33321 | |
| Jason Briggs Osborne | | 3236 West Huntington Dr | | | Phoenix | AZ | 85041 | |
| Jason Briggs Osborne | c/o Law Office of Elliot S. Isaac, P.C. | Attn: Elliot Isaac | 14820 N. Cave Creek Road, Suite 3 | | Phoenix | AZ | 85032 | |
| Jason Dwayne Hinton | | 4446 Lower Meadow Dr | | | Mulberry | FL | 33860 | |
| Jason Enright, Esq. | c/o Winstead | 500 Winstead Building | 2728 N. Harwood Street | | Dallas | TX | 75201 | |
| Jason J Clower | | 5429 East JustiNE Rd | | | Scottsdale | AZ | 85254 | |
| Jason L Fuerbach | | 18425 135th St East | | | Bonney Lake | WA | 98391 | |
| Jason Lee Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Jason Manh Duc Tran | | 32721 Fullerton Ct | | | Union City | CA | 94587 | |
| Jason Michael Zwiebel | | 857 West Portobello Ave | | | Mesa | AZ | 85210 | |
| Jason Robert Frederick English | | 9950 58th St East | | | Parrish | FL | 34219 | |
| Jason Robert Trujillo | | 2110 Sweetbroom Cir Bldg 5 | | | Lutz | FL | 33559 | |
| Jason Schnaible | | 3529 Meadowbrook Drive | | | Napa | CA | 94558 | |
| Jason Stern | | 13650 Marina Point Drive | | | Marina Del Rey | CA | 90292 | |
| Jason T Criss Johnson | | 120 Wooded Creek Dr | | | Red Oak | TX | 75154 | |
| Jason Valderrama | | 1513 Montana Ave | | | St Cloud | FL | 34769 | |
| Jason Whitmire | | 3150 W Twain Ave | Apt 224 | | Las Vegas | NV | 89103-1920 | |
| Jason Whitmire | | 5461 Kester Ave | | | Sherman Oaks | CA | 91411-3703 | |
| Jason Z Stash | | 7261 Vista Bonita Dr | | | Las Vegas | NV | 89149-0507 | |
| Jasper Products, LLC | | 3877 E 27th Street | | | Joplin | MO | 64804 | |
| Jasser Torres | | 3732 Ave K | | | Fort Worth | TX | 76105 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 195 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jav Auto Tag Agency | | 18655 S Dixie Hwy | | | Cutler Bay | FL | 33157 | |
| Javaris Thomas | | 3536 Le Bron Rd | | | Montgomery | AL | 36111-1926 | |
| Javier Alfaro | | 12441 SW 190th St | | | Miami | FL | 33177 | |
| Javier D. Perez | | 1018 Grove Park Circle | | | Boynton Beach | FL | 33436 | |
| Javier Hernandez | | 12775 Southwest 189th Ct | | | Miami | FL | 33177 | |
| Javier L Esparza | | 44609 Calston Ave | | | Lancaster | CA | 93535 | |
| Javier Lopez Quesada | | 6000 De Soto Ave Apt 307 | | | Woodland Hills | CA | 91367 | |
| Javier Nunez | | 7416 West Turney Ave | | | Phoenix | AZ | 85033 | |
| Javier Padron Gonzalez | | 2500 BiscayNE Blvd #1406 | | | Miami | FL | 33137 | |
| Javier Romero | | 7400 SW 107th Ave 7208 | | | Miami | FL | 33173 | |
| Javier Salas | | 17915 SW 138th Ct | | | Miami | FL | 33177 | |
| Javier Spiegal | | 662 Vt Route 100 | | | Stockbridge | VT | 5772 | |
| Javon Shandell Baker | | 2034 West Turney Ave | | | Phoenix | AZ | 85015 | |
| Jay C Food Store | | 1181 West Tipton Street | | | Seymour | IN | 47274 | |
| Jay C Food Store | | 1400 Washington Ave. | | | VIncennes | IN | 47591 | |
| Jay C Food Store | | 15801 North U.S. 31 | | | Edinburgh | IN | 46124 | |
| Jay C Food Store | | 2325 North State Highway 3 | | | North Vernon | IN | 47265 | |
| Jay C Food Store | | 2631 16th Street | | | Bedford | IN | 47421 | |
| Jay C Food Store | | 323 W. Main St. | | | Petersburg | IN | 47567 | |
| Jay C Food Store | | 389 Old Capital Plaza Northwest | | | Corydon | IN | 47112 | |
| Jay C Food Store | | 400 N Gardner Street | | | Scottsburg | IN | 47170 | |
| Jay C Food Store | | 4290 Jonathon Moore Pike | | | Columbus | IN | 47201 | |
| Jay C Food Store | | 7605 County Rd 311 | | | Sellersburg | IN | 47172 | |
| Jay C Food Store | | 815 Highlander Point Dr | | | Floyds Knobs | IN | 47119 | |
| Jay C Food Store | | 9501 State Road 403 | | | Charlestown | IN | 47111 | |
| Jay Ferrer | | 4940 Lake Valencia Blvd E | | | Palm Harbor | FL | 34684-4007 | |
| Jay Hoffman, Ph.D. | c/o Koach Sport and Nutrition | 415 Briggs Road | | | Langhorne | PA | 19047 | |
| Jay M. Thompson | | 6132 Balcony Ln | | | Dallas | TX | 75241 | |
| Jay Maher | | 1800 SE Saint Lucie Blvd | Apt 11-304 | | Stuart | FL | 34996 | |
| Jay Nagy | | 12200 S Gardens Dr | | | Palm Beach Gardens | FL | 33418 | |
| Jay Nagy | | 2100 PGA Blvd | Apt 522 | | N Palm Beach | FL | 33408-2790 | |
| Jay Petroleum, Inc | | 533 S 200 W | | | Portland | IN | 47371-8309 | |
| Jay R. Hoffman, Ph.D. | | 2000 Pennington Drive | | | Ewing | NJ | 08628 | |
| Jay Schwartz Campaign Account | | 8310 NW 16th St | | | Pembroke Pines | FL | 33024 | |
| Jayden Hauter Kara Hauter (Mom) | | 16423 Gladiola Ave W | | | Rosemount | MN | 55068 | |
| Jayla Thach | | 2333 Garden Park Ct | | | Arlington | TX | 76013 | |
| Jaylin Sutton | | 3115 Running Fawn | | | San Antonio | TX | 78261 | |
| Jaylon Williams | | 7017 Snowy Owl St | | | Arlington | TX | 76002 | |
| JaymeLee Rivera | | 1600 Hawthorne Ln | | | Prattville | AL | 36066-7376 | |
| Jayse Tyler Burkett | | 1291 East Fenway Dr | | | Benson | AZ | 85602 | |
| Jayson Pinder | | 404 East St | | | Altamonte Springs | FL | 32701 | |
| Jb Metropolitan Distributors Pty Limited | | 368-370 Newbridge Rd | | | Moorebank | NSW | 2170 | Australia |
| JBK Law Group,LLC Goold Patterson | | 1975 Village Center Cir Suite 140 | | | Las Vegas | NV | 89134 | |
| JC Mensore Distributing | | 134 N Bridge St | | | New Martinsville | WV | 26155 | |
| JDA Software, Inc. | | 15059 N Scottsdale Rd Suite 400 | | | Scottsdale | AZ | 85254 | |
| Jea | | 21 W Church St | | | Jacksonville | FL | 32202 | |
| Jea | | PO Box 45047 | | | Jacksonville | FL | 32232-5047 | |
| Jean Atila | | 7857 Golf Cir Dr | Apt 209 | | Margate | FL | 33063 | |
| Jean G Florexil | | 1328 North F St | | | Lake Worth | FL | 33460 | |
| Jean Paul Cajina | | 8778 NW 141 Terr | | | Miami Lakes | FL | 33018 | |
| Jean Paul Senior Arzuaga | | 14666 Southwest 126th Place | | | Miami | FL | 33186 | |
| Jean R Paul | | 915 SW 10th Dr 1 | | | Pompano Beach | FL | 33060 | |
| Jean Ralphe Shackleton | | 4399 ASuiter Dr | | | Lake Worth | FL | 33461 | |
| Jeanette Rodriguez | | 481 SW 131 Ave | | | Davie | FL | 33325 | |
| Jeanine Gonzalez | | 333 SW 78th Terrace | | | North Lauderdale | FL | 33068 | |
| Jed Edward Thompson | | 4560 Suiterling Dr | | | Big Lake | MN | 55309 | |
| Jedwards International, Inc. | | 141 Campanelli Drive | | | Braintree | MA | 02184 | |
| Jeff Bloom | | 3708 Somerset Drive | Apt. 1 | | Seaford | NY | 11783 | |
| Jeff Stout, Ph.D. | c/o University of Oklahoma Department of Health & Exercise Science | 1401 Asp Ave. | Lab #106 | | Norman | OK | 73019 | |
| Jeff White | | 15751 SW 41st Street | Suite 300 | | Davie | FL | 33331 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | | Martinsburg | WV | 25404 | |
| Jefferson Distributing Company, Inc. | | PO Box 1185 | | | Martinsburg | WV | 25402-1185 | |
| Jeffery Hunter Vaughter | | 9526 Hwy 81 South | | | Iva | SC | 29655 | |
| Jeffery Lane Wanous | | 11126 20th Dr Southeast | | | Everett | WA | 98208 | |
| Jeffery R Matous | | 3760 Fm 1181 | | | Ennis | TX | 75119 | |
| Jeffrey Allen Aubrey | | 1300 Via Lugano Cir | Apt 209 | | Boynton Beach | FL | 33436 | |
| Jeffrey Allen Lay | | 15932 Wolf Run | | | Findlay | OH | 45840 | |
| Jeffrey Lee Quick | | 318 Orchard Cir | | | Hayden | AL | 35079 | |
| Jeffrey Paul Clubb | | 1925 S Arizona Blvd Lot 33 | | | Coolidge | AZ | 85128 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Peter Reiter | | 8710 Ferry Rd | | | Grosse Ile Township | MI | 48138 | |
| Jeffrey R. Eisensmith, P.A. | | 5561 N University Dr Suite 103 | | | Coral Springs | FL | 33067-4652 | |
| Jeffrey Rehonic | | 18370 Mediterranean Blvd | | | Hialeah | FL | 33015 | |
| Jeffrey Samuel Chance | | 1250 W Hwy 287 Bypass 536 | | | Waxahachie | TX | 75165 | |
| Jeffrey Steven Urstadt | | 820 South Park Rd 03-17 | | | Hollywood | FL | 33021 | |
| Jeffrey T Harris | | 6150 Alma Rd 2117 | | | Mckinney | TX | 75070 | |
| Jeffrey T. Huber | | 6828 NW 12th Ct | | | Plantation | FL | 33313 | |
| Jeffry David Edlen | | 21803 116th St E | | | Bonney Lake | WA | 98391-7863 | |
| Jenine Van Der Merwe | | No 20 Candlewood Extension 22 | Mpumalanga | | Secunda | | 2302 | South Africa |
| Jenna A. Berman | | 5860 Our Robbies Rd | | | Jupiter | FL | 33458 | |
| Jenna Cline | | 1141 Strada Cristallo | | | Henderson | NV | 89011-0953 | |
| Jenna E. Pry | | 201 Swift Ln | | | Cunningham | TN | 37052 | |
| Jenna Hauca | | 1413 Cloverfield Blvd | | | Santa Monica | CA | 90404-2917 | |
| Jenna Homsey | | 7712 West Libby St | | | Glendale | AZ | 85308 | |
| Jenna Iten | | 14207 Cyber Pl #204 | | | Tampa | FL | 33613 | |
| Jenna Kulak | | 1100 East Apache Blvd | | | Tempe | AZ | 85281 | |
| Jenna Marie Bonura | | 125 NE 32nd St | Apt 2016 | | Miami | FL | 33137-4361 | |
| Jenna Patricia Louis | | 7007 Garden Hill Dr | | | Huntersville | NC | 28078 | |
| Jenna Pry | | 4201 E Hwy 390 | Apt 7102 | | Panama City | FL | 32404 | |
| Jenna Romano | | 9110 West Tropicana Ave | | | Las Vegas | NV | 89147 | |
| Jennifer Arnold | | 8401 RedstoNE View Dr | | | Charlotte | NC | 28269 | |
| Jennifer Avila | | 13407 NW 8th Dr | | | Plantation | FL | 33325 | |
| Jennifer Carigliano | | 54 Endicott St | | | Congers | NY | 10920 | |
| Jennifer Chang | | 9312 SW 157th Ave | | | Miami | FL | 33196-1151 | |
| Jennifer Collazo | | 16205 Southwenifer 52nd Terrace | | | Miami | FL | 33185 | |
| Jennifer Dominguez | | 311 West Palm Ave | Apt 2-702 | | Tampa | FL | 33602 | |
| Jennifer Gladstone | | 1400 Yale Dr | | | Hollywood | FL | 33021 | |
| Jennifer Gordon | | 1101 Ludlow St | Apt 513 | | Philadelphia | PA | 19107-4256 | |
| Jennifer Houser | | 1205 N Garfield St | | | Arlington | VA | 22201 | |
| Jennifer Hurtado | | 751 NE 2nd Pl | | | Hialeah | FL | 33010 | |
| Jennifer J Bautista | | 6217 N thatcher Ave | | | Tampa | FL | 33614-4836 | |
| Jennifer Jiron Jen | | 19891 Beach Blvd | | | Hutngton Beach | CA | 92648 | |
| Jennifer Keegan | | 2672 Gaines Mill Dr | | | Virginia Beach | VA | 23456 | |
| Jennifer L Walker | | 3320 Summergrove Dr | | | Arlington | TX | 76001 | |
| Jennifer Lane Gray | | 38 Iannuzzi St | Apt #Ph06 | | Toronto | ON | M5V 0S2 | Canada |
| Jennifer Laraine Smith | | 3897 Sunrise Dr | | | Kannapolis | NC | 28083 | |
| Jennifer Lopes | | 8605 Tradewind Cir | Apt 303 | | Ooltewah | TN | 37363 | |
| Jennifer Marie Combs | | 4259 Barley St SW | | | Concord | NC | 28027-8722 | |
| Jennifer Mullin | | 10500 Scott Ave | | | Whittier | CA | 90603 | |
| Jennifer Nieman | | 312 Ivy Hill Rd | | | Weaverville | NC | 28787 | |
| Jennifer Payne | | 1670 Kalakaua Ave | Apt 901 | | Honolulu | HI | 96826-2444 | |
| Jennifer Peix | | 5885 Lakehurst Dr | | | Orlando | FL | 32819-8314 | |
| Jennifer Revezzo | | 9063 Northwest 51St Place | | | Coral Springs | FL | 33067 | |
| Jennifer Rosa JenniRosa Products Corp | | 371 SE 1St Dr | | | Deerfield Beach | FL | 33441 | |
| Jenny Giesler | | Worringer Straße 73 | Apt 73 | Nordrhein-Westfahlen | Dusseldorf | | 40211 | Germany |
| Jenny Pinoargote | | 200 NW 87 Ave J221 | | | Miami | FL | 33028 | |
| Jennys Market | | 10038 West Remington | | | Littleton | CO | 80121 | |
| Jennys Market | | 1051 South Hover Road | | | Longmont | CO | 80501 | |
| Jennys Market | | 2911 Colorado Blvd | | | Idaho Springs | CO | 80452 | |
| Jennys Market | | 3500 S Federal Blvd | | | Englewood | CO | 80110 | |
| Jennys Market | | 9160 Crown Crest Blvd | | | Parker | CO | 80138 | |
| Jensen Kotlar | | 1245 Ginger Cir | | | Weston | FL | 33326 | |
| Jensens | | 2465 E Palm Canyon Dr #7 | | | Palm Springs | CA | 92264 | |
| Jensens | | 73601 Hwy 111 | | | Palm Desert | CA | 92260 | |
| Jensens | | 955 Catalina Blvd Unit 101 | | | San Diego | CA | 92106 | |
| Jensens Minute Shoppe | | 31987 Hilltop Blvd | | | Running Springs | CA | 92382 | |
| Jereme Velasquez | | 435 Fair Dr 204 | | | Costa Mesa | CA | 92626 | |
| Jeremiah Bennett | | 36592 Hilltop Ln | | | Murrieta | CA | 92563 | |
| Jeremiah McCall | | 1661 S Forum Dr | Apt 3409 | | Grand Prairie | TX | 75052-1280 | |
| Jeremy A Long | | 1016 E Grove St | | | Phoenix | AZ | 85040 | |
| Jeremy Bibeau | | 950 104th Ln | | | Coon Rapids | MN | 55433 | |
| Jeremy Bronner | | 2043 Southgate Rd 84 | | | Colorado Springs | CO | 80906 | |
| Jeremy Cook | | 7114 W Arbor Trace Dr 810 | | | Knoxville | TN | 37909 | |
| Jeremy D Ashby | | 11212 Longbrooke Dr | | | Riverview | FL | 33579 | |
| Jeremy D Young-Rollins | | 14384 Magnolia Ln | | | Balch Springs | TX | 75180 | |
| Jeremy David Loo | | 1782 West Gary Dr | | | Chandler | AZ | 85224 | |
| Jeremy Gamrin Bennett | | 238 Sudbury St | | | Marlborough | MA | 01752 | |
| Jeremy Jay Ybarra | | 2989 N Brooklyn Dr | | | Buckeye | AZ | 85396 | |
| Jeremy Matthew Carpenter | | 702 Cape Cod Cir | | | Valrico | FL | 33594 | |
| Jeremy Michael Barron | | 519 White Wing Ct | | | Dickinson | TX | 77539 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 197 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeremy Michael Hutchens | | 12282 Avenida Consentido | | | San Diego | CA | 92128 | |
| Jeremy Nowak | | 6435 South Snowmass Dr | | | Liberty Township | OH | 45011 | |
| Jeremy Stephens | | 12440 Teacup Way | | | Indianapolis | IN | 46235-6121 | |
| Jeremy Sumpter | | 709 Crescent Rd | | | Nashville | TN | 37205 | |
| Jeremy Taylor | | 149 Ashby Landing Way | | | St Augustine | FL | 32086 | |
| Jeremy Wagner | | 1046 E Hardern St | | | Graham | NC | 27253 | |
| Jermaine Brown | | 2601 Woodland Park Dr | | | Houston | TX | 77077-6161 | |
| Jermaine Jarrett | | 2396 Northwest 89th Dr | | | Coral Springs | FL | 33065 | |
| Jermani Kea | | 1601 Maple Ridge Ct | | | Greensboro | NC | 27455-9204 | |
| Jerome Elliot Woods | | 9231 Langdon Ave | | | North Hills | CA | 91343 | |
| Jerome R. Schechter, P.A., Trust Account | | 1995 E Oakland Park Blvd | Suite 315 | | Fort Lauderdale | FL | 33306-1138 | |
| Jerome Wholesale, Inc. | | 1315 2nd Ave Ne | | | Devils Lake | ND | 58301 | |
| Jerome Wholesale, Inc. | | 1315 2nd Ave NE | | | Devils Lake | ND | 58301-1820 | |
| Jerriett Jermaine Hand | | 1701 Skipper Rd  158 | | | Tampa | FL | 33613 | |
| Jerry Doctolero | | 104 E 51St St | | | Long Beach | CA | 90755 | |
| Jerry Hensley | | 5009 Calloway St | | | Fort Worth | TX | 76114 | |
| Jerry Purpdrank Inc. | | 12000 Rice Dr  210 | | | Valley Village | CA | 91607 | |
| Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | | Lauderhill | FL | 33313 | |
| Jersey Industrial Capital LLC | | 1900 Avenue Of The Stars | Suite 320 | | Los Angeles | CA | 90067 | |
| Jesenia Naya | | 1801 SW 32nd Ave  504 | | | Miami | FL | 33145 | |
| Jesenia Sanchez | | 18651 Lenaire Dr | | | Cutler Bay | FL | 33157 | |
| Jessa Donisvitch | | 100 Wahoo Way  1122 | | | Charlottesville | VA | 22903 | |
| Jesika Tihara Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351-5710 | |
| Jesse D. Lyon | c/o Davis Wright Tremaine LLP | 1300 SW 5th Avenue | Suite 2400 | | Portland | OR | 97218 | |
| Jesse Lance Peterson | | 5597 Somersby Rd | | | Windermere | FL | 34786 | |
| Jesse Michal | | 14242 Alderwood Rd | | | Lake Hughes | CA | 93532-1448 | |
| Jesse Souligny | | 256 S Clark Dr | | | Beverly Hills | CA | 90211-2609 | |
| Jesse Suarez ThatsHymn | | 9715 Mirabelle St | | | Roseville | CA | 95747-6398 | |
| Jessel Pena | | 7 NE 12th Ave | | | Homestead | FL | 33030 | |
| Jessenia Soto | | 3511 NW 21St St | | | Coconut Creek | FL | 33066 | |
| Jessica Alexandra Leguizamon | | 6790 Southwest 10th Ct | | | Pembroke Pines | FL | 33023 | |
| Jessica Beyer | | 4901 S Calle Los Cerros Dr | | | Tempe | AZ | 85282 | |
| Jessica Brugali | | Via Padella 3 | | | Albino | BG | 24021 | Italy |
| Jessica Buchs | | 19126 Harborbridge Ln | | | Tampa | FL | 33558 | |
| Jessica Celine Raygoza | | 1555 Mesa Verde Dr E Apt 001k | | | Costa Mesa | CA | 92626 | |
| Jessica Celine Raygoza | | 8377 E Hartford Dr Suite 200 | | | Scottsdale | AZ | 85255-5687 | |
| Jessica Cordoves | | 3122 Terry Brook Dr | | | Winter Park | FL | 32792 | |
| Jessica Cowley | | 9909 NE 1st St | Apt 207 | | Bellevue | WA | 98004-5649 | |
| Jessica Cummins | | 559 Royal Pine Dr | | | Rockwall | TX | 75087-7027 | |
| Jessica D Cespedes | | 2717 S Osceola Ave | | | Orlando | FL | 32806 | |
| Jessica Dalpino Bontempi | | Alameda Campinas | 1176 Apt 101 | | Sao Paulo | | 01404-002 | Brazil |
| Jessica Garcia | | 1241 San Juan Ave | | | San Jose | CA | 95110 | |
| Jessica Hall Allison | | 796 Hill Dr | Apt H | | West Palm Beach | FL | 33415 | |
| Jessica J Pineda | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jessica Jedrzejczyk | | 35 Delikat Ln | | | Sayreville | NJ | 08872 | |
| Jessica Jedrzejczyk | | 8 Hop Brook Ln | | | Holmdel | NJ | 07733 | |
| Jessica Joelle Tyree Pineda-Diaz | | 10650 Southeast Sunnyside Rd | Bldg C | | Clackamas | OR | 97015 | |
| Jessica June Foerster | | 2427 Allen St | Apt 438 | | Dallas | TX | 75204 | |
| Jessica Kiernan | | 20 Hendricks Isle  6 | | | Fort Lauderdale | FL | 33301 | |
| Jessica Lee Riker | | 17815 Miranda St | | | Encino | CA | 91316-1116 | |
| Jessica Marie Stepp | | 325 Madelyn Dr | | | Lexington | NC | 27295 | |
| Jessica Minshall The Amazing Giants LLC | | 6969 Worthington Galena Suite 1 | | | Worthington | OH | 43085 | |
| Jessica Moso Luna | | 8949 West Sweetwater Ave | Apt 222 | | Peoria | AZ | 85381 | |
| Jessica Palmadessa | | 4005 Aspen Ln | | | Chino Hills | CA | 91709-2910 | |
| Jessica Reising | | 520 SE 10 Ave | | | Pompano Beach | FL | 33060 | |
| Jessica Rene Chavez | | 1425 E Us Highway 85  17 | | | Buckeye | AZ | 85326 | |
| Jessica Rose Jess | | 1800 Fuller Wiser Rd #207 | | | Euless | TX | 76039 | |
| Jessica Sade Sturm | | 30 SW 1st St | Apt 3212 | | Miami | FL | 33130-1727 | |
| Jessica Sims | | 42984 Calle Reva | | | Temecula | CA | 92592-3077 | |
| Jessica Wagner | | N8351 County Rd Fw | | | Beaver Dam | WI | 53916 | |
| Jessica Winship | | 737 SW 109th Ave | | | Miami | FL | 33174 | |
| Jessical Negromonte Meyer | | 7960 Rafael Rivera Way  #1234 | | | Las Vegas | NV | 89113 | |
| Jessika Kolosovas | | 17736 nw 59th ave | Apt 102 | | Hialeah | FL | 33015 | |
| Jessika Rocio Kolosovas | | 17736 NW 59th Ave | | | Hialeah | FL | 33015 | |
| Jesika Stauffer | | 299 PiNE St | | | Ormond Beach | FL | 32174 | |
| Jesus A Rodriguez | | 1318 Bryan Pl | | | Seagoville | TX | 75159 | |
| Jesus A Valtierra | | 2134 Fair Weather Dr | | | Lancaster | TX | 75146 | |
| Jesus Alcazar | | 8438 N 54th Dr | | | Glendale | AZ | 85302-6107 | |
| Jesus Armando Gutierrez | | 3240 Las Vegas Blvd North | Apt 237 | | Las Vegas | NV | 89115 | |
| Jesus Cambon Gutierrez | | 11119 West Okeechobee Rd | Unit 119 | | Hialeah | FL | 33018 | |
| Jesus Cimolai | | 1080 99th St  3-23 | | | Bay Harbor Islands | FL | 33154 | |
| Jesus Cruz | | 11610 W La Reata Ave | | | Avondale | AZ | 85392-5944 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 198 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesus David Alfaro | | 25114 Geddy Dr | | | Land O' Lakes | FL | 34639 | |
| Jesus E Monter Ortiz | | 534 West Princeton Ave | | | Gilbert | AZ | 85233 | |
| Jesus Hernandez Ramos | | 530 W Elena Ave | | | Mesa | AZ | 85210 | |
| Jesus Leopoldo Velasquez | | 1007 Peach Grove | | | Riverside | CA | 92501 | |
| Jesus Martinez | | 37511 Sabal St | | | Palmdale | CA | 93552 | |
| Jesus Serna | | 17394 Valencia Ave #34 | | | Fontana | CA | 92335 | |
| Jesus Silvio Mendez | | 5211 Southwest 155th Ave | | | Miramar | FL | 33027 | |
| Jet Pep | | 1007 2nd Ave East | | | Oneonta | AL | 35121 | |
| Jet Pep | | 1325 Noccalula Rd. | | | Gadsden | AL | 35901 | |
| Jet Pep | | 1604 3rd Sw | | | Attalla | AL | 35954 | |
| Jet Pep | | 1802 Highway 31 Sw | | | Hartselle | AL | 35640 | |
| Jet Pep | | 608 Fob James Dr | | | Valley | AL | 36854 | |
| Jet Pep | | 645 Al Hwy 157 | | | Cullman | AL | 35058 | |
| Jet Support Services, Inc | | 167 N Green St | Ste 1300 | | Chicago | IL | 60607-2381 | |
| Jewel Osco | | 150 E Pierce Rd | | | Itasca | IL | 60143 | |
| Jezzelin I. Gonzalez | | 18752 E Arkansas Pl | | | Aurora | CO | 80017 | |
| Jhana Neshae Hyman | | 12017 Northwest 13th St | | | Pembroke Pines | FL | 33026 | |
| JHO GA-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Georgia-1 | | 1600 N. Park Dr. | | | Weston | FL | 33326-3278 | |
| JHO Intellectual Property Holdings, LLC | John H. Owoc | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| JHO NV-1 Investment LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO NV-1 Investment, LLC | | 4117 Wagon Trail Ave | | | Las Vegas | NV | 89148 | |
| JHO Real Estate Investment | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment, LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| JHO Real Estate Investment, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso, Esq. | 1450 Brickell Ave | Suite 1900 | Miami | FL | 33131 | |
| JHO Real Estate Investment, LLC | c/o Latham & Watkins LLP | Attn: George A. Davis, Esq., Tianjiao ("TJ") Li, Esq., Brian S. Rosen, Esq., & Jonathan J. Weichselbaum, Esq. | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Ji S Su | | 10720 Washington St | Apt 110 | | Pembroke Pines | FL | 33025 | |
| Jiaherb, Inc. | | 1 Chapin Rd Suite 1 | | | Pine Brook | NJ | 07058-9221 | |
| Jiang- Marissa Yang | | 4680 W Broward Blvd | | | Plantation | FL | 33317-3155 | |
| Jiaxing Huayou Appareal CO, LTD | | 818 No1 N Bldg | Xiehe Square | Zhejiang | Jiaxing City | | 345586 | China |
| Jiaxing Texsource Garment Technology | | No.77 Ziye Road Town Tongxiang | | | Zhejiang | | 314501 | China |
| Jiffi Stop | | 1801 Wabash Ave | | | Springfield | IL | 62704 | |
| Jiffi Stop | | 2400 State St | | | Quincy | IL | 62301 | |
| Jiffi Stop | | 2731 Broadway | | | Quincy | IL | 62301 | |
| Jiffi Stop | | 2770 W. Washington | | | Springfield | IL | 62702 | |
| Jiffi Stop | | 3062 Adlai Stevenson Dr | | | Springfield | IL | 62703 | |
| Jiffi Stop | | 436 South Grand Ave. E. | | | Springfield | IL | 62703 | |
| Jiffy Food Store | | 24252 W Newberry Road | | | Newberry | FL | 32669 | |
| Jiffy Market | | 101 Luther Dr Ste 5 | | | Georgetown | TX | 78628 | |
| Jiffy Market | | 2850 University Ave | | | Georgetown | TX | 78627 | |
| Jiffy Mart | | 110 Kennedy Drive | | | So. Burlington | VT | 05403 | |
| Jiffy Mart | | 151 Heater Road | | | Lebanon | NH | 03766 | |
| Jiffy Mart | | 2 Pleasant Street | | | Whitefield | NH | 03598 | |
| Jiffy Mart | | 202 Main Street | | | Lancaster | NH | 03584 | |
| Jiffy Mart | | 301 Vt Rt 131 | | | Ascutney | VT | 05030 | |
| Jiffy Mart | | 360 N Main Street | | | Barre | VT | 05641 | |
| Jiffy Mart | | 366 East Montpelier Rd | | | Montpelier | VT | 05602 | |
| Jiffy Mart | | 89 Vt 103 South | | | Chester | VT | 05143 | |
| Jiffy Mart | | Corner Route 5 & 25 | | | Bradford | VT | 05033 | |
| Jiffy Stop | | 1722 West Broadway | | | Sedalia | MO | 65301 | |
| Jiffy Stop | | 613 West Newton | | | Versailles | MO | 65084 | |
| Jil | | 3700 River Rd | | | West Bend | WI | 53095 | |
| Jilian Alyssa Tortorella | | 2102 Bellcrest Ct | | | Royal Palm Beach | FL | 33411 | |
| Jillian Grenn | | 263 SW Walking Path | | | Stuart | FL | 34997-3041 | |
| Jim McGowan of HILLYER GROUP LLC | | 111 Stow Avenue | Suite 100 | | Cuyahoga Falls | OH | 44221 | |
| Jimena Villegas | | 12878 Southwest 135th St | | | Miami | FL | 33186 | |
| Jimerson Birr, P.A. | | 1 Independent Dr Suite 1400 | | | Jacksonville | FL | 32202-5011 | |
| Jim's Water Truck Service | | 2415 N Pioneer | | | Mesa | AZ | 85203-1029 | |
| Jinan Erjin import & Export Co, Ltd | | Building C, Donghuan International Plaza, Erhuan East Road, Licheng District | | | Jinan City, Shandong Province | | 250100 | China |
| Jing Guo | | 785 Heron Rd | | | Weston | FL | 33326 | |
| JinJiang Simple Imp. & Exp. Co., Ltd. | | No.230, Haibin Rd | Haibin Community | | Xibin Town | Jinjiang City Jinjiang, Fujian | 362200 | China |
| Jiovani Noelsaint | | 13520 S BiscayNE River Dr | | | Miami | FL | 33161 | |
| JJ Distributors | | 3415 Fern Valley Rd | | | Louisville | KY | 40213-3529 | |
| JJ Jordyn Jones, Inc. | | 8335 West Sunset Blvd Suite 200 | | | Los Angeles | CA | 90069 | |
| Jjs Fast Stop | | 2110 Crockett Rd | | | Palestine | TX | 75801 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jjs Fast Stop | | 3196 E. Interstate 20 | | | Hudson Oaks | TX | 76087 | |
| jLAN Technologies, Inc. | Attn: Andres Link, President | 4651 Sheridan Street | Suite 475 | | Hollywood | FL | 33021 | |
| JNI Logistics, Inc | | 1555 E Mcandrews Rd Suite 303 | | | Medford | OR | 97504 | |
| Jnod, Muhlstein, Levy & Puder Etude Junod, Mushlstein, Levy | | Rue Topffer 17 | | | Geneva | | 1206 | Switzerland |
| Joan Christine Hodgson | | 13088 Orange Grove Blvd | | | West Palm Beach | FL | 33411 | |
| Joan Edmundo Jumenez Suero | c/o Kushnirsky Gerber PLLC | 27 Union Square W # 301 | | | New York | NY | 10003 | |
| Joan Edmundo Jumenez Suero | c/o Orion Intellectual Property Law Group | Attn: Sarah Sterner | 6067 Dudley Court | | Arvada | CO | 80004 | |
| Joanna Hernandez | | 5175 Jerry Tarkanian Way 20208 | | | | NV | 89148 | |
| Joanna Jayne Levick | | 11 Centenary Blvd | E313 Palm Gate | Kwa Zulu Natal | Umhlanga | | 4319 | South Africa |
| Joanna Joy Roderique Walker | | 3320 NW 1St St  909 | | | Pompano Beach | FL | 33069 | |
| Joao Marcos De Oliveira | | Rua Sao Bertoldo | 57 - Vila Jacui | | Sao Paulo | | 08070-380 | Brazil |
| Joao Vitor Pereira Rodrigues | | Rua Oliveira Marques | 5275 | | Dourados | MS | 79833-060 | Brazil |
| Jobete Music Co. Inc. | | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | |
| Jobete Music Co. Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Jobete Music Co. Inc. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Jocelyn Camba | | 1013 Ironwood Dr | | | Las Vegas | NV | 89108-1143 | |
| Jodi Tulloch | | 501 Southwest 178th Way | | | Pembroke Pines | FL | 33029 | |
| Joe Angel Rodriguez | | 10801 West 3rd St | | | Cashion | AZ | 85329 | |
| Joe Cavazos | | 2937 Desert St | | | Rosamond | CA | 93560 | |
| Joe Dan Conley | | 15259 State Highway 205 | | | Terrell | TX | 75160 | |
| Joe Vs Smart Shop | | 12009 NW Frwy | | | Houston | TX | 77092 | |
| Joe Vs Smart Shop | | 12035 Antoine | | | Houston | TX | 77066 | |
| Joe Vs Smart Shop | | 2929 Fm 1960 | | | Houston | TX | 77073 | |
| Joe Vs Smart Shop | | 3500 Garth Rd | | | Baytown | TX | 77521 | |
| Joe Vs Smart Shop | | 4203 Red Bluff | | | Houston | TX | 77503 | |
| Joe Vs Smart Shop | | 5609 Uvalde Rd | | | Houston | TX | 77049 | |
| Joe Vs Smart Shop | | 6100 Fuqua | | | Houston | TX | 77085 | |
| Joe Vs Smart Shop | | 612 N Victory | | | Houston | TX | 77088 | |
| Joe Vs Smart Shop | | 7755 W Bellfort Street | | | Houston | TX | 77071 | |
| Joei Fulco | | 16771 Kingman Reef St | | | Wimauma | FL | 33598-3537 | |
| Joel Naburgs | | 92 Morris St | | | Tootgarook | | VIC 3941 | Australia |
| Joel Roberts | | 15507 W Lantana Way | | | Surprise | AZ | 85374-4568 | |
| Joel Ruiz | | 4731 Autumn PiNE Ln | | | Houston | TX | 77084 | |
| Joel Ruiz - Car Stock Promo | | 4731 Autumn Pine Ln | | | Houston | TX | 77084-7165 | |
| Joel Spears | | 89 Sheldon St | | | Tiverton | RI | 02878-2326 | |
| Joel T. Cramer, PhD | | 5431 W Chancery Rd. | | | Lincoln | NE | 68521 | |
| Joel Vennes | | 6908 East Pearl St | | | Mesa | AZ | 85207 | |
| Joelle Joanie Siwa | | 4870 Vanalden Ave | | | Tarzana | CA | 91356 | |
| Joelle Oliveros | | 359 WestcheSuiter Dr | | | Brunswick | OH | 44212 | |
| Joes Kwik Mart | | 1008 Second St Pike | | | Richboro | PA | 18954 | |
| Joes Kwik Mart | | 1199 French Road | | | Depew | NY | 14043 | |
| Joes Kwik Mart | | 1215 Route 300 | | | Newburgh | NY | 12550 | |
| Joes Kwik Mart | | 123 Cambridge Street | | | Charlestown | MA | 02129 | |
| Joes Kwik Mart | | 1266 Old Lincoln Hwy | | | Penndel | PA | 19047 | |
| Joes Kwik Mart | | 1268 Arsenal Street | | | Watertown | NY | 13601 | |
| Joes Kwik Mart | | 1308 Stafford Road | | | Tiverton | RI | 02878 | |
| Joes Kwik Mart | | 152 Clinton Ave | | | Cortland | NY | 13045 | |
| Joes Kwik Mart | | 1555 N. French Road | | | Getzville | NY | 14068 | |
| Joes Kwik Mart | | 1602 Sam Rittenburg | | | Charleston | SC | 29407 | |
| Joes Kwik Mart | | 1877 W. Ridge Road | | | Rochester | NY | 14626 | |
| Joes Kwik Mart | | 1952 Lyell Avenue | | | Rochester | NY | 14606 | |
| Joes Kwik Mart | | 2080 Abbott Road | | | Lackawanna | NY | 14218 | |
| Joes Kwik Mart | | 2320 Union Blvd | | | Bay Shore | NY | 11706 | |
| Joes Kwik Mart | | 2400 West Shore Road | | | Warwick | RI | 02888 | |
| Joes Kwik Mart | | 2790 Maybank Blvd | | | Johns Island | SC | 29455 | |
| Joes Kwik Mart | | 285 Wading River Rd | | | Manorville | NY | 11949 | |
| Joes Kwik Mart | | 300 Maple Ave | | | Elmira | NY | 14904 | |
| Joes Kwik Mart | | 3001 S. Winton Road | | | Rochester | NY | 14623 | |
| Joes Kwik Mart | | 31 S West St | | | Homer | NY | 13077 | |
| Joes Kwik Mart | | 3400 S Fraser St | | | Georgetown | SC | 29440 | |
| Joes Kwik Mart | | 4221 Walden Avenue | | | Lancaster | NY | 14086 | |
| Joes Kwik Mart | | 4350 Dewey Avenue | | | Rochester | NY | 14626 | |
| Joes Kwik Mart | | 4803 W Taft Rd | | | Liverpool | NY | 13088 | |
| Joes Kwik Mart | | 5028 W. Ridge Road | | | Spencerport | NY | 14559 | |
| Joes Kwik Mart | | 5540 Murfreesboro Rd | | | La Vergne | TN | 37086 | |
| Joes Kwik Mart | | 56 Hamburg Street | | | East Aurora | NY | 14052 | |
| Joes Kwik Mart | | 6180 Collett Road | | | Farmington | NY | 14425 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 200 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joes Kwik Mart | | 670 College Park Rd | | | Ladson | SC | 29445 | |
| Joes Kwik Mart | | 685 Hiawatha Blvd W | | | Syracuse | NY | 13202 | |
| Joes Kwik Mart | | 7409 Pittsford-Palmyra Road | | | Fairport | NY | 14450 | |
| Joes Kwik Mart | | 7420 Bonny Oaks Dr | | | Chattanooga | TN | 37421 | |
| Joes Kwik Mart | | 819 Ridge Road | | | Webster | NY | 14580 | |
| Joes Kwik Mart | | 826 S. Main Street | | | Kernersville | NC | 27284 | |
| Joey Preston Duncan | | 1921 Southwest 29th Terrace | | | Cape Coral | FL | 33914 | |
| Joey Reed Inc. Joseph S. Reed | | 5727 Canoga Ave  338 | | | Woodland Hills | CA | 91367 | |
| JoeyNero Inc Joseph Nero | | 18 Cabot Rd West | | | Massapequa | NY | 11758 | |
| Johan Camilo Gaviria | | Carrera 38 26 343 | Apt 1403 | | Medellin | | 050016 | Colombia |
| Johan Delby Ruiz | | Torre 10 Apt 401 Transversal 103# 86a -27 | | | Cali | | 760016 | United Kingdom |
| Johan Fouche | | 137 RingRd Three Rivers | Gauteng | | Vereeniging | | 1929 | South Africa |
| Johana Francis | | 4350 Southwest 112th Terrace | Apt 3305 | | Miramar | FL | 33025 | |
| Johana Vargas Yv Productions, LLC | | 8675 NW 5th Terrace 102 | | | Miami | FL | 33126 | |
| Johanna Ospina | | 9905 NW 20th St | | | Pembroke Pines | FL | 33024 | |
| Johanna Vasquez | | 12603 NW 7th Ln | | | Miami | FL | 33182-2092 | |
| Johansson Roque | | 7812 Grand Canal Dr | | | Miami | FL | 33144 | |
| John B Helm | | 629 Gaines Rd | | | Hernando | MS | 38632 | |
| John Bridgman | | 1428 Plantation Lakes Cir | | | Chesapeake | VA | 23320 | |
| John Brooks Supermarket | | 1130 Candelaria Nw | | | Albuquerque | NM | 87107 | |
| John Buck | | 781 N Pennock St | | | Philadelphia | PA | 19130 | |
| John Casey Manion | | 1052 Braxton Dr | | | Concord | NC | 28025-6835 | |
| John Cruz | | 1845 Quiet Oak Place | | | Fort Worth | TX | 76008 | |
| John David Purcell | | 95 Beacon St | | | Lowell | MA | 1850 | |
| John David Reynolds | | 4665 Spacewalk Way | | | Colorado Springs | CO | 80916 | |
| John David Speare | | 509 10th St | | | Spencer | NC | 28159 | |
| John E Self | | 105 Governors Dr Sw | | | Leesburg | VA | 20175 | |
| John Eric Reyes | | 1206 NE 17St | | | Grand Prairie | TX | 75050 | |
| John Esteban Bernal | | Carrera 12 #142-64 | | | Bogota | | | Colombia |
| John F Morrow | | 6141 Sherman Cir | | | Edina | MN | 55436-1953 | |
| John H Matthews | | 6434 Renwick Cir | | | Tampa | FL | 33647 | |
| John H. Mowbray | c/o Fennemore Craig, P.C. | Bank of America Plaza | 300 South Fourth Street, Suite 1400 | | Las Vegas | NV | 89101 | |
| John H. Owoc | | 16720 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | 633 S. Federal Hwy., Suite 800 | | Fort Lauderdale | FL | 33316 | |
| John James Farrar | | 701 SW 148th Ave | Apt 101 | | Davie | FL | 33325-3080 | |
| John Jeffrey Arias | | 4610 KeSuter Ave  8 Sherman | | | Oaks | CA | 91403 | |
| John Kaufman | | 5570 NW 107th Ave #910 | | | Doral | FL | 33178 | |
| John Lenore & Company | | 1250 Delevan Dr | | | San Diego | CA | 92102-2437 | |
| John Leonard Hurley | | 925 Whitlock Ave Sw | | | Marietta | GA | 30064-1994 | |
| John Matheson | | 5422 Twin Creeks Dr | | | Valrico | FL | 33596-8286 | |
| John Matthews | | 1324 Arrowsmith Ave | | | Orlando | FL | 32809 | |
| John Melendez | | 10048 SW 220th St | | | Cutler Bay | FL | 33190-1528 | |
| John Melendez Hernandez | | 10048 Southwest 220th St | | | Miami | FL | 33190 | |
| John Michael Herrera | | 2134 SW 12th St | | | Miami | FL | 33135 | |
| John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | 2385 NW Executive Center Drive, Suite 300 | | Boca Raton | FL | 33431 | |
| John P Olkowicz | | 3370 Patterson Rd | | | Haines City | FL | 33844 | |
| John P Smith | | 2531 SW 2nd Ter | | | Cape Coral | FL | 33991-1201 | |
| John Paul Smith | | 2531 Southwest 2nd Terrace | | | Cape Coral | FL | 33991 | |
| John Paul Smith II | | 2531 SW 2nd Terr | | | Cape Coral | FL | 33993 | |
| John Peralta | | 2640 SW 150th Ct | | | Miami | FL | 33185-5620 | |
| John Puente | | 7105 NW 70th St | | | Tamarac | FL | 33321 | |
| John R Omeara | | 1892 Cheetham Hill Blvd | | | Loxahatchee | FL | 33470-4148 | |
| John R. Ames, CTA | | PO Box 139066 | | | Dallas | TX | 75313-9066 | |
| John Ryan Bordewich | | 2120 North Brevard St | Apt 308 | | Charlotte | NC | 28206 | |
| John Sadowski | | 891 Enclair St | | | Orlando | FL | 32828 | |
| John Schrody | | 711 Longwood Dr | | | Allen | TX | 75013 | |
| John Sweeney | | 11933 Tree Sparrow Rd | | | Charlotte | NC | 28278-0092 | |
| John Turner Rosen | | 17560 Atlantic Blvd #317 | | | Sunny Isles Beach | FL | 33160 | |
| John W William | | 1288 NE 150th St | | | Miami | FL | 33161 | |
| John W. Ruffinelli | | 2417 W Campbell Ave  106 | | | Phoenix | AZ | 85015-4343 | |
| John William Allen Ruffinelli | | 2417 West Campbell Ave | Apt 106 | | Phoenix | AZ | 85015 | |
| John William Hall | | 13364 Beach Blvd | Unit 940 | | Jacksonville | FL | 32224 | |
| John Zappia | | 636 Dorothy Dr | | | Charlotte | NC | 28203 | |
| John Zappia | | 636 Dorothy Drive | | | Charlotte | NC | 28203 | |
| Johnathan Harris | | 991 Tappan Cir | | | Orange City | FL | 32763 | |
| Johnathan Riley Robinette | | 947 S Sheridan Ave # B | | | Tacoma | WA | 98405-3633 | |
| Johnny Quik Food Store | | 125 E Sumner Ave | | | Fowler | CA | 93625 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 201 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnny Quik Food Store | | 5020 N Academy | | | Clovis | CA | 93619 | |
| Johnny Quik Food Store | | 5993 E Belmont | | | Fresno | CA | 93727 | |
| Johnny Quik Food Store | | 785 Temperance Ave | | | Clovis | CA | 93612 | |
| Johnnys Markets | | 10305 Miller Dr | | | Galesburg | MI | 49053 | |
| Johnnys Markets | | 104 Winston Dr | | | Marshall | MI | 49068 | |
| Johnnys Markets | | 107 East Cork Street | | | Kalamazoo | MI | 49001 | |
| Johnnys Markets | | 1223 W Michigan | | | Three Rivers | MI | 49093 | |
| Johnnys Markets | | 1801 N. Main | | | Three Rivers | MI | 49093 | |
| Johnnys Markets | | 2363 28th St Se | | | Grand Rapids | MI | 49508 | |
| Johnnys Markets | | 2600 E Beltline Ave Se | | | Grand Rapids | MI | 49546 | |
| Johnnys Markets | | 319 E. Michigan | | | Marshall | MI | 49068 | |
| Johnnys Markets | | 331 Fifth St. | | | Michigan Center | MI | 49254 | |
| Johnnys Markets | | 465 W. Main | | | Mendon | MI | 49072 | |
| Johnnys Markets | | 480 W Chicago St | | | Coldwater | MI | 49036 | |
| Johnnys Markets | | 5126 Portage Rd | | | Kalamazoo | MI | 49002 | |
| Johnnys Markets | | 601 S Richardson | | | Vicksburg | MI | 49097 | |
| Johnnys Markets | | 705 Tecumseh Street | | | Clinton | MI | 49236 | |
| Johnnys Markets | | 7586 B. Drive North | | | Battle Creek | MI | 49014 | |
| Johnnys Markets | | 866 Capital S.W. | | | Battle Creek | MI | 49015 | |
| Johnson - Lancaster and Associates, Inc. | | 13031 Us 19 N | | | Clearwater | FL | 33764-7224 | |
| Johnson & Johnson Inc. | | 197 SW Waterford Ct | | | Lake City | FL | 32025 | |
| Johnson Controls | | 5757 N Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | | Valdosta | GA | 31602-6822 | |
| Johnson Environmental Services All Liquid Environmental Serv | | 4600 Powerli̇NE Rd | | | Ft Lauderdale | FL | 33309-3838 | |
| Johnson Mark LLC | | PO Box 7811 | | | Sandy | UT | 84091-7811 | |
| Johnsons General Store | | 1003 S Seneca | | | Wichita | KS | 67213 | |
| Johnsons General Store | | 1041 W Main | | | Gaylord | MI | 49734 | |
| Johny Alcina | | 5945 Dellago Cir #209 | | | Sunrise | FL | 33313 | |
| Joleen Marie Diaz | | 5178 Mowry Ave #240 | | | Fremont | CA | 94536 | |
| Jolene Gularte Whiskey Tango Fitness | | 849 Cherry Blossom Ln | | | Tracy | CA | 95377-8295 | |
| Jolley | | 110 Northside Drive | | | Bennington | VT | 05201 | |
| Jolley | | 2 Clifton Country Road | | | Clifton Park | NY | 12065 | |
| Jolley | | 711 Fairfax Road | | | St Albans | VT | 05478 | |
| Jolley | | 87 East Main Street | | | Wilmington | VT | 05363 | |
| Jolley | | 977 Shelburne Road | | | So Burlington | VT | 05403 | |
| Jolley | | Rte 116 & Commerce St | | | Hinesburg | VT | 05461 | |
| JOMAST Corp. DBA: Mahaska | | 1407 17th Ave E | | | Oskaloosa | IA | 52577-3509 | |
| Jon Fuller | | 212 South Ballard | | | Silver City | NM | 88061 | |
| Jon Michael Lamar | | 103 Russell St | | | Lorena | TX | 76655 | |
| Jon Muir | | 3665 Plum Creek Drive | | | St. Cloud | MN | 56301 | |
| Jon N Shepherd | | 713 SW 157th St | | | Oklahoma City | OK | 73170 | |
| Jon Paul Piques | | 5440 Tujunga Ave | | | North Hollywood | CA | 91601 | |
| Jonathan Adam Gamboa | | 4139 Paramount Blvd | Apt 4 | | Pico Rivera | CA | 90660 | |
| Jonathan Alphonse | | 4639 Jetty St | | | Orlando | FL | 32817 | |
| Jonathan Beck | | 3718 SW 24th Ave  52A | | | Gainesvil | GA | 32607 | |
| Jonathan Betancur Mejia | | Carrera 38 #11-48 | | | Medellin | | 50021 | Colombia |
| Jonathan Bo Blaylock | | 1502 Cannonade Ct | | | Lutz | FL | 33549 | |
| Jonathan Castano Acero | | 1703/130 Elizabeth St | | | Sydney | NSW 2000 | | Australia |
| Jonathan D Hairston | | 12201 West Lincoln St | | | Avondale | AZ | 85323 | |
| Jonathan David Quirarte | | 5504 Kelsey Dr | | | Columbia | MO | 65202 | |
| Jonathan Delia | | 18262 Huckleberry Rd | | | Fort Myers | FL | 33967 | |
| Jonathan E. Hernandez | | 11 E Forsyth St | | | Jacksonville | FL | 32202 | |
| Jonathan Eric Woods | | 6501 Liberty St | | | Hollywood | FL | 33024 | |
| Jonathan James Nesbitt | | 9301 Old Bee Caves Rd | Apt 511 | | Austin | TX | 78735 | |
| Jonathan Joseph Popyk | | 9873 Lawrence Rd | Apt L108 | | Boynton Beach | FL | 33436 | |
| Jonathan Justin Interiano | | 9833 N 41St Ave | | | Phoenix | AZ | 85051-1012 | |
| Jonathan Lingao | | 2370 Conner St | | | Colton | CA | 92324 | |
| Jonathan Lowe | | 4525 Fort Mchenry Parkway | | | Glen Allen | VA | 23060 | |
| Jonathan Lowe | | 4525 Fort McHenry Pkwy | | | Glen Allen | VA | 23060 | |
| Jonathan Lynch | | 130 Jackson Rd | | | Atlantic Beach | FL | 32233 | |
| Jonathan M Rivero | | 5284 Wellington Park Cir  A17 | | | Orlando | FL | 32839 | |
| Jonathan M. Madrid | | 28797 MoonriSE Way | | | Menifee | CA | 92584 | |
| Jonathan Manning | | 12393 Windy Ln | | | Forney | TX | 75126 | |
| Jonathan Mayer | | PO Box 18088 | | | Phoenix | AZ | 85005-8088 | |
| Jonathan Mckey Milling | c/o Milling Law Firm, LLC | 2910 Devine Street | | | Columbia | SC | 29205 | |
| Jonathan Menendez | | 11801 SW 171St Ter | | | Miami | FL | 33177-2164 | |
| Jonathan Michael Benware | | 1935 South Voyager Dr | | | Gilbert | AZ | 85295 | |
| Jonathan Michael Rosenberg | | 12650 Southwest 114th Ave | | | Miami | FL | 33176 | |
| Jonathan Olivares Juarez | | 1610 Paris Dr | | | Grand Prairie | TX | 75050 | |
| Jonathan Picard | | 5600 Sun Court | | | Norcross | GA | 30092 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan R Rios Rodriguez | | 30984 W Monterey Ave | | | Buckeye | AZ | 85396 | |
| Jonathan Shih | | 6410 WyndburNE Dr | | | Dublin | OH | 43016 | |
| Jones Lang LaSalle | | 5802 Breckenridge Parkway, Suite 102 | | | Tampa | FL | 33610 | |
| Jones Lang LaSalle Americas, Inc. JLL | Attn: Anne Kupperman | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jones Petroleum | | 2062 Hwy 155 N Bldg C | | | McDonough | GA | 30252 | |
| Jones Petroleum | | 2290 Hwy 411 | | | Cartersville | GA | 30121 | |
| Jones Petroleum | | 2381 Highway 36 E | | | Jackson | GA | 30233 | |
| Jones Petroleum | | 2755 Highway 155 | | | Locust Grove | GA | 30248 | |
| Jones Petroleum | | 2756 Cobb Pkwy | | | Atlanta | GA | 30339 | |
| Jones Petroleum | | 2781 Highway 16 W | | | Jackson | GA | 30233 | |
| Jones Petroleum | | 423 W 3rd St Bldg Commercial | | | Jackson | GA | 30233 | |
| Jones Petroleum | | 4664 Canton Highway | | | Cumming | GA | 30040 | |
| Jones Petroleum | | 4841 Bill Gardner Parkway | | | Locust Grove | GA | 30248 | |
| Jones Petroleum | | 517 Perry Pkwy | | | Perry | GA | 31069 | |
| Jones Petroleum | | 5512 Mcever Road | | | Flowery Branch | GA | 30542 | |
| Jones Petroleum | | 5840 Phil Niekro Boulevard | | | Flowery Branch | GA | 30542 | |
| Jones Petroleum | | 604 Elbert Street | | | Elberton | GA | 30635 | |
| Jones Petroleum | | 7512 Lee Rd | | | Lithia Springs | GA | 30122 | |
| Jones Petroleum | | 898 Highway 81 E | | | McDonough | GA | 30253 | |
| Jones Petroleum | | 900 Stark Road | | | Jackson | GA | 30233 | |
| Jones Petroleum | | 9160 Highway 212 W | | | Monticello | GA | 31064 | |
| Jones, Walker, Waechter, Poitevent, Carrere & Denegre, L.L.P. | | 200 E Randolph St | | | Chicago | IL | 60601 | |
| Jonica Keating | | 6500 Halcyon Way | Apt 428 | | Alpharetta | GA | 30005 | |
| Joogsquad, LLC | | 1 25th Ave | | | Indian Rocks Beach | FL | 33785 | |
| Jordan A Cozart | | 2512 River Hills Ct | Apt 1111 | | Arlington | TX | 76006 | |
| Jordan A Sellers | | 124 Chieftain Dr | | | Waxahachie | TX | 75165 | |
| Jordan Anthony Van Arsdale | | 3425 W Deer Valley Rd | Apt 146 | | Phoenix | AZ | 85027 | |
| Jordan Bradley Trey | | 6152 Mountaindale Rd | | | Thurmond | MD | 21788 | |
| Jordan Casey | | 7908 E Victoria Dr | | | Tucson | AZ | 85730-3511 | |
| Jordan Daniels | | 275 Wren Rd | | | Bowling Green | KY | 42101 | |
| Jordan Daniels 1Nation Group LLC | | 275 Wren Rd | | | Bowling Green | KY | 42101-7448 | |
| Jordan Dwayne Brandon | | 5816 Storm Dr | | | Watauga | TX | 76148 | |
| Jordan Forbes | | 8072 Waggonestrace Dr | | | Blackick | OH | 43004 | |
| Jordan Gaias | | 6418 E Maclaurin Dr | | | Tampa | FL | 33647 | |
| Jordan Javez Williams | | 905South Wildwood Dr | | | Irving | TX | 75060 | |
| Jordan Kissler | | 3733 Precision Dr  125 | | | Fort Collins | CO | 80528 | |
| Jordan Lowe | | 370 Coleman Dr | | | Huntsville | AL | 35805 | |
| Jordan Lowe | | 370 Jack Coleman Dr Nw | | | Huntsville | AL | 35805-2636 | |
| Jordan Paul Zariczny | | 13717 North 42nd St | Apt 7 | | Tampa | FL | 33613 | |
| Jordan Powell | | 1414 Stickley Ave | | | Celebration | FL | 34747 | |
| Jordan Renner | | 960 Crockett Ave | | | Campbell | CA | 95008 | |
| Jordan Ricardo Trejo | | 6024 Tallie Rd | | | Fort Worth | TX | 76112 | |
| Jordan Smith | | 411 Pinnacle Ln | | | Huntersville | NC | 28078 | |
| Jordan Tucker | | 3276 Northside Pkwy NW  10106 | | | Atlanta | GA | 30327 | |
| Jordan Tyler Patterson | | 88 Reynolds St | | | Bremen | GA | 30110 | |
| Jordan Tyler Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Jordans Kwik Stop | | 144 N. Forest St. | | | Marianna | AR | 72360 | |
| Jordans Kwik Stop | | 1623 Malcolm Ave. | | | Newport | AR | 72112 | |
| Jordans Kwik Stop | | 209 W Jackson | | | Harrisburg | AR | 72432 | |
| Jordans Kwik Stop | | 2319 North Washington | | | Forrest CIty | AR | 72301 | |
| Jordans Kwik Stop | | 2346 Highway 14 East | | | Newport | AR | 72112 | |
| Jordans Kwik Stop | | 2750 Hwy 67 S | | | Pocahontas | AR | 72455 | |
| Jordans Kwik Stop | | 3806 Hwy 1 | | | Cherry Valley | AR | 72324 | |
| Jordans Kwik Stop | | 680 South Highway 77 | | | Manila | AR | 00000 | |
| Jordans Kwik Stop | | 940 E Broadway | | | Forrest CIty | AR | 72301 | |
| Jordy Dominguez | | 7956 Sally Clark Dr | | | Denver | NC | 28037-8792 | |
| Jordyn Aaliyah Johnson | | 3140 Saint RoSE Parkway | Apt 1192 | | Henderson | NV | 89052 | |
| Jorge Alberto Garcia Aguilar | | Pez Austral 4316 Col Arboledas | | | Zapopan | | 45070 | Mexico |
| Jorge Alvarez Jr. | | 21220 West Granada Rd | | | Buckeye | AZ | 85396 | |
| Jorge Cardenas | | 5056 North 71St Ave | | | Glendale | AZ | 85303 | |
| Jorge Cure | | 542 Woodgate Cir | | | Sunrise | FL | 33326 | |
| Jorge G Olivas | | 13740 West Keim Dr | | | Litchfield Park | AZ | 85340 | |
| Jorge Lucero Olguin | | 4275 Marcwade Dr | | | San Diego | CA | 92154 | |
| Jorge Luis Rojas Rojas | | 7334 Northwest 75th St | | | Tamarac | FL | 33321 | |
| Jorge Melo | | 8787 Woodway Dr | Apt 2107 | | Houston | TX | 77063 | |
| Jorge Rios | | 15344 SW 70th Lane | | | Miami | FL | 33326 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | | Morgantown | WV | 26508-1533 | |
| Jose A Lopez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Jose A Valle Jr | | 5417  1St Ave E | Apt 205 | | Brandenton | FL | 34208 | |
| Jose Antonio Vazquez Rosales | | 6120 ReeSE Rd | Apt 112 | | Davie | FL | 33314 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Antonio Viton Garcia | | 10451 SW 56th Terrace | | | Miami | FL | 33173 | |
| Jose Arango | | 4428 Patriot Garth | | | Belcamp | MD | 21017-1328 | |
| Jose Arturo Lopez | | 9450 Live Oak Place | Apt 108 | | Davie | FL | 33324 | |
| Jose Carlos Molina Lago | | 3301 Southwest 9th St | Apt 24 | | Miami | FL | 33135 | |
| Jose Carmen Ortiz | | 4641 St Francis Ave | | | Dallas | TX | 75227 | |
| Jose Chavez | | 12822 West Apodaca Dr | | | Litchfield Park | AZ | 85340 | |
| Jose D Zafra Inf Solutions Inc | | 19674 NW 84th Pl | | | Hialeah | FL | 33015 | |
| Jose Daniel Hernandez Budet | | 5041 Southwest 94th Way | | | Cooper City | FL | 33328 | |
| Jose Daniel Lopez Zabolotnyj | | 5416 Northwest 50th Ct | | | Coconut Creek | FL | 33073 | |
| Jose David Roque | | 2029 Aheahea St | | | Kailua | HI | 96734 | |
| Jose De Jesus Avalos Villegas | | 1138 71St Ave | | | Oakland | CA | 94621 | |
| Jose Ernesto Ortiz | | 442 SW 4th Ave | | | Fort Lauderdale | FL | 33315 | |
| Jose Favela | | 18069 West Ida Ln | | | Surprise | AZ | 85387 | |
| Jose Fierros | | 3312 Meadow Trail E | | | Dekalb | IL | 60115 | |
| Jose G Garcia | | 2409 Fm 1187 | | | Crowley | TX | 76036-4649 | |
| Jose Guadalupe Garcia Rodriguez | | 2409 West Farm To Market 1187 | | | Crowley | TX | 76036 | |
| Jose Hernandez | | 1042 N Ridgewood Pl | | | Los Angeles | CA | 90038 | |
| Jose Joaquin Torres | | 698 NE 1St Ave 713 | | | Miami | FL | 33132-1813 | |
| Jose Jose Carrion | | 1074 West 69th Place | | | Hialeah | FL | 33014 | |
| Jose Juan Cruzes | | 7579 West Oregon Ave | | | Glendale | AZ | 85303 | |
| Jose L Vasquez Javier | | 8205 NW 61St | Apt B204 | | Tamarac | FL | 33321 | |
| Jose Luis Arias | | 3016 Summer HouSE Dr | | | Valrico | FL | 33594 | |
| Jose Luis Rodriguez Ortiz | | 6751 Mather Ave | | | Orlando | FL | 32809-6577 | |
| Jose Luis Rosales | | 7359 Craner Avenue | | | Los Angeles | CA | 91352 | |
| Jose Luis Yamasaki | | 7833 Northwest 70th Ave | | | Parkland | FL | 33067 | |
| Jose M Beltran Castro | | 9152 Pershore Place | | | Tamarac | FL | 33321 | |
| Jose Manuel Mata | | 3870 Prescott Loop | | | Lakeland | FL | 33810 | |
| Jose Manuel Sotolongo Travieso | | 843 SE 8th Ct | | | Hialeah | FL | 33010 | |
| Jose Martinez | | 11272 Cypress Ave | | | Riverside | CA | 92505 | |
| Jose Martinez-JMoon Productions, LLC | | 9370 SW 87th Ave S2 | | | Miami | FL | 33176 | |
| Jose Medina | | 7410 E Drummer Ave | | | Mesa | AZ | 85208 | |
| Jose Miguel Carrasco Escajadillo | | 261 Highway 85 Connector | | | Brooks | GA | 30205 | |
| Jose Miguel Montero | | 4115 Copper Canyon Blvd | | | Valrico | FL | 33594 | |
| Jose Moreno | | 3741 West Oregon Ave | | | Phoenix | AZ | 85019 | |
| Jose Palacios | | 19786 West Lincoln St | | | Buckeye | AZ | 85326 | |
| Jose Rodriguez | | 15 Commack Rd | | | Sound Beach | NY | 11789-2721 | |
| Jose Sandoval | | 9968 Arleta Ave | | | Arleta | CA | 91331 | |
| Jose Steven Vasquez | | 2343 North Central Ave | Apt 201 | | Kissimmee | FL | 34741 | |
| Jose Torres | | 910 West Ave | Apt 1130 | | Miami Beach | FL | 33139 | |
| Jose Vallejo | | 2602 Brittany Dr | | | Garland | TX | 75040 | |
| Joseph Angelo Farella | | 10180 N Pine Islan Rd | | | Sunrise | FL | 33351 | |
| Joseph Anthony Orozco | | 3353 E Ave T2 | | | Palmdale | CA | 93550-9241 | |
| Joseph Berna Augustin | | 4110 NW 78th Way | | | Coral Springs | FL | 33065 | |
| Joseph Bravo | | 467 SE 5th St | | | Hialeah | FL | 33010 | |
| Joseph Brown | | 1704 S 39th St | Unit 35 | | Mesa | AZ | 85206-3845 | |
| Joseph Christopher Johnson | | 200 Bomar Ln | | | Douglasville | GA | 30134-5189 | |
| Joseph Clark | | 1601 NW 4th St | | | Boca Raton | FL | 33486 | |
| Joseph Cottrell | | 1628 Ballard Park Dr | Unit A | | Bradenton | FL | 34205 | |
| Joseph Douglas Farris | | 1024 N 2nd Ave | Apt 436C | | Phoenix | AZ | 85003 | |
| Joseph Dugais | | 30789 W Earll Dr | | | Buckeye | AZ | 85396-6684 | |
| Joseph Fermin Hernandez | | 1778 North Desert Willow Stree | | | Casa Grande | AZ | 85122 | |
| Joseph Figueroa | | 902 Palisade Ct | | | Roseville | CA | 95661 | |
| Joseph Francisco Morales | | 291 East 4th Ave | Apt 4 | | Hialeah | FL | 33010 | |
| Joseph G Hanna | | 133 Hunter Dr | | | Chickamauga | GA | 30707-1641 | |
| Joseph Huntowski | | 25262 Trellage Ave | | | Plainfield | IL | 60585 | |
| Joseph Huntowski Joe Huntowski Joe Huntowski | | 2232 N Sayre Ave | | | Chicago | IL | 60707-3211 | |
| Joseph Ivan Sanders | | 15345 North Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Joseph J Albanese | | 38 Jeanette Ct | | | Plantsville | CT | 06479 | |
| Joseph Jesus Deniz | | 6943 West Hubbell St | | | Phoenix | AZ | 85035 | |
| Joseph Johnson Christopher | | 200 Bomar Ln | | | Douglasville | GA | 30134-5189 | |
| Joseph Lopez | | 1790 Mercer Parkway East | Apt 3201 | | Farmers Branch | TX | 75234 | |
| Joseph Lutfy | | 1030 Knox Rd | | | Anderson | SC | 29625 | |
| Joseph Macklin III | | 2334 West Tanner Ranch Rd | | | San Tan Valley | AZ | 85142 | |
| Joseph McKim | | 8771 Wesleyan Dr  1602 | | | Fort Myers | FL | 33919 | |
| Joseph Mendoza | | 10707 La Reina Ave  102 | | | Downey | CA | 90241 | |
| Joseph Michael Davy | | 15064 Calle Verano | | | Chino Hills | CA | 91709 | |
| Joseph Michael Gates | | 4904 Needles Ct | | | Las Vegas | NV | 89130 | |
| Joseph Michael Perez | | 2241 S Sherman Cir  C316 | | | Miramar | FL | 33025 | |
| Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | | Glenview | IL | 60025 | |
| Joseph Nickell | | 1491 Old 122 Rd | | | Lebanon | OH | 45036 | |
| Joseph Orefice | | 7131 Sandusky Blvd | | | Concord | NC | 28027 | |
| Joseph Pontarelli | | 432 Timonthy Ct | | | Schaumburg | IL | 60193 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 204 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph Powers | | PO Box 537 | | | Phoenix | AZ | 85001 | |
| Joseph Roosta | | 16300 Golf Club Rd 214 | | | Weston | FL | 33326 | |
| Joseph Ryan Coles | | 1209 W Fern Dr | | | Fullerton | CA | 92833 | |
| Joseph Santoro | | 30 Buttercup Ln | | | Levittown | NY | 11756-2311 | |
| Joseph Serrano Joe | | 5009 Cannon Bluff Dr | | | Woodbridge | VA | 22192 | |
| Joseph Sim | | 19644 Nashville St | | | Chatsworth | CA | 91311-1938 | |
| Joseph Simplicio Joseph | | 10641 SW 47th Ave | | | Ocala | FL | 34476 | |
| Joseph Tallent | | 8431 74th Ave N | | | Seminole | FL | 33777 | |
| Joseph W Susdorf Jr. Joseph | | 1610 Pebble Beach Blvd | | | Green Cove Springs | FL | 32043 | |
| Joseph Xavier Sotelo | | 11142 N 165th Dr | Apt 113 | | Surprise | AZ | 85388-6652 | |
| Josephine Lopez | | 7943 West Hess Ave | | | Phoenix | AZ | 85043 | |
| Josh Dupree | | 56 The Dr | | | Uxbridge | | UB10 8AG | United Kingdom |
| Josh Palerlin LLC Josh Lin (Chi Chen Lin) | | 2851 Rolling Hills Dr Spc 182 | | | Fullerton | CA | 92835 | |
| Joshua A Kelly | | 11831 NW 31St St | | | Sunrise | FL | 33323 | |
| Joshua A Roles | | 3741 NW 95th Ter | Apt 1503 | | Sunrise | FL | 33351-6481 | |
| Joshua Amill | | 3780 NW 2nd St | | | Lauderhill | FL | 33311 | |
| Joshua Avery | | 5200 19th Rd N | | | Arlington | VA | 22207-1910 | |
| Joshua Baillargeon | | 4758 Zealand St | | | Dallas | TX | 75216 | |
| Joshua Brooks | | 1335 N La Brea Ave 201 | | | Los Angeles | CA | 90028 | |
| Joshua Cabrera | | 3468 Foxcroft Rd # 308 | | | Miramar | FL | 33025 | |
| Joshua Cureton | | 8108 Prescott Glen Parkway | | | Waxhaw | NC | 28173 | |
| Joshua D Ziner | | 5037 Wynford Ct | | | Harrisburg | NC | 28075 | |
| Joshua Daniel Britton | | 16118 W Miami St | | | Goodyear | AZ | 85338 | |
| Joshua David Wilson | | 10543 Northwest 3rd St | | | Pembroke Pines | FL | 33026 | |
| Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | | Fort Worth | TX | 76133 | |
| Joshua Eliot | | 1301 Southwest 82nd Ave | | | Plantation | FL | 33324 | |
| Joshua Ellison | | 12704 Waterford Willow Ln 306 | | | Orlando | FL | 32828 | |
| Joshua Eveline | | 120 SW 332nd St 0110 | | | Federal Way | WA | 98023 | |
| Joshua Griego | | 5828 Ermemin Ave Northwest | | | Albuquerque | NM | 87114 | |
| Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | |
| Joshua Grundner | | 2302 South Maki Rd | Apt 5 | | Plant City | FL | 33563 | |
| Joshua Jeremiah | | 4 Mount Allison Bay | | | Winnipeg | MB | R3T 3L5 | Canada |
| Joshua Kaleb Parris | | 1025 Jessica Dr | | | Burleson | TX | 76028 | |
| Joshua Keith Baker Jash | | 7301 Canal Dr | | | Sanford | FL | 32771 | |
| Joshua Kim | | 2254 Lake Cove Ct | | | Buford | GA | 30519 | |
| Joshua Kozak | | 2608 Madison Ave | | | Ottumwa | IA | 52501 | |
| Joshua L Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542-9200 | |
| Joshua L Gann | | 2001 Ryans Ct | | | Weatherford | TX | 76085 | |
| Joshua L Hollman | | 5531 S 36th St | | | Greenacres | FL | 33463 | |
| Joshua L Mora | | 917 Ontario Dr | | | Garland | TX | 75040 | |
| Joshua Lochner | | 41 Chearlsey Rd | | | Westville | | 3629 | South Africa |
| Joshua Lynn Cook | | 16790 Edward Dr | | | Gulf Shores | AL | 36542 | |
| Joshua Martinez | | 1057 W 73rd St | | | Los Angeles | CA | 90044 | |
| Joshua Mathew Itty | | 11776 Southwest 1St St | | | Coral Springs | FL | 33071 | |
| Joshua Melonas | | 7590 Utica Dr | | | Littleton | CO | 80128 | |
| Joshua Mota Josh | | 1801 NE 62nd St | | | Fort Lauderdale | FL | 33308 | |
| Joshua Picore | | 2904 West Glenhaven Dr | | | Phoenix | AZ | 85045 | |
| Joshua S Coffee | | 1409 Valleyridge Dr #B | | | Austin | TX | 78704-6059 | |
| Joshua Scott Dauenhauer | | 920 East 18th Ave #4 | | | Denver | CO | 80218 | |
| Joshua Stephen Bryan | | 1243 Bay Area Blvd 2308 | | | Houston | TX | 77058 | |
| Joshua Steve Moreno | | 26788 North Claudette St | Apt 356 | | Canyon Country | CA | 91351 | |
| Joshua Wayne Roth | | 11402 W Piccadilly Rd | | | Avondale | AZ | 85392-3427 | |
| Joshua Whitlatch | | 3641 Turtle Run Blvd Apt922 | | | Coral Springs | FL | 33067 | |
| Josiah Peterson | | 3440 W Desierto Dr | | | Eloy | AZ | 85131-9445 | |
| Josiry Cirino | | 25 NE 5th St | | | Miami | FL | 33132-1926 | |
| Josney Ruiz | | 90 SW 3rd St. 2202 | | | Miami | FL | 33130 | |
| Jost Chemical Co. | | 8150 Lackland Rd | | | Saint Louis | MO | 63114-4524 | |
| Josue Vargas Mercado | | 200 NE 38th St 5 | | | Oakland Park | FL | 33334 | |
| Jourdan Ewing | | 6720 Geyser Trl | | | Watauga | TX | 76137-6710 | |
| Joxsel I Rodriguez Cortes | | 9552 Tomahawk Trl | | | Fort Worth | TX | 76244 | |
| JP Consulting Consultoria Empresarial LTDA. Joao Leopardo | | Rua Coronel Oscar Porto 208 Apt 224 Bloco B Paraiso | | | Sao Paulo | SP | 04003-000 | Brazil |
| JP Morgan | JP Morgan Securities | 383 Madison Avenue | | | New York | NY | 10179 | |
| Jr Food Mart | | 19175 North 3rd Street | | | Citronelle | AL | 36522 | |
| Jr Food Stores | | 3380 Louisville Road | | | Bowling Green | KY | 42101 | |
| Jr Food Stores | | 719 E Main St | | | Scottsville | KY | 42164 | |
| JRB Convenience | | 660 Linton Blvd | | | Delray Beach | FL | 33444 | |
| JSV Conception, Inc | | 706 S Hill St Suite 770 | | | Los Angeles | CA | 90014 | |
| Juan Alberto Gaytan Donosa | | 299 North Comanche Dr | | | Chandler | AZ | 85224 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 205 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Juan Avila | | 15225 West Hearn Rd | | | Surprise | AZ | 85379 | |
| Juan Botero Botero Photography | | 2925 NW 130th Ave | | | Sunrise | FL | 33323-3085 | |
| Juan C Miranda | | 2650 Southwest 31St Ct | | | Miami | FL | 33133 | |
| Juan C Rugliancich | | 2065 Portcastle Cir | | | Winter Garden | FL | 34787 | |
| Juan C Ruiz | | 653 Bedford Ave | | | Weston | FL | 33326 | |
| Juan Camilo Mena Giraldo | | 670 Star Magnolia Dr | | | Kissimee | FL | 34744 | |
| Juan Carlos Gutierrez | | 14912 Southwest 36th St | | | Davie | FL | 33331 | |
| Juan Carlos Rios | | 825 North Rowan Ave | | | Los Angeles | CA | 90063 | |
| Juan Cura | | 306 Lake Ave | Apt 106 | | Maitland | FL | 32751-6333 | |
| Juan Francisco Garza | | 5010 South 6th St | | | Phoenix | AZ | 85040 | |
| Juan Gabriel Munoz Nieves | | 5535 Trist Ct | | | Redding | CA | 96003 | |
| Juan Gabriel Perez Jimenez | | 531 North PiNE St | | | Sebring | FL | 33870 | |
| Juan Gonzalo Parra Luxury Rentals | | 237 Desert Willow Way | | | Austin | TX | 78737 | |
| Juan Gonzalo Velez Cock | | 5630 Northwest 114th Path | Apt 105 | | Doral | FL | 33178 | |
| Juan M Arango | | 200 W 53rd Ter | | | Hialeah | FL | 33012-2720 | |
| Juan M Bustios | | 4473 Blossom Ln | | | Weston | FL | 33331 | |
| Juan M Ramos | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Juan Manuel Jimenez | | 26487 Arboretum Way | Unit 2103 | | Murrieta | CA | 92563 | |
| Juan Manuel Ramos | | 142 Wilton Dr | Apt 3 | | Campbell | CA | 95008 | |
| Juan Manuel Rojas Salazar | | 18946 NW 63 Rd Ct Cir | | | Hialeah | FL | 33015 | |
| Juan Pablo Arenas | | 489 Eastbridge Dr | | | Oviedo | FL | 32765 | |
| Juan R Lamboy | | 30555 BirdhouSE Dr | | | Wesley Chapel | FL | 33545 | |
| Juan Ramirez-Ramirez | | 171 Georgia St Southwest | | | Concord | NC | 28025 | |
| Juan Rodriguez Valencia | | 20814 Vinesta Cir | | | Boca Raton | FL | 33433-1850 | |
| Juan Sebastian Silva Martinez | | Cr 26 #71b-30 | | | Cundimamarca | | 111211 | Colombia |
| Juan Solis | | 3625 East Chandler Blvd | | | Phoenix | AZ | 85048 | |
| Juan Somarriba | | 162 NE 25th St | | | Miami | FL | 33137 | |
| Juan Trujillo | | 660 W Millett Dr | | | Dallas | TX | 75232 | |
| Juana Maria Marin | | 11120 Mckinley Dr | | | Venus | TX | 76084 | |
| JuanCarlos Wong II | | 215 Castro Place | | | Erie | CO | 80516 | |
| Juanita H Medina | | 4401 N 50th Dr | | | Phoenix | AZ | 85031-2036 | |
| Jucary Airam Estrada | | 1725 Main St | Apt 1010 | | Houston | TX | 77002 | |
| Judgement Enforcement Solution, Inc. | | 1825 NW Corporate Blvd | Suite 110 | | Boca Raton | FL | 33431 | |
| Judith Quevedo | | 550 E Brooklyn Village Ave | Apt 1509 | | Charlotte | NC | 28202-3467 | |
| Jugjit Bains | | 16515 NW 13th Ct | | | Pembroke Pines | FL | 33028 | |
| JuiceBlenz International | | 2893 Executive Park Dr. | | | Weston | FL | 33331 | |
| Julia Demayo | | 1201 University Blvd 2442 D | | | Orlando | FL | 32817 | |
| Julia Gallagher | | 12101 University Blvd Room | Apt 2114 | | Orlando | FL | 32817 | |
| Julia Mccoy | | 3030 S Alma School Rd 32 | | | Mesa | AZ | 85210 | |
| Julia Raleigh | | 30 Patriot Parkway #107 | | | South Weymouth | MA | 02190 | |
| Julian Alejandro Mejia | | 2380 NE 183rd Terrace | | | Miami | FL | 33160 | |
| Julian Andres Sierra | | 1830 Radius Dr | Apt 722 | | Hollywood | FL | 33020 | |
| Julian Brandon Davis | | 2851 Thornhill Rd | | | Winter Haven | FL | 33880 | |
| Julian Cerecedo-McFarlane | | 3260 NW 104th Ave | | | Coral Springs | FL | 33065 | |
| Julian Feiss W | | 4930 Magnolia Run Dr | | | Sugarland | TX | 77478 | |
| Julian W Feiss | | 4930 Magnolia Run Dr | | | Sugarland | TX | 77478 | |
| Juliana Custido De Sousa | | 5835 Sunland St | | | Louisville | OH | 44641-9391 | |
| Juliana Lloreda | | 10902 NW 83rd St Building 7 210 | | | Doral | FL | 33178 | |
| Juliana Maclas Hurtado | | 11030 SW 25th St 2307 | | | Miramar | FL | 33025 | |
| Julianna Lippe | | 1535 Everglades Blvd S | | | Naples | FL | 34117 | |
| Julianne Chanel Hoberg | | 2230 San Diego Ave | Apt 7 | | San Diego | CA | 92110 | |
| Julie Pauline Rodriguez | | 55 SW 9th St | | | Miami | FL | 33130 | |
| Julie Pauline Rodriguez Bodies By Pauline, LLC | | 55 SW 9th St | | | Miami | FL | 33130-3990 | |
| Julieta Rodriguez Calvo | | Apt 5 Huatusco 19 | Roma Sur, Benito Juárez | | Mexico City | | 06760 | Mexico |
| Julietta Celine Duhaime | | 416 Commerce Ave 8 | | | Morehead | NC | 28557 | |
| Juliette Alexandra Rossi | | 3750 Inverrary Dr | Apt 2X | | Lauderhill | FL | 33319-5156 | |
| Julio C Carrillo | | 18427 Vincennes St | Unit 19 | | Northridge | CA | 91325-2177 | |
| Julio G. Alvarez | | 10 SW South River Dr | | | Miami | FL | 33130 | |
| JuliusWorks, Inc | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| JuliusWorks, Inc | | PO Box 40219 | | | Brooklyn | NY | 11204-0219 | |
| July Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| Jump Foods, LLC | | 2124 Y St | Flat 110 | | Lincoln | NE | 68503 | |
| Jump Foods, LLC | Attn: Kathleen L. DiSanto | PO Box 3913 | | | Tampa | FL | 33601-3913 | |
| Jump Foods, LLC | c/o Bush Ross, PA | | | | | | | |
| Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | 233 S 13 St | Suite 1900 | Lincoln | NE | 68508 | |
| Jump Start | | 1228 SE Louis Dr | | | Mulvane | KS | 67110 | |
| Jump Start | | 1608 East 1st Street | | | Newton | KS | 67114 | |
| Jump Start | | 1823 N Main | | | Newton | KS | 67117 | |
| Jump Start | | 2107 E Kansas Ave | | | Mcpherson | KS | 67460 | |
| Jump Start | | 3805 W 21st St N | | | Wichita | KS | 67203 | |
| Jump Start | | 401 N Commercial Ave | | | Sedgwick | KS | 67135 | |
| Jump Start | | 7200 S Broadway | | | Haysville | KS | 67060 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 206 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jump Start | | 730 N Broadway Ave | | | Wichita | KS | 67214 | |
| Jumpin Jacks Food Mart | | 1035 Tamarack Road | | | Owensboro | KY | 42301 | |
| Jumpin Jacks Food Mart | | 2910 Hwy 54 | | | Owensboro | KY | 42303 | |
| Jumpin Jimmys | | 902 Mulberry | | | Mt Carmel | IL | 62863 | |
| Junior Derival | | 7530 Ramona St | | | Miramar | FL | 33023 | |
| Junior Rafael Silverio | | 11974 Philosophy Way | | | Orlando | FL | 32832 | |
| Jurisco | | PO Box 12939 | | | Tallahassee | FL | 32317-2939 | |
| Just Doors and Motors, Inc. Impact Garage Door | | 1305 W 46 St Suite 113 | | | Hialeah | FL | 33012 | |
| Justice J. Cook | | 12818 W Monte Vista Rd | | | Avondale | AZ | 85392 | |
| Justice Wallace | | 3005 Conquista Ct | | | Las Vegas | NV | 89121-3865 | |
| Justin Alexander Scott | | 1416 Vinetice Dr | | | Brandon | FL | 33510 | |
| Justin Bauer | | 6477 Dorset Ln | | | Solon | OH | 44139 | |
| Justin Brumfield | | 4400 Northwest 8th St | | | Coconut Creek | FL | 33066 | |
| Justin Campbell | | 801 North Fairfax 209 | | | Los Angeles | CA | 90046 | |
| Justin Daniel Nunez | | 13436 Cypress Ave | | | Chino | CA | 91710 | |
| Justin DePaul | | 1600 E SunriSE Blvd 3614 | | | Fort Lauderdale | FL | 33304 | |
| Justin James Richard Cescenti | | 4132 Wheeler Peak Way | | | Modesto | CA | 95356-9388 | |
| Justin Jasper Juntin | | 555 NE 34th St #1608 | | | Miami | FL | 33137 | |
| Justin M. Stevens | | 4826 W Milada Dr | | | Laveen | AZ | 85339-4215 | |
| Justin Michael Castro | | 17617 N 9th St  3105 | | | Phoenix | AZ | 85022 | |
| Justin Michael Stevens | | 4826 W Milada Dr | | | Phoenix | AZ | 85339 | |
| Justin Paul Hollowinski | | 575 West Pecos Rd | Apt 1016 | | Chandler | AZ | 85225 | |
| Justin Ricardo Jordan | | 1081 Jefferson Ave | | | East Point | GA | 30344 | |
| Justin Richard Blomberg | | 14809 North 125th Ave | | | El Mirage | AZ | 85335 | |
| Justin Shove | | 10708 NE 65th St | | | Vancouver | WA | 98662 | |
| Justin Thomas Niemeyer | | 1720 Northeast 40th Ct | | | Oakland Park | FL | 33334 | |
| Justine Holmes | | 856 Jacques St | Manhein Estate | Moreleta Park | Pretoria | | 0044 | South Africa |
| JW Owoc Enterprises | | 500 E Las Olas Blvd | Apt 1601 | | Fort Lauderdale | FL | 33301 | |
| K Schlick LLC Big Pine Self Storage | | PO Box 788 | | | Big Pine | CA | 93513-0788 | |
| K.P. Properties of Ohio LLC | | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| Kaboom!, LLC | | 19976 Calvert St | | | Woodland Hills | CA | 91367 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | | Mason City | IA | 50401 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | | Mason City | IA | 50401-5610 | |
| KAEKO, Inc | | 451 N Dean Ave | | | Chandler | AZ | 85226-2745 | |
| Kai M Bunge | | 10328 Monaco Dr | | | Jacksonville | FL | 32218 | |
| Kai Magnus Tabuchi | | 913 Northeast 17th St | Apt 2 | | Fort Lauderdale | FL | 33305 | |
| Kailah Caplan | | 14625 South Mountain Pkwy  2025 | | | Phoenix | AZ | 85044 | |
| Kaili Hill | | 408 Echaniz Ct | | | Sparks | NV | 89441-5511 | |
| Kaiser Downing | | 11157 Crooked Lake Rd NE | | | Rockford | MI | 49341-9018 | |
| Kaitlin Elwyn Alexander | | 1901 NW 79th Ave | | | Margate | FL | 33063 | |
| Kaitlin N. Reagan | | 1877 West 8th St | | | Brooklyn | NY | 11223 | |
| Kaitlyn Burkett Katie | | 2173 Timberwood Cir S | | | Tallahassee | FL | 32304 | |
| Kaitlyn Jean Anderson | | 10200 Giles St  1303 | | | Las Vegas | NV | 89183 | |
| Kaitlyn Johnson | | 9009 WeSuitern Lake Dr 1209 | | | Jacksonville | FL | 32256 | |
| Kaitlyn Plowman | | 2 Valleywood Dr | | | Schenectady | NY | 12309 | |
| Kaitlyn Thomas Katie | | 19783 James Way Dr | | | Strongsville | OH | 44149 | |
| Kaitlyn Virginia Rothwell | | 5115 West Orchid Ln | | | Glendale | AZ | 85302 | |
| Kajal Shailesh Boghara | | 510 Northeast 17th Ave | Apt 101 | | Fort Lauderdale | FL | 33301 | |
| Kaleigh O'Connell | | 1120 NE Pierce Place | | | Lees Summit | MO | 64086 | |
| Kalen Andre Owens | | 4313 Creekstone Dr | | | Plano | TX | 75093 | |
| Kalen Bull | | 6564 Secluded Ave | | | Las Vegas | NV | 89110 | |
| Kaley Lopresti | | PO Box 5711 | | | Longview | TX | 75608-5711 | |
| Kalis Kleiman & Wolfe | | 7320 Griffin Rd | | | Davie | FL | 33314 | |
| Kalmon Laroy Stokes | | 937 Arborfield Dr | | | Matthews | NC | 28105 | |
| Kaman Industrial Technologies | | File 25356 | | | Los Angeles | CA | 90074-0001 | |
| Kamogelo Masango | | 913 Pam St | Sedibeng | | Tembisa | | 1632 | South Africa |
| Kamogelo Ramaboto | | Hendrik Van Eck Blvd 3 | Gauteng | | Vanderbijlpark | | 1930 | South Africa |
| Kamps Pallets | | PO Box 675126 | | | Detroit | MI | 48267 | |
| Kamry Moore | | 5290 Big Island Dr 1310 | | | Jacksonville | FL | 32246 | |
| Kamylle Tan | | 22101 Grand Corner Dr #2205 | | | Katy | TX | 77494 | |
| Kangaroo Express | | 158 US 41 S | | | Sebree | KY | 42455 | |
| Kangaroo Express | | 3129 Maple Rd Se | | | Lindale | GA | 30147 | |
| Kangaroo Express | | 4766 Coastal Hwy | | | Crawfordville | FL | 32327 | |
| Kangaroo Express | | 5984 Stage Road | | | Bartlett | TN | 38134 | |
| Kangaroo Express | | 7102 Cottage Hill Rd | | | Mobile | AL | 36695 | |
| Kansas Dept. of Revenue Alcoholic Beverage Control | | PO Box 3506 | | | Topeka | KS | 66601-3506 | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave 2nd Fl | | | Topeka | KS | 66612 | |
| Kansas Secretary of State | | 120 SW 10th Ave | | | Topeka | KS | 66612-1594 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 207 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kappa Laboratories, Inc | | 2577 NW 74th Ave | | | Miami | FL | 33122-1417 | |
| Kareem Hesri | | 3004 PayNE Ranch Rd | | | Chino Hills | CA | 91762 | |
| Kareema Annetoinette Jones | | 4327 East Saint Anne Ave | | | Phoenix | AZ | 85042 | |
| Karen Jessy Kwan | | 19028 East Cardinal Way | | | Queen Creek | AZ | 85142 | |
| Karen L Karie | | 7725 S 67th Ln | | | Laveen | AZ | 85339-2757 | |
| Karen Louise Karie | | 7725 South 67th Ln | | | Phoenix | AZ | 85339 | |
| Karen Pineda | | 78 Belmont St | | | Englewood | NJ | 7631 | |
| Karen Talley | | 216 Houston St | | | Corsicana | TX | 75110 | |
| Kari Gene Murphy | | 2699 Wax Rd Southeast | | | Aragon | GA | 30104 | |
| Kari Hughes | | 2141 Rosecrans Avenue | Suite 1151 | | El Segundo | CA | 90245 | |
| Kari Nichole Haupert | | 340 E 62nd St | Apt 10 | | New York | NY | 10065-8257 | |
| Karin Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Karin Moskalensky | | 5540 Pattilar Ave | | | Woodland Hills | CA | 91367 | |
| Karise Leonard | | 1049 Beaver Creek Dr | | | Webster | NY | 14580 | |
| Karissa Ramos | | 3950 Rocky Cir B409B | | | Tampa | FL | 33613 | |
| Karl Farina | | 2680 NW 79th Ave | | | Margate | FL | 33063 | |
| Karla Alejandra Lopez Ale | | 310 S Jefferson St # 31B | | | Placentia | CA | 92870 | |
| Karlie Gray | | 5346 Calf Rope Ln | | | Jacksonville | FL | 32257 | |
| Karlin Van Tonder | | 76 Suiteve Biko St | | | Potchefstroom | | 2520 | South Africa |
| Karlville Beyond Converting | | 3600 NW 59th St | | | Miami | FL | 33142 | |
| Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | |
| Karly V. Grillo | | 56 Attawan Rd | | | Niantic | CT | 06357 | |
| Karolina Oravski | | 715 Crooked Run Rd | | | Rural Hall | NC | 27045 | |
| Karoline Alves Araujo | | 11841 Jefferson Common Cir | | | Orlando | FL | 32816 | |
| Karoline Rodriguez Medina | | #9-70 Etapa 2 Torre 3 | Apt 203 C11 166 | | Bogota | | 111211 | Colombia |
| Karsten John Pascua Valeros | | 29646 Gracilior Dr | | | Escondido | CA | 92026-5905 | |
| Kasey Patrick Peters Kasey | | 1016 Buckinghamn Ln | | | Newport Beach | CA | 92660 | |
| Kashon Whited | | 4898 WestcheSuiter Dr #4 | | | Austintown | OH | 44515 | |
| Katelyn Barton | | 310 S Jefferson St #47E | | | Placentia | FL | 92870 | |
| Katelyn Glick | | 3003 E Kellogg Dr 207 | | | Wichita | KS | 67211 | |
| Katelyn Lordahl | | 8933 Lynwood Dr | | | Seminole | FL | 33772 | |
| Katelyn Nicole Sisk | | 8110 Pike Rd | Apt 1316 | | Charlotte | NC | 28262 | |
| Katelyn Williams | | 7045 Charmant Dr | | | San Diego | CA | 92122 | |
| Katherine Andreina Castro Torrealba | | 1315 St Tropez Cir | Apt 1411 | | Weston | FL | 33326-3006 | |
| Katherine Bailey | | 2608 Forsythe Ln | | | Concord | NC | 28025 | |
| Katherine E Vargas | | 16220 S Post Rd | Apt 101 | | Weston | FL | 33331-3548 | |
| Katherine Eidem | | 1949 E University Dr #401 | | | Tempe | AZ | 85281-8863 | |
| Katherine Michelle Gonzalez | | 20355 Northeast 34th Ct | Apt 1123 | | Aventura | FL | 33180 | |
| Kathleen Ann Cole | | 54548 Jack Drive | | | Macomb | MI | 48042 | |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | 2255 Glades Road, Suite 324A | | Boca Raton | FL | 33431 | |
| Kathleen J Calderon-Sousa | | 1451 Northwest 108th Ave | Apt 302 | | Plantation | FL | 33322 | |
| Kathleen O'Connell | | 2701 SW 3rd Ave | Apt 606 | | Miami | FL | 33129-2350 | |
| Kathyrn Kearney | | 2144 Dartmouth Gate Ct | | | Wildwood | MO | 63011 | |
| Katie Angel Productions LLC | | 1001 NW 99th Ct | | | Miami | FL | 33172 | |
| Katie Friedman | | 106 Lincoln Ct | | | Deerfield Beach | FL | 33442 | |
| KaTom restaurant Supply, Inc. | | 305 Katom Dr | | | Kodak | TN | 37764 | |
| Katrina Cienna Villa | | 3401 N Lakeview Dr | Apt 1514 | | Tampa | FL | 33618-1361 | |
| Katrina Giles | | 7617 Shoal Creek Blvd | | | Austin | TX | 78757 | |
| Kaufman & Kahn,LLP | | 65 Lefurgy Ave | | | Hastings On Hudson | NY | 10706 | |
| Kaufman, Rossin & Co. | | 2699 S Bayshore Dr | | | Miami | FL | 33133 | |
| Kaufman, Rossin & Co., P.A | | 2699 South Bayshore Drive | | | Miami | FL | 33133 | |
| Kavin Mcclintock | | 1236 Chalcedony St | | | San Diego | CA | 92109 | |
| Kaycee Guffey | | 9351 Nelson Park Cir | | | Orlando | FL | 32817 | |
| Kaycee S Vielma Gil | | 7000 Idyllwild Ln | | | Riverside | CA | 92503 | |
| Kaycee Vielma Gil S | | 7000 Idyllwild Ln | | | Riverside | CA | 92503 | |
| Kaycha Holdings, LLC | | 4101 SW 47th Ave | | | Davie | FL | 33314 | |
| Kayla Bell | | 1521 W Seybert St | | | Philadelphia | PA | 19121 | |
| Kayla Bloom | | 1776 Polk St 616 | | | Hollywood | FL | 33020 | |
| Kayla Breann Pierce Canales | | 125 Integra Village Trl #225 | | | Sanford | FL | 32771 | |
| Kayla Carlile | | 1154 T St | | | Springfield | OR | 97477-2475 | |
| Kayla Danielle Oglesby | | 1015 Revelle Dr | | | Dixon | CA | 95620 | |
| Kayla Davies | | 7400 Hollywood Blvd #417 | | | Hollywood | CA | 90046 | |
| Kayla Desenfants | | 2679 Tackles Dr | | | White Lake | MI | 48386 | |
| Kayla M Cosentino | | 11543 Linden Dr | | | Spring Hill | FL | 34608 | |
| Kayla Mason | | 3933 West Eden Roc Cir | | | Tampa | FL | 33634 | |
| Kayla Nicole Lee | | 1061 Laurel Glen Cir | Unit 11 | | Spartanburg | SC | 29301 | |
| Kayla Ruiz Carpenter | | 4811 Crockett Ct | | | Raleigh | NC | 27606-6303 | |
| Kayla Stewart | | 2442 State Route 343 | | | Yellow Springs | OH | 45387 | |
| Kayla Topper | | 1015 Alice St | # A | | Nashville | TN | 37218-2901 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 208 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kayla Yvonne Baker | | 7 Scott's Way | Bedfordview | | Gauteng | | 2008 | South Africa |
| Kaylee A. Norton | | 394 Costa Del Sol Dr | | | St Augustine | FL | 32095 | |
| Kaylee Carlson | | 20 Tracy St | Apt 1 | | Rochester | NY | 14607 | |
| Kaylee Estes | | 164 Sand PINE Cir | | | Sanford | FL | 32773 | |
| Kaylee Grace Carlson | | 20 Tracy St  1 | | | Rochester | NY | 14607-2479 | |
| Kaylee Midkiff | | 14675 East St | | | Mount Sterling | OH | 43143 | |
| Kaylene Pena | | 2142 Hacienda Ter | | | Weston | FL | 33327-2237 | |
| Kayley Brogan Evans Newell | | 4246 Pilon Point | | | San Diego | CA | 92130 | |
| KB Yachts of Florida, Inc. | | 344 Niblick Ln | | | Oxford | CT | 06478-3113 | |
| KCF Nutrition Distributors, Inc. | Attn Frank Fenimore | 200 Cascade Blvd | | | Milford | CT | 06460 | |
| KCFOA Association | | 8700 W 95th St | | | Overland Park | KS | 66212-4049 | |
| KCI Construction Services, LLC | | 921 Mercantile Dr Suite H | | | Hanover | MD | 21076 | |
| Keafta Dokes | | 18441 NW 22nd St | | | Pembroke Pnes | FL | 33029-3811 | |
| Kean Smith | | 3611 Clarendon Rd | | | Brooklyn | NY | 11203 | |
| Kearny Mesa West (San Diego), LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Kearny Mesa West (San Diego), LLC | Attn: David Thompson, VP and CFO | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | 4700 Wilshire Boulevard | | | Los Angeles | CA | 90010 | |
| Kearny Mesa West, LLC | Attn: Terry Wachsner | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | |
| Keaton Stewart BRUCE WAINE | | 6301 Almeda Rd | Apt 645 | | Houston | TX | 77021-1086 | |
| Keegan Thaver | | 8537 NW 47th St | | | Coral Springs | FL | 33067 | |
| Keeira Ford | | 6610 N 93rd #3080 | | | Glendale | AZ | 85305 | |
| Keely Cartrett | | 2090 LancaSuiter Square | | | Roswell | GA | 30076 | |
| Keesha Carty - K.C.W. et al | | Suite #2 Pat Ban Building Goerge Hill | | | Anguilla | | | British Overseas Territories |
| Kehe Distributors, LLC | Kohner Mann Kailas | 4055 Deerpark Blvd | | | Elkton | FL | 32033-2069 | |
| Kehe Distributors, LLC | Kohner Mann Kailas | 4650 N Port Washington Rd | | | Milwaukee | WI | 53212 | |
| Keiana Granda | | 3110 SW 118th Ct | | | Miami | FL | 33175 | |
| Keilly Munoz | | 585 W 25th St | | | Hialeah | FL | 33010 | |
| Keion Terrell Cleare-Willis | | 6260 Wiles Ro  # 201 | | | Coral Springs | FL | 33067 | |
| Keiran S Larkin | | 5148 W Warner St | | | Phoenix | AZ | 85043 | |
| Keith Antoine Butler | | 506 Rosemont Dr | | | Decatur | GA | 30032 | |
| Keith Daniel McCarthy Jr | | 11424 Savannah Lakes Dr | | | Parrish | FL | 34219 | |
| Keith Redfern | | 9284 West Denton Ln | | | Glendale | AZ | 85305 | |
| Keith Super | | 2352 West Sax Canyon Ln | | | Phoenix | AZ | 85086 | |
| Keith Vanderwarker | | PO Box 1143 | | | Parker | CO | 80134 | |
| Keiths Superstores | | 101 Carterville Rd | | | Petal | MS | 39465 | |
| Keiths Superstores | | 361 Hwy 589 S | | | Purvis | MS | 39475 | |
| Keiths Superstores | | 5170 W 4th St | | | Hattiesburg | MS | 39402 | |
| Keiths Superstores | | 7276 US Hwy 49 | | | Hattiesburg | MS | 39402 | |
| Kela Transport | | 1567 E Summer St | | | Hartford | WI | 53027 | |
| Kelby Bello / KRA Asset Group, LLC / KRA Finance, LLC | | 15242 SW 20th St | | | Miramar | FL | 33027 | |
| Keller Logistics Group Inc. | | 24862 Elliott Rd. | | | Defiance | OH | 43512 | |
| Keller Logistics, LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing LLC | | 24862 Elliot Rd | | | Defiance | OH | 43512 | |
| Keller Warehousing & Co-Packing, LLC [Keller Logistics Group] | Attn: Michelle Rettig | 24862 Elliott Road | | | Defiance | OH | 43512 | |
| Kelley Faulk | | 1408 10th Ave Se | | | Ruskin | FL | 33570 | |
| Kelley Kronenberg | | 10360 W State Rd 84 | | | Fort Lauderdale | FL | 33324 | |
| Kelleys Market | | 100 S Union St | | | Byron | IL | 61010 | |
| Kelleys Market | | 1010 Davidson Dr | | | Sun Prairie | WI | 53590 | |
| Kelleys Market | | 111 N Blackhawk Blvd | | | Rockton | IL | 61072 | |
| Kelleys Market | | 1300 N Galena Ave | | | Dixon | IL | 61021 | |
| Kelleys Market | | 1308 1st Avenue | | | Rock Falls | IL | 61071 | |
| Kelleys Market | | 1621 Alpine Rd | | | Rockford | IL | 61107 | |
| Kelleys Market | | 1621 Sandy Hollow | | | Rockford | IL | 61109 | |
| Kelleys Market | | 2624 Stow Market | | | Rockford | IL | 61108 | |
| Kelleys Market | | 2956 Fish Hatchery Rd | | | Madison | WI | 53713 | |
| Kelleys Market | | 321 N Alpine Rd | | | Rockford | IL | 61108 | |
| Kelleys Market | | 33 Junction Ct | | | Madison | WI | 53717 | |
| Kelleys Market | | 3338 N Main St | | | Rockford | IL | 61103 | |
| Kelleys Market | | 350 Edwards Blvd | | | Lake Geneva | WI | 53147 | |
| Kelleys Market | | 439 W Main St | | | Genoa | IL | 60135 | |
| Kelleys Market | | 5213 Elevator Rd | | | Roscoe | IL | 61073 | |
| Kelleys Market | | 5418 Bluebill Dr | | | Madison | WI | 53704 | |
| Kelleys Market | | 550 S Rock Drive | | | Rockford | IL | 61102 | |
| Kelleys Market | | 5542 E Riverside Blvd | | | Loves Park | IL | 61111 | |
| Kelleys Market | | 5810 E State St | | | Rockford | IL | 61108 | |
| Kelleys Market | | 5902 Forest Hills Rd | | | Loves Park | IL | 61111 | |
| Kelleys Market | | 5955 Wheeler Rd | | | Cherry Valley | IL | 61016 | |
| Kelleys Market | | 6224 N 2nd St | | | Loves Park | IL | 61111 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 209 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelleys Market | | 680 E Kenosha St | | | Walworth | WI | 53184 | |
| Kelleys Market | | 6859 Cty Trk Hwy K | | | Middleton | WI | 53562 | |
| Kelleys Market | | 7250 E State St | | | Rockford | IL | 61108 | |
| Kelleys Market | | 7490 E Riverside Blvd | | | Loves Park | IL | 61111 | |
| Kelleys Market | | 8061 E State St | | | Rockford | IL | 61108 | |
| Kelleys Market | | 8200 N 2nd St | | | Machesney Park | IL | 61115 | |
| Kelleys Market | | 8230 Watts Rd | | | Fitchburg | WI | 53719 | |
| Kelleys Market | | 8613 University Green | | | Middleton | WI | 53562 | |
| Kelleys Market | | 901 S Gammon Rd | | | Madison | WI | 53719 | |
| Kelleys Market | | 903 N Elida St | | | Winnebago | IL | 61088 | |
| Kelleys Market | | 9789 N 2nd St | | | Roscoe | IL | 61073 | |
| Kelleys Market | | 9915 Orlando | | | Machesney Park | IL | 61115 | |
| Kelli Corrigan | | 3165 N Atlantic Ave  B506 | | | Cocoa Beach | FL | 32931 | |
| Kelli Dicicco | | 1921 Sherrye Dr | | | Plano | TX | 75074 | |
| Kellie Mignoli | | 10761 North Saratoga Dr | | | Hollywood | FL | 33026 | |
| Kellie Morga | | 859 Mccullough | Apt 403 | | Orlando F | FL | 32803 | |
| Kelly C Patterson Kelly | | 440 Sglenview Blvd  508N | | | Clearwater | FL | 33767 | |
| Kelly Distributors, LLC | | PO Box 927 | | | Easton | MD | 21601-8917 | |
| Kelly Gardner | | 2008 E Patterson St | | | Tampa | FL | 33610-1068 | |
| Kelly Jacobi | | 4225 N 12th St | Apt 2503 | | Phoenix | AZ | 85014 | |
| Kelly Kayla Nguyen | | 8398 West Denton Ln | | | Glendale | AZ | 85305 | |
| Kelly Lyn Bailey | | 15306 W Banff Ln | | | Surprise | AZ | 85379 | |
| Kelly Meuanxaygakham | | 9830 W Tropicana Ave #212 | | | Las Vegas | NV | 89147 | |
| Kelly Ocampo | | 32524 N 133rd Ave | | | Peoria | AZ | 85383-6090 | |
| Kelly Quimpo | | 20609 Lenen Dr | | | Hockley | TX | 77447 | |
| Kelly Ramirez Serrano Ocampo | c/o Smith & Green Law, PLLC | 3101 N. Central Avenue | Suite 690 | | Phoenix | AZ | 85012 | |
| Kelly Rasoul | | 7885 W Flamingo Rd | Unit 1061 | | Las Vegas | NV | 89147-7444 | |
| Kelly Services, Inc | | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Services, Inc. | Attn: Doug Weller | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn: Doug Weller | PO Box 530437 | | | Atlanta | GA | 30353-0437 | |
| Kelly Smith | | 307 Main Rd 703 Mount Curtis | SeaPoint | | Cape Town | | 8005 | South Africa |
| Kelly X Davis Jr. | | 301 W 43rd Ave | | | Gary | IN | 46408 | |
| Kelsey Harper | | 25 Lily Pond Ln | | | Chester Springs | PA | 19425 | |
| Kelsey Johnson | | 1015 Nutt St | Apt 438 | | Wilmington | NC | 28401 | |
| Kelsey Maize | | 2902 Lincoln Way | | | Ames | IA | 50014 | |
| Kelsey Schaneville | | 613 NE 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Kelsey Shay Gordon | | 424 Kingview Ct | | | Nashville | TN | 37218-1931 | |
| Kelsi A Tresco | | 6404 Ashington Cir | | | Plano | TX | 75023 | |
| Kelsie Collins | | 6 Cricket Ln | | | Sandown | NH | 03873 | |
| Kelvion, Inc. | | 5202 West Channel Rd | | | Catoosa | OK | 74015-3017 | |
| Kely Vargas | | 4467 NW 185th St | | | Miami Gardens | FL | 33055-3080 | |
| Kemp for Governor | | PO Box 250006 | | | Atlanta | GA | 30325-1006 | |
| Kendal McMakin | | 1440 Harding Place 531 | | | Charlotte | NC | 28204 | |
| Kendall Attwood | | 11857 Lady AnNE Cir | | | Cape Coral | FL | 33991 | |
| Kendall Debarge | | 5035 Gold Haven Dr | | | Richmond | TX | 77407 | |
| Kendall Hawkins | | 9137 Hampstead Ave | | | Las Vegas | NV | 89145-8522 | |
| Kendall K. Vertes | | 11 Arbor Ct | | | Irwin | PA | 15642 | |
| Kendall Lynn Glueck | | 5028 Jerry St  1 | | | Lake Charles | LA | 70605-5934 | |
| Kendra Pfeil | | 1804 SW 53rd Ave | | | Plantation | FL | 33317-6040 | |
| Kendrick A Butler | | 1207 E Park Blvd  221 | | | Plano | TX | 75074 | |
| Kendrick Mills | | 9470 Northwest 55th St | | | Sunrise | FL | 33351 | |
| Kendrick Ramlall | | 6661 Coolidge St | | | Hollywood | FL | 33024 | |
| Kendy Hora | | 2025 Northwest 11th Ave | | | Fort Lauderdale | FL | 33311 | |
| Kenia J Villegas Gomez | | 2820 N Oakland Forest Dr # 202 | | | Oakland Park | FL | 33309 | |
| Kenjo Market | | 103 Silverlake Road | | | Church Hill | TN | 37642 | |
| Kenjo Market | | 1104 Hwy 321 North | | | Lenoir CIty | TN | 37771 | |
| Kenjo Market | | 1400 Central Avenue | | | Knoxville | TN | 37917 | |
| Kenjo Market | | 1779 Old Newport Highway | | | Sevierville | TN | 37876 | |
| Kenjo Market | | 1912 S. Roan Street | | | Johnson City | TN | 37604 | |
| Kenjo Market | | 2870 Goose Gap Rd | | | Sevierville | TN | 37876 | |
| Kenjo Market | | 2902 E Lamar Alexander Pk | | | Maryville | TN | 37804 | |
| Kenjo Market | | 2942 W Lamar Alexander Parkway | | | Friendsville | TN | 37737 | |
| Kenjo Market | | 3120 Chapman Highway | | | Knoxville | TN | 37920 | |
| Kenjo Market | | 3600 Sevier Avenue | | | Knoxville | TN | 37920 | |
| Kenjo Market | | 557 E Tri County Blvd | | | Oliver Springs | TN | 37840 | |
| Kenjo Market | | 8901 Oak Ridge Hwy | | | Knoxville | TN | 37931 | |
| Kenjo, Inc. | | PO Box 4848 | | | Maryville | TN | 37802-4848 | |
| Kenna Nicole Mikesell | | PO Box 1842 | | | Pine | AZ | 85544-1842 | |
| Kenneth Andrew Chapman | | 3940 Appletree Dr | | | Valrico | FL | 33594 | |
| Kenneth Barthelemy | | 1404 Sandpiper Ln | | | Lantana | FL | 33462 | |
| Kenneth Bernard Fields | | 1834 Northwoods Lake Ct | | | Duluth | GA | 30096 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 210 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth David Harris | | 6153 N 89th Ave | | | Glendale | AZ | 85305 | |
| Kenneth Frietchen | | 4520 Angelina Way | | | Fort Worth | TX | 76137 | |
| Kenneth Herrera | | 107-43 Inwood St | | | Jamaica | NY | 11435 | |
| Kenneth J Hartwick | | 1535 Evening Spirit Ave | | | Las Vegas | NV | 89183 | |
| Kenneth Jay Averion | | 2648 E Workman Ave #3001109 | | | West Covina | CA | 91791 | |
| Kenneth Juan | | 4209 West Flora St | | | Tampa | FL | 33614 | |
| Kenneth P Doucet | | 22322 N Arrellaga Dr | | | Sun City West | AZ | 85375 | |
| Kenneth Redwine | | 17364 County Rd #663 | | | Farmersville | TX | 75442 | |
| Kenneth Romero | | 905 Phoenix Way | | | Weston | FL | 33327 | |
| Kenneth Thomas Lirio | | 9008 NW 115th St | | | Hialeah Gardens | FL | 33018 | |
| Kenneth Tyler Frank | | 2440 Merry Ln | | | White City | OR | 97503-1919 | |
| Kenny The Printer | | 675 N Main St | | | Orange | CA | 92868 | |
| Kent Kwik Convenience Store | | 100 Ih 20 East | | | Colorado City | TX | 79512 | |
| Kent Kwik Convenience Store | | 10173 W. University | | | Odessa | TX | 79761 | |
| Kent Kwik Convenience Store | | 10300 Loop 40 | | | Midland | TX | 79706 | |
| Kent Kwik Convenience Store | | 1100 Lamesa Hwy | | | Big Spring | TX | 79720 | |
| Kent Kwik Convenience Store | | 1100 N Grandview Avenue | | | Odessa | TX | 79761 | |
| Kent Kwik Convenience Store | | 1105 E 2nd | | | Big Lake | TX | 76932 | |
| Kent Kwik Convenience Store | | 11400 Hwy 158 West | | | Midland | TX | 79707 | |
| Kent Kwik Convenience Store | | 1500 W Front | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 1501 Hwy 285 North | | | Fort Stockton | TX | 79735 | |
| Kent Kwik Convenience Store | | 1709 Rankin Hwy | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 2113 S Stockton | | | Monahans | TX | 79701 | |
| Kent Kwik Convenience Store | | 2315 E. Front | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 240 E Jim Sharp Boulevard | | | Kermit | TX | 79745 | |
| Kent Kwik Convenience Store | | 27401 Hwy 84 West | | | Waco | TX | 76657 | |
| Kent Kwik Convenience Store | | 2844 Huntsville Hwy | | | Fayetteville | TN | 37334 | |
| Kent Kwik Convenience Store | | 3006 Garden City Hwy | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 3010 Thorton Taylor Pkwy | | | Fayetteville | TN | 37334 | |
| Kent Kwik Convenience Store | | 3251 N Bryant Blvd | | | San Angelo | TX | 76903 | |
| Kent Kwik Convenience Store | | 3300 N Midland Drive | | | Midland | TX | 79707 | |
| Kent Kwik Convenience Store | | 3300 N. Midkiff | | | Midland | TX | 79705 | |
| Kent Kwik Convenience Store | | 3310 W. Wall | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 3500 North White Sands | | | Alamogordo | NM | 88310 | |
| Kent Kwik Convenience Store | | 3722 Andrews Hwy | | | Odessa | TX | 79762 | |
| Kent Kwik Convenience Store | | 400 Santa Fee Drive | | | Weatherford | TX | 76086 | |
| Kent Kwik Convenience Store | | 4000 Faudree Road | | | Odessa | TX | 79765 | |
| Kent Kwik Convenience Store | | 4203 N Grandview | | | Odessa | TX | 79762 | |
| Kent Kwik Convenience Store | | 4350 Loop 338 | | | Odessa | TX | 79762 | |
| Kent Kwik Convenience Store | | 4400 W Illinois Avenue | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 4701 Briarwood | | | Midland | TX | 79707 | |
| Kent Kwik Convenience Store | | 4709 N Midkiff Road | | | Midland | TX | 79705 | |
| Kent Kwik Convenience Store | | 5100 E I20 | | | Willow Park | TX | 76086 | |
| Kent Kwik Convenience Store | | 5311 W. Wadley Loop 250 | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 5400 Briarwood | | | Midland | TX | 79707 | |
| Kent Kwik Convenience Store | | 5800 E Interstate 20 | | | Midland | TX | 79706 | |
| Kent Kwik Convenience Store | | 6101 Andrews Highway | | | Midland | TX | 79706 | |
| Kent Kwik Convenience Store | | 6103 Highway 180 E | | | Mineral Wells | TX | 76067 | |
| Kent Kwik Convenience Store | | 6900 Eastridge Road | | | Odessa | TX | 79765 | |
| Kent Kwik Convenience Store | | 7001 China Spring Road | | | Waco | TX | 76708 | |
| Kent Kwik Convenience Store | | 800 E Florida | | | Midland | TX | 79701 | |
| Kent Kwik Convenience Store | | 8701 NE Loop 338 | | | Odessa | TX | 79762 | |
| K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | | Danville | IN | 46122 | |
| Kenton Dwayne Powell | | 1477 Pheasant Run | | | New Richmond | WI | 54017 | |
| Kents Market | | 260 N Main St | | | Brigham City | UT | 84302 | |
| Kents Market | | 300 E Main St | | | Tremonton | UT | 84337 | |
| Kents Market | | 3673 W 2600 N | | | Plain City | UT | 84404 | |
| Kents Market | | PO Box 658 | | | Brigham City | UT | 84302 | |
| Kentucky Department of Revenue | | 501 High St | | | Frankfort | KY | 40619-0006 | |
| Kentucky Eagle Inc. | | 2440 Innovation Dr | | | Lexington | KY | 40511-8515 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| Kenyons Variety | | 2897 S. Main Street | | | Newfane | NY | 14108 | |
| Kenyons Variety | | 5820 Goodrich Road | | | Clarence Center | NY | 14032 | |
| Kenyons Variety | | 6470 Campbell Blvd | | | Lockport | NY | 14094 | |
| Kenyons Variety | | 6550 Robinson Road | | | Lockport | NY | 14094 | |
| Kenyons Variety | | 9700 Transit Road | | | Amherst | NY | 14051 | |
| Kenz LLC | | 8683 W Sahara Ave Ste 180 | | | Las Vegas | NV | 89117 | |
| Kenz LLC Fabulous Freddy's | | 4350 S Durango Dr Ste 100 | | | Las Vegas | NV | 89147-8627 | |
| Kerman Desir | | 484 Westree Ln | | | Plantation | FL | 33324 | |
| Kerra Harper | | 5A Agapanthus Dr | Welgedacht | WeSuitern Cape | Cape Town | | 7530 | South Africa |
| Kerry Ingredients & Flavours Italia Spa | | Via Capitani di Mozzo 12/16 | | | Mozzo | BG | 24030 | Italy |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerry Joseph | | 1300 NE 50 Ct 215 | | | Fort Lauderdale | FL | 33334 | |
| Kerry Quebec | | 187 Boul Begin | | | Sainte Claire | QC | G0R 2V0 | |
| Kerry, Inc. | | 3400 Millington Road | | | Beloit | WI | 53511 | |
| Kerry, Inc. | c/o Noonan & Lieberman, Ltd. | Attn: Jill Sidorowicz | 33 N LaSalle St | Ste 1150 | Chicago | IL | 60602 | |
| Keshaad Etrell Johnson | | 17544 W Hearn Rd | | | Surprise | AZ | 85388 | |
| Ketone Labs | | 2157 S Lincoln St | | | Salt Lake City | UT | 84106-2306 | |
| Ketone Labs, LLC | | 2157 Lincoln Street | | | Salt Lake City | UT | 84106 | |
| Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | | Melissa | TX | 75454 | |
| Ketone Labs, LLC | Attn: Tom Williams | 2157 Lincoln Street | | | Salt Lake City | UT | 84106 | |
| Keurig Dr Pepper Inc. | | 6425 Hall of Fame Ln | | | Frisco | TX | 75034 | |
| Kevin A Thompson | | 10619 W Clairmont Cir | | | Tamarac | FL | 33321 | |
| Kevin A. Cervantes | | 4915 Birch Cir | | | Hickory | NC | 28602 | |
| Kevin Anderson & Associates Inc. | | 1115 Broadway | Floor 10 | | New York | NY | 10010 | |
| Kevin Andre Hamilton | | 14557 Zachary Dr South | | | Jacksonville | FL | 32218 | |
| Kevin Britt | | 7810 NW 68th Terrace | | | Tamarac | FL | 33321 | |
| Kevin Conde | | 2829 SW 13th Ct | | | Fort Lauderdale | FL | 33312 | |
| Kevin D Maulbetsch | | 3200 Hartley Rd | Apt 133 | | Jacksonville | FL | 32257 | |
| Kevin Dooley | | 9102 Sagewood Dr | Apt 8228 | | Forth Worth | TX | 76177-2351 | |
| Kevin Einsmann | | 1612 Allenton Ave | | | Brandon | FL | 33511 | |
| Kevin James Burress | | PO Box 1853 | | | Concord | NC | 28026 | |
| Kevin Joseph Foster | | Pmb 223 | 4085 Hancock Bridge Pkwy | Ste 112 | N Ft Myers | FL | 33903-7221 | |
| Kevin Junior Jarrett | | 3710 Druids Dr Southeast | | | Conyers | GA | 30013 | |
| Kevin Keane | | 4309 N 18th St | | | Phoenix | AZ | 85016 | |
| Kevin Kennedy | | 7577 East Calle Granada | | | Anaheim | CA | 92808 | |
| Kevin Koschier | | 10105 N Silver Palm Dr | | | Estero | FL | 33928 | |
| Kevin M Anson | | 2130 Hacienda Terrace | | | Weston | FL | 33327 | |
| Kevin Maroufkhani | | 7460 E RoSE Garden Ln | | | Scottsdale | AZ | 85255 | |
| Kevin McCarty | | 51291 Golden Meadow Dr | | | Northville | MI | 48167-1866 | |
| Kevin McGinnis | | 2213 N Laurel Ave | | | Phoenix | AZ | 85007-1412 | |
| Kevin McGinnis David | | 2213 N Laurel Ave | | | Phoenix | AZ | 85007-1412 | |
| Kevin Michael Alston Jr. | | 3299 Tierney Place | | | The Bronx | NY | 10465 | |
| Kevin R Hooks | | 218 W ArmiSuitead Dr | | | Brandon | MS | 39042-2937 | |
| Kevin Rhyne Hooks | | 218 West ArmiSuitead Dr | | | Brandon | MS | 39042 | |
| Kevin Shelp | | 12395 61St Ln North | | | West Palm Beach | FL | 33412 | |
| Kevin Soto | | 14791 W Luna Cir S | | | Litchfield Park | AZ | 85340 | |
| Kevin Thomas Clevenger | | 19126 32nd Ave Nw | | | Stanwood | WA | 98292 | |
| Kevin Troy McAllister | | 35 Wagner Ave | | | Piscataway | NJ | 08854 | |
| Kevin Villanueva | | 14413 Cool Oak Ln | | | Centrevilla | VA | 20121 | |
| Kevin Weiss | | 8 RoSE Ave | | | East Hampton | NY | 11937 | |
| Kevin William Howard | | 1250 Sadler Dr 913 | | | San Marcos | TX | 78666-7597 | |
| Key & Wees Media LLC Keshawn Buckner / Luiza Musa | | 3023 Denver St 2 | | | Evans | CO | 80620-1127 | |
| Key Food Store | | 1366 6th Avenue | | | New York | NY | 10019 | |
| Key Food Store | | 319 Kings Highway | | | Brooklyn | NY | 11223 | |
| Key Food Store | | 421 W.125th Street | | | New York | NY | 10027 | |
| Key Food Store | | 44 65 21st Street | | | Long Island Cty | NY | 11101 | |
| Key Food Store | | 46 10 Queens Boulevard | | | Sunnyside | NY | 11104 | |
| Key Food Store | | 50-01 2nd St | | | Long Island Cty | NY | 11101 | |
| Key Food Store | | 599 Avenue Z | | | Brooklyn | NY | 11223 | |
| Key Food Store | | 83-25 153rd Ave | | | Howard Beach | NY | 11414 | |
| Key Food Store | | 87 15 Rockaway Beach Blvd | | | Rockaway Beach | NY | 11694 | |
| Keykavous Parang | | 145 Speckled Alder | | | Irvine | CA | 92618 | |
| KeylessAccessLocks.com B&H Depot LLC. | | 20423 State Rd 7 Suite F6400 | | | Boca Raton | FL | 33498 | |
| Keys Engineering Services | | 91700 Overseas Highway Suite 1 | | | Tavernier | FL | 33070 | |
| Keystone Distributing | | 3717 Paragon Drive | | | Columbus | OH | 43228 | |
| Keystone Law Firm PA | | 12865 West Dixie Highway | | | North Miami | FL | 33161 | |
| KGE Window Washing | | 6721 NW 25th Terrace | | | Ft Lauderdale | FL | 33309 | |
| Khaleel Abdullah | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khaleel Abdullah Edwina Shadina Bettis-Abdullah (Mother) | | 5920 Wandering Run Ct | | | Haymarket | VA | 20169 | |
| Khalil Sarwar Nutra Health Supply | | 10603 Control Pl | | | Dallas | TX | 75238-1334 | |
| Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | |
| Khanh Anh Quach | | 251 Antofagasta St | | | Punta Gorda | FL | 33983 | |
| Kharakhasheva Anna Vyacheslavovna | | Khoroshevskoe Highway 121 Flat 1543 | | | Moscow | | 125284 | Russian Federation |
| Kharla Karina Santini | | 2001 Northwest 59th St | | | Miami | FL | 33142 | |
| Khristian Matthew Dec | | 18220 Clear Lake Dr | | | Lutz | FL | 33548 | |
| KHS USA, Inc. | | 880 Bahcall Ct | | | Waukesha | WI | 53186 | |
| Kian Joo Canpack Sdn Bhd | | 107 Jalan Perindu | | | Kawasan Industri Arab | | 1 71800 | Malaysia |
| Kiana Champion | | 2431 Vereda De Encanto | | | Santa Fe | NM | 87505 | |
| KickBack Points,LLC KickBack Reward Systems | | 1539 Fillmore St | | | Twin Falls | ID | 83301-5777 | |
| Kicks 66 | | 1200 Wyoming Ne | | | Albuquerque | NM | 87112 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 212 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kierra Smith | | 7400 SW Cr 4200 | | | Purdon | TX | 76679 | |
| Kiersten Voucolo | | 717 Rosewood Cir | | | Collegeville | PA | 19426 | |
| Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea |
| Kim and Cho | | PO Box No. 1 | | | Gwanghwamun | | 03173 | South Korea |
| Kim Cote-Tremblay | | 183 Ave Turcotte | | | Quebec | QC | G1M 1P8 | Canada |
| Kim Hartnett | | 38 Bevington St | | | Shorncliffe | | QLD 4017 | Australia |
| Kimball Distributing Inc | | 1555 Avenue S Suite 104 | | | Grand Prairie | TX | 75050 | |
| Kimball Midwest | | 4800 Roberts Rd | | | Columbus | OH | 43228-9791 | |
| Kimber Thomson | | 9570 Zarda Dr | Unit 208 | | Lenexa | KS | 66227-8421 | |
| Kimberly A Bender | | 3909 E Goldfinch Gate Ln | | | Phoenix | AZ | 85044-4509 | |
| Kimberly A Hodges | | 5895 Imperial Ave | | | San Diego | CA | 92114 | |
| Kimberly Ann Bender | | 3909 East Goldfinch Gate Ln | | | Phoenix | AZ | 85044 | |
| kimberly Banagan | | 315 Wind River Dr | | | Henderson | NV | 89014 | |
| Kimberly Bay | | 216 Madison St | | | Denver | CO | 80206 | |
| Kimberly Belnap | | 617 E Orangewood Ln | | | Sandy | UT | 84070-5340 | |
| Kimberly Campagna | | 1227 21St Ave  203 | | | Hoylywood | FL | 33020 | |
| Kimberly Lynn Baier | | 7921 West Electra Ln | | | Peoria | AZ | 85383 | |
| Kimberly Ryder | | 201 S Hoskins Rd #214 | | | Charlotte | NC | 28208 | |
| Kimberly Santore | | 1778 NE 38th St | | | Oakland Park | FL | 33334 | |
| Kimberly Yohanis Tjantra | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Kimberly Yohanis Tjantra | | 5025 Collwood Blvd | Apt 1409 | | San Diego | CA | 92115 | |
| Kimmie Cardenas | | 7901 SW 64th Ave | | | South Miami | FL | 33143-4683 | |
| Kimmie Rochelle Cardena | | 15108 SW 104th St | Apt 708 | | Miami | FL | 33196-3281 | |
| Kims Convenience Stores | | 1000 South Loop 256 | | | Palestine | TX | 75801 | |
| Kims Convenience Stores | | 1219 E. Palestine Ave. | | | Palestine | TX | 75801 | |
| Kims Convenience Stores | | 1580 S Dickinson Dr | | | Rusk | TX | 75785 | |
| Kims Convenience Stores | | 1605 E Houston Avenue | | | Crockett | TX | 75835 | |
| Kims Convenience Stores | | 18910 Fm 2493 | | | Flint | TX | 75762 | |
| Kims Convenience Stores | | 206 Hwy 175 | | | Eustace | TX | 75124 | |
| Kims Convenience Stores | | 2585 N State Hwy 19 | | | Palestine | TX | 75801 | |
| Kims Convenience Stores | | 400 S Palestine Ave | | | Athens | TX | 75751 | |
| Kinex Cappers, LLC | | 6 Columbia Dr | | | Amherst | NH | 03031-2343 | |
| King Cash Saver | | 1223 West Central | | | Carthage | MO | 64836 | |
| King Cash Saver | | 601 South Jefferson | | | Lebanon | MO | 65536 | |
| King Kullen | | 4938 Merrick Road | | | Massapequa Park | NY | 11762 | |
| King Parret & Droste LLP | | 40 Deerwood E | | | Irvine | CA | 92604-3095 | |
| King Soopers | | 65 Tejon St | PO Box 5567 | | Denver | CO | 80217 | |
| King Soopers Fuel Center | | 710 Cheyenne Meadows Rd | | | Colorado Springs | CO | 80906 | |
| Kingdom Nutrition | | 646 West Front Street | | | Hutto | TX | 78634 | |
| Kingline Industrial Development Co., Limited | | No. 2019, Shennan East Road, Luohu District | | | Shenzhen, Guangdong | | 518000 | China |
| Kingsway | | 201 S 14th St | | | Bessemer Clty | NC | 28016 | |
| Kingsway | | 2201 Kendrick Rd | | | Gastonia | NC | 28056 | |
| Kinkhorst Brunswick Distributing Co. | | 1065 E BRdway St | | | Brunswick | MO | 65236 | |
| Kinkhorst Brunswick Distributing Co. | | 1065 E. Broadway Street | | | Brunswick | MO | 65236 | |
| Kinney Drugs | | 104 Lafayette Rd | | | Syracuse | NY | 13205 | |
| Kinney Drugs | | 401 State Street | | | Carthage | NY | 13619 | |
| Kinsa Group | | 4600 American Parkway Suite 301 | | | Madison | WI | 53718 | |
| Kinsey & Co Inc Kinsey Wolanski | | 5616 Bienvenida Terrace | | | Palmdale | CA | 93551 | |
| Kinsey Novak | | 416 Kings Point Ln | | | Morgantown | WV | 26508-7010 | |
| Kira Hamilton | | 40525 Gibbel Rd | | | Hemet | CA | 92544 | |
| Kira Hamilton | | 48 Elm St 1 | | | Andover | MA | 01810 | |
| Kira Marie Lovas | | 1130 North 2nd St | Apt 303 | | Phoenix | AZ | 85004 | |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzaberg | 2550 M Street NW | | Washington | DC | 20037 | |
| KJ Can (Singapore) Pte. Ltd. | Attn: Alvin Widitora | 1441 Huntington Dr. Suite 2000 | | | South Pasadena | CA | 91030 | |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E. Camelback Road, Suite 700 | | Phoenix | AZ | 85016 | |
| KJ Can (Singapore) Pte., Ltd. | c/o Geylang East Industrial Estate | 1014 Geylang East Avenue 3 #06-234 | | | Singapore | | 389729 | Singapore |
| KJM Aluminum Can SDN BHD | | Lot 106 Jalan Permata 1 | Kawasan Perindustrian Nilai | | Negeri Sembilan | | 71800 | Malaysia |
| Kjs Market | | 1014 York Street | | | Aiken | SC | 29801 | |
| Kjs Market | | 3575 Maybank Hwy | | | Johns Island | SC | 29455 | |
| KK Integrated Logistics, Inc. | | 501 4th Avenue | PO Box 396 | | Menominee | MI | 49858 | |
| Kleyber Valdes | | 1209 NW 33rd Ave | | | Miami | FL | 33125-2831 | |
| Kmart | | 3051 Lakeview Rd | | | Lawrence | KS | 66049 | |
| KMR Construction Management, Inc. | | 10424 W State Rd 84 | | | Davie | FL | 33324 | |
| KMR Roofing, LLC | | 10424 W State Rd 84 | | | Davie | FL | 33324-4271 | |
| Knappe + Lehnbrink Promotion GmbH | | Maschbruchstr. 22-28 | | | Bunde | | 32257 | Germany |
| Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | |
| Knoxville Beverage Co., Inc | | 1335 E Weisgarber Rd | | | Knoxville | TN | 37909 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 213 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knoxville Beverage Co., Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | |
| Koach Sports and Nutrition | Jay R. Hoffman PhD | 415 Briggs Rd | | | Langhorne | PA | 19047 | |
| Kobe King | | 401 La Porte Ave | Bldg 1201 Apt 4402 | | Valparaiso | IN | 46383 | |
| Kody Smith | | 10950 West Belmont Ave | | | Littleton | CO | 80127 | |
| Koelnmesse GmbH | | Messeplatz 1 Mülheim, | | | Koln | | 50679 | Germany |
| Koerner Distributor, Inc. | | 1601 Pike Ave | | | Effingham | IL | 62401-4291 | |
| Koerner Distributor, Inc. | | PO Box 67 | | | Effingham | IL | 62401 | |
| Kohlfeld Distributing, Inc. | | 4691 E Jackson Blvd | | | Jackson | MO | 63755 | |
| Kohlfeld Distributing, Inc. | | PO Box 660 | | | Cape Girardeau | MO | 63702-0660 | |
| Kohlfeld Distributing, Inc. | | PO Box 660 | | | Cpe Girardeau | MO | 63702-0660 | |
| Kolay Tun, d/b/a D.I., Brokerage | | 40 Exchange Place | Suite 2010 | | New York | NY | 10005 | |
| Kolbie Spagnola-Glionna | | 48 Church St | | | Hagaman | NY | 12086 | |
| Koliv, Sac | | La Campiña | | | Chorillos | | | Peru |
| Kolton Teachey | | 203 Larchmont Ct | | | Burgaw | NC | 28425 | |
| Kone Elevator | | 4225 Naperville Rd | | | Lisle | IL | 60532 | |
| Konings Drinks BV | | Teteringsedsk 227 | | | Breda | | 4817 ME | The Netherlands |
| Konsey Tekstil ITH.IHR.SAN.TIC.LTD.STI | | 1. Sk.Sariana | | | Marmaris | Mugla | 48700 | Turkey |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | c/o Abdullah Egeli (Counsel) | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Konya Seker (etc.) vs. JHO Intellectual Property Holdings, LLC (2022) | Konya Seker Sanayi Ve Ticaret Anonim Sirketi | Ataturk Bulvan 199/39 | Kavaklidere/Cankaya/ | | Ankara | | | Turkey |
| Kouvr Annon | | 4440 Hayvenhurst Ave | | | Encino | CA | 91439 | |
| Kowal Promotions Daniel Kowal | | 257 Central Ave  2G | | | White Plains | NY | 10606-1251 | |
| Kowalskis Market | | 16500 West 78th Street | | | Eden Prairie | MN | 55346 | |
| Kowalskis Market | | 440 Water Street | | | Excelsior | MN | 55331 | |
| Kowalskis Market | | 8505 Valley Creek Rd | | | Woodbury | MN | 55125 | |
| KP Industrial Inc. AVTECH Industrial | | 7225 W Roosevelt St Suite 172 | | | Phoenix | AZ | 85043-2207 | |
| KP Properties of Ohio | | 11300 Longwater ChaSE Ct | | | Fort Myers | FL | 33906 | |
| KP Properties of Ohio | | 11300 Longwater Chase Ct | | | Fort Myers | FL | 33908 | |
| KP Properties of Ohio, LLC | | 3520 Old Metro Pkwy | | | Fort Myers | FL | 33916 | |
| KP Properties of Ohio, LLC | Attn: Susan Knust | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | |
| KPH Healthcare Services Inc. Kinney Drugs, Inc | | 29 East Main St | | | Gouverneur | NY | 13642 | |
| KQRJR INC Qimmah Russo | | 5235 Mission Oaks Blvd #B20 | | | Camarillo | CA | 93012 | |
| Kr85 Productions Corp Kerly Ruiz | | 9967 NW 49 Ln | | | Doral | FL | 33178 | |
| Kraft Chemical Company | | 750 Oakwood Rd | | | Lake Zurich | IL | 60047-1519 | |
| Kramer & Amador, P.C. | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314-3199 | |
| Kramer IP Search, LLC | | 225 Reinekers Ln Suite 300 | | | Alexandria | VA | 22314 | |
| Krauszers | | 221 Pavillion Ave | | | Riverside | NJ | 08075 | |
| Krauszers | | 3300 Whitney Avenue | | | Hamden | CT | 06518 | |
| Krauszers | | 59 Middletown Avenue | | | North Haven | CT | 06473 | |
| Krieg Greco | | 121 Barbados Cir | | | Guyton | GA | 31312 | |
| Krier Foods, Inc. | | 551 Krier Ln | | | Random Lake | WI | 53075 | |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | 333 S. E. 2nd Avenue, Suite 3200 | | Miami | FL | 33131 | |
| Krier Foods, Inc. | Attn: John Rassel, President | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| Krier Foods, LLC | Attn: Beth Heinen | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| Krier Foods, LLC | Attn: Beth Heinen, John Kowalchik | 551 Krier Lane | | | Random Lake | WI | 53075 | |
| Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | 3300 Great American Tower | | Cincinnati | OH | 45202 | |
| Krishel | | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Krishel Law Firm - Daniel Krishel | | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Krista Ali | | 11737 West Atlantic Blvd | Apt 6 | | Coral Springs | FL | 33071 | |
| Krista M Owoc | | 11807 SW 47th Ct | | | Fort Lauderdale | FL | 33330-4007 | |
| Krista Schollenberger | | 324 Crystal St | | | Milford | MI | 48381 | |
| Kristen Kessler | | 953 S Washington St | | | Salt Lake City | UT | 84101-2949 | |
| Kristen Oubre | | 3242 West Acoma Dr | | | Phoenix | AZ | 85053 | |
| Kristen Thoms | | 1422 41st St | | | La Grange | IL | 60525-5806 | |
| Kristi Lee | | 801 Briney Ave | | | Pompano Beach | FL | 33062 | |
| Kristian Ramey | | 1744 W Catalpa St | | | Springfield | MO | 65807 | |
| Kristin Aiyana Van Epps | | 18637 Rollingdale Ln | | | Davidson | NC | 28036 | |
| Kristin Rocco | | 1114 Scott Ave | | | Dalhart | TX | 79022-4314 | |
| Kristina Ray Marie Mckinney | | 4790 Brown Valley Ln | | | Colorado Spgs | CO | 80918-4008 | |
| Kristina Riusech | | 132 Southeast 28th Place | Unit 4 | | Homestead | FL | 33033 | |
| Kristine McCaw Caldwell Alicis | | 1266 S Military Trail #586 | | | Deerfield Beach | FL | 33442 | |
| Kristopher W Ciganik | | 3416 W Donner Dr | | | Phoenix | AZ | 85041-7605 | |
| Kroger | | 1014 Vine St | | | CIncinnati | OH | 45202 | |
| Kroger | | 11500 SE Highway 212 | | | Clackamas | OR | 97015-9002 | |
| Kroger | Jamie Rave | 11500 SE Highway 212 | | | Clackamas | OR | 97015-9002 | |
| Kroger Fresh Fare | | 299 W Bridge St | | | Dublin | OH | 43017 | |
| Kroger Fresh Fare | | 4142 Cedar Springs Rd | | | Dallas | TX | 75219 | |
| Kroger Fresh Fare | | 4241 Capitol Ave | | | Dallas | TX | 75204 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 214 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kroger Fresh Fare | | 4560 Harding Pk | | | Nashville | TN | 37205 | |
| Kroger Fresh Fare | | 4888 N Adams Rd | | | Rochester | MI | 48306 | |
| Kroger Fresh Fare | | 4901 Maple Ave | | | Dallas | TX | 75235 | |
| Kroger Fresh Fare | | 530 E Stroop Rd | | | Kettering | OH | 45429 | |
| Kroger Fresh Fare | | 60 Worthington Sq (Mall) | | | Worthington | OH | 43085 | |
| Kroger Fresh Fare | | 8999 Macomb St | | | Grosse Ile | MI | 48138 | |
| Kroger Fuel Center | | 11601 S Sam Houston Pkwy | | | Houston | TX | 77089 | |
| Kroger Fuel Center | | 1580 Grand Pkwy | | | Katy | TX | 77494 | |
| Kroger Fuel Center | | 1860 South Ohio Street | | | Martinsville | IN | 46151 | |
| Kroger Fuel Center | | 2380 Mt. Pleasant | | | Hernando | MS | 38632 | |
| Kroger Fuel Center | | 25651 Us-59 N | | | Kingwood | TX | 77339 | |
| Kroger Fuel Center | | 3060 North National Rd | | | Columbus | IN | 47201 | |
| Kroger Fuel Center | | 3998 Hwy 6 South | | | College Station | TX | 77845 | |
| Kroger Fuel Center | | 8755 Spring Cypress Rd | | | Spring | TX | 77379 | |
| Kroger Fuel Center | | 9023 Hwy 64 | | | Arlington | TN | 38002 | |
| Kroger Fulfillment Center | | 15675 Wahrman Rd | | | Romulus | MI | 48174 | |
| Kroger Fulfillment Center | | 4221 Telephone Road | | | Dallas | TX | 75241 | |
| Kroger Fulfillment Center | | 6266 Hamilton Lebanon | | | Middletown | OH | 45044 | |
| Kroger Fulfillment Center | | 7925 American Way | | | Groveland | FL | 34736 | |
| Kroger Fulfillment Center | | 9091 88th Avenue | | | Pleasant Prairie | WI | 53158 | |
| Kroger Liquors | | 1215 Skyline Dr | | | Hopkinsville | KY | 42240 | |
| Kroger Marketplace | | 1014 Vine St | | | Cincinnati | OH | 45202 | |
| Krones, Inc. | | 29065 Network Pl | | | Chicago | IL | 60673-1290 | |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman Street, Suite 5000 | | Madison | WI | 53703 | |
| Krones, Inc. | Ceo | 9600 South 58th St | | | Franklin | WI | 53132-6300 | |
| Krones, Inc. | Doris Mayer | PO Box 321801 | | | Franklin | WI | 53132 | |
| Krynica Vitamin Spolka Akcyjna | | Matyldy St 35 | | | Warsaw | | 03-606 | Poland |
| Krystal Renee Chambers | | 1057 North Parkside Dr | | | Tempe | AZ | 85281 | |
| Krystal Walker | | 7877 La Riviera Dr #137 | | | Sacramento | CA | 95826 | |
| Krystal White | | 5570 Ocean Gate Ln | Apt 265 | | San Diego | CA | 92154-6523 | |
| Krystle Glenn vs. VPX & Owoc (2020) | Krystle Glenn | 125 w Ian Drive | | | Phoenix | AZ | 85041 | |
| Krystle Raine De Barry Krystle Raine | | 1119 Englewild Dr | | | Glendora | CA | 91741 | |
| KTBS Law LLP | Attn: Thomas Patterson | 1801 Century Park East | 26th Floor | | Los Angeles | CA | 90067 | |
| Kuckelman Torline Kirkland, Inc. | | 10740 Nall Ave | | | Overland Park | KS | 66211-1367 | |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | 999 Vanderbilt Beach Road, Ste 200 | | Naples | FL | 34108 | |
| Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave. | Suite 250 | | Overland Park | KS | 66211 | |
| Kuehne + Nagel, Inc. | | 4100 North Commerce Dr | | | East Point | GA | 30344 | |
| Kum & Go | | 1459 Grand Ave | | | Des Moines | IA | 50309-3005 | |
| Kum & Go | | 6400 Westown Pkwy | | | West Des Moines | IA | 50266 | |
| Kurt Dunwoody | | 29 West Southern Ave | Lot 29 | | Mesa | AZ | 85210 | |
| Kurt Nicholas Campbell | | 1444 Briar Oak Ct | | | Royal Palm Beach | FL | 33411 | |
| Kurtis Oriez | | 2362 N Green Valley Pkwy | Apt 209C | | Henderson | NV | 89014-3173 | |
| Kushnirsky Gerber PLLC | | 27 Union Sq W Suite 301 | | | New York | NY | 10003-3305 | |
| Kutak Rock LLP | | 1650 Farnam St | | | Omaha | NE | 68102 | |
| KW Associates - Columbia | | 825 Bluff Rd | | | Columbia | SC | 29201-4709 | |
| KW Associates - Columbia Speedway | | 825 Bluff Rd | | | Columbia | SC | 29201-4709 | |
| KW Associates, LLC - Piedmont | | 2101 Highway 86 | | | Piedmont | SC | 29673-8324 | |
| KW Associates, LLC - Piedmont Speedway | | 2101 Highway 86 | | | Piedmont | SC | 29673-8324 | |
| KW Beverage | | 825 Bluff Road | | | Columbia | SC | 29201 | |
| Kwaliflex | | Molenstraat 40 | | | Wanroij | | 5446 PL | Netherlands |
| Kwame Tasheed McEwan | | 4484 Norfleet St | | | Concord | NC | 28025 | |
| Kwangdong Pharmaceutical Ltd. | | 85 Seochojungangro | | | Seoul | | | South Korea |
| Kweson A Manawar Khan | | 16217 Old Ash Loop | | | Orlando | FL | 32828 | |
| Kwick Stop | | 1210 E 16th St | | | Dubuque | IA | 52001 | |
| Kwick Stop | | 185 Peosta St | | | Peosta | IA | 52068 | |
| Kwik Chek | | 1001 Highway 16 South | | | Fredericksburg | TX | 78624 | |
| Kwik Chek | | 13006 Bandera Rd | | | Helotes | TX | 78023 | |
| Kwik Chek | | 1301 N Highway 281 | | | Marble Falls | TX | 78654 | |
| Kwik Chek | | 14620 Ranch Rd 12 | | | Wimberley | TX | 78676 | |
| Kwik Chek | | 1901 N US Highway 83 | | | Crystal City | TX | 78839 | |
| Kwik Chek | | 201 Hwy 281 & 290 | | | Johnson City | TX | 78636 | |
| Kwik Chek | | 201 S. 9th. | | | Durant | OK | 74701 | |
| Kwik Chek | | 21024 State Hwy 71 W | | | Spicewood | TX | 78669 | |
| Kwik Chek | | 2226 N Center St | | | Bonham | TX | 75418 | |
| Kwik Chek | | 2320 W. Main | | | Durant | OK | 74701 | |
| Kwik Chek | | 2503 Rankin Hwy | | | Midland | TX | 79701 | |
| Kwik Chek | | 2757 N Veterans Blvd | | | Eagle Pass | TX | 78852 | |
| Kwik Chek | | 3002 Thorton Lane | | | Temple | TX | 76502 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kwik Chek | | 3812 Hwy 70 | | | Hugo | OK | 74743 | |
| Kwik Chek | | 401 N 1st St | | | Carrizo Springs | TX | 78834 | |
| Kwik Chek | | 481 W US Hghway 57 | | | La Pryor | TX | 78872 | |
| Kwik Chek | | 500 W Thornton St | | | Three Rivers | TX | 78071 | |
| Kwik Chek | | 7045 N. Ih35 | | | Laredo | TX | 78041 | |
| Kwik Chek | | 780 Carter St | | | Asherton | TX | 78827 | |
| Kwik Chek | | 800 Ih 20 West | | | Big Spring | TX | 79720 | |
| Kwik Chek | | 801 W. Lafayette | | | Laredo | TX | 78041 | |
| Kwik Chek | | State Hwy 29 Bridge 15411 | | | Lake Buchanan | TX | 78609 | |
| Kwik Fill Advertising | | 814 Lexington Ave | | | Warren | PA | 16365 | |
| Kwik Mart | | 1038 East Court Street | | | Marion | NC | 28752 | |
| Kwik Pantry | | 1116 Hwy 90 West | | | Castroville | TX | 78009 | |
| Kwik Pantry | | 24480 W Grass Lake Rd | | | Antioch | IL | 60002 | |
| Kwik Sak | | 3710 Gallatin Rd | | | Nashville | TN | 37216 | |
| Kwik Sak | | 401 S James Campbell Blvd | | | Columbia | TN | 38401 | |
| Kwik Sak | | 5000 Trotwood Ave | | | Columbia | TN | 38401 | |
| Kwik Sak | | 5835 Old Hickory Blvd | | | Hermitage | TN | 37076 | |
| Kwik Sak | | 597 Coosa River Pkwy | | | Wetumpka | AL | 36092 | |
| Kwik Serv | | 1297 Hwy 4 | | | Arnold | CA | 95223 | |
| Kwik Shop | | 500 N Monroe St | | | Hutchinson | KS | 67501 | |
| Kwik Star | | 1000 W Main St | | | Manchester | IA | 52057 | |
| Kwik Star | | 1001 Blairs Ferry Rd Ne | | | Cedar Rapids | IA | 52402 | |
| Kwik Star | | 1001 Utica Ridge Pl | | | Bettendorf | IA | 52722 | |
| Kwik Star | | 1002 S County Rd | | | Toledo | IA | 52342 | |
| Kwik Star | | 1090 Parker Blvd | | | Polk City | IA | 50226 | |
| Kwik Star | | 10912 Douglas Ave | | | Urbandale | IA | 50322 | |
| Kwik Star | | 120 Adventureland Dr Ne | | | Altoona | IA | 50009 | |
| Kwik Star | | 1200 Guthrie St | | | De Soto | IA | 50069 | |
| Kwik Star | | 13888 118th Ave | | | Davenport | IA | 52804 | |
| Kwik Star | | 1420 11th St | | | De Witt | IA | 52742 | |
| Kwik Star | | 1450 NE Gateway Dr | | | Grimes | IA | 50111 | |
| Kwik Star | | 1650 W Kimberly Rd | | | Davenport | IA | 52806 | |
| Kwik Star | | 1907 Keokuk St | | | Iowa City | IA | 52240 | |
| Kwik Star | | 1910 1st Ave E | | | Newton | IA | 50208 | |
| Kwik Star | | 1910 Isaac Newton Dr. | | | Ames | IA | 50010 | |
| Kwik Star | | 202 SE Orlabor Rd | | | Ankeny | IA | 50021 | |
| Kwik Star | | 2030 21st St Nw | | | Altoona | IA | 50009 | |
| Kwik Star | | 2035 Jfk Rd | | | Dubuque | IA | 52002 | |
| Kwik Star | | 2283 53rd Ave | | | Bettendorf | IA | 52722 | |
| Kwik Star | | 2321 Lincolnway | | | Clinton | IA | 52732 | |
| Kwik Star | | 2351 E 1st St | | | Grimes | IA | 50111 | |
| Kwik Star | | 249 Main Ave | | | Clinton | IA | 52732 | |
| Kwik Star | | 2685 Dodge St | | | Dubuque | IA | 52003 | |
| Kwik Star | | 2850 W Locust St | | | Davenport | IA | 52804 | |
| Kwik Star | | 301 W Kimberly Rd | | | Davenport | IA | 52806 | |
| Kwik Star | | 3055 7th Ave | | | Marion | IA | 52302 | |
| Kwik Star | | 321 5th Ave Sw | | | Lemars | IA | 51031 | |
| Kwik Star | | 321 5th Ave Sw | | | Le Mars | IA | 51031 | |
| Kwik Star | | 3510 Belmont Rd | | | Bettendorf | IA | 52722 | |
| Kwik Star | | 3605 University Dr | | | Muscatine | IA | 52761 | |
| Kwik Star | | 3990 Blairs Ferry Rd Ne | | | Cedar Rapids | IA | 52402 | |
| Kwik Star | | 402 S Hwy 52 | | | Guttenberg | IA | 52052 | |
| Kwik Star | | 4105 Hubbell Ave | | | Des Moines | IA | 50317 | |
| Kwik Star | | 4183 Hwy 21 | | | Brooklyn | IA | 52211 | |
| Kwik Star | | 4201 16th Ave Sw | | | Cedar Rapids | IA | 52404 | |
| Kwik Star | | 511 1st Ave | | | Perry | IA | 50220 | |
| Kwik Star | | 5992 Carlson Way | | | Marion | IA | 52302 | |
| Kwik Star | | 803 7th Ave | | | Camanche | IA | 52730 | |
| Kwik Star | | 855 SE Alice S Rd | | | Waukee | IA | 50263 | |
| Kwik Star | | 8835 Runway Ct Sw | | | Cedar Rapids | IA | 52404 | |
| Kwik Star | | 911 S 14th St | | | Clinton | IA | 52732 | |
| Kwik Stop | | 101 S Mcculloch Blvd | | | Pueblo West | CO | 81007 | |
| Kwik Stop | | 10101 Plum Drive | | | Urbandale | IA | 50322 | |
| Kwik Stop | | 102 SW 1st Street | | | Mullen | NE | 69152 | |
| Kwik Stop | | 120 South Jeffers | | | North Platte | NE | 69101 | |
| Kwik Stop | | 1300 NW 7th Ave | | | Boca Raton | FL | 33486 | |
| Kwik Stop | | 1607 SE 22nd Ave | | | Mineral Wells | TX | 76067 | |
| Kwik Stop | | 1852 20th St. | | | Vero Beach | FL | 32960 | |
| Kwik Stop | | 202 Southwest 1st Street | | | Mullen | NE | 69152 | |
| Kwik Stop | | 2101 E Commercial Blvd | | | Fort Lauderdale | FL | 33308 | |
| Kwik Stop | | 2150 Twin Valley Dr. | | | Dubuque | IA | 52003 | |
| Kwik Stop | | 2320 Gateway Dr | | | Dubuque | IA | 52001 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 216 of 379

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kwik Stop | | 2435 W Ranch Road 1431 | | | Kingsland | TX | 78639 | |
| Kwik Stop | | 2711 SE Morningside Blvd | | | Port Saint Lucie | FL | 34952 | |
| Kwik Stop | | 3201 Central Ave | | | Dubuque | IA | 52001 | |
| Kwik Stop | | 4039 Pennsylvania Ave | | | Dubuque | IA | 52001 | |
| Kwik Stop | | 4975 NE 6th Ave | | | Fort Lauderdale | FL | 33334 | |
| Kwik Stop | | 6106 S Westshore Blvd | | | Tampa | FL | 03616 | |
| Kwik Stop | | 700 S Federal Hwy | | | Ft. Lauderdale | FL | 33302 | |
| Kwik Stop | | 702 East 4th Street | | | North Platte | NE | 69101 | |
| Kwik Stop | | 8186 N University Drive | | | Tamarac | FL | 33321 | |
| Kwik Trip | | 1626 Oak Street | PO Box 2107 | | La Crosse | WI | 54602-2107 | |
| Kwik Trip Inc | | 1626 Oak St | | | La Crosse | WI | 54603-2308 | |
| Kwik Way | | 4683 Georgia Highway | | | Buchanan | GA | 30113 | |
| Kyla Brown | | 6950 Burroughs Ln | | | Theodore | AL | 36582 | |
| Kyla Paige Lennex | | 1582 Portals Ave | | | Clovis | CA | 93611 | |
| Kylan Joseph Patterson | | 1435 Balch Rd | | | Madison | AL | 35824 | |
| Kyle Aaron Mabe | | 4026 West Saint Kateri Dr | | | Phoenix | AZ | 85041 | |
| Kyle Andrew Kozlowski | | 8313 Solano Bay Loop | Apt 1531 | | Tampa | FL | 33635 | |
| Kyle Bengston | | 3901 SW 38th Ave | | | West Park | FL | 33023 | |
| Kyle Buckland | | 13980 Langley Place | | | Davie | FL | 33325 | |
| Kyle Crutchmer | | 258 Palm Valley Blvd | | | San Jose | CA | 95123 | |
| Kyle Henmi | | 308 Via Buena Ventura | | | Redondo Beach | CA | 90277-6111 | |
| Kyle Jackson Ocheltree | | 11416 East Quicksilver Ave | | | Mesa | AZ | 85212 | |
| Kyle John Sverko | | 1607 Burning Tree Ln | | | Brandon | FL | 33510 | |
| Kyle Klimowicz | | 40 University Dr Mail Box# 693 | | | Rindge | NH | 03461 | |
| Kyle R LaRiviere | | 19943 Emmerson Dr | | | Maricopa | AZ | 85138 | |
| Kyle Robert Limbach | | 1000 East Apache Blvd | Apt 812 | | Tempe | AZ | 85281 | |
| Kyle Tanner Satterwhite | | 710 Redbud Dr | | | Forney | TX | 75126 | |
| Kylee Ambrasas | | 17531 Haverhill Cir | | | Lakeville | MN | 55044 | |
| Kyler M Oswald | | 3522 East Tulsa St | | | Gilbert | AZ | 85295 | |
| Kylie Brelje | | 460 S Marion Pkwy | Apt 1103C | | Denver | CO | 80209-5541 | |
| Kylie Nicole Fisher | | 2 Villageview Dr | | | Barboursville | WV | 25504-9309 | |
| Kyowa Hakko USA | | 600 3rd Ave Fl 19 | | | New York | NY | 10016-1901 | |
| Kyra Green | | 5736 Las Virgenes Rd | Apt 106 | | Calabasas | CA | 91302-2657 | |
| L Catterton Growth Managing Partner IV, Limited Partnership | | 599 West Putnam Ave. | | | Greenwich | CT | 06830 | |
| L Catterton Management Limited | | 599 W Putnam Ave | | | Greenwich | CT | 06830 | |
| L T B Electrical Services, Inc. | | 3636 SW 21 Ct | | | Fort Lauderdale | FL | 33312 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | | Tumwater | WA | 98512-5658 | |
| L&H Distributing | | 1309 N Washington St | | | Tullahoma | TN | 37388-2321 | |
| L&H Distributing Speedway | | 1309 N Washington St | | | Tullahoma | TN | 37388-2321 | |
| L&H Investments LLC dba Bernie Little Distributors | Attn: Joseph Little | 4105 Maine Ave | | | Eaton Park | FL | 33840 | |
| L.S. Souza Producoes De Videos Luan Santos Souza | | Av: Ricardo Muylaert Salgado | 920 Casa 29 | Granja dos Cavaleiros | Macaé | | 27930-860 | Brazil |
| L2 Electric, LLC | | PO Box 461451 | | | Garland | TX | 75046-1451 | |
| La Bonita Supermercado | | 2203 Civic Center Dr. | | | Las Vegas | NV | 89030 | |
| La Bonita Supermercado | | 2405 E. Ogden Ave. #851 | | | Las Vegas | NV | 89101 | |
| La Bonita Supermercado | | 2672 N Las Vegas Blvd | | | North Las Vegas | NV | 89030 | |
| La Bonita Supermercado | | 4120 S Rainbow Blvd | | | Las Vegas | NV | 89103 | |
| La Bonita Supermercado | | 6000 W Cheyenne Av | | | Las Vegas | NV | 89108 | |
| LA Dept. Water and Power | | PO Box 515407 | | | Angeles | CA | 90051-6707 | |
| La Fitness | | 1901 W 39th Street | | | Hialeah | FL | 33012 | |
| La Fitness | | 27610 Eucalyptus Ave | | | Moreno Valley | CA | 92555 | |
| La Fitness | | 3531 W Century Blvd | | | Inglewood | CA | 90303 | |
| La Salsa Fresh Mexican Grill | | 4830 Calle Alto Unit T | | | Camarillo | CA | 93012 | |
| LAAS 88LLC Signarama Davie | | 11850 W State Rd 84 Suite A7 | | | Davie | FL | 33325 | |
| Lab Alley, LLC. | | 22111 Highway 71 W Suite 601 | | | Spicewood | TX | 78669-6313 | |
| Label-Aire, Inc | | 550 Burning Tree Rd | | | Fulleton | CA | 92833 | |
| LaborLawCenter, LLC | | 3501 W Garry Ave | | | Santa Ana | CA | 92704-6422 | |
| LABRepCo, LLC | | 101 Witmer Rd Suite 700 | | | Horsham | PA | 19044 | |
| Lacey Gero | | 513 thomas Branslay | | | Williamsburg | VA | 23185 | |
| Lacy Construction Group Inc. dba The New Group | | 1339 Sunday Dr | | | Indianapolis | IN | 46217 | |
| LADWP - Los Angeles Dept of Water&Power | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| LaFace Records LLC | Attn: Wade Leak, Esq | 25 Madison Avenue | 22nd Floor | | New York | New York | 10010 | |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Sameer M. Alifarag | 7 Times Square | | New York | New York | 10036 | |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Seth H Lieberman, Sameer M. Alifarag | | 7 Times Square | New York | New York | 10036 | |
| LaFace Records LLC | David Jacoby, Senior Vice President, Head of U.S. Litigation | Sony Music Entertainment | 25 Madison Ave, 22nd Floor | | New York | NY | 10010 | |
| LaFace Records LLC| | | 3350 Peachtree Rd Suite 1500 | | | Atlanta | GA | 30326 | |
| LaGrange Grocery | | 143 Busch Dr | | | Lagrange | GA | 30241 | |
| LaGrange Grocery | | PO Box 1048 | | | Lagrange | GA | 30241-0019 | |
| Lagrotta Packaging Group | | 1455 Strasburg Rd | | | Kitchener | ON | N2R 1H2 | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 217 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lake & Wetland Mgmt.South Florida Inc. | | 5301 N Federal Hwy Suite | | | Boca Raton | FL | 33487 | |
| Lake Beverage Corporation | | 900 John St | | | West Henrietta | NY | 14586 | |
| Lake Beverage Corporation | | 900 John St | | | W Henrietta | NY | 14586-9748 | |
| Laken Hughes | | 160 May St | | | Mount Airy | NC | 27030 | |
| Lakeshore Beverage Company | | 400 N Elizabeth St | | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 1105 E Lafayette St | | | Bloomington | IL | 61701 | |
| Lakeshore Beverage Company Speedway | | 1401 E Algonquin Rd | | | Mount Prospect | IL | 60005 | |
| Lakeshore Beverage Company Speedway | | 400 N Elizabeth St | | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 4300 S HalSuited Ave | | | Chicago | IL | 60609 | |
| Lakeside Food Sales, Inc | | 175 E Hawthorn Pkwy Suite 300 | | | Vernon Hills | IL | 60061-1467 | |
| Lamar Ray Harris | | PO Box 2173 | | | Ann Arbor | MI | 48106-2173 | |
| Lamon Burkley | | 8709 Flying Ranch Rd | | | Fort Worth | TX | 76134-4168 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | | Loves Park | IL | 61111-4470 | |
| LaMotte Company | | PO Box 329 802 Washington Ave | | | Chestertown | MD | 21620 | |
| Landcare | | 1650 Williams Dr | | | Marietta | GA | 30066-6292 | |
| Landcare USA LLC Landcare Holdings, Inc. | | PO Box 669261 | | | Dallas | TX | 75266-9261 | |
| Landesmesse Stutgart GmbH | | Messepiazza 1 | | | Stuttgart | | 70629 | Germany |
| Landmark American Insurance Company | | 945 East Paces Ferry Road NE Suite 1800 | | | Atlanta | GA | 30326 | |
| Landmark American Insurance Company | | PO Box 3329 | Ste 1800 | | Englewood | CO | 80155 | |
| Landmark Custom Homes of Broward, LLC | | 17025 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| Landmark Industries | | 11111 Wilcrest Green Suite 100 | | | Houston | TX | 77042 | |
| Landon Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| Lane IP Limited | | 33 Gulter Ln | | | London | | EC2V 8AS | United Kingdom |
| Lane Ory | | 79 Southwest 12th St | Apt 3305 | | Miami | FL | 33130 | |
| Lane's Beverages, LLC | | 103 Bradford St | | | Sayre | PA | 18840 | |
| Lange Transportation & Storage Ltd. | | 500 Carlingview Drive | | | Etobicoke | ON | M9W 5R3 | Canada |
| Languex, LLC | | 6605 Longshore St Suite240 | | | Dublin | OH | 43017 | |
| Lanice Mechelle Davison | | 7723 South 45th Ln | | | Phoenix | AZ | 85339 | |
| Lanorris Louis Drayton | | 677 Northwest 42nd Ave | | | Plantation | FL | 33317 | |
| Lantech.com LLC | | 1000 Bluegrass Parkway | | | Louisville | KY | 40299 | |
| Lapine Inc | | 78 Southfield Ave | Ste 2 | | Stamford | CT | 06902-7649 | |
| Lara Hagopian | | 11205 Sentinel Dr | | | Austin | TX | 78747-2837 | |
| Laron Hines | | 404 W Meadowbrook Dr | | | Brookhaven | MS | 39601 | |
| Laron William Turner | | 7545 Oso Blanca Rd | Unit 3209 | | Las Vegas | NV | 89149 | |
| Larry Eugene Thaxton | | 15310 West Evans Dr | | | Surprise | AZ | 85379 | |
| Larry J Morillo Mendez | | 6420 Northwest 102nd Path | Apt 303 | | Doral | FL | 33178 | |
| Larry Schlesinger | | 903 Heritage Groves Dr | | | Brandon | FL | 33510 | |
| Larry's Distributing Company | | 3815 Playbird Rd | | | Sheboygan | WI | 53083-1952 | |
| Lasiah R Villalpando | | 2185 Station Village Way | Apt 2423 | | San Diego | CA | 92108 | |
| Lasiah Villalpando vs. VPX (2022) | Lasiah R Villalpando | 2185 Station Village Way | | | San Diego | CA | 92108 | |
| Lassus Handy Dandy Food Store | | 107 E Main St | | | Montpelier | OH | 43543 | |
| Latenci Inc | | 3554 Du Pon Dr | | | Sterling Heights | MI | 48310 | |
| Latham & Watkins LLP | | 555 11th St Nw | | | Washington | DC | 20004-1300 | |
| Latoya Kilgour | | 8646 SW 94th St | | | Miami | FL | 33156 | |
| Latrena Renee Howard | | 10563 Northwest 36th St | | | Coral Springs | FL | 33065 | |
| Laudices Training & Services LLC | | 1818 Mlk Ave  9E | | | Bradenton | FL | 34208 | |
| Laura Dunn | | 750 Northwest 98th Cir | | | Plantation | FL | 33324 | |
| Laura Lized Sanchez Hernandez | | Calle 37b Sur #28c-01 12 | | | Envigado | | 55420 | Colombia |
| Laura Sagra | | Calle 27D Sur # 27C-51 #1003 | | | Envigado | | 50022 | Colombia |
| Laura Sagra | | Carrera 38 N 7A Sur 40 apt 1005 | Building Name: Arvore el poblado | Envigado Antioquia | Medellin | | 50022 | Colombia |
| Laura Sofia Castano | | 12800 NE 2nd Ave | | | North Miami | FL | 33161 | |
| Laura Tamayo Arias | | 4575 Idaho St  5 | | | San Diego | CA | 92116 | |
| Laura Taylor | | 619 East Jensen St | Unit 31 | | Mesa | AZ | 85203 | |
| Laura Van. Inc. | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Lauran N. Woolley | | 3291 S Turner Rd | | | Canfield | OH | 44406 | |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 6093 Seashore Dr | | | Lake Worth | FL | 33462-7216 | |
| Laurel York | | 102 Garrett Rd | | | Lafayette | TN | 37083-6028 | |
| Lauren Corazza | | 2042 N Courmtryside Cir | | | Orlando | FL | 32804 | |
| Lauren Dianna Hilton | | 957 South Rural Rd | | | Tempe | AZ | 85281 | |
| Lauren Elizabeth Barnes | | 11326 N 46th St  416 | | | Tampa | FL | 33617 | |
| Lauren Fannon | | 5700 Collins Ave | Apt 11A | | Miami Beach | FL | 33140-2337 | |
| Lauren Garcia | | 13807 SW 149 Cir LN | Unit 3-67 | | Miami | FL | 33186 | |
| Lauren Garcia | | 6240 Falconsgate Ave | | | Davie | FL | 33331 | |
| Lauren Gonzalez | | 6511 Leonardo St | | | Miami | FL | | |
| Lauren May | | 22121 Clarendon St  528 | | | Woodland Hills | CA | 91367 | |
| Lauren Pisciotta | | 185 NW 18th St | | | Redding | FL | 33445 | |
| Lauren Riley | | 1643 Lakeside Dr | | | Goose Creek | CA | 96001 | |
| Lauren Riley | | 9A  Mahan Cir | | | Goose Creek | SC | 29445 | |
| Lauren Thomas McLane | | 480 Southwest 118th Ave | | | Plantation | FL | 33325 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 218 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauren Vongphrasouk | | 10777 Redmont Ave | | | Tujunga | CA | 91042-1312 | |
| Lauren Williams Lo | | 8625 Hickory St #1318 | | | Frisco | TX | 75034 | |
| Laurence Costa | | 5410 Marlatt St | | | Jurupa Valley | CA | 91752 | |
| Laurie Kilmer | | 649 Queen Palm Dr | | | Davenport | FL | 33897 | |
| Laurie White | | 8681 A C Skinner Parkway #1029 | | | Jacksonville | FL | 32256 | |
| Laurits R Christensen Assoc | | 800 University Bay Dr | | | Madison | WI | 53705-2278 | |
| Laurits R Christensen Associates Inc | Attn: Edee Zukowski | 800 University Bay Drive Ste 400 | | | Madison | WI | 53705-2299 | |
| Lavon B Lambert | | 2766 E Marina Dr | | | Fort Lauderdale | FL | 33312 | |
| Law Offices of Olaf J Muller | | 939 S BRdway 808 | | | Los Angeles | CA | 90015-4488 | |
| Law Offices of Ross Cornell, APC | | 111 W Ocean Blvd | | | Long Beach | CA | 90802 | |
| Law360 | Paul Kevins | 111 West 19th Street, 5th Floor | | | New York | NY | 10011 | |
| Lawrence Bros Supermarket | | 304 Lamesa Hwy | | | Stanton | TX | 79782 | |
| Lawrence John Blackwood | | 2930 Sandwell Dr | | | Winter Park | FL | 32792 | |
| Lawson Ray Rivenbark | | 5105 Flowes Store Rd | | | Concord | NC | 28025 | |
| LawToolBox | Attn: Will Gosnell | PO Box 176209 | | | Denver | CO | 80217 | |
| LawToolBox.com, Inc. | | PO Box 176209 | | | Denver | CO | 80217 | |
| Layman Candy Company, Inc. | | PO Box 1015 | | | Salem | VA | 24153-1015 | |
| Layne Christensen Company | | 1209 N. Orange St. | | | Wilmington | DE | 19601 | |
| Lazaro Diaz | c/o Fedex | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| Lazaro Garcia | | 222 East 54th St | | | Hialeah | FL | 33013 | |
| Lazaro Gonzalez | | 6490 Liberty St | | | Hollywood | FL | 33024 | |
| Lazaro Medina Revilla | | 2665 Havenwood Rd | | | West Palm Beach | FL | 33415 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | | Wichita | KS | 67226-4536 | |
| LDF Sales & Distributing, Inc. | | 17501 W 98th St Suite 17-33 | | | Lenexa | KS | 66219 | |
| Le Linh Bao | | 140 N Berendo St 7 | | | Los Angeles | CA | 90004 | |
| Lea Elui Lea | | 9737 Great Hills Trail Suite 260 | | | Austin | TX | 78759 | |
| Leader Distribution Systems, Inc. | | 1568 Putney Rd | | | Brattleboro | VT | 05301 | |
| Leading Edge Expositions, LLC Cannabis World Congress & Busi | | 246 Dorchester Rd | | | River Edge | NJ | 07661-1227 | |
| Leah Fish | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leah Fish 1AM Management LLC | | 3601 Maverick St | | | Las Vegas | NV | 89108-5150 | |
| Leah Fish 1AM Management LLC | | 8175 Shoals Branch Rd | | | Primm Springs | TN | 38476 | |
| Leah Talabi | | 139 Pantheon | | | Irvine | CA | 92620-2824 | |
| Leanne Hulsmann | | 5518 Cabrillo Way | | | Rocklin | CA | 95765 | |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | 9130 South Dadeland Boulevard, Suite 1800 | | Miami | FL | 33156-7849 | |
| Lebolo Construction Management, Inc. | | 2100 Corporate Drive | | | Boynton Beach | FL | 33426 | |
| Leda Lerida | | 6441 SW 20 Ct | | | Miramar | FL | 33023 | |
| Ledaniel K Johnson | | PO Box 2511 | | | Kayenta | AZ | 86033-2511 | |
| Lee & Associates - Industry, Inc. | Attn: Ben Fukukura | 13181 Crossroads Parkway North | Ste 300 | | City of Industry | CA | 91746 | |
| Lee B Kindel | | 544 Hartzell School Rd | | | Fombell | PA | 16123 | |
| Lee County Electric Company | | 4941 Bayline Dr | | | North Fort Myers | FL | 33917 | |
| Lee County Electric Company | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee County Utlies | | PO Box 37779 | | | Boone | IA | 50037-0779 | |
| Lee McCucheon aka Lee Priest | | PO Box 49 | | | Telerah | | 2320 | Australia |
| Lee Troutman Enterprises LLC | | 2625 Manor Creek Ct | | | Cumming | GA | 30041 | |
| Lees Food Mart | | 222 Mill St | | | Wartburg | TN | 37887 | |
| Lees Food Mart | | 24550 Scott Hwy | | | Winfield | TN | 37892 | |
| Lees Food Mart | | 3423 Winfield Dunn Pkwy | | | Kodak | TN | 37764 | |
| Lees Food Mart | | 541 E Broadway Blvd | | | Jefferson City | TN | 37760 | |
| Lees Marketplace | | 725 North Redwood Road | | | North Salt Lake | UT | 84054 | |
| Lees Marketplace | | 850 South Main | | | Smithfield | UT | 84335 | |
| Lees Marketplace | | 890 South Main Street | | | Heber | UT | 84032 | |
| Legacy Distributing Group NEW AGE | | 18245 E 40th Avenue | | | Aurora | CO | 80011 | |
| Legacy Distribution Group New Age Distributing | | 18245 E 40th Ave | | | Aurora | CO | 80011-0805 | |
| Legal Advantage, LLC Patent Intel | | 10411 Motor City Dr 750 | | | Bethesda | MD | 20817 | |
| LegalSearch, Inc | | 510 East 85th St Suite9F | | | New York | NY | 10028 | |
| Legend Fitness | | 5901 Middlebrook Pike | | | Knoxville | TN | 37909 | |
| Legendary Fitness of Arizona, LLC | | 17631 N 25th Ave | | | Phoenix | AZ | 85023-2114 | |
| Legendary Fitness Miami, LLC | | 13482 SW 131St St | | | Miami | FL | 33186-5891 | |
| Lehrman Beverage Law, PLLC | | 2911 Hunter Mill Rd Suite 303 | | | Oakton | VA | 22124 | |
| Leia Nicole Meaney | | 1261 Browning Ct | | | Vista | CA | 92083-4759 | |
| Leidy Julliete Suaza Vargas | | Carrera 54 | | | Medellin | | | Columbia |
| Leila Leigh Dahdal | | 5295 N Corte Puesta Del Sol | | | Tucson | AZ | 85718 | |
| Leilany Stephanie Gonzalez | | 955 Azure Ln | | | Weston | FL | 33326-3902 | |
| Lekker Fris | | Reduitlaan 25 4814 DC | | | Breda | | | Netherlands |
| Lem Taylor, Ph.D. | c/o Human Performance Laboratory Department of Exercise and Sport Science | University of Mary Hardin Baylor | UMHB Box 8010 | | Belton | TX | 76513 | |
| Lemal Rasaun Rorie | | 8024 Whitehall Executive Center Dr | Apt 6211 | | Charlotte | NC | 28273 | |
| Lency Gayle Chiles | | 830 Vindicator | | | Colorado Springs | CO | 80919 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 219 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leo Alexander Jurcak | | 10603 Davis Rd | | | Tampa | FL | 33637 | |
| Leon Sounds Solutions Corp | | 2070 NW 79th Ave | | | Miami | FL | 33122 | |
| Leonard Jose Rose | | 2045 North Pine Place | | | Casa Grande | AZ | 85122 | |
| Leonard Norris | | 5396 Maverick Ln | | | Gulf Breeze | FL | 32563 | |
| Leonardo Cabrero Cifuentes | | 21502 Southwest 90th Ct | | | Cutler Bay | FL | 33189 | |
| Leonardo R. Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Rafael Manteca Jr | | 1719 West 55th place | | | Hialeah | FL | 33012 | |
| Leonardo Rafael Manteca Jr | | 244 Alminar Ave SE | | | Palm Bay | FL | 32909-4976 | |
| Leonardo Robinson | | 16232 W Cottonwood St | | | Surprise | AZ | 85374 | |
| Leonardo Ruben Miranda | | 1410 Lassen St | | | Haines City | FL | 33844-8476 | |
| Leonardo Zuluaga | | 12374 Northwest 12th Ct | | | Pembroke Pines | FL | 33026 | |
| Leonel Roman | | 12057 SW 10th St | | | Miami | FL | 33184 | |
| Leonor Margarita Picon Castillo | | Jr Las Esmeraldas 1856 Urb Inca Manco | | | Lima | | 15431 | Peru |
| Lerby Sylvera | | 5944 NW 93rd Ter | | | Tamarac | FL | 33321-4163 | |
| Lerisleidi Mirabal | | 18611 NW 49th Ct | | | Miami | FL | 33055 | |
| Leroy Cobb | | 3201 Meridius Place | Unit 304 | | Kissimmee | FL | 34747 | |
| Lesliet Hernandez | | 9410 Southwest 51St St | | | Miami | FL | 33165 | |
| Lester Moses Bradley | | 6055 Windy Ridge Trail | | | Lithonia | GA | 30058 | |
| Lev Trading, LLC | | 1202 Airport Rd | | | N Brunswick | NJ | 08902-1748 | |
| Levis Cordero | | 18620 NW 48th Pl | | | Miami | FL | 33055 | |
| Leviticus Tomas Meymand | | 1512 Hollow Hill Dr | | | Bryan | TX | 77802 | |
| Lewis Drug | | 1301 E 10th St | | | Sioux Falls | SD | 57103 | |
| Lewis Drug | | 136 S Phillips Ave | | | Sioux Falls | SD | 57104 | |
| Lewis Drug | | 2525 S Ellis Rd | | | Sioux Falls | SD | 57106 | |
| Lewis Drug | | 2700 W 12th St | | | Sioux Falls | SD | 57104 | |
| Lewis Drug | | 2901 S Minnesota Ave | | | Sioux Falls | SD | 57105 | |
| Lewis Drug | | 4409 E 26th St | | | Sioux Falls | SD | 57103 | |
| Lewis Drug | | 5500 W 41st St | | | Sioux Falls | SD | 57106 | |
| Lewis Drug | | 6109 S Louise Ave | | | Sioux Falls | SD | 57108 | |
| Lewis Drug | | 741 S. Washington Ave. | | | Madison | SD | 57042 | |
| Lewis Drug | | 910 22nd Ave S | | | Brookings | SD | 57006 | |
| Lewis Silkin LLP | | 5 Chancery Ln | | | London | | EC4A1BL | United Kingdom |
| Lewis Thornton Arendall Jr | | 9680 West Northern Ave | Unit 1137 | | Peoria | AZ | 85345 | |
| Lewisco Holdings | | 208 W 30th St Rm 301 | | | New York | NY | 10001-0381 | |
| Lexee Lynn Crandall | | 19410 E Ryan Rd | | | Queen Creek | AZ | 85142-5876 | |
| Lexi Harshbarger | | 16 Summerwood Dr | | | Stafford | VA | 22554 | |
| Lexington Insurance Company | | 99 High St Floor 24 | | | Boston | MA | 02110-2378 | |
| Lexington Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| LexisNexis Risk Solutions Billing ID 5097202 | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Lext Intellectual | | R Otávio Carneiro | 100- Sala 1304 | Icaraí | Niteroi | RJ | 24230-101 | Brazil |
| Leydy Jimenez | | 615 Leavenworth St | Apt. 405 | | San Francisco | CA | 94109 | |
| Leyla Laiz Veliz Garcia | | Miraflores Ave. Del Salado 414 Entre LA | | | Guayaquil | | 090112 | Ecuador |
| Lgbt Center of Raleigh, Inc | | 19 W Hargett St Suite 507 | | | Raleigh | NC | 27601-1350 | |
| LGC Science Inc. | | 1745 Alysheba Way Suite 160 | | | Lexington | KY | 40509 | |
| Lhaura Rodriguez | | 10825 Southwest 88th St | Apt 140 | | Miami | FL | 33176 | |
| Lia Beatrice Panzucchi | | 170 River Birch Grove Rd | Apt 308 | | Asheville | NC | 28806-0320 | |
| Liam James Massey | | 1011 North Paddock Ave | | | Tampa | FL | 33607 | |
| Liam L. O'Regan | | 2060 Oak Hammock Dr | | | Ponte Vedra Beach | FL | 32082 | |
| Liana Roman | | 10717 Northwest 76th Ln | | | Medley | FL | 33178 | |
| Liana Roman | | 10717 NW 76th Ln | | | Doral | FL | 33178-2209 | |
| Liangxi Li | | 10371 NW 17th Ct | | | Plantation | FL | 33322 | |
| Liangxi Li | | 10371 NW 17th Ct | | | Weston | FL | 33322 | |
| Life Fitness | | 2716 Network Pl | | | Chicago | IL | 60673-1271 | |
| Life Fitness | | 5100 North River Road | | | Schiller Park | IL | 60176 | |
| Life In Color, LLC | | 212 N Miami Ave | | | Miami | FL | 33128 | |
| Life Sports | | 8200 S Quebec St #A3-109 | | | Centennial | CO | 80112 | |
| Life Storage | | 10901 Abercorn St | | | Savannah | GA | 31419-1818 | |
| Life Storage Brookwood Properties | | 13605 Coursey Blvd | | | Baton Rouge | LA | 70817-1304 | |
| Life Storage LP | | 420 NW Peacock Blvd | | | Port St Lucie | FL | 34986-2208 | |
| Lift Power Inc. | | 6801 Suemac Place | | | Jacksonville | FL | 32254 | |
| Light F/X Pro's | | 7261 NW 43rd St | | | Miami | FL | 33166 | |
| Light Vital, LLC Daniel Sado | | 6214 Flagler St | | | Hollywood | FL | 33023 | |
| Lightyears Films Inc Ariel Ramon | | 21402 SW 89th Ct | | | Miami | FL | 33189 | |
| Ligia Pineda | | 5924 56th Dr | | | Maspeth | NY | 11378-2315 | |
| Lil Cricket | | 304 S Alabama Ave | | | Chesnee | SC | 29323 | |
| Lil Cricket | | Rt 9 Hwy 357 & Gap Creek | | | Greer | SC | 29651 | |
| Lil Mart | | 1439 Main St | | | Sanford | ME | 04073 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 220 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lil Mart | | 201 Tandberg Trl | | | Windham | ME | 04062 | |
| Lil Mart | | 435 Ossipee Trl | | | Gorham | ME | 04038 | |
| Lil Mart | | 536 Old County Rd | | | Rockland | ME | 04841 | |
| Lil Pantry Market & Deli | | 148 Merlin Rd. | | | Merlin | OR | 97532 | |
| Lil Pantry Market & Deli | | 2017 Vine St | | | Grants Pass | OR | 97526 | |
| Lil Pantry Market & Deli | | 501 E. Main St. | | | Rogue River | OR | 97537 | |
| Lil Pantry Market & Deli | | 5017 Tablerock Rd | | | Central Point | OR | 97502 | |
| Lil Pantry Market & Deli | | 5030 Monument Dr | | | Grants Pass | OR | 97526 | |
| Lil Pantry Market & Deli | | 7600 Oregon 62 | | | White City | OR | 97503 | |
| Lil Pantry Market & Deli | | 979 Rogue River Hwy | | | Grants Pass | OR | 97527 | |
| Lila Borror | | 2180 Guava Rd | | | Venice | FL | 34293 | |
| Lileth M Rios Mejias | | 6055 Northwest 105th Ct | Apt N-117 | | Doral | FL | 33178 | |
| Liliana Esquivel | | 8271 Crespi Blvd #5 | | | Miami Beach | FL | 33141 | |
| Liliana Lisette Acosta | | 380 Coronado Ave | Apt 6 | | Long Beach | CA | 90814-4642 | |
| Liliana Maseda | | 20950 SW 344th St | | | Homestead | FL | 33034 | |
| Lilyana Rodriguez | | 6675 Nicole Ln | | | Loveland | OH | 45140 | |
| Lily-Ann Rasco Lily | | 4575 SE 48th Place Rd | | | Ocala | FL | 34480 | |
| Lily's Lean Machines | | 8136 Woolburn Dr | | | Huntington Beach | CA | 33068 | |
| Limitless Athletics, LLC | | 34245 Evergreen Hill Ct | | | Wesley Chapel | FL | 33545-2132 | |
| Lina Albayati | | 1501 W Emerald Key Ct | | | Gilbert | AZ | 85233-6114 | |
| Lina Simmons | | 17161 Alva Rd | Unit 3022 | | San Diego | CA | 92127 | |
| Linal, Inc. | | 900-C River Street | | | Windsor | CT | 06095 | |
| Linc Acquisition LLC | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Linc Systems | | 16540 Southpark Dr | | | Westfield | IN | 46074-8436 | |
| Lincoln Fincancial Media Company of Florida aka Waxy-Fm | | 20450 Northwest Second Avenue | | | Miami | FL | 33169 | |
| Lincoln National Life Insurance Company | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Linda De Figueiredo | | 700 SW 1St St | | | Miami | FL | 33130-1282 | |
| Linda Esperanza De Figuerdo Castellanos | | 700 SW 1St St | | | Miami | FL | 33130 | |
| Linda N Talley | | 204 Houston | | | Corsicana | TX | 75110 | |
| Linda Serrao | | 915 N Franklin St | Unit 1017 | | Tampa | FL | 33602-3866 | |
| Linden Distributing Inc | | 1085 S Coy St | | | Bisbee | AZ | 85603 | |
| Linden Distributing Inc | | 20 CochiSE Row | | | Bisbee | AZ | 85603 | |
| Linden Distributing Inc | | 20 Cochise Row | | | Bisbee | AZ | 85603-1124 | |
| Linden Distributing Inc | | 812 Eleventh Ave | | | Safford | AZ | 85548 | |
| Lindsay Angelica Caruso Wirth | | 613 Campus St | | | Charlotte | NC | 28216 | |
| Lindsay Buck | | 342 Oak Ln | | | Broomfield | CO | 80020 | |
| Lindsey Elizabeth Hannah | | 12331 Southwest 109th Terrace | | | Miami | FL | 33186 | |
| Lindsey Richie | | 4223 Natchez Trace Dr | | | Saint Cloud | FL | 34769 | |
| Linette Rodriguez | | 11390 SW 28th St | Apt 411 | | Miramar | FL | 33014 | |
| Linette Rodriguez | | 6600 Main St  1340 | | | Miami Lakes | FL | 33014-2290 | |
| Link Logistics | | 3400 NE 192 St. | Suite 107 | | Aventura | FL | 33180 | |
| Linkedin Corporation | | 62228 Collections Center Dr | | | Chicago | IL | 60693-0622 | |
| LinkSquares Inc. | Attn: Vishal Sunak, CEO | 60 State St Suite 1800 | | | Boston | MA | 02109-1800 | |
| Lino A Mejia | | 7334 North 39th Ave | | | Phoenix | AZ | 85051 | |
| Lins Fresh Market | | 250 South Main Street | | | Richfield | UT | 84701 | |
| Lionso Olmos | | 16553 Milwaukee St | | | Justin | TX | 76247-1248 | |
| Liquid Brand Builders | Attn: B. Flockhart | 155 Main St East | Suite 212 | | Grimsby | ON | L3M 1P2 | Canada |
| Liquidcapsule Manufacturing LLC | | 5420 Bay Center Drive | Suite 100 | | Tampa | FL | 33609 | |
| Lisa Fernandez | | 1395 NE 33rd Ave  107 | | | Homestead | FL | 33033 | |
| Lisa Joanne Burgess | | 11298 Rhapsody Rd | | | Cooper City | FL | 33026 | |
| Lisa Michelle Ray | | 8524 Plantation Ridge Rd | | | Montgomery | AL | 36116-6600 | |
| Lisa Patel | | 777 N Ashley Dr | Unit 2508 | | Tampa | FL | 33602-4380 | |
| Lisandra Suarez | | 3041 West 7th St | | | Los Angeles | CA | 90005 | |
| Lisbeth Corona | | 1700 SW 78th Ave | Apt 907 | | Plantation | FL | 33324 | |
| Lismary Cedeno | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Lithia Springs Holdings, LLC | | 5 International Drive | Suite 125 | | Rye Brook | NY | 10573 | |
| Litigation Services & Technologies | | D Hughes Pkwy Suite 700 | | | Las Vegas | NV | 89169-5983 | |
| Litigation Services and Technologies of California LLC | Attn: Ted Kent | 3960 Howard Hughes Pkwy | Ste 700 | | Las Vegas | NV | 89169 | |
| Little Dukes | | 5698 Lacentre Ave Ne | | | Albertville | MN | 55301 | |
| Little General | | 10410 Maccorkle Avenue | | | Marmet | WV | 25315 | |
| Little General | | 1062 Mcclellan Highway | | | Harts | WV | 25524 | |
| Little General | | 1175 Van Voorhis Road | | | Morgantown | WV | 26505 | |
| Little General | | 1309 Spencer Road | | | Ripley | WV | 25271 | |
| Little General | | 190 East Grafton Road | | | Fairmont | WV | 26554 | |
| Little General | | 2397 Trap Springs Road | | | Pruntytown | WV | 26354 | |
| Little General | | 335 Call Road | | | Charleston | WV | 25312 | |
| Little General | | 4 Three Way Ln | | | Humboldt | TN | 38343 | |
| Little General | | 4097 Indian Creek Road | | | Elkview | WV | 25802 | |
| Little General | | 5321 Washington Rd | | | Albany | OH | 45710 | |
| Little General | | 600 Willey Street | | | Morgantown | WV | 26505 | |
| Little General | | 669 US Highway 33 East | | | Weston | WV | 26452 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 221 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Little General | | 760 Hwy 45 E | | | Medina | TN | 38355 | |
| Little General | | 8850 Dupont Road | | | Washington | WV | 25802 | |
| Little General | | 932 Cross Lanes Drive | | | Cross Lanes | WV | 25313 | |
| Little General | | Third Ave & Smoot St | | | Danville | WV | 25053 | |
| Little General Stores, Inc | | 17 Yellow Wood Way | | | Beckley | WV | 25801 | |
| Little General Tennessee | | 100 Hwy 78 South | | | Tiptonville | TN | 38079 | |
| Little General Tennessee | | 1013 North First | | | Milan | TN | 38358 | |
| Little General Tennessee | | 1040 E Church St | | | Lexington | TN | 38351 | |
| Little General Tennessee | | 111 W. Armory Street | | | Trenton | TN | 38382 | |
| Little General Tennessee | | 187 South Main St. | | | Dyer | TN | 38330 | |
| Little General Tennessee | | 20 N. Broad St. | | | Lexington | TN | 38351 | |
| Little General Tennessee | | 210 Hwy 79 S. | | | Gibson | TN | 38382 | |
| Little General Tennessee | | 299 Hwy 45 North | | | Humboldt | TN | 38343 | |
| Little General Tennessee | | 301 South Trenton St. | | | Rutherford | TN | 38369 | |
| Little General Tennessee | | 3130 East End Drive | | | Humboldt | TN | 38343 | |
| Little General Tennessee | | 3804 A Humboldt Hwy | | | Jackson | TN | 38305 | |
| Little General Tennessee | | 500 Hickory Hills Blvd. | | | Whites Creek | TN | 37189 | |
| Little General Tennessee | | 621 S. Cavalier Dr. | | | Alamo | TN | 38001 | |
| Little General Tennessee | | 9330 Hwy 70 E | | | Mcewen | TN | 37101 | |
| Little General Tennessee | | 998 Broadway Road | | | New Johnsonvill | TN | 37134 | |
| Little General Tennessee | | Cox Oil Co | | | Kenton | TN | 38233 | |
| Little General Tennessee | | Cox Oil Co | | | Troy | TN | 38260 | |
| Little General Tennessee | | Cox Oil Co -Lg 17 | | | Gleason | TN | 38229 | |
| Little General Tennessee | | Cox Oil Co. | | | Huntingdon | TN | 38344 | |
| Little General Tennessee | | Cox Oil Co. | | | Union CIty | TN | 38261 | |
| Little General Tennessee | | Cox Oil Company | | | Martin | TN | 38238 | |
| Little General Tennessee | | Cox Oil Company | | | Paris | TN | 38242 | |
| Little Giant | | 1190 S Anderson Rd | | | Rock Hill | SC | 29730 | |
| Little Giant | | 2326 Dave Lyle Blvd | | | Rock Hill | SC | 29730 | |
| Littlefield Express | | #1 Red Bird Drive | | | Batesville | AR | 72501 | |
| Littlefield Express | | 142 E Main St | | | Booneville | AR | 72927 | |
| Littlefield Express | | 142 Hwy 167N | | | Bald Knob | AR | 72010 | |
| Littlefield Express | | 1509 St Louis St | | | Batesville | AR | 72501 | |
| Littlefield Express | | 1950 Batesville Blvd | | | Batesville | AR | 72501 | |
| Littlefield Express | | 2350 East Main St | | | Batesville | AR | 72501 | |
| Littlefield Express | | 2410 SW 14th St | | | Bentonville | AR | 72712 | |
| LiveWorld, Inc. | | 2105 South Bascom Ave | #195 | | Campbell | CA | 95008 | |
| Livia Rose Sciulli | | 300 Waupelani Dr #3016 | | | State College | PA | 16801 | |
| Livingston International Inc | | 150 Pierce Rd | Ste 500 | | Itasca | IL | 60143 | |
| Livingston International Inc | | 6725 Airport Rd | | | Mississauga | ON | L4V 9V2 | Canada |
| Livingston International Inc. | | PO Box 7410358 | | | Chicago | IL | 60674-0358 | |
| Livingston International Inc. | | 405 The West Mall | | | Toronto | ON | M9C 5K7 | Canada |
| Livingston International, Inc. | | 425 South Financial Place | Gateway Plaza, Suite 3200 | | Chicago | IL | 60605 | |
| Livingston International, Inc. | | 670 Young St | | | Tonawanda | NY | 14150-4403 | |
| Lizbeth Corona | | 574 SW 183rd Way | | | Pembroke Pines | FL | 33029-4329 | |
| Lizbeth Ruiz | | 1118 East 7th St | | | Mesa | AZ | 85203 | |
| Lloyd Distributing Co. | | 23731 State Highway 11 | | | Kirksville | MO | 63501-7709 | |
| Lloyd Distributing Company, Inc. | Attn: Rodney Edwards | 3705 Highway V | | | Rolla | MO | 65401 | |
| Lloyd's of London | | 450 Skokie Blvd | Ste 1000 | | Northbrook | IL | 60062-7917 | |
| Lloyd's of London | | One Lime St | | | London | | EC3M 7HA | United Kingdom |
| Lloyd's of London | c/o Falvey Cargo Underwriting | 66 Whitecap Dr | | | North Kingstown | RI | 02852 | |
| Lloyd-James Plant Based Sales & Marketing | | Suite 203-2780 Granville Street | | | Vancouver | BC | V6H-3J3 | Canada |
| Lloydlyn Garcon | | 6170 SW 5th Street | | | Margate | FL | 30068 | |
| LLoydlyn Jean | | 6170 SW 5th St | | | Margate | FL | 33068-1753 | |
| Lloyd's of London | | 280 Park Avenue East Tower 25th Floor | | | New York | NY | 10017 | |
| LMarie LLC Lindsay Brewer | | 31 Via Di Nola | | | Laguna Niguel | CA | 92677 | |
| LMI Tech Systems, LLC | | 4860 N. Royal Atlanta Drive | | | Tucker | GA | 30084 | |
| LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | N Charleston | SC | 29418-5921 | |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | 4919 Memorial Hwy | Suite 135 | Tampa | FL | 33634 | |
| Loaf N Jug | | 165 Flanders Road | | | Westborough | MA | 01581 | |
| Loark Nutrition, INC | | 13618 Cedar Creek Ct | | | La Miranda | CA | 90638 | |
| Location Resources, inc | | 311 Lincoln Rd Suite 305 | | | Miami Beach | FL | 33139 | |
| Loc-Doc, Inc | | PO Box 78987 | | | Charlotte | NC | 28271 | |
| Locher Bros., Inc. | Attn: Tim Hukriede | 18098 365th Avenue | | | Green Isle | MN | 55338 | |
| Locksmith Geeks LLC | | 12726 N Bend Ct | | | Rancho Cucamonga | CA | 91739-2613 | |
| Logan Beverage | | 150 W 14th St | | | Tyrone | PA | 16686-1737 | |
| Logan Hayes McMurtrey | | 5801 Stampede Way | | | Bakersfield | CA | 93306 | |
| Logan Lindy Anderson | | 563 Harvest Time Ln | | | Inman | SC | 29349 | |
| Logan Michael Watson | | 2850 University Square Dr | Unit 226 | | Tampa | FL | 33612 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 222 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logan Patrick Bean | | 501 Southeast 2nd St | Apt 1204 | | Fort Lauderdale | FL | 33301 | |
| Logan Zehr | | 140 Half Moon Rd | | | Highland | NY | 12528 | |
| LogMein USA, Inc. | | PO Box 50264 | | | Los Angeles | CA | 90074-0264 | |
| Loma Systems Division | | 283 E Lies Rd | | | Carol Stream | IL | 60188 | |
| London Wayne Wilson | | 4337 Hedge Dr East | | | Lakeland | FL | 33812 | |
| Lone Star Business Association Coop | Attn: Charles Katz | PO Box 2599 | | | Waxahachie | TX | 75168 | |
| Lone Star Business Association Coop | Attn: Emily Wall | 900 Jackson St | Ste 570 | | Dallas | TX | 75202 | |
| Lone Star Business Association Coop. | | PO Box 2599 | | | Waxahachie | TX | 75168-8599 | |
| Lone Star Cable Inc. | | 2340 E Trinity Mills # 300 | | | Carrollton | TX | 75006 | |
| Lone Star Food Store | | 1007 N Travis St. | | | Sherman | TX | 75090 | |
| Lone Star Food Store | | 101 S. Central Expressway | | | Mckinney | TX | 75070 | |
| Lone Star Food Store | | 1033 E California St. | | | Gainsville | TX | 76240 | |
| Lone Star Food Store | | 1708 E Hwy 82 N | | | Gainsville | TX | 76240 | |
| Lone Star Food Store | | 1716 Texoma Pkwy. | | | Sherman | TX | 75090 | |
| Lone Star Food Store | | 1842 Fm 407 East | | | Bartonville | TX | 76226 | |
| Lone Star Food Store | | 1911 Travis St. | | | Sherman | TX | 75092 | |
| Lone Star Food Store | | 205 W Bells Blvd. | | | Bells | TX | 75414 | |
| Lone Star Food Store | | 2121 Fm 1417 Suite K | | | Sherman | TX | 75092 | |
| Lone Star Food Store | | 2810 W. Morton St. | | | Denison | TX | 75020 | |
| Lone Star Food Store | | 2920 N Hwy 75 | | | Sherman | TX | 75090 | |
| Lone Star Food Store | | 3021 N. US 75 | | | Sherman | TX | 75090 | |
| Lone Star Food Store | | 3029 Texoma Dr. | | | Denison | TX | 75020 | |
| Lone Star Food Store | | 3315 W. Fm 120 | | | Denison | TX | 75020 | |
| Lone Star Food Store | | 3707 South US Hwy 75 | | | Sherman | TX | 75090 | |
| Lone Star Food Store | | 4411 N US Hwy 75 | | | Denison | TX | 75020 | |
| Lone Star Food Store | | 529 W Lamar St. | | | Sherman | TX | 75090 | |
| Lone Star Food Store | | 700 S. I-35 | | | Denton | TX | 76205 | |
| Lone Star Food Store | | 990 W. Van Alstyne Parkway | | | Van Alstne | TX | 75495 | |
| Long Beverage Inc | | 10500 World Trade Blvd | | | Raleigh | NC | 27617 | |
| Long Beverage Inc | | 10500 World Trade Blvd | | | Raleigh | NC | 27617-4246 | |
| Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | | Ann Arbor | MI | 48108-1686 | |
| Loop Neighborhood | | 1010 Olive Dr | | | Davis | CA | 95616 | |
| Loop Neighborhood | | 1200 19th Ave. | | | San Francisco | CA | 94122 | |
| Loop Neighborhood | | 13538 Camino Canada | | | Lakeside | CA | 92021 | |
| Loop Neighborhood | | 1390 S Novato Blvd | | | Novato | CA | 94947 | |
| Loop Neighborhood | | 1601 N Capitol Ave | | | San Jose | CA | 95132 | |
| Loop Neighborhood | | 1604 Marine World Pkwy | | | Vallejo | CA | 94590 | |
| Loop Neighborhood | | 1698 Tully Rd | | | San Jose | CA | 95122 | |
| Loop Neighborhood | | 1710 San Elijo Rd. | | | San Marcos | CA | 92078 | |
| Loop Neighborhood | | 1800 1/2 Powell Street | | | Emeryville | CA | 94608 | |
| Loop Neighborhood | | 2001 Decoto Road | | | Union City | CA | 94124 | |
| Loop Neighborhood | | 2085 Novato Blvd | | | Novato | CA | 94947 | |
| Loop Neighborhood | | 2460 River Rd | | | Norco | CA | 92860 | |
| Loop Neighborhood | | 2501 California St. | | | San Francisco | CA | 94115 | |
| Loop Neighborhood | | 26680 Ynez Rd | | | Temecula | CA | 92591 | |
| Loop Neighborhood | | 26721 Rancho Pkwy | | | Lake Forest | CA | 92630 | |
| Loop Neighborhood | | 2876 El Portal Drive | | | San Pablo | CA | 94806 | |
| Loop Neighborhood | | 2890 Third St. | | | San Francisco | CA | 94107 | |
| Loop Neighborhood | | 29971 Antelope Rd | | | Menifee | CA | 92563 | |
| Loop Neighborhood | | 3201 El Camino Real | | | Atherton | CA | 94025 | |
| Loop Neighborhood | | 3290 S White Rd | | | San Jose | CA | 95148 | |
| Loop Neighborhood | | 3345 N Texas St | | | Fairfield | CA | 94533 | |
| Loop Neighborhood | | 3621 San Pablo Dam Road | | | El Sobrante | CA | 94803 | |
| Loop Neighborhood | | 390 Hickey Way | | | Daly City | CA | 94015 | |
| Loop Neighborhood | | 398 Gellert Blvd | | | Daly City | CA | 94015 | |
| Loop Neighborhood | | 3998 Foothills Blvd | | | Roseville | CA | 95678 | |
| Loop Neighborhood | | 5390 Great America Pkwy | | | Santa Clara | CA | 95054 | |
| Loop Neighborhood | | 5500 Schriber Way | | | Rocklin | CA | 95677 | |
| Loop Neighborhood | | 6301 Hembree Ln | | | Windsor | CA | 95492 | |
| Loop Neighborhood | | 708 Admiral Callaghan | | | Vallejo | CA | 94590 | |
| Loop Neighborhood | | 7473 Redwood Hwy | | | Novato | CA | 94947 | |
| Loop Neighborhood | | 78998 Hwy 111 | | | La Quinta | CA | 92253 | |
| Loop Neighborhood | | 790 E El Camino Real | | | Mountain View | CA | 94040 | |
| Loop Neighborhood | | 8900 Pocket Rd | | | Sacramento | CA | 95831 | |
| Loop Neighborhood | | 9033 Old Redwood Hwy | | | Windsor | CA | 95492 | |
| Loop Neighborhood | | 950 Hillside Blvd | | | Daly City | CA | 94014 | |
| Loop Neighborhood | | 990 Jacklin Rd | | | Milpitas | CA | 95035 | |
| Lorenzo C Brown | | 1301 NW 55 Terrace | | | Miami | FL | 33342 | |
| Lorenzo Lugtigheid | | Laan Van avant Garde 314 | | | Rotterdam | | 3059RA | Netherlands |
| Lorenzo Wright | | 6080 Mason Creek Cir | Apt 301 | | Indian Land | SC | 29707 | |
| Lorissa Hinsch | | 4870 SW 104 Ave | | | Cooper City | FL | 33328 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 223 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lottery Shop | | 15030 Old Oak Dr | | | Strongville | OH | 44149 | |
| Louceria Sherrell Ford | | 11121 Veterans Memorial Hwy | Lot 59 | | Douglasville | GA | 30134 | |
| Louie Bishop | | 1720 west pine place | Apt 1 | | Tusla | OK | 74127 | |
| Louis Simpson | | 515 Abraham Ct | | | Irving | TX | 75060 | |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| Louisana Workforce Commission | Attn: Stacey Wright Johnson | 1001 N 23rd St | First Floor | | Baton Rouge | LA | 70802 | |
| Lourdes Barsky | | 1844 Southwest 142nd Place | | | Miami | FL | 33175 | |
| Louwop Entetainment LLC Bishop Louie | | 1720 West PINE Place | | | Tulsa | OK | 74127 | |
| Love Bottling Company | | 3200 S 24th Street West | | | Muskogee | OK | 74402 | |
| Loves Country Store | | 100 E Walnut Street | | | Tecumseh | OK | 74873 | |
| Loves Country Store | | 1010 North Main | | | Palestine | AR | 55555 | |
| Loves Country Store | | 108 S 12th St | | | Gunnison | CO | 81230 | |
| Loves Country Store | | 11361 Ih 35 South | | | Von Ormy | TX | 78073 | |
| Loves Country Store | | 115 Harrison Ave | | | Buena VIsta | CO | 81211 | |
| Loves Country Store | | 115 N Fowler St | | | Meade | KS | 67864 | |
| Loves Country Store | | 11700 I-30 | | | Little Rock | AR | 72210 | |
| Loves Country Store | | 12225 N I-35 Service Road | | | Oklahoma CIty | OK | 73131 | |
| Loves Country Store | | 1223 N. 1st | | | Durant | OK | 74701 | |
| Loves Country Store | | 12601 S Mcloud Road | | | Mcloud | OK | 74851 | |
| Loves Country Store | | 1412 East First St | | | Pratt | KS | 67124 | |
| Loves Country Store | | 1545 E Peace St | | | Canton | MS | 39046 | |
| Loves Country Store | | 1600 Hwy 95 North | | | Morrilton | AR | 72110 | |
| Loves Country Store | | 1610 S Miller Road | | | Buckeye | AZ | 85326 | |
| Loves Country Store | | 1712 N Summit St | | | Arkansas CIty | KS | 67005 | |
| Loves Country Store | | 190 Hwy 90 East | | | Luling | TX | 78155 | |
| Loves Country Store | | 2 Sonny Perdue Dr | | | Garden City | GA | 31408 | |
| Loves Country Store | | 200 Garden Acres Dr. | | | Fort Worth | TX | 76140 | |
| Loves Country Store | | 208 West Pancake Blvd | | | Liberal | KS | 67901 | |
| Loves Country Store | | 2200 6th Street Nw | | | Albuquerque | NM | 87102 | |
| Loves Country Store | | 2229 N 3rd St | | | Ozark | AR | 72949 | |
| Loves Country Store | | 265 W 4th St | | | Colby | KS | 67701 | |
| Loves Country Store | | 300 N. Mississippi | | | Ada | OK | 74820 | |
| Loves Country Store | | 30711 Fm 2920 | | | Waller | TX | 77484 | |
| Loves Country Store | | 308 E 1st St | | | La Junta | CO | 81050 | |
| Loves Country Store | | 3285 E Hwy 50 | | | Garden City | KS | 67846 | |
| Loves Country Store | | 3380 East Highway 66 | | | Gallup | NM | 87301 | |
| Loves Country Store | | 411 S 1st Street | | | Madill | OK | 73446 | |
| Loves Country Store | | 4315 Prichard Rd | | | Moses Lake | WA | 98837 | |
| Loves Country Store | | 45761 Dillon Rd | | | Coachella | CA | 92236 | |
| Loves Country Store | | 504 S. Park | | | Broken Bow | OK | 74728 | |
| Loves Country Store | | 524 W. Main | | | Ada | OK | 74820 | |
| Loves Country Store | | 524 W. Main | | | Durant | OK | 74701 | |
| Loves Country Store | | 5317 SE 44th Street | | | Norman | OK | 73072 | |
| Loves Country Store | | 5505 Travel Plaza Dr | | | Fountain | CO | 80817 | |
| Loves Country Store | | 612 Pederson Rd | | | Katy | TX | 77494 | |
| Loves Country Store | | 6930 Ih 40 East | | | Amarillo | TX | 79106 | |
| Loves Country Store | | 709 E State St | | | Phillipsburg | KS | 67661 | |
| Loves Country Store | | 730 Hwy 80 E | | | Flowood | MS | 39208 | |
| Loves Country Store | | 760 S Quartzsite Blvd | | | Quartzsite | AZ | 85346 | |
| Loves Country Store | | 845 SE 89th Street | | | Oklahoma CIty | OK | 73149 | |
| Loves Country Store | | 8615 Canyon Drive | | | Amarillo | TX | 79110 | |
| Loves Country Store | | 8909 Brisbin Rd | | | Morris | IL | 60450 | |
| Loves Country Store | | 930 W Broadway St | | | Ardmore | OK | 73401 | |
| Loves Country Store | | Grant Ave | | | Pauls Valley | OK | 73075 | |
| Loves Country Store | | I-40 & Horizon Blvd. | | | Milan | NM | 87021 | |
| Loves Country Store | | Interstate 40 East | | | Conway | NM | 79019 | |
| Loves Travel Stop | | 2202 W Hefner Rd | | | Oklahoma CIty | OK | 73120 | |
| Love's Travel Stops & County Stores | | 10601 N Pennsylvania Ave | | | Oklahoma City | OK | 73120-4108 | |
| Lowes | | 1107 E. 42nd St | | | Odessa | TX | 79762 | |
| Lowes | | 1120 E Nm Hwy 66 | | | Gallup | NM | 87301 | |
| Lowes | | 116 W 14th Street | | | Clovis | NM | 88101 | |
| Lowes | | 1201 Stockton Avenue | | | Monahans | TX | 79756 | |
| Lowes | | 1204 W Wallace | | | San Saba | TX | 76877 | |
| Lowes | | 1300 W Dickinson Boulevar | | | Fort Stockton | TX | 79735 | |
| Lowes | | 1410 Missouri Ave | | | Las Cruces | NM | 88002 | |
| Lowes | | 200 Marguerite Ave | | | Gallup | NM | 87301 | |
| Lowes | | 2180 N Main Street | | | Las Cruces | NM | 88001 | |
| Lowes | | 310 E Austin | | | Kermit | TX | 79745 | |
| Lowes | | 601 West Reinken Rd | | | Belen | NM | 87002 | |
| Lowes | | 675 E 10th Street | | | Alamogordo | NM | 88310 | |
| Lowes Big 8 Foods | | Hwy 434 & Angel Fire Road | | | Angel Fire | NM | 87710 | |
| Lowes Big 8 Foods | | 1480 George Dieter Ste B | | | El Paso | TX | 79936 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 224 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lowes Big 8 Foods | | 3333 N Yarbrough Ste A | | | El Paso | TX | 79925 | |
| Lowes Foods | | 1000 Tanner Ford Blvd | | | Hanahan | SC | 29406 | |
| Lowes Foods | | 10048 Dorchester Rd | | | Summerville | SC | 29485 | |
| Lowes Foods | | 1152 East Cutlar Crossing | | | Leland | NC | 28451 | |
| Lowes Foods | | 11711 Highway 70W | | | Clayton | NC | 27520 | |
| Lowes Foods | | 1191 University Drive | | | Burlington | NC | 27215 | |
| Lowes Foods | | 120 Forum Dr | | | Columbia | SC | 29229 | |
| Lowes Foods | | 1419 Chapin Rd | | | Chapin | SC | 29229 | |
| Lowes Foods | | 17230 US Hwy 17 | | | Hampstead | NC | 28443 | |
| Lowes Foods | | 1740 Old Morganton Rd | | | Southern Pines | NC | 28387 | |
| Lowes Foods | | 2110 Sc Hwy 41 | | | Mt Pleasant | SC | 29466 | |
| Lowes Foods | | 215 Fresh Dr | | | Myrtle Beach | SC | 29579 | |
| Lowes Foods | | 240 Market Vlew Dr | | | Kernersville | NC | 27285 | |
| Lowes Foods | | 2421 Gumbranch Road Unit 200 | | | Jacksonville | NC | 28540 | |
| Lowes Foods | | 2440 Augusta Hwy | | | Lexington | SC | 29072 | |
| Lowes Foods | | 2815 Woodruff Rd | | | Simpsonville | SC | 29681 | |
| Lowes Foods | | 2829 Midway Road Se | | | Bolivia | NC | 28422 | |
| Lowes Foods | | 2900 Arendell Street | | | Morehead City | NC | 28557 | |
| Lowes Foods | | 321 Wb Mclean Drive | | | Cape Carteret | NC | 28584 | |
| Lowes Foods | | 341 South College Road | | | Wilmington | NC | 28403 | |
| Lowes Foods | | 3619 Pelham Rd | | | Greenville | SC | 29615 | |
| Lowes Foods | | 4711 Forest Dr | | | Columbia | SC | 29206 | |
| Lowes Foods | | 5011 Southport Crossing Way | | | Southport | NC | 28461 | |
| Lowes Foods | | 5222 Sunset Blvd | | | Lexington | SC | 29072 | |
| Lowes Foods | | 7281 North Carolina 42 | | | Raleigh | NC | 27603 | |
| Lowes Foods | | 850 E Suber Rd | | | Greer | SC | 29650 | |
| Lowes Super S | | 1314 Oak Dr | | | Cotulla | TX | 78014 | |
| Lowes Super S | | 505 E 2nd St | | | Big Lake | TX | 76392 | |
| Lowes Super S | | 907 N. Main Street | | | Bandera | TX | 78003 | |
| Lowthers Auckland Limited Lowthwers Chartered Accountants | | Level 10 34 Shortland Street | | | Auckland | | 1010 | New Zealand |
| LSI Scales Town & Country Scales, Phoenix Scale | | 2650 N Grantland Ave | | | Fresno | CA | 93723 | |
| Lsn LLC | | 2541 Magnolia Place | | | Birmingham | AL | 35242 | |
| LSQ Funding Group, LLC | | 2600 Lucien Way Ste 100 | | | Maitland | FL | 32751 | |
| Lu Li | | 252 Aspen Way | | | Davie | FL | 33325 | |
| Luana Paula Barron Yabar | | Calle Aruba 110 | | | Lima | | 15026 | Peru |
| Lucas Berti | | Av Ipanema Jardim Planalto 1775 | | | Sorocaba | | 18070-632 | Brazil |
| Lucas de Castro Rangel | | 4030 4th St | | | Chesapeake | VA | 23324-1523 | |
| Lucas Hill | | 3580 Organ Church Rd | | | Rockwell | NC | 28138 | |
| Lucero Alejo | | 5000 Southwest 148th Ave | | | Southwest Ranches | FL | 33331 | |
| Lucila Cakes Miami | | 7455 SW 40th Street | | | Miami | FL | 33155 | |
| Lucila Insausti | | 486 Falcon Ave | | | Miami Springs | FL | 33166 | |
| Lucky 7 Beverage Co | | 22900 S Haines Rd | | | Canby | OR | 97013-9723 | |
| Lucky 7 Beverage Co | | 545 Southwest 2nd Avenue | | | Canby | OR | 97013 | |
| Lucky Lady Oil | | 4504 Boat Club Rd | | | Fort Worth | TX | 76135 | |
| Lucky Seven General Stores | | 101 Main Street | | | Balsam Lake | WI | 54810 | |
| Lucky Seven General Stores | | 1030 West Hokah Street | | | Minong | WI | 54859 | |
| Lucky Seven General Stores | | 106 State Road 35 | | | Luck | WI | 54853 | |
| Lucky Seven General Stores | | 1211 E US Highway 169 | | | Grand Rapids | MN | 55744 | |
| Lucky Seven General Stores | | 135 Stene Drive Unit #1 | | | Woodville | WI | 54028 | |
| Lucky Seven General Stores | | 2460 Old State Road 87 | | | Cushing | WI | 54006 | |
| Lucky Seven General Stores | | 639th Street Wi-70 | | | Grantsburg | WI | 54840 | |
| Lucky Stop | | 2636 Castle Hayne Road | | | Wilmington | NC | 28401 | |
| Lucky Supermarket | | 1000 El Cerrito Plaza | | | El Cerrito | CA | 94530 | |
| Lucky Supermarket | | 1145 Arnold Drive | | | Martinez | CA | 94553 | |
| Lucky Supermarket | | 129 Bernal Rd | | | San Jose | CA | 95119 | |
| Lucky Supermarket | | 1300 Fairmont | | | San Leandro | CA | 94578 | |
| Lucky Supermarket | | 1322 El Camino Real | | | San Bruno | CA | 94066 | |
| Lucky Supermarket | | 150 Bicentennial Way | | | Santa Rosa | CA | 95403 | |
| Lucky Supermarket | | 1515 Sloat Blvd. | | | San Francisco | CA | 94132 | |
| Lucky Supermarket | | 1530 Fitzgerald Drive | | | Pinole | CA | 94564 | |
| Lucky Supermarket | | 15840 Hesperian Blvd | | | San Lorenzo | CA | 94580 | |
| Lucky Supermarket | | 1585 W. 3500 S. | | | West Valley City | UT | 84119 | |
| Lucky Supermarket | | 1590 Sycamore Avenue | | | Hercules | CA | 94547 | |
| Lucky Supermarket | | 1750 Fulton St | | | San Francisco | CA | 94117 | |
| Lucky Supermarket | | 1761 Grant Ave | | | Novato | CA | 94947 | |
| Lucky Supermarket | | 1979 Peabody Rd | | | Vacaville | CA | 95687 | |
| Lucky Supermarket | | 200 Woodside Plaza | | | Redwood City | CA | 94061 | |
| Lucky Supermarket | | 2000 Portola Avenue | | | Livermore | CA | 94550 | |
| Lucky Supermarket | | 2027 Camden Ave | | | San Jose | CA | 95124 | |
| Lucky Supermarket | | 21001 San Ramon Vly #B0 | | | San Ramon | CA | 94583 | |
| Lucky Supermarket | | 22555 Mission Blvd | | | Hayward | CA | 94541 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucky Supermarket | | 2355 California Blvd | | | Napa | CA | 94559 | |
| Lucky Supermarket | | 247 E 18th Street | | | Oakland | CA | 94610 | |
| Lucky Supermarket | | 25151 Santa Clara Avenue | | | Hayward | CA | 94544 | |
| Lucky Supermarket | | 2545 Main Street | | | Oakley | CA | 94561 | |
| Lucky Supermarket | | 2840 Dublin Blvd | | | Dublin | CA | 94568 | |
| Lucky Supermarket | | 3190 Contra Loma Blvd | | | Antioch | CA | 94509 | |
| Lucky Supermarket | | 32300 Dyer Street | | | Union City | CA | 94587 | |
| Lucky Supermarket | | 3270 S White Rd | | | San Jose | CA | 95148 | |
| Lucky Supermarket | | 3457 Mckee Rd | | | San Jose | CA | 95127 | |
| Lucky Supermarket | | 35820 Fremont Blvd | | | Fremont | CA | 94536 | |
| Lucky Supermarket | | 3705 El Camino Real | | | Santa Clara | CA | 95051 | |
| Lucky Supermarket | | 45 Murchison Dr | | | Millbrae | CA | 94030 | |
| Lucky Supermarket | | 484 N Mathilda Ave | | | Sunnyvale | CA | 94085 | |
| Lucky Supermarket | | 5000 Mowry Avenue | | | Fremont | CA | 94538 | |
| Lucky Supermarket | | 5190 Clayton Road | | | Concord | CA | 94521 | |
| Lucky Supermarket | | 565 W Capitol Expy | | | San Jose | CA | 95136 | |
| Lucky Supermarket | | 6109 Meridian Ave | | | San Jose | CA | 95120 | |
| Lucky Supermarket | | 6155 W Las Positas | | | Pleasanton | CA | 94566 | |
| Lucky Supermarket | | 660 San Ramon Vly Blvd | | | Danville | CA | 94526 | |
| Lucky Supermarket | | 6843 Mission St. | | | Daly City | CA | 94014 | |
| Lucky Supermarket | | 6936 Redwood Road | | | West Jordan | UT | 84084 | |
| Lucky Supermarket | | 729 North Redwood Rd | | | Salt Lake City | UT | 84116 | |
| Lucky Supermarket | | 740 North Main Street | | | Tooele | UT | 84074 | |
| Lucky Supermarket | | 777 E Monte Vista Ave | | | Vacaville | CA | 95688 | |
| Lucky Supermarket | | 815 Marina Village | | | Alameda | CA | 94501 | |
| Lucky Supermarket | | 844 Blossom Hill Rd | | | San Jose | CA | 95123 | |
| Lucky Supermarket | | 915 Village Ct | | | Santa Rosa | CA | 95405 | |
| Lucky Supermarket | | 919 Edgewater Blvd | | | Foster City | CA | 94404 | |
| Lucky Supermarket | | 939 Lakeville Hwy | | | Petaluma | CA | 94952 | |
| Lucozade Ribena Suntory Limited | | 2 Longwalk Road | | | Stockley Park, Uxbridge | | UB11 1BA | United Kingdom |
| Lucy Martinez | | 8425 NW 41st St | Apt 641 | | Doral | FL | 33166-6253 | |
| Ludington Beverage Co. Inc. | | 816 N Washington Ave | | | Ludington | MI | 49431-1541 | |
| Ludwig & Associates, Inc | | 3003 Meadow View Ct | | | Harrison City | PA | 15636 | |
| Ludwig Distributing Company, Inc. | | 503 E 13th St | | | Stuttgart | AR | 72160-5419 | |
| Luis A Figueroa | | 24523 SW 110th Pl | | | Homestead | FL | 33032-4622 | |
| Luis A Medina Anton | | 1821 Southwest 42nd Terrace | | | Fort Lauderdale | FL | 33317 | |
| Luis A Rios | | 18432 NW 22 St | | | Pembroke Pines | FL | 33029 | |
| Luis Alberto Gordillo | | 4009 N Cypress Dr | Apt 105 | | Pompano Beach | FL | 33069-4154 | |
| Luis Alejandro Mendez Gonzalez | | Prolongacion 16 septiembre 5 ID vertical | | | San Lucas Tepetlacalco | | 54055 | Mexico |
| Luis Angel De Jesus Figueroa | | 2960 Flynn St | | | Deltona | FL | 32738 | |
| Luis Angel Guerra | | 23975 Southwest 118 Ave | | | Homestead | FL | 33032 | |
| Luis Antonio Nevarez | | 8501 SW 16th Ct | | | Davie | FL | 33324 | |
| Luis C Villarreal | | 4621 W Ellis St | | | Laveen | AZ | 85339-4274 | |
| Luis Capecchi | | 16624 Greens Edge Dr | | | Weston | FL | 33326 | |
| Luis Carlos Villarreal | | 4621 West Ellis St | | | Phoenix | AZ | 85339 | |
| Luis Carlos Villarreal Jr | | 4522 North 15th Ave | | | Phoenix | AZ | 85015 | |
| Luis Diego Leandro | | 11750 Canal St | Unit 424 | | Miramar | FL | 33025-7828 | |
| Luis Eduardo Marin | | 7114 Woodmont Way | | | Tamarac | FL | 33321 | |
| Luis Hernandez | | 18030 NW 56th Ave | | | Miami Gardens | FL | 33055 | |
| Luis M. Garcia | | 6240 Falconsgate Ave | | | Davie | FL | 33331-2926 | |
| Luis Manuel Nevarez | | 3317 East Almeria Rd | | | Phoenix | AZ | 85008 | |
| Luis Miguel Garcia Lamas | | 8177 NW 8th St | Apt D3 | | Miami | FL | 33126 | |
| Luis Orozco | | 751 SW 109th Ave #208 | Bldg 34 | | Pembroke Pines | FL | 33025 | |
| Luis Pedro Mariz Batista | | Francisco De Brito 270 | Barro Branco Apt 42 | | Sao Paulo | | 02344-000 | Brazil |
| Luis Rafael Reyes Velez | | 4053 Abbey Ct | | | Haines City | FL | 33844 | |
| Luis Rafael Rodriguez | | 14440 SW 51St St | | | Miami | FL | 33175 | |
| Luis Sanes | | 6989 Town Harbour Blvd | | | Boca Raton | FL | 33433 | |
| Luisa Benjumea | | 8498 Telfair Dr  124 | | | Kissimmee | FL | 34747 | |
| Luisa F Velez | | 12097 Southwest 7th St | | | Pembroke Pines | FL | 33025 | |
| Luisa Fernanda Catano Rios | | Calle 152c # 72-87 | Torre 7 | Apto 403 Teca | Bogota | | 111110 | Colombia |
| Luiz Carlos Benette | | 7912 NW 105th Ct | | | Doral | FL | 33178 | |
| Luiz K Freire | | 3748 Heron Ridge Ln | | | Weston | FL | 33331 | |
| Lukas Allen Gentry | | 5093 Lamme Rd | | | Moraine | OH | 45439-3232 | |
| Lukas J. Fischer | | 7950 NW 53rd St | Suite 337 | | Miami | FL | 33166 | |
| Luke | | 10770 Indianapolis Boulevard | | | Hammond | IN | 46320 | |
| Luke | | 1224 Ridge Road | | | Griffith | IN | 46319 | |
| Luke | | 151 E US 6 | | | Valparaiso | IN | 46385 | |
| Luke | | 1600 E. 81st. Ave. | | | Merrillville | IN | 46410 | |
| Luke | | 1849 Cline Ave | | | Griffith | IN | 46319 | |
| Luke | | 2121 Rt 41 | | | Schererville | IN | 46375 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 226 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luke | | 2178 Ripley | | | Lake Station | IN | 46405 | |
| Luke | | 2299 US Hwy 30 | | | Schererville | IN | 46375 | |
| Luke | | 298 Melton Road | | | Portage | IN | 46304 | |
| Luke | | 3 E US 6 | | | Valparaiso | IN | 46385 | |
| Luke | | 3211 W 37th Ave | | | Hobart | IN | 46342 | |
| Luke | | 3550 Sheffield | | | Hammond | IN | 46320 | |
| Luke | | 4333 South Street | | | Lafayette | IN | 47905 | |
| Luke | | 500 East 37th Ave | | | Hobart | IN | 46342 | |
| Luke | | 5105 State Line Road | | | Hammond | IN | 46320 | |
| Luke | | 5695 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Luke | | 6259 Melton | | | Portage | IN | 46368 | |
| Luke | | 7101 W 133rd Ave | | | Cedar Lake | IN | 46303 | |
| Luke | | 721 E. Lincoln Hwy. (Rt 30) | | | Merrillville | IN | 46410 | |
| Luke | | 7277 Taft | | | Merrillville | IN | 46410 | |
| Luke | | 7405 Indianapolis Blvd | | | Hammond | IN | 46324 | |
| Luke | | 850 Indianapolis Blvd | | | Hammond | IN | 46320 | |
| Luke | | 9297 Taft Street | | | Crown Point | IN | 46410 | |
| Luke | | 9502 E Ridge Road | | | Hobart | IN | 46342 | |
| Luke Black | | 3709 Briar Oak Cir | | | Mountain Brk | AL | 35223-2826 | |
| Luke Charles Short | | 1431 S 43rd Ave | | | Phoenix | AZ | 85009-6030 | |
| Luke Charles Toan Short | | 1428 South Terrace Rd | | | Tempe | AZ | 85281 | |
| Luke Gregory Taylor | | 70 Mill Rd | | | Thornton | PA | 19373-1072 | |
| Luke Locascio | | 7001 NW 5th St | | | Plantation | FL | 33317 | |
| Luke William Chop | | 2850 University Square Dr | Room 478C | | Tampa | FL | 33612 | |
| Lukoil | | 1243 S Broad St | | | Philadelphia | PA | 19147 | |
| Lukoil | | 1498 Haddonfield-Berlin | | | Cherry Hill | NJ | 08003 | |
| Lukoil | | 4400 City Line Ave | | | Philadelphia | PA | 19131 | |
| Lukoil | | 443 Hannum Ave. | | | West Chester | PA | 19380 | |
| Lukoil | | 558 Church Ln | | | Yeadon | PA | 19050 | |
| Lukoil | | 600 N Delaware Ave | | | Philadelphia | PA | 19123 | |
| Lukoil | | 921 Rte 73 | | | Mt Laurel | NJ | 08054 | |
| Lunchbox Technologies Inc. | | 1216 Broadway | | | New York | NY | 10001 | |
| Lutao Xie Lu | | 39 Maple Tree Ave | Unit 26 | | Stamford | CT | 06906-2272 | |
| Luya Fang | | 3000 Cypress Lake Rd | Apt 2419 | | N Charleston | SC | 29420-8994 | |
| Luz Amparo Jaramillo | | 320 SW 187th Ave | | | Pembroke Pines | FL | 33029 | |
| Luz Andrea Hernandez Andrea Hernandez | | 8185 NW 7th St 405 | | | Miami | FL | 33126 | |
| Luz Johanna Morales | | 14831 Southwest 18th St | | | Miramar | FL | 33027 | |
| Luz Rodriguez | | 402 SW 74th Ave | | | North Lauderdale | FL | 33068 | |
| Lydia Yoe | | 8424 Fair Way | | | Citrus Heights | CA | 95610-0405 | |
| Lyna Perez PR LLC | | 200 Dorado Beach Dr 3312 | | | Dorado | PR | 00646-2250 | |
| Lyna Perez PR, LLC Engelyna Perez | | 200 Dorado Beach Dr 3312 | | | Dorado | PR | 00646 | |
| Lynette Cornell | | 9040 NW 55th Ct | | | Sunrise | FL | 33351 | |
| Lynette Villanueve | | 3921 Palmer Meadow Ct | | | Katy | TX | 77494 | |
| Lynn Kilron | | 12191 W. Linebaugh Ave. Suite 610 | | | Tampa | FL | 33626 | |
| Lynnette Villanueva | | 881 FM 949 Rd | | | Sealy | TX | 77474-8404 | |
| Lysnel Petit Frere | | 551 NW 42nd Ave 606 | | | Plantation | FL | 33317 | |
| M & C Beverage, Inc. | | 419 N 9th St | | | Miles City | MT | 59301-3304 | |
| M & C Beverage, Inc. DBA Watkins | | 419 N 9th St | | | Miles City | MT | 59301-3304 | |
| M & H Store | | 1019 Main | | | Miles City | MT | 59301 | |
| M & H Store | | 1021 2nd Ave West | | | Williston | ND | 58801 | |
| M & H Store | | 1402 Vermillion St | | | Hastings | MN | 55033 | |
| M & H Store | | 201 1st Avenue West | | | Williston | ND | 58801 | |
| M & H Store | | 202 SW 6 Ave | | | Aberdeen | SD | 57401 | |
| M & H Store | | 204 NW 4th St | | | Grand Rapids | MN | 55744 | |
| M & M Distributing | | 339 Homestead Ct | | | Bluffton | IN | 46714-9271 | |
| M & M Distributing | | 339 HomeSuitead Ct | | | Bluffton | IN | 46714-9271 | |
| M K Distributors, Inc. | | 310 South Linden St | | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company | | 1 Budweiser St | | | Hampton | VA | 23661-1774 | |
| M Price Distributing Company Speedway | | 1 Budweiser St | | | Hampton | VA | 23661-1774 | |
| M&N Distributing-Kess Investment #10001 | | 1431 Pendale Rd | | | El Paso | TX | 79936 | |
| M&N Distributing-Kess Investment #10001 | | 1431 Pendale Road | | | El Paso | TX | 79936 | |
| M&P Creative Enterprises, LLC M&P Apparel | | 4501 Oak Cir | | | Boca Raton | FL | 33431 | |
| M. M. Fowler, Inc. dba Family Fare | | 4220 Neal Road | | | Durham | NC | 27705 | |
| M.C. Bass Electrical Contractor, Inc | | 1050 Talleyrand Ave | | | Jacksonville | FL | 32206-6020 | |
| M.M. Fowler, Inc | | 4220 Neal Rd | | | Durham | NC | 27705 | |
| Mac Papers | | PO Box 745747 | | | Atlanta | GA | 30374-5747 | |
| Mace Camp | | 3218 Poplar Crest Ct | | | Henderson | NV | 89044-1883 | |
| Maceoo, LLC | | 3722 S Las Vegas Blvd #2302 | | | Las Vegas | NV | 89103 | |
| Macey Ravndalen | | 6511 Century Ln | | | Prior Lake | MN | 55372-5114 | |
| Maceys | | 100 North 400 East | | | Santaquin | UT | 84655 | |
| Maceys | | 1212 E Draper Parkway | | | Draper | UT | 84020 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 227 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Maceys | | 135 East Main | | | American Fork | UT | 84003 | |
| Maceys | | 188 E. 1000 N. | | | Spanish Fork | UT | 84660 | |
| Maceys | | 2040 South 2300 East | | | Salt Lake City | UT | 84108 | |
| Maceys | | 325 E 36th St | | | South Ogden | UT | 84405 | |
| Maceys | | 3500 S. 3555 W. | | | West Valley City | UT | 84119 | |
| Maceys | | 3981 Wasatch Blvd. | | | Salt Lake City | UT | 84124 | |
| Maceys | | 4530 S. Highland Dr. | | | Salt Lake City | UT | 84117 | |
| Maceys | | 4700 S. 1825 W. | | | Taylorsville | UT | 84129 | |
| Maceys | | 5353 West 11000 North | | | Highland | UT | 84003 | |
| Maceys | | 5632 S. 900 E. | | | Salt Lake City | UT | 84121 | |
| Maceys | | 760 E Main | | | Lehi | UT | 84043 | |
| Maceys | | 7859 S. 3200 W. | | | West Jordan | UT | 84084 | |
| Maceys | | 880 N. State | | | Orem | UT | 84057 | |
| Maceys | | 931 W State Rd | | | Pleasant Grove | UT | 84062 | |
| Maceys | | 972 North Main | | | Tooele | UT | 84074 | |
| Maceys | | So. North Hwy 165 | | | Providence | UT | 84332 | |
| MacGarry & Associates, Inc. | | PO Box 267214 | | | Weston | FL | 33326 | |
| Mach 1 | | 1224 Springfield Road | | | Taylorville | IL | 62568 | |
| Mach 1 | | 1409 A S 42nd St | | | Mt Vernon | IL | 62864 | |
| Mach 1 | | 1433 N State Rd | | | Flora | IL | 62839 | |
| Mach 1 | | 1502 State St | | | Lawrenceville | IL | 62939 | |
| Mach 1 | | 1525 Georgetown Rd | | | Tilton | IL | 61832 | |
| Mach 1 | | 16719 N 1000th St | | | Effingham | IL | 62401 | |
| Mach 1 | | 19920 Ruffian Way | | | Evansville | IN | 47725 | |
| Mach 1 | | 22365 GA Highway 46 | | | Pembroke | GA | 31321-8590 | |
| Mach 1 | | 2603 the Hill Avenue | | | Marion | IL | 62959 | |
| Mach 1 | | 301 W Main | | | Robinson | IL | 62454 | |
| Mach 1 | | 303 W Van Buren St | | | Clinton | IL | 61727 | |
| Mach 1 | | 44 N Commercial St | | | Harrisburg | IL | 62946 | |
| Mach 1 | | 510 N Gilbert St | | | Danville | IL | 61832 | |
| Mach 1 | | 702 W Lincoln | | | Charleston | IL | 61920 | |
| Mach 1 | | 709 W Main St | | | West City | IL | 62812 | |
| Mach 1 | | 732 West Main St | | | Olney | IL | 62450 | |
| Mach 1 | | 800 W Main St | | | Fairfield | IL | 62837 | |
| Mach 1 | | 902 W Bloomington Road | | | Champaign | IL | 61820 | |
| Mach 1 | | 939 N Rt 49 | | | Casey | IL | 62420 | |
| Mackenzie Elsa Kaul | | 42448 North Cross Timbers Ct | | | Anthem | AZ | 85086 | |
| Mackenzie Sol Williamson | | 240 E Silverado Ranch Blvd #1264 | | | Las Vegas | NV | 89183 | |
| Mackenzie Williamson | | 1251 Dorado Sea Ct | | | Henderson | NV | 89052-8303 | |
| MacKinnon Equipment Inc | | Lock Box 841272 | | | Dallas | TX | 75284-1272 | |
| Macpherson Kelley Pty Ltd | | 40-42 Scott St | | | Dandenong | | 3175 | Austria |
| Mac's Convenince Stores LLC Circle K | | PO Box 347 | | | Columbus | IN | 47202 | |
| Mac's Towing Service, Inc | | 418 SW 2nd Pl | | | Dania Beach | FL | 33004-3507 | |
| Macy Ann Clem | | 1606 Woodridge Rd | | | Tuscaloosa | AL | 35406-1912 | |
| Mad Room, LLC Ball & Chain | | 2030 S Douglas Rd #108 | | | Coral Gables | FL | 33134 | |
| Madalyn F. Ardueser | | 6125 E Carson Ct | | | Nampa | ID | 83687-5147 | |
| Maddilicious Inc. | | 17055 Owl Tree Rd | | | Riverside | CA | 92504-9573 | |
| Maddison Weatherly | | 2729 Lakeside Dr | | | Burleson | TX | 76028 | |
| Maddison Wells | | 2181 Portlight Dr | | | Orlando | FL | 32814-6935 | |
| Madeleine Anderskow Maddie Gray | | 2875 Crescent Parkway  1416 | | | Atlanta | GA | 30339 | |
| Madeline Austin | | 3 Lexington Ln E  C | | | Palm Beach Gardens | FL | 33418 | |
| Madeline Dellinger | | 3700 Cole Ave | Apt 467 | | Dallas | TX | 75204-4570 | |
| Madeline Grace Hubbard | | 124 Oscar Gillis Rd | | | Chuckey | TN | 37641-2600 | |
| Madeline Taylor Austin Mandi | | 2811 EinSultein Way 8-201 | | | Orlando | FL | 32826 | |
| Madelyn Maestas | | 138 Adams St | | | Monument | CO | 80132 | |
| Madesyn Tracy | | 1835 W Call St 216 | | | Tallahasse | FL | 32304 | |
| Madilynn Brown | | 3273 Grove Rd | | | Palm Beach Gardens | FL | 33310 | |
| Madison Annabelle Rojas | | 3600 East Fletcher Ave | Apt 443 | | Tampa | FL | 33613 | |
| Madison Bottling Company | | 2369 Hwy 40 | | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | | Madison | MN | 56256-0068 | |
| Madison Elizabeth Patsey | | 11103 SW 15th Manor | | | Davie | FL | 33324 | |
| Madison Elizabeth Wells | | 200 E Palmetto Park Rd | Apt 605 | | Boca Raton | FL | 33432-5628 | |
| Madison Gail O'Brien | | 5193 Parkwood Dr | | | Flowery Branch | GA | 30542 | |
| Madison Grace Lawrence | | 11172 Vista Sorrento Pkwy | Apt 101 | | San Diego | CA | 92130-7615 | |
| Madison Holmes | | 7170 Barton Creek Ct | | | Las Vegas | NV | 89113 | |
| Madison Mackenzie | | 4024 Shawn Cir | | | Orlando | FL | 32826 | |
| Madison Martinez | | 18730 Ohara Rd | | | Hemlock | MI | 48626-9613 | |
| Madison Martinez | | 303 E Broomfield ST | Celani 404 | | Mt Pleasant | MI | 48858 | |
| Madison N Castillo | | 1720 East BRdway Rd | | | Tempe | AZ | 85282 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 228 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Madison Senior | | 540 Glen Abbey Cir SE | | | Mableton | GA | 30126-6443 | |
| Madison Sha | | 16824 Kenneth Rd | | | Stilwell | KS | 66085 | |
| Madison Suarez | | 1262 SW 144th Ct | | | Miami | FL | 33184 | |
| Madison Wilkes | | 1403 Nochaway Dr | | | St Augustine | FL | 32092-1841 | |
| Maf | | 7790 NW 15th St | | | Pembroke Pines | FL | 33024 | |
| Magdiel Elieser Sanchez Reyes | | 10777 West Sample Rd | Apt 212 | | Coral Springs | FL | 33065 | |
| Magic City Beverage Co. | | 3025 Burdick Expy E | | | Minot | ND | 58701-5208 | |
| Magic City Beverage Co. | | PO Box 908 | | | Minot | ND | 58702 | |
| Magic Leap, Inc. | | 7500 West Sunrise Boulevard | | | Plantation | FL | 33322 | |
| Magin Arturo Perez | | 501 SE Second St | Apt 523 | | Fort Lauderdale | FL | 33301 | |
| Magna Legal Services | | 1635 Market St Fl 8 | | | Philadelphia | PA | 19103-2217 | |
| Magus & Boshi LLC Mathias Sellane | | 1830 S Ocean Dr  907 | | | Hallandle Bch | FL | 33009-7691 | |
| Maikel J Contreras Rojas | | 11665 SW 17th St | Bldg 172 | | Pembroke Pines | FL | 33025-1700 | |
| Main Beverage Co | | 202 S Lansing St | | | Owosso | MI | 48867-2506 | |
| Main Stop | | 17980 Us-20 | | | Fayette | OH | 43521 | |
| Main Stop | | 232 S Union | | | Bryan | OH | 43506 | |
| Main Stop | | 314 W. Vlne St | | | Edgerton | OH | 43517 | |
| Main Stop | | 600 S. State | | | Pioneer | OH | 43554 | |
| Main Street Ingredients | | 2340 Enterprise Avenue | | | La Crosse | WI | 54603 | |
| Main Street Market | | 10400 Ih 20 West | | | Midland | TX | 79711 | |
| Main Street Market | | 5934 Ih 20 West | | | Odessa | TX | 79763 | |
| Maine Distributors | | 5 Coffey St | | | Bangor | ME | 04401-5757 | |
| Maine Office of the Attorney General | | 6 State House Station | | | Augusta | ME | 04333 | |
| Maine Revenue Services | | PO Box 1065 | | | Augusta | ME | 04332-1065 | |
| Mainfreight USA, Inc | | 1400 Glenn Curtiss St | | | Carson | CA | 90746-4030 | |
| Maireny Estrella | | 27 Bronx River Rd | | | Yonkers | NY | 10704-4476 | |
| Majestic Events | | 571 Richland St  B | | | Upland | CA | 91786-6760 | |
| Makaila Kuulei Yoshiye Stone | | 901 Lakeside Cir | Apt 9103 | | Lewisville | TX | 75057-5071 | |
| Makasa Covin | | 1474 Nena Hills Ct. | | | Tallahassee | FL | 32304 | |
| Makayla Elisabeth Jansen | | 8248 E Roma Ave | | | Scottsdale | AZ | 85251 | |
| Makenna Cribbs | | 12348 Shale Dr | | | Fort Worth | TX | 76244 | |
| Makenna N DaCosta | | 5 Kayla Dr | | | Fairhaven | MA | 02719 | |
| Makenzie Taylor Wiemer | | 5515 East 5th St | | | Tulsa | OK | 74112 | |
| Makers Nutrition | | 315 Oser Ave | | | Hauppauge | NY | 11788 | |
| Malcolm Green | | 2324 W Scissortail Ct | | | North Las Vegas | NV | 89084 | |
| Malcolm Rashad Drummer | | 2305 Mcilhenny St | | | Houston | TX | 77004 | |
| Malcom Roberts | | 600 River Birch Ct | Apt 533 | | Clermont | FL | 34711-5142 | |
| Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | Av. Paulista, 1765 | | | Ed. Scarpa | SP | CJ 121 | Brazil |
| Maldonado Leal Serviços de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | Avenida Paulista, 1765 CJ 121 | | | Sao Paulo | SP | 01311-930 | Brazil |
| Malekae Breton | | 1515 Colby Ave 116 | | | Los Angeles | CA | 90024 | |
| Malkin Law PA | | 260 95th St Suite 206 | | | Miami Beach | FL | 33154 | |
| Mallory E Greenfield | | 1450 Meeting Place  107 | | | Orlando | FL | 32814 | |
| Maloof & Browne LLC | | 411 theodore Fremd Ave | | | Rye | NY | 10580 | |
| Mamdemba M Faal | | 4315 N 16th Ave | | | Phoenix | AZ | 85015-4746 | |
| Managed Mobile, Inc | | 1901 Nancita Cir | | | Placentia | CA | 92870 | |
| Manchester United Football Club Limited | | Sir Matt Busby Way | Old Trafford | | Manchester | | M16 0RA | United Kingdom |
| Mane Inc. | | 2501 Henkle Dr. | | | Lebanon | OH | 45036 | |
| Manelyk Gonzalez Barrera | | Av Lazarro Cárdenas 4336-A, Colonia Las Torres | | | Monterrey | | 64930 | Mexico |
| Mango Technologies, Inc. DBA ClickUp | | 350 10th Ave Suite 500 | | | San Diego | CA | 92101-7497 | |
| Manhattan Associates, Inc. | Bruce Richards, SVP and Chief Legal Officer | 2300 Windy Ridge Parkway, 10th Floor | | | Atlanta | GA | 30339 | |
| Manifesto Multimedia LLC Samuel Romero | | 14860 SW 72nd Ter | | | Miami | FL | 33193-1152 | |
| Manjit Gill | | 19512 SW 53rd St | | | Miramar | FL | 33029 | |
| Manolito Lopez ML. Sales, LLC | | 4701 Conchita Way | | | Tarzana | CA | 91356 | |
| Manouchka Thelusca | | 5730 Lakeside Dr | Apt 410 | | Margate | FL | 33063 | |
| Mansfield Distributing | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| Mansfield Distributing | | 1245 W Longview Ave | | | Mansfield | OH | 44906-1907 | |
| ManTech Advanced Systems International Incorporated | | 2251 Corporate Park Drive | | | Herndon | VA | 20171 | |
| Manuel A Gallardo | | 7803 Northwest 194th St | | | Hialeah | FL | 33015 | |
| Manuel Delgado | | 2111 NW 98 Ter | | | Pembroke Park | FL | 33024 | |
| Manuel Edward Garcia | | 3741 W Lasalle St | | | Phoenix | AZ | 85041 | |
| Manuel Fraijo | | 8002 W Orange Dr | | | Glendale | AZ | 85303-5564 | |
| Manuel Hernandez | | 1046 NE 17th Terr | | | Homestead | FL | 33033 | |
| Manuel Jesus Gamez | | 6749 W Myrtle Ave | Apt 3 | | Glendale | AZ | 85303-2137 | |
| Manuel O Costales | | 18875 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Manuel Paul Fernandez | | 4121 North 26th St | Apt 7 | | Phoenix | AZ | 85016 | |
| Manuel Roberto Trujillo | | 3689 West Valley Green Dr | Apt 44 | | Davie | FL | 33328 | |
| Manuela A Cristancho | | 5929 Bent Pine Dr | Apt 720 | | Orlando | FL | 32822 | |
| Manuela Restrepo Uribe | | Calle 27 Sur # 27-92 | Apt 2001 | | Envigado | | 55420 | Colombia |
| Manuela Sierra | | 2918 Casabella Dr | | | Kissimmee | FL | 34744 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 229 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Map Legacy, Inc., dba Signature Grand | | 1995 E. Oakland Park Blvd. #210 | | | Fort Lauderdale | FL | 33306 | |
| Mapco | | 1006 Harvest Road | | | Harvest | AL | 35749 | |
| Mapco | | 1009 Winchester Road | | | Huntsville | AL | 35810 | |
| Mapco | | 1050 Cartersville Hwy Se | | | Rome | GA | 30161 | |
| Mapco | | 1126 6th Ave Se | | | Decatur | AL | 35601 | |
| Mapco | | 11821 South Memorial Pkwy | | | Huntsville | AL | 35803 | |
| Mapco | | 12245 US 231 and 431 North | | | Meridianville | AL | 35759 | |
| Mapco | | 14590 US Hwy 411 | | | Odenville | AL | 35120 | |
| Mapco | | 14816 Dayton Pike | | | Sale Creek | TN | 37373 | |
| Mapco | | 1500 Robinson Rd | | | Old Hickory | TN | 37138 | |
| Mapco | | 1507 21st Ave So | | | Nashville | TN | 37212 | |
| Mapco | | 1582 Highway 72 East | | | Huntsville | AL | 35811 | |
| Mapco | | 1582 Hwy 72 E | | | Huntsville | AL | 35811 | |
| Mapco | | 1700 Lakeview Dr | | | Rossville | GA | 30741 | |
| Mapco | | 1808 Gault Ave S | | | Fort Payne | AL | 35978 | |
| Mapco | | 20 Johnson Creek Blvd. | | | Jackson | TN | 38305 | |
| Mapco | | 200 Inverness Center Dr | | | Birmingham | AL | 35242 | |
| Mapco | | 2000 Helton Dr | | | Florence | AL | 35630 | |
| Mapco | | 2001 Desoto Pkwy E | | | Fort Payne | AL | 35968 | |
| Mapco | | 2010 NW Broad St | | | Murfreesboro | TN | 37129 | |
| Mapco | | 20146 US Hwy 431 | | | Guntersville | AL | 35976 | |
| Mapco | | 2209 Winchester Rd | | | Huntsville | AL | 35811 | |
| Mapco | | 2209 Winchester Road | | | Huntsville | AL | 35811 | |
| Mapco | | 2220 Zierdt Road Sw | | | Huntsville | AL | 35824 | |
| Mapco | | 2282 Encompass Dr | | | Chattanooga | TN | 37421 | |
| Mapco | | 2301 Carmack Blvd | | | Columbia | TN | 38401 | |
| Mapco | | 2385 Moores Mill Road | | | Auburn | AL | 36830 | |
| Mapco | | 240 Hwy 109 N | | | Lebanon | TN | 37090 | |
| Mapco | | 2400 Beltline Rd | | | Decatur | AL | 35601 | |
| Mapco | | 2406 Elm Hill Pike | | | Nashville | TN | 37214 | |
| Mapco | | 2732 York Rd. | | | Pleasant View | TN | 37146 | |
| Mapco | | 3000 Pelham Parkway | | | Pelham | AL | 35124 | |
| Mapco | | 3014 Highway 20 West | | | Decatur | AL | 35601 | |
| Mapco | | 3227 Point Mallard Rkwy S | | | Priceville | AL | 35603 | |
| Mapco | | 3800 Murfreesboro Pike | | | Antioch | TN | 37013 | |
| Mapco | | 3930 Atlanta Hwy | | | Montgomery | AL | 36109 | |
| Mapco | | 404 S. Broadway | | | Portland | TN | 37148 | |
| Mapco | | 41425 Al Hwy 75 & 227 | | | Geraldine | AL | 35974 | |
| Mapco | | 4211 Charlotte Pk | | | Nashville | TN | 37209 | |
| Mapco | | 4955 Goodman Rd | | | Olive Branch | MS | 38654 | |
| Mapco | | 5040 Nolensville Rd | | | Nashville | TN | 37211 | |
| Mapco | | 5412 Asheville Hwy | | | Knoxville | TN | 37914 | |
| Mapco | | 5909 Highway 53 | | | Harvest | AL | 35749 | |
| Mapco | | 6016 Highway 72 East | | | Gurley | AL | 35748 | |
| Mapco | | 6158 US Highway 11 | | | Springville | AL | 35054 | |
| Mapco | | 6624 Charlotte Pk | | | Nashville | TN | 37209 | |
| Mapco | | 6670 Highway 431 South | | | Brownsboro | AL | 35763 | |
| Mapco | | 6670 Us 431 | | | Owens Cross Roa | AL | 35763 | |
| Mapco | | 6672 Alabama Hwy | | | Ringgold | GA | 30736 | |
| Mapco | | 6966 Nashville St | | | Ringgold | GA | 30736 | |
| Mapco | | 702 N Varnell Rd | | | Tunnel Hill | GA | 30755 | |
| Mapco | | 7131 University Drive Nw | | | Huntsville | AL | 35806 | |
| Mapco | | 730 Winfield Dunn Pkwy | | | Sevierville | TN | 37876 | |
| Mapco | | 7301 Middlebrook Pk. | | | Knoxville | TN | 37909 | |
| Mapco | | 7606 Wall Triana Highway | | | Harvest | AL | 35749 | |
| Mapco | | 7670 Highway 70 S | | | Nashville | TN | 37221 | |
| Mapco | | 7670 Vaughn Road | | | Montgomery | AL | 36116 | |
| Mapco | | 800 N. East Blvd | | | Montgomery | AL | 36117 | |
| Mapco | | 801 Governors Drive Sw | | | Huntsville | AL | 35801 | |
| Mapco | | 8631 Hwy 25 East | | | Cross Plains | TN | 37049 | |
| Mapco | | 88801 Hwy 9 N | | | Lineville | AL | 36266 | |
| Mapco | | 8897 Highway 72 West | | | Madison | AL | 35758 | |
| Mapco | | 905 Memorial Pkwy Nw | | | Huntsville | AL | 35801 | |
| Mapco Express | | 4677 Trousdale Ave | | | Nashville | TN | 37204 | |
| MAPCO Express, Inc | | 801 Crescent Center Dr Suite 300 | | | Franklin | TN | 37067 | |
| Mapco Mart | | 10 N Willow Ave | | | Cookeville | TN | 38501 | |
| Mapco Mart | | 100 Seglar Drive | | | Oak Grove | KY | 42262 | |
| Mapco Mart | | 1100 Hillsboro Rd | | | Franklin | TN | 37064 | |
| Mapco Mart | | 1102 Bell Rd | | | Antioch | TN | 37013 | |
| Mapco Mart | | 111 Luyben Hill Rd | | | Kingston Spgs | TN | 37082 | |
| Mapco Mart | | 11247 Lebanon Rd | | | Mt Juliet | TN | 37122 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 230 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mapco Mart | | 1187 W Main Street | | | Hendersonville | TN | 37075 | |
| Mapco Mart | | 1206 Taft Highway | | | Signal Mountain | TN | 37377 | |
| Mapco Mart | | 1251 S Church St | | | Murfreesboro | TN | 37130 | |
| Mapco Mart | | 1301 Murfreesboro Rd | | | Franklin | TN | 37064 | |
| Mapco Mart | | 1320 Memorial Blvd | | | Murfreesboro | TN | 37129 | |
| Mapco Mart | | 140 Rowland Drive | | | Jasper | TN | 37347 | |
| Mapco Mart | | 1402 Glenn Blvd W | | | Fort Payne | AL | 35968 | |
| Mapco Mart | | 1443 W Lenlock Lane | | | Anniston | AL | 36201 | |
| Mapco Mart | | 1500 Tiny Town Rd | | | Clarksville | TN | 37042 | |
| Mapco Mart | | 1501 Murfreesboro Rd | | | Franklin | TN | 37064 | |
| Mapco Mart | | 1501 New Hwy 96 W | | | Franklin | TN | 37064 | |
| Mapco Mart | | 1516 Gallatin Rd | | | Madison | TN | 37115 | |
| Mapco Mart | | 1775 Madison Street | | | Clarksville | TN | 37040 | |
| Mapco Mart | | 194 S Mt Juliet | | | Mt Juliet | TN | 37122 | |
| Mapco Mart | | 2099 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Mapco Mart | | 22 Choccolocco Rd. | | | Anniston | AL | 36201 | |
| Mapco Mart | | 2291 Florence Blvd | | | Florence | AL | 35630 | |
| Mapco Mart | | 2393 East University Dr | | | Auburn | AL | 36830 | |
| Mapco Mart | | 2452 N Highway 27 | | | Lafayette | GA | 30728 | |
| Mapco Mart | | 2491 Ft Campbell Blvd | | | Clarksville | TN | 37042 | |
| Mapco Mart | | 25 Steele Station Rd | | | Rainbow City | AL | 35907 | |
| Mapco Mart | | 2616 Franklin Pike | | | Nashville | TN | 37204 | |
| Mapco Mart | | 2618 Highway 193 | | | Flintstone | GA | 30725 | |
| Mapco Mart | | 2707 Highway 41 | | | Ringgold | GA | 30736 | |
| Mapco Mart | | 2809 Chattanooga Rd | | | Rocky Face | GA | 30740 | |
| Mapco Mart | | 314 Morrison Springs | | | Red Bank | TN | 37405 | |
| Mapco Mart | | 315 East Lincoln St | | | Tullahoma | TN | 37388 | |
| Mapco Mart | | 32751 U S Highway 280 | | | Childersburg | AL | 35044 | |
| Mapco Mart | | 3392 Memorial Blvd | | | Murfreesboro | TN | 37129 | |
| Mapco Mart | | 380 Warfield Blvd | | | Clarksville | TN | 37043 | |
| Mapco Mart | | 4190 Nolensville Rd | | | Nashville | TN | 37211 | |
| Mapco Mart | | 4401 Chisholm Rd | | | Florence | AL | 35630 | |
| Mapco Mart | | 4761 Hwy 280 | | | Alexander City | AL | 35010 | |
| Mapco Mart | | 481 Old Hickory Blvd | | | Nashville | TN | 37209 | |
| Mapco Mart | | 4814 Rice Mine Rd Ne | | | Tuscaloosa | AL | 35406 | |
| Mapco Mart | | 5090 Highway 136 | | | Trenton | GA | 30752 | |
| Mapco Mart | | 521 Main Street | | | Monteagle | TN | 37356 | |
| Mapco Mart | | 5400 Old Hickory Blvd | | | Hermitage | TN | 37076 | |
| Mapco Mart | | 5500 Saundersville Rd | | | Mt Juliet | TN | 37122 | |
| Mapco Mart | | 629 Old Hickory Blvd | | | Nashville | TN | 37209 | |
| Mapco Mart | | 6514 Ringgold Road | | | East Ridge | TN | 37412 | |
| Mapco Mart | | 667 S Hartman Dr | | | Lebanon | TN | 37087 | |
| Mapco Mart | | 6737 Al Hwy 69 South | | | Tuscaloosa | AL | 35405 | |
| Mapco Mart | | 7002 City Center Way | | | Fairview | TN | 37062 | |
| Mapco Mart | | 7108 Moores Lane | | | Brentwood | TN | 37027 | |
| Mapco Mart | | 7725 Hwy 70 S @ I-40 | | | Nashville | TN | 37221 | |
| Mapco Mart | | 8009 Moores Lane | | | Franklin | TN | 37027 | |
| Mapco Mart | | 8040 N Highway 27 | | | Rock Spring | GA | 30739 | |
| Mapco Mart | | 811 Riverbend Rd | | | Dalton | GA | 30721 | |
| Mapco Mart | | 8604 N. Hickory Valley | | | Chattanooga | TN | 37416 | |
| Mapco Mart | | 8873 Highway 431 | | | Albertville | AL | 35950 | |
| Mapco Mart | | 985 Greensboro Dr. | | | Gallatin | TN | 37066 | |
| Maple City Ice Co. | | 1245 W Longview Ave | | | Mansfield | OH | 44906 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | | Norwalk | OH | 44857 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | | Norwalk | OH | 44857-9027 | |
| Maple City Ice Co., Inc. | John P. Hipp | 371 Cleveland Road | | | Norwalk | OH | 44857 | |
| Maplefields | | 1108 State Route 86 | | | Ray Brook | NY | 12977 | |
| Maplefields | | 1162 Nys Route 9N | | | Ticonderoga | NY | 12883 | |
| Maplefields | | 1207 Ethan Allen Hwy | | | Fairfax | VT | 05454 | |
| Maplefields | | 143 Lower Main St | | | Johnson | VT | 05656 | |
| Maplefields | | 1785 Military Tpke | | | Plattsburgh | NY | 12901 | |
| Maplefields | | 3201 US Rte 7 | | | Middlebury | VT | 05753 | |
| Maplefields | | 33 Vt Route 15 West | | | Morrisville | VT | 05661 | |
| Maplefields | | 34 Roosevelt Highway | | | Colchester | VT | 05446 | |
| Maplefields | | 442 Bear Swamp Rd | | | Peru | NY | 12972 | |
| Maplefields | | 456 Route 3 | | | Plattsburgh | NY | 12901 | |
| Maplefields | | 5060 US Ave | | | Plattsburgh | NY | 12903 | |
| Maplefields | | 555 Fairfax Road | | | St Albans | VT | 05478 | |
| Maplefields | | 651 Roosevelt Highway | | | Colchester | VT | 05446 | |
| Maplefields | | 811 Williston Rd | | | So Burlington | VT | 05043 | |
| Mar Val Food Store | | 1900 Mc Henry Ave | | | Escalon | CA | 95320 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 231 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mar Val Food Store | | 517 S Tehama St | | | Willows | CA | 95988 | |
| Mar Val Food Store | | 575 S Auburn St | | | Colfax | CA | 95713 | |
| Marathon Food Mart | | 105 West Mcgalliard | | | Muncie | IN | 47303 | |
| Marathon Food Mart | | 1529 W State Road 32 | | | Crawfordsville | IN | 47933 | |
| Marathon Food Mart | | 1601 N 1st Avenue | | | Evansville | IN | 47710 | |
| Marathon Food Mart | | 2 W Wilson St | | | Niota | TN | 37826 | |
| Marathon Food Mart | | 2105 National Rd W. | | | Richmond | IN | 47374 | |
| Marathon Food Mart | | 2670 S. M-139 | | | Benton Harbor | MI | 49022 | |
| Marathon Food Mart | | 27745 Orchard Lake Rd | | | Farmington Hill | MI | 48334 | |
| Marathon Food Mart | | 403 E Freeland Rd Greensburg In 4 | | | Greensburg | IN | 47240 | |
| Marathon Food Mart | | 4060 North High School Road | | | Indianapolis | IN | 46254 | |
| Marathon Food Mart | | 41479 Michigan Ave | | | Canton | MI | 48188 | |
| Marathon Food Mart | | 420 Pike St | | | Covington | KY | 41011 | |
| Marathon Food Mart | | 5615 Washington Rd | | | Albany | OH | 45710 | |
| Marathon Food Mart | | 6429 S Mooresville Rd | | | Indianapolis | IN | 46221 | |
| Marathon Food Mart | | 819 East Main Street | | | Muncie | IN | 47303 | |
| Marathon Food Mart | | 8191 Al Hwy 69 | | | Arab | AL | 35016 | |
| Marathon Food Mart | | 87127 US Hwy 278 | | | Snead | AL | 35952 | |
| Marc Damian Powers | | 6301 Bunker Dr | | | Locust Grove | GA | 30248-7065 | |
| Marc Edward Bower | | 3218 Poplar Crest Ct | | | Henderson | NV | 89044-1883 | |
| Marc Kesten, Esq. | | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc J. Kesten | | 9220 NW 72nd Street | | | Parkland | FL | 33067 | |
| Marc J. Kesten | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | 500 West Madison, Suite 3700 | | Chicago | IL | 60661 | |
| Marc J. Kesten | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro, Esq. | 14 N.E. 1st Avenue | One Flagler Building, Suite 1109 | Miami | FL | 33132 | |
| Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | 9220 NW 72nd Street | | | Parkland | FL | 33067 | |
| Marc J. Kesten v. VPX & Owoc | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | 500 West Madison, Suite 3700 | | Chicago | IL | 60661 | |
| Marc J. Kesten v. VPX & Owoc | c/o Lawrence J. Shapiro P.A. | Attn: Lawrence J. Shapiro | 13 N.E. 1st Avenue | One Flagler Building, Suite 1109 | Miami | FL | 33132 | |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | 500 W Madison St | Suite 3700 | Chicago | IL | 60661 | |
| Marc Kesten vs. VPX & Owoc (2020) | Marc J Kesten, Esq | 9220 Trotters Ln | | | Parkland | FL | 33067 | |
| Marc Scordato | | 4821 Purdue Dr | | | Boynton Beach | FL | 33436 | |
| Marcela Gutierrez | | Carrera 27 # 23 Sur 69 | Apt 1805 | | Envigado | | 55420 | Colombia |
| Marcela Gutierrez Castillo | | 153 Lakeview Dr | Apt 203 | | Weston | FL | 33326-2527 | |
| Marcela Zarate | | 1504 Bay Rd | | | Miami Beach | FL | 33139 | |
| Marcell Shippen | | 5126 N Loop 1604 East 1205 | | | San Antonio | TX | 78247 | |
| Marcella Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Marcelo Felipe | | 4431 Koger St | | | Orlando | FL | 32812 | |
| Marcelo Hoban | | 4767 Marston Ln | | | Lake Worth | FL | 33467 | |
| Marcelo Rafael Angulo Julio | | 51 708 | | | Medellin | | | Colombia |
| Marcelo Rafael Chico Jaramillo SUR LEGAL | | AstudilloS | Edificio Camara Industrias de Cuenca | Piso 8 Fl | Cuenca | | | Ecuador |
| Marc-Henry Dominick Gerve | | 191 NE 23rd St | | | Pompano Beach | FL | 33060 | |
| Marchetti Distributing Co., Inc. | JoAnn L. Jorgensen | 700 Emeline Street | | | Sault Ste. Marie | MI | 49783 | |
| Marchetti Distributing Company Inc. | Attn: JoAnn L. Jorgensen | 700 Emeline Street Sault Ste. | | | Marie | MI | 49783 | |
| Marcia Cabrera | | 1891 NW 33rd Ave | | | Lauderhill | FL | 33311 | |
| Marcia Rodriguez | | 1320 West 3rd Ave | | | Hialeah | FL | 33010 | |
| Marcin Cieslik | | 733 Herrin Ave | | | Charlotte | NC | 28205 | |
| Marckel Bell | | 422 Tala Dr Sw | | | Concord | NC | 28027 | |
| Marco A Hernandez Jr | | 3907 Margot Dr | | | Mission | TX | 78574 | |
| Marco Hall | | 11 Anthem Pointe Ct | | | Henderson | NV | 89052 | |
| Marco Supermarket | | 19 Dr Schaepmanstraat | | | San Nicolas | | 00297 | Aruba |
| Marcos Batista | | 7051 Greenbrier Village Dr | | | Lakeland | FL | 33810 | |
| Marcos H. Summers | | 2901 Snapfinger Manor | | | Decatur | GA | 30035 | |
| Marcum LLP | | One SE third Ave | | | Miami | FL | 33131 | |
| Marcum, LLP | | 450 East Las Olas Boulevard | Ninth Floor | | Ft. Lauderdale | FL | 33301 | |
| Marcus A Brooks | | 1607 Burning Tree Ln | | | Brandon | FL | 33510 | |
| Marcus Andrell Talbert | | 3081 East 110th Dr | | | Northglenn | CO | 80233 | |
| Marcus Daniel Woods | | 2701 GrapeviNE Mills Blvd N | Apt 1816 | | Grapevine | TX | 76051 | |
| Marcus M Palma | | 18859 North 75th Dr | | | Glendale | AZ | 85308 | |
| Marcus Olin | | 10925 Bluffside Dr  221 | | | Studio City | CA | 91605 | |
| Marcus, Clegg & Mistretta | | One Canal Plaza | Suite 600 | | Portland | ME | 04101 | |
| Marden - Kane, Inc. | | 575 Underhill Blvd Suite 222 | | | Syosset | NY | 11791 | |
| Margaret Elizabeth Sycalik | | 4406 Feagan St | Unit A | | Houston | TX | 77007 | |
| Margarita Leonor Crespo | | 3230 Cedar Bay Dr | | | Melbourne | FL | 32934-2910 | |
| Marhonda Evans | | 720 Lions Pride Dr | | | Herndon | VA | 20170-5036 | |
| Maria Alejandra Demiranda | | 25080 Southwest 107th Ave | | | Homestead | FL | 33032 | |
| Maria Alexa Anderson | | 17850 Glenapp Dr | | | Land O' Lakes | FL | 34638 | |
| Maria Angelica Baez | | 1010 Brickell Ave | Apt 3207 | | Miami | FL | 33131 | |
| Maria Camila Gomez Valencia | | 10921 Angel Wing Dr | | | Tamarac | FL | 33321 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 232 of 379

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Camila Morales | | 1480 Northwest North River Dri | Apt 609 | | Miami | FL | 33125 | |
| Maria Cecilia Barba Ceci | | 10175 Spencer St #1031 | | | Las Vegas | NV | 89183 | |
| Maria Corona | | 574 Southwest 183rd Way | | | Pembroke Pines | FL | 33029 | |
| Maria Dalessandro | | 2701 N Ocean Blvd | | | Ft Lauderdale | FL | 33308-7575 | |
| Maria de Leon | | 3513 Salzedo St | | | Coral Gables | FL | 33134 | |
| Maria Del Pilar Solis | | 13279 Northwest 5th St | | | Plantation | FL | 33325 | |
| Maria Elvira Barrios | | 12323 SW 12th St | | | Pembroke Pines | FL | 33025 | |
| Maria Emilia Moreira | | Lago patzcuaro #1018 | | | Juriquilla | | 76230 | Mexico |
| Maria Fernanda Bula Henriquez | | 19802 NW 78th Ave | | | Hialeah | FL | 33015 | |
| Maria Guadalupe Diaz | | 7906 West Cavalier Dr | | | Glendale | AZ | 85303 | |
| Maria Jose Garces | | Calle 146 #13 - 22 | Apt 403 | | Bogota | | 110121 | Colombia |
| Maria Juliana Caicedo | | Edificio Chico 93 | Apt 106 | Carrera 16 # 93-38 | Bogota | | | Colombia |
| Maria Laura Quintero Dangond | | 350 S Miami Ave | | | Miami | FL | 33130 | |
| Maria Magdalena Tchernogorova | | 14016 Bora Bora Way  129 | | | Marina Del Rey | CA | 90292 | |
| Maria Mercedes Irias | | 8811 SW 132nd Pl  206 | | | Miami | FL | 33186 | |
| Maria P. Sanchez Acuna | | Calle 142 No 16-08 | Apt 401 | | Bogota-Cundinamarca | | | Colombia |
| Maria Paula Espinosa Canon | | 1502 Whitehall Dr | | | Davie | FL | 33324 | |
| Maria Prado | | 4032 Lake Underhill Rd | Apt X | | Orlando | FL | 32803-7059 | |
| Maria Sanchez-Acuna | | 12341 Boneventure Dr | | | Boynton Beach | FL | 33437 | |
| Maria Toledo-Flores | | 13000 SW 136th Terrace | | | Miami | FL | 33186 | |
| Maria Valentina Gomez Jaramillo | | Diagonal 85b Campus Reservado 1607 | | | Rionegro | | 54040 | Colombia |
| Mariana Beltran | | Calle 40 a sur #24b 105 | | | Medellin | | 50020 | Colombia |
| Mariana Briceno | | 3096 12th St 14 | | | Astoria | NY | 11102 | |
| Mariana Corina Vetencourt | | 832 Waterview Dr | | | Weston | FL | 33326 | |
| Mariana Rivera | | 8045 Bienville Dr | Apt Y11 | | Nashville | TN | 37211-7178 | |
| Marianos Fresh Market | | 10 East Golf Rd | | | Des Plaines | IL | 60016 | |
| Marianos Fresh Market | | 11000 S Clcero Ave | | | Oak Lawn | IL | 60453 | |
| Marianos Fresh Market | | 1300 S Naper Boulevard | | | Naperville | IL | 60540 | |
| Marianos Fresh Market | | 1350 E Route 22 | | | Lake Zurich | IL | 60047 | |
| Marianos Fresh Market | | 150 W 63rd Street | | | Westmont | IL | 60559 | |
| Marianos Fresh Market | | 1615 S. Clark St. | | | Chicago | IL | 60616 | |
| Marianos Fresh Market | | 1800 W Lawrence Ave | | | Chicago | IL | 60640 | |
| Marianos Fresh Market | | 1900 S Cumberland Ave | | | Park Ridge | IL | 60068 | |
| Marianos Fresh Market | | 2021 W Chicago Ave | | | Chicago | IL | 60622 | |
| Marianos Fresh Market | | 21001 S. La Grange Road | | | Frankfort | IL | 60423 | |
| Marianos Fresh Market | | 2112 N Ashland Ave Fl 1&2 | | | Chicago | IL | 60614 | |
| Marianos Fresh Market | | 25 Waukegan Rd | | | Glenview | IL | 60025 | |
| Marianos Fresh Market | | 2575 West Golf Road | | | Hoffman Estates | IL | 60169 | |
| Marianos Fresh Market | | 3020 S Wolf Rd | | | Westchester | IL | 60154 | |
| Marianos Fresh Market | | 3025 E New York St | | | Aurora | IL | 60504 | |
| Marianos Fresh Market | | 3030 N Broadway St Fl 1&2 | | | Chicago | IL | 60657 | |
| Marianos Fresh Market | | 3145 S Ashland Ave Ste 1 | | | Chicago | IL | 60608 | |
| Marianos Fresh Market | | 333 E Benton Pl Suite#206 | | | Chicago | IL | 60601 | |
| Marianos Fresh Market | | 3350 N Western Ave Fl 1 | | | Chicago | IL | 60618 | |
| Marianos Fresh Market | | 345 W Roosevelt Rd | | | Lombard | IL | 60148 | |
| Marianos Fresh Market | | 40 S Halsted St Fl 1-2 | | | Chicago | IL | 60661 | |
| Marianos Fresh Market | | 4700 Gilbert Avenue | | | Western Springs | IL | 60558 | |
| Marianos Fresh Market | | 5353 N Elston Ave Fl 1 | | | Chicago | IL | 60630 | |
| Marianos Fresh Market | | 545 N Hicks Rd | | | Palatine | IL | 60067 | |
| Marianos Fresh Market | | 625 S Main St | | | Wheaton | IL | 60187 | |
| Marianos Fresh Market | | 678 N York St | | | Elmhurst | IL | 60126 | |
| Marianos Fresh Market | | 7401 W Lawrence | | | Harwood Heights | IL | 60706 | |
| Marianos Fresh Market | | 950 Brook Forest Ave | | | Shorewood | IL | 60404 | |
| Marianos Fresh Market | | 9504 W 142nd St | | | Orland Park | IL | 60462 | |
| Marianyi Escalona | | 2145 NE 164th St | Apt 614 | | North Miami Beach | FL | 33162-4289 | |
| Maribel Flecha | | 3265 Countryside View Dr | | | St Cloud | FL | 34772 | |
| Maricarmen Rozas | | 16100 Golf Club Rd | Apt 306 | | Weston | FL | 33326-1649 | |
| Marice Pomo | | 8421 Sheraton Dr | | | Miramar | FL | 33025 | |
| Maricopa County Air Quality Dept | | 301 W Jefferson St | Ste 170 | | Phoenix | AZ | 85003-2144 | |
| Maricopa County Treasurer | | PO Box 52133 | | | Phoenix | AZ | 85072-2133 | |
| Maricopa County Treasurer | Attn: Bankruptcy Department | 301 W Jefferson St | Suite 100 | | Phoenix | AZ | 85003 | |
| Maricopa County Treasurer | Attn: Peter Muthig | 225 W Madison St | | | Phoenix | AZ | 85003 | |
| Marie Ostreal | | 2830 SW 55th Ave | | | Lauderhill | FL | 33313 | |
| Mariel Chavez | | 737 SW 109th Ave | | | Miami | FL | 33174-1339 | |
| Mariela Vecchio Ortiz | | 9871 NW 52nd Ln | | | Doral | FL | 33178-2604 | |
| Mariessa Krystine Francis | | 11131 SW 26th St | | | Davie | FL | 33324 | |
| Marilyn Julieth Oquendo Tamayo | | Carrera 93 A | #35b - 94 | | Medellin | | | Colombia |
| Marina Labzo | | 3635 Northeast 1St Ave | Apt 1011 | | Miami | FL | 33137 | |
| Marine Corps Community Service Business and Support Services | | 3044 Catlin Ave | | | Quantico | VA | 22134-5003 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mario Alvarado Gelig | | 12418 West Monroe St | | | Avondale | AZ | 85323 | |
| Mario Arauz | | 19515 NW 55 Cir Pl | | | Miami | FL | 33055 | |
| Mario Armando Trevino | | 5509 Hidden Creek Cir | Apt 454 | | Fort Worth | TX | 76109 | |
| Mario Ayuso-Henson | | 5111 Jalisco Ln | | | Orlando | FL | 32822 | |
| Mario C. Angus | | 2286 SW 62nd Ter | | | Miramar | FL | 33023-2872 | |
| Mario Fernando Perez Salinas y Ramirez | | Av Universidad #473 | Narvarte Poniente | Benito Juarez | Mexico City | | 03020 | Mexico |
| Mario Gomez | | 4711 Northeast 2nd Terrace | | | Deerfield Beach | FL | 33064 | |
| Mario Guerrero | | 436 North Bellflower Blvd | Apt 118 | | Long Beach | CA | 90814 | |
| Mario Gustavo Quagliatta III | | 12761 Southwest 20th Street | | | Miami | FL | 33175 | |
| Mario H Portillo Flores | | 2414 West Seldon Ln | | | Phoenix | AZ | 85021 | |
| Mario Rios | | 7776 North 56th Dr | | | Glendale | AZ | 85301 | |
| Mario T Gonzalez | | 407 East Glenhaven Dr | | | Phoenix | AZ | 85048 | |
| Mario Toledo | | 19800 SW 180 Ave Lot 400 | | | Miami | FL | 33187 | |
| Marisa Bohamed | | 27842 Spruce Creek Cir | | | Valencia | CA | 91354-1337 | |
| Marisa Conforti | | 3668 Janus Way | | | Palm Harbor | FL | 34685 | |
| Marisol Gonzalez | | 4064 Sanderling Ln | | | Weston | FL | 33331 | |
| Marissa A Garcia | | 3958 Devenshire Ct | | | Coconut Creek | FL | 33073 | |
| Marissa Hanson | | 5830 SW 57th Ave 200 | | | Miami | FL | 33146 | |
| Marissa Inthareath | | 16053 West Ashland Ave | | | Goodyear | AZ | 85395 | |
| Marissa Louann Wick | | 2055 Kings Dr # 246 | | | Charlotte | NC | 28204 | |
| Marissa Nicole Arellano | | 1460 Moss Creek Dr | | | Harrisburg | NC | 28075 | |
| Marissa Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Mark A DeBaca | | 11525 Commy Center Dr | Apt D103 | | Northglenn | CO | 80233 | |
| Mark Anthony Euceda | | 5442 Pomona Blvd | | | East Los Angeles | CA | 90022 | |
| Mark Bailey | | 9439 Northwest 49th Ct | Apt 22A | | Sunrise | FL | 33351 | |
| Mark Caporale | | 21278 Calistoga Road | | | Middletown | CA | 95461 | |
| Mark Fagan | | 4649 Gillespie Ln | | | Plant City | FL | 33567 | |
| Mark Koenig | | 6519 Senegal Palm Way | | | Apollo Beach | FL | 33572 | |
| Mark R Dolatowski | | 2417 Willimette Dr | | | Wesley Chapel | FL | 33543 | |
| Mark Ramos | | 730 Academy Dr | Apt 201 | | Kissimmee | FL | 34744-8663 | |
| Mark Sherer | | 25337 E Geddes Place | | | Aurora | CO | 80016 | |
| Mark Speiser | Mark H Speiser | 4666 Faries Parkway | | | Decatur | Illinois | 65256 | |
| Mark T Monti | | 5779 NW 120 Ave | | | Coral Springs | FL | 33076 | |
| Mark Thomas, LLC | | 505 Hanna Way | | | Bel Air | MD | 21014 | |
| Mark Werkhoven | | Mauritsstraat 4 | | | Utrecht | | 3583HN | Netherlands |
| Markem-Imaje Corporation | | PO Box 3542 | | | Boston | MA | 02241 | |
| Markens Jean-Baptiste | | 44 Pheasant Run Blvd | | | West Palm Beach | FL | 33415 | |
| Market 32 | | 15 Park Ave Park Plaza | | | Clifton Park | NY | 12065 | |
| Market 32 | | 171 Worcester Turnpike Road | | | Sutton | MA | 01590 | |
| Market 32 | | 2080 Western Ave #160 | | | Guilderland | NY | 12084 | |
| Market 32 | | 3045 Rt 50 | | | Saratoga Spring | NY | 12866 | |
| Market 32 | | 555 Hubbard Avenue | | | Pittsfield | MA | 01201 | |
| Market 32 | | 716 Hoosick Road | | | Troy | NY | 12180 | |
| Market Basket | | 1 Commerce Way | | | Plymouth | MA | 02360 | |
| Market Basket | | 1 Factory Outlet Way | | | Sagamore | MA | 02561 | |
| Market Basket | | 1 General Way | | | Reading | MA | 01867 | |
| Market Basket | | 10 Main Street | | | Tewksbury | MA | 01876 | |
| Market Basket | | 101 Gloucester Crossing | | | Gloucester | MA | 01930 | |
| Market Basket | | 11 West Swanzey Road | | | Swanzey | NH | 03446 | |
| Market Basket | | 110 Market Place Drive | | | Waltham | MA | 02451 | |
| Market Basket | | 1125 Templeton Road | | | Athol | MA | 01331 | |
| Market Basket | | 120 Market Place Boulevard #1 | | | Rochester | NH | 03867 | |
| Market Basket | | 1200 Newport Avenue | | | South Attleboro | MA | 02703 | |
| Market Basket | | 122 Sawyer Street | | | New Bedford | MA | 02746 | |
| Market Basket | | 1235 Bridge Street | | | Lowell | MA | 01850 | |
| Market Basket | | 13 Northwest Boulevard | | | Nashua | NH | 03063 | |
| Market Basket | | 130 Water St | | | Fitchburg | MA | 01420 | |
| Market Basket | | 1300 Hartford Avenue | | | Johnston | RI | 02919 | |
| Market Basket | | 139 Endicott Street | | | Danvers | MA | 01923 | |
| Market Basket | | 1465 Woodbury Avenue | | | Portsmouth | NH | 03801 | |
| Market Basket | | 147 Tower Rd | | | Athol | MA | 01331 | |
| Market Basket | | 15 Merchants Way | | | Concord | NH | 03301 | |
| Market Basket | | 170 Everett Avenue | | | Chelsea | MA | 02150 | |
| Market Basket | | 1775 Washington Street | | | Hanover | MA | 02339 | |
| Market Basket | | 186 Haverhill Street | | | Methuen | MA | 01844 | |
| Market Basket | | 1900 Main Street | | | Tewksbury | MA | 01876 | |
| Market Basket | | 199 Boston Road | | | Billerica | MA | 01821 | |
| Market Basket | | 2 Water Street | | | Haverhill | MA | 01830 | |
| Market Basket | | 200 Hartford Turnpike Bldg 1 | | | Shrewsbury | MA | 01545 | |
| Market Basket | | 200 Westgate Drive | | | Brockton | MA | 02301 | |
| Market Basket | | 21 Jones Road | | | Milford | NH | 03055 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Market Basket | | 212 Lowell Road | | | Hudson | NH | 03051 | |
| Market Basket | | 220 Mariner Way | | | Biddeford | ME | 04005 | |
| Market Basket | | 225 Newburyport Turnpike | | | Rowley | MA | 01969 | |
| Market Basket | | 227 Highland Avenue | | | Salem | MA | 01970 | |
| Market Basket | | 230 South Main Street | | | Middleton | MA | 01949 | |
| Market Basket | | 24 Calef Highway | | | Epping | NH | 03042 | |
| Market Basket | | 24 William S Canning Blvd | | | Fall River | MA | 02721 | |
| Market Basket | | 240 Broadway Street | | | Raynham | MA | 02767 | |
| Market Basket | | 240 Main Street | | | Wilmington | MA | 01887 | |
| Market Basket | | 25 Pace Boulevard | | | Warwick | RI | 02886 | |
| Market Basket | | 25 Storey Avenue | | | Newburyport | MA | 01950 | |
| Market Basket | | 265 South Broadway | | | Salem | NH | 03079 | |
| Market Basket | | 27 Portsmouth Avenue | | | Stratham | NH | 03885 | |
| Market Basket | | 275 Squire Road | | | Revere | MA | 02151 | |
| Market Basket | | 279 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Market Basket | | 285 Lincoln Avenue | | | Haverhill | MA | 01830 | |
| Market Basket | | 288 Chelmsford Street | | | Chelmsford | MA | 01824 | |
| Market Basket | | 29 East Main Street | | | Tilton | NH | 03276 | |
| Market Basket | | 30 Market Drive | | | Hooksett | NH | 03106 | |
| Market Basket | | 30 Route 103 West | | | Warner | NH | 03278 | |
| Market Basket | | 301 Constitution Avenue | | | Littleton | MA | 01460 | |
| Market Basket | | 310 Mishawum Road | | | Woburn | MA | 01801 | |
| Market Basket | | 34 Plaistow Road | | | Plaistow | NH | 03865 | |
| Market Basket | | 34 Ridge View Lane | | | Plymouth | NH | 03264 | |
| Market Basket | | 345 Washington Street | | | Claremont | NH | 03743 | |
| Market Basket | | 350 Winthrop Avenue | | | North Andover | MA | 01845 | |
| Market Basket | | 352 Centre Street | | | West Bridgewater | MA | 02379 | |
| Market Basket | | 360 Route 202 | | | Rindge | NH | 03461 | |
| Market Basket | | 375 Amherst Street | | | Nashua | NH | 03063 | |
| Market Basket | | 380 Lafayette Road | | | Seabrook | NH | 03874 | |
| Market Basket | | 399 John Fitch Highway | | | Fitchburg | MA | 01420 | |
| Market Basket | | 40 Federal Street | | | Lynn | MA | 01905 | |
| Market Basket | | 400 Lowell Avenue | | | Haverhill | MA | 01832 | |
| Market Basket | | 400 Somerville Avenue | | | Somerville | MA | 02143 | |
| Market Basket | | 43 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| Market Basket | | 460 Elm Street | | | Manchester | NH | 03101 | |
| Market Basket | | 480 High Street | | | Somersworth | NH | 03878 | |
| Market Basket | | 5 Garden Lane | | | Londonderry | NH | 03053 | |
| Market Basket | | 539 Donald Street | | | Bedford | NH | 03110 | |
| Market Basket | | 54 Calef Road | | | Lee | NH | 03861 | |
| Market Basket | | 69 Central Street | | | Salem | NH | 03079 | |
| Market Basket | | 6A Cornerstone Square | | | Westford | MA | 01886 | |
| Market Basket | | 70 Pleasant Valley Street | | | Methuen | MA | 01844 | |
| Market Basket | | 700 Boston Road | | | Billerica | MA | 01821 | |
| Market Basket | | 71 Sack Blvd | | | Leominster | MA | 01453 | |
| Market Basket | | 8 Highland Commons East | | | Hudson | MA | 01749 | |
| Market Basket | | 8 Highland Commons West | | | Hudson | MA | 01749 | |
| Market Basket | | 838 Lafayette Road | | | Seabrook | NH | 03874 | |
| Market Basket | | 90 Old Ferry Road | | | Lowell | MA | 01854 | |
| Market Basket | | 90 Rock Row Suite 110 | | | Westbrook | ME | 04092 | |
| Market Basket | | 95 Sutton Avenue | | | Oxford | MA | 01540 | |
| Market Basket | | 96 Milton Road | | | Rochester | NH | 03867 | |
| Market Basket | | Fort Eddy Road | | | Concord | NH | 03301 | |
| Market Bistro | | 873 New Loudon Rd | | | Latham | NY | 12110 | |
| Market District | | 100 Settlers Ridge Ctr Dr | | | Pittsburgh | PA | 15205 | |
| Market District | | 11505 N Illinois Street | | | Carmel | IN | 46032 | |
| Market District | | 155 Towne Centre Drive | | | Wexford | PA | 15090 | |
| Market District | | 15919 Pearl Rd | | | Strongsville | OH | 44136 | |
| Market District | | 2687 State Rd | | | Cuyahoga Falls | OH | 44223 | |
| Market District | | 30275 Detroit Rd | | | Westlake | OH | 44145 | |
| Market District | | 3061 Kingsdale Ctr | | | Columbus | OH | 43221 | |
| Market District | | 34310 Aurora Rd | | | Solon | OH | 44139 | |
| Market District | | 5550 Centre Avenue | | | Pittsburgh | PA | 15232 | |
| Market District | | 6700 Perimeter Loop Rd. | | | Dublin | OH | 43017 | |
| Market District | | 7000 Oxford Dr | | | Bethel Park | PA | 15102 | |
| Market District | | 840 W 3rd Ave | | | Columbus | OH | 43212 | |
| Market Express | | 10636 Nc-16 | | | Charlotte | NC | 28277 | |
| Market Express | | 13801 Providence Rd | | | Matthews | NC | 28104 | |
| Market Express | | 2800 Old Monroe Rd | | | Stallings | NC | 28104 | |
| Market Express | | 4303 Old Monroe Rd | | | Indian Trail | NC | 28079 | |
| Market Express | | 6320 Weddington Monroe Rd | | | Matthews | NC | 28104 | |
| Market Express | | 6732 Old Monroe Rd | | | Indian Trail | NC | 28079 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 235 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Market Express | | 7802 Idlewild Rd | | | Indian Trail | NC | 28079 | |
| Market Street | | 11999 Dallas Pkwy | | | Frisco | TX | 75033 | |
| Market Street | | 1929 Preston Rd | | | Plano | TX | 75093 | |
| Market Street | | 3121 Sunset Drive | | | San Angelo | TX | 76904 | |
| Market Street | | 3145 E Broad St Ste 401 | | | Mansfield | TX | 76063 | |
| Market Street | | 3405 50th St. | | | Lubbock | TX | 79413 | |
| Market Street | | 3800 Long Prairie Rd | | | Flower Mound | TX | 75028 | |
| Market Street | | 4205 98th St. | | | Lubbock | TX | 79423 | |
| Market Street | | 4268 Legacy Dr | | | Frisco | TX | 75034 | |
| Market Street | | 4425 19th | | | Lubbock | TX | 79407 | |
| Market Street | | 4590 Kell Blvd | | | Wichita Falls | TX | 76309 | |
| Market Street | | 4706 N Midkiff Road | | | Midland | TX | 79705 | |
| Market Street | | 4950 E 42nd Street | | | Odessa | TX | 79762 | |
| Market Street | | 5605 Colleyville Blvd | | | Colleyville | TX | 76034 | |
| Market Street | | 600 N Guadalupe | | | Santa Fe | NM | 87501 | |
| Market Street | | 6100 W Eldorado Pkwy | | | Mckinney | TX | 75070 | |
| Market Street | | 700 N Denton Tap Rd | | | Coppell | TX | 75019 | |
| Market Street | | 985 W Bethany Dr | | | Allen | TX | 75013 | |
| Marketplace | | 452 Military Rd. | | | Marion | AR | &#126 | |
| Marketplace Foods | | 207 Pine Avenue West | | | Menomonie | WI | 54751 | |
| Marketplace Foods | | 2191 U.S. Hwy 8 | | | St Croix Falls | WI | 54024 | |
| Marketplace Foods | | 330 South Main Street | | | Rice Lake | WI | 54868 | |
| MarksGray | | 1200 Riverplace Blvd Suite 800 | | | Jacksonville | FL | 32201-0447 | |
| Marksmen Inc. | | 25 W Main St Ct Suite 200 | | | Alpine | UT | 84004-5625 | |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | | Sacramento | CA | 95838-2034 | |
| Markstein Beverage Co. of Sacramento | | PO Box 15379 | | | Sacramento | CA | 95851-0379 | |
| Markstein Beverage Company | | 1645 Dr In Way | | | Antioch | CA | 94509 | |
| Markstein Beverage Company | | 1645 Drive In Way | | | Antioch | CA | 94509-8507 | |
| Markstein Sales Co | | 1645 Dr In Way | | | Antioch | CA | 94506 | |
| Marlene Diaz | | 8330 Northwest 162nd St | | | Hialeah | FL | 33016 | |
| Marlene Ruiz | | 10750 Washington St | Apt 207 | | Pembroke Pines | FL | 33025 | |
| Marlene Valdes | | 532 NW 159 Ln | | | Pembroke Pines | FL | 33028 | |
| Marleny Canela | | 294 S 11th St | | | Lindenhurst | NY | 11757-4510 | |
| Marlin Plumbing of Miami, Inc. | | 20145 NE 16th Place | | | North Miami Beach | FL | 33179 | |
| Marlis Jannet Prieto Coronel | | 217 Seaver Cir | | | Bridgeport | CT | 6606 | |
| Marlisse Angel Garcia | | 6257 Shore PINE Ct | | | Rancho Cucamonga | CA | 91739 | |
| Marliz Colon | | 2695 Holly PiNE Cir | | | Orlando | FL | 32820 | |
| Marlo Giovannini-Sula | | 20 Oxford Cir | | | Southampton | NJ | 8088 | |
| Marlon Clayton | | 1140 Petree St  172 | | | El Cajon | CA | 92020 | |
| Marlon Ngouandi | | 340 Pretoria Ave | | Gauteng | Randburg | | 2194 | South Africa |
| Marlon Olando Mais | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Marlon Solorzano Zapata | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Marlon Webb | | 13423 Burbank Blvd  4 | | | Van Nuys | CA | 91401 | |
| Marmic Fire & Safety Co., Inc. Fire Control Systems of Charl | | 1014 S Wall Ave | | | Joplin | MO | 64801 | |
| Marmon Foodservice Technologies, Inc | | 355 Kechoe Blvd | | | Carol Stream | IL | 60188-1817 | |
| Marnie Maiel | | 7011 Silver Brook Ct | | | San Jose | CA | 95120 | |
| Maroone Ford of Margate | | 5401 West Copans Road | | | Margate | FL | 33063 | |
| Marquette Foreman | | 2200 Business Center Dr | Apt 7107 | | Pearland | TX | 77584-0064 | |
| Marquis Darion McKinzie | | 1055 E Division St | | | National City | CA | 91950 | |
| Marquis G Hopper | | 705 the Heights Dr | Apt M | | Fort Worth | TX | 76112 | |
| Marriott at the Convention Center | Attn: Karen Vargas | 3400 Market Street | | | Riverside | CA | 92501 | |
| Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | |
| Marriott Riverside at the Convention Center | Attn: Karen Vargas | Marriott Riverside at the Convention Center | 3400 Market Street | | Riverside | CA | 92501 | |
| Marriott Riverside at the Convention Center | c/o Mark Blue- CTA | 3400 Market Street | | | Riverside | CA | 92501 | |
| Marsaeia Dee-Shawndrea Hill | | 7417 Meadow Creek Dr | | | Fort Worth | TX | 76133-7757 | |
| Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 2059 Old Sterlington Rd | Ste 1 | | Monroe | LA | 71203-3177 | |
| Marsala Beverage, LP | | 2059 Old Sterlington Rd | Ste 1 | | Monroe | LA | 71203-3177 | |
| Marsala Beverage, LP | | 825 Stone Ave | | | Monroe | LA | 71201-8719 | |
| Marsh & McLennan Agency LLC, d/b/a Marsh & McLennan Insurance Agency LLC | | 9171 Towne Centre Drive | Suite 500 | | San Diego | CA | 92122 | |
| Marshall Dillon Bensky | | 427 Palomar Ave | | | San Diego | CA | 92037 | |
| Martha Romero | | 1409 Sabal Trl | | | Weston | FL | 33327 | |
| Martin & Bayley, Inc | | 1311 A Main St | | | Carmi | IL | 62821 | |
| Martin A Calderon | | 3403 North Tower Rd | | | Prescott Valley | AZ | 86314 | |
| Martin Cullen | | 1511 Kenilworth Ave | Unit 116 | | Charlotte | NC | 28203-1509 | |
| Martin Donoza | | 862 South Nevada Way | | | Mesa | AZ | 85204 | |
| Martin Marco Antonio Gonzalez | | 4011 Live Oak St | | | Cudahy | CA | 90201 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 236 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Rivera Blanco | | 8421 S 7th Ave | | | Phoenix | AZ | 85041 | |
| Martina Calabrese | | 2507 Palesta Dr | | | Trinity | FL | 34655 | |
| Martino J Montalto | | 39852 Bridgeview St | | | Harrison Township | MI | 48045 | |
| Martins Supermarket | | 2121 Cleveland Ave | | | St Joseph | MI | 49085 | |
| Martins Supermarket | | 5637 Cleveland Ave. | | | Stevensville | MI | 49127 | |
| Martins Supermarket | | 720 S. 11th St. | | | Niles | MI | 49120 | |
| Marvel Mayfield | | 200 SW 15th St | | | Pompano Beach | FL | 33060 | |
| Mary Arteiro | | 4220 Greek Park Dr | | | Orlando | FL | 32816 | |
| Mary Christine Courtwright | | 3457 Ringsby Ct #325 | | | Denver | CO | 80216 | |
| Mary Deese Hinson | | 1892 Greystone Cir | | | Catawba | SC | 29704-9454 | |
| Mary Diaz | | 3543 West Grant St | Apt A | | Phoenix | AZ | 85009 | |
| MAry Isabelle Drelling | | 7429 Crown Parkway | | | Orange | CA | 92867 | |
| Mary Kate Winter | | 2669 Michael Ct Northeast | | | Salem | OR | 97305 | |
| Mary Lynne Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178 | |
| Mary Mitchell | | 20 Satilla Cove Rd | | | Hazlehurst | GA | 31539-5290 | |
| Mary Perkins | | 590 Brinkburn Point Ave | | | Las Vegas | NV | 89178-2407 | |
| Maryannah G. Inzunza | | 3004 S Market St 2046 | | | Gilbert | AZ | 85295 | |
| Marycruz De la Rosa | | 13021 Northwest 1St St | Unit 08-210 | | Pembroke Pines | FL | 33028 | |
| Marygrace Lesniak | | 4237 Woodspring Ln | | | Tampa | FL | 33613 | |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Mason Bottling Company | | 135 W Layayette St | | | Kerrville | TX | 78028 | |
| Mason Bottling Company | | 210 North Ave A | | | Mason | TX | 76856 | |
| Mason Bottling Company | | PO Box 369 | | | Mason | TX | 76865 | |
| Mason Bottling Company | | PO Box 369 | | | Mason | TX | 76856-0369 | |
| Mason County E Corp | | PO Box 27 | | | Point Pleasant | WV | 25550 | |
| Mason Douglas Fulp | | 317 11th St | | | Huntington Beach | CA | 92648 | |
| Mason Johns | | 316 Leslie Ct | | | Bristol | TN | 37620 | |
| Mason Pierce Mich'l | | 3561 West Arby Ave | | | Las Vegas | NV | 89118 | |
| Mason Scott Barns | | 185 Seacountry Ln | | | Rancho Santa Margarita | CA | 92688 | |
| Massachusetts Department of Revenue | | PO Box 419272 | | | Boston | MA | 02241-9272 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | | Boston | MA | 02108 | |
| Massiel Navedo | | 23355 SW 113 Passage | | | Homestead | FL | 33032 | |
| Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | 525 Okeechobee Blvd | Ste 900 | West Palm Beach | FL | 33401 | |
| Massimo Zanetti Beverage USA vs. VPX (2021) | Massimo Zanetti Beverage USA | 10 Empire Blvd | | | Moonachie | NJ | 07074 | |
| Massoth Family Properties LLC | | 1900 Ave Of the Stars Suite320 | | | Los Angeles | CA | 90067 | |
| Mast Law Firm, P.C. | | 2415 East Camelback Rd | | | Phoenix | AZ | 85016 | |
| Master Trailer Rental, Inc. | | 1255 Hill Ave | | | West Palm Beach | FL | 33407 | |
| Mastertaste Inc. | | 1 Millington Road | | | Beloit | WI | 53511 | |
| Matagrano, Inc. | | 25858 Clawiter Rd | | | Hayward | CA | 94545-3213 | |
| Mataya Sweeting | | 400 Jefferson Dr | Apt 304 | | Deerfield Beach | FL | 33442 | |
| Mataya Sweeting Mataya Modeling Inc. | | 400 Jefferson Dr | | | Deerfield Beach | FL | 33442-9470 | |
| Matchbox Mobile, Inc | | 10695 Dean Martin Dr E 1201 | | | Las Vegas | NV | 89141 | |
| MatDaddy, LLC | | 198 Harrison Ln Ne | | | Calhoun | GA | 30701 | |
| Mateo Barrientos | | Calle 66 48-62 | | | Medellin | | | Colombia |
| Matheson Tri-Gas, Inc | | 7320 NW 58th St | | | Miami | FL | 33166 | |
| Matheus Felipe Kuasne | | Rua Albino Scotton | 271 Jardim Burle Max | | Londrina | | 86047-740 | Brazil |
| Matheus Monteiro Ferreira | | Rua Conselheiro Elias De Carvalho Numero 50 | Apt 152 | | Sao Paulo | | 04373 | Brazil |
| Mathew Thomas Laspina | | 7377 Garnet Creek Ct | | | Las Vegas | NV | 89139 | |
| Mathias Brix Pedersen | | 4305 Laurel Ridge Cir | | | Weston | FL | 33331 | |
| Mathias Properties, Inc. | | 5571 Bleaux Ave. | Suite A | | Springdale | AR | 72764 | |
| Mathieu Jean-Charles | | 2861 Somerset Dr 117F | | | Ft Lauderdale | FL | 33311 | |
| Matrix-Exclusive Beverage | | 154 Marine St. | | | Farmingdale | NY | 11735 | |
| Matt Dunwoody | | 4418 Shrewbury Pl | | | Land O' Lakes | FL | 33626 | |
| Matt Tomlinson | | 3003 Eastern Ave | | | Baltimore | MD | 21224 | |
| Matteo Ricciuti | | 1331 N Cahuenga Blvd 4302 | | | Los Angeles | CA | 90028-1919 | |
| Matthew Abrams | | 1501 Larkfield Ln | | | Charlotte | NC | 28210 | |
| Matthew Allen Phillips | | 3042 Southwest Indian Place | | | Redmond | OR | 97756 | |
| Matthew B. Wolov | | 4710 Pin Oaks Cir | | | Rockwall | TX | 75032 | |
| Matthew Bedosky | | 412 7th Ave N | | | Terra Verde | FL | 33715 | |
| Matthew Bergbauer | | 6226 6226 NW 38th Dr | | | Coral Springs | FL | 33067 | |
| Matthew Buswell | | 200 E Alessandro #71 | | | Riverside | CA | 92508 | |
| Matthew Camp | | 851 Briargrove Ave | | | Davenport | FL | 33837 | |
| Matthew Coello | | 1248 Selbydon Way | | | Winter Garden | FL | 34787 | |
| Matthew Curtis Madson | | 3242 Dornich Dr | | | Mount Dora | FL | 32757 | |
| Matthew D Goerke | | 4700 Tennyson St | | | Denver | CO | 80212 | |
| Matthew David Malone | | 513 Niagara Falls Dr | | | Anna | TX | 75409 | |
| Matthew Davidson | | 5750 Collins Ave | Apt 11D | | Miami Beach | FL | 33140 | |
| Matthew Donovan Barnett | | 900 Battery Ave 532 | | | Atlanta | GA | 30339 | |
| Matthew Donovan Barnett | | 901 Cherokee Trail | | | Smyrna | GA | 30080 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 237 of 379

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Matthew E Caldwell | | 3300 W Verdugo Ave | | | Burbank | CA | 91505 | |
| Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | | Chicago | IL | 60611 | |
| Matthew Garza | | 10978 Aliso Dr | | | Colorado Spgs | CO | 80925-9637 | |
| Matthew Grootenboer | | 153 Cedarhurst Rd | | | Brick | NJ | 08723 | |
| Matthew Harper | | 200 Moncton Place | | | Simpsonville | SC | 29681 | |
| Matthew J Guilford | | 4740 W Mockingbird Ln Po Box | Apt 195552 | | Dallas | TX | 75209 | |
| Matthew J Summey | | 425 Planters Way | | | Mount Holly | NC | 28120 | |
| Matthew John Powell Jr | | 121 Southwest 32 St | | | Gainesville | FL | 32607 | |
| Matthew Len Fearneyhough | | 2754 Greenbrier Dr | | | Cleveland | TN | 37312 | |
| Matthew Lotterman | | 18 6th Ave | Apt 4315 | | Brooklyn | NY | 11217-5079 | |
| Matthew Owen Shuler | | 824 Walden Hills Court | | | Augusta | GA | 30909 | |
| Matthew Peter Hanley | | 4004 West Sailboat Dr | | | Cooper City | FL | 33026 | |
| Matthew Petitto | | 194 Cranford Ave | | | Staten Island | NY | 10306 | |
| Matthew Petitto | | 20 Loring Ave | | | Staten Island | NY | 10312 | |
| Matthew R Tomlinson | | 3003 EaSuitern Ave | | | Baltimore | MD | 21224 | |
| Matthew Ryan Kramer | | 17777 North Scottsdale Rd #2012 | | | Scottsdale | AZ | 85255 | |
| Matthew S. Smith | | 9920 Ashleigh Way | | | Highlands Ranch | CO | 80126 | |
| Matthew Scott Peters | | 40 Watson Blvd | | | Colorado Springs | CO | 80911 | |
| Matthew Singh | | 4270 NW 89th Ave | Apt 205 | | Coral Springs | FL | 33065-1740 | |
| Matthew Smith | | 20342 W Windsor Ln | | | Poter Ranch | CA | 91326 | |
| Matthew Stephen Smith | | 14126 Marquesas Way | Apt 3432 | | Marina Dl Ray | CA | 90292-7379 | |
| Matthew Tyson Cox | | 106 Greenbriar | | | Spartanburg | SC | 29302 | |
| Matthew Valentino Thomas | | 4235 North 35th Ave | Apt 226 | | Phoenix | AZ | 85017 | |
| Matthew Vincent Tejeda | | 300 Carriage Dr | Unit C | | Santa Ana | CA | 92707 | |
| Matthew Waina | | 8986 Mountainview Dr | | | Mentor | OH | 44060 | |
| Matthew Weeks | | 7474 S Alkire St | Apt 301 | | Littleton | CO | 80127 | |
| Matthew Wolf | | 47 Glen Knoll Dr | | | Wylie | TX | 75098 | |
| Matthiesen, Wickert & Lehrer S. C. | | 1111 E Summer St Po Box 270670 | | | Hartford | WI | 53027-0670 | |
| Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | 1111 East Summer St. | | | Hartford | WI | 53027 | |
| Mauricio Andres Gonzalez | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Mauricio Andres Gonzalez-Maya | | 3842 San Simeon Cir | | | Weston | FL | 33331 | |
| Mauricio Cabrera Rodriguez | | 1519 Mcgregor Ave | | | Wichita Falls | TX | 76301 | |
| Maveric Mini Mart | | 5969 West 4100 South | | | West Valley City | UT | 84128 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | | Omaha | NE | 68110 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | | Omaha | NE | 68110-2812 | |
| Maverick Distribution LLC | | 503 6th St | | | Papillon | NE | 68046 | |
| Maverick Distribution LLC | | 6210 Abbott Dr | | | Ormaha | NE | 68110 | |
| Maverick Quick Shop-Tn | | 1103 West Van Hook | | | Milan | TN | 38358 | |
| Maverick Quick Shop-Tn | | 302 Memorial Drive | | | Paris | TN | 38242 | |
| Maverick, Inc. | Attn: Mark Keller | 880 W. Center Street | | | North Salt Lake | UT | 84054 | |
| Maverik Country Store | | 185 S State St | Suite 800 | | Salt Lake City | UT | 84111 | |
| Maverik, Inc. | | 185 S State St Suite 800 | | | Salt Lake City | UT | 84111-1549 | |
| Maverik, Inc. | | 880 West Center Street | | | North Salt Lake | UT | 84054 | |
| Max Distributing Alexander Stearns LLC | | 1601 Westpark Dr. | | | Little Rock | AR | 72204 | |
| Max E Mart | | 1167 Fm. 468 | | | Cotulla | TX | 78014 | |
| Max E Mart | | 2108 Garnerfield Rd. | | | Uvalde | TX | 78801 | |
| Max Foods | | 1800 Welsh Ave | | | College Station | TX | 77840 | |
| Max Foods | | 3300 State Highway 6 S | | | College Station | TX | 77845 | |
| Max Foods | | 400 George Bush | | | College Station | TX | 77840 | |
| Max Fuel Express | | 1500 Glass Ave. | | | Hopkinsville | KY | 42240 | |
| Max Fuel Express | | 16398 Ft Campbell Blvd | | | Oak Grove | KY | 42262 | |
| Max Fuel Express | | 3112 Canton St | | | Hopkinsville | KY | 42240 | |
| Max Fuel Express | | 5695 Hopkinsville Rd | | | Cadiz | KY | 42211 | |
| Maximum Beverage Mktg | | 4708 Heatherbrook Dr | | | Dallas | TX | 75244-7636 | |
| Maximum Beverage Mktg | Attn: Deborah Maxey | 4708 Heatherbrook Dr | | | Dallas | TX | 75244 | |
| Maximum Nutrition PS. Z.O.O. | | Port of Miami | | | Miami | FL | 33132 | |
| Maximus Management LLC Anthony Magan | | 605 Elm St 3R | | | Kearny | NJ | 07032 | |
| Maya Catering LLC | | 6411 SW 16H Terr | | | Miami | FL | 33155 | |
| Maya R Smith | | 12714 Somerset Oaks St | | | Orlando | FL | 32828 | |
| Mayca Melo Delduque | | Rua Padre Bento | 43 Jardim Ipanema | | Guarulhos | SP | 07000-000 | Brazil |
| Maykel Hernandez | | 640 Bayport Dr | | | Kissimmee | FL | 34758-4104 | |
| Maypro Industries LLC | | 2975 WestcheSuiter Ave Suite 105 | | | Purchse | NY | 10577 | |
| Mayra Alejandra Gil Salcedo | | Carrera 100 #42-65 Piedra grande 202-2 | Valle del Lili | | Cali | | | Colombia |
| Mayra Alejandra Gil Salcedo Camilita Gil | | Carrera 100 | #42-65 Piedra Grande 202-2 | | Narino | | | Colombia |
| Mayra Enriques | | 841 W Hollis St | | | Nashua | NH | 03062 | |
| Mayra Goni | | 1424 NE Miami Pl | | | Miami | FL | 33132 | |
| Mayra Magana | | 4026 Cottage Dr | | | San Bernardino | CA | 92407 | |
| Mbali Estie | | 44 Alsatian Rd AH G-GFO2C | Gauteng | | Midrand | | 1685 | South Africa |
| MBF International INC | | 17688 SW 11th St | | | Pembroke Pines | FL | 33029 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 238 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MBI Industrial Medicine Inc. | | 77 E Thomas Rd | Ste 230 | | Phoenix | AZ | 85012-3100 | |
| MC Projects, LLC | | 5369 Playa Vista Dr #E-300 | | | Playa Vista | CA | 90094 | |
| McBrady Engineering, Inc. | | PO Box 2549 | | | Joliet | IL | 60434 | |
| MCC Truck Collision | | 1467 Field Park Cir | | | Marietta | GA | 30066-5946 | |
| MCC/Fort Dearborn Company | | 1530 MorSE Ave | | | Elk Grove Village | IL | 60007-5724 | |
| Mcclure Oil | | 1148 South Bloomington | | | Greencastle | IN | 46135 | |
| Mcclure Oil | | 130 South Branson St | | | Marion | IN | 46952 | |
| Mcclure Oil | | 1701 E. 216th Street | | | Clcero | IN | 46034 | |
| Mcclure Oil | | 1925 18th Street | | | Logansport | IN | 46947 | |
| Mcclure Oil | | 272 South Broadway | | | Peru | IN | 46970 | |
| Mcclure Oil | | 285 East Main St | | | Peru | IN | 46970 | |
| Mcclure Oil | | 2970 W. St Rd 18 | | | Kokomo | IN | 46901 | |
| Mcclure Oil | | 300 Burlington Ave | | | Logansport | IN | 46947 | |
| Mcclure Oil | | 3700 North Broadway | | | Muncie | IN | 47302 | |
| Mcclure Oil | | 3706 East Market St. | | | Logansport | IN | 46947 | |
| Mcclure Oil | | 436 Michigan Ave | | | Logansport | IN | 46947 | |
| Mcclure Oil | | 4945 West 71st Street | | | Indianapolis | IN | 46268 | |
| Mcclure Oil | | 4976 St Rd 32 East | | | Anderson | IN | 46017 | |
| Mcclure Oil | | 5301 Rockville Rd | | | Indianapolis | IN | 46224 | |
| Mcclure Oil | | 6422 East 500 South | | | Gas City | IN | 46953 | |
| Mcclure Oil | | 670 East Main Street | | | Russiaville | IN | 46979 | |
| Mcclure Oil | | 7339 West St Rd 28 | | | Elwood | IN | 46036 | |
| Mcclure Oil | | 810 West Main St | | | Peru | IN | 46970 | |
| Mcclure Oil | | 815 N. Baldwin Ave | | | Marion | IN | 46952 | |
| Mcclure Oil | | St Rd 32 & I-65 530 Friend Way | | | Lebanon | IN | 46052 | |
| McClure Real Estate Investments DBA Convenient Toy Storage | | 117 N Flagler Ave | | | Edgewater | FL | 32132 | |
| McClure Real Estate Investments DBA Convenient Toy Storage | | 200 Railroad Ave | | | Edgewater | FL | 32132 | |
| McCollum, Debbie | | 2777 Woodland Park Dr 1604 | | | Houston | TX | 77082 | |
| McCraith Beverages, Inc | | 20 BurrstoNE Rd | | | New York | NY | 13417-1508 | |
| McCraith Beverages, Inc | | 20 Burrstone Rd | | | New York Mls | NY | 13417-1508 | |
| Mccray Enterprises Ricky Mccray | | 24268 5th St | | | San Bernardino | CA | 92410 | |
| McDowell Packaging & Advertising Mc Dowell Label | | 2700 E Plano Pkwy | | | Plano | TX | 75074-7417 | |
| McGlinchey Stafford, LLC | | 101 NE 3rd Ave | Ste 1810 | | Ft Lauderdale | FL | 33301-1279 | |
| Mckenzi Brooke Howey | | 1241 NW 85th Ter | | | Plantation | FL | 33322-4546 | |
| McKenzie Leigh Quigley | | 504 West Grand Central Ave | Apt 716 N | | Tampa | FL | 33606 | |
| McKernan Packaging Clearing House | | PO Box 7281 | | | Reno | NV | 89510-7281 | |
| Mckinley Jade Richardson | | 5314 Edna Crane Ave | | | N Las Vegas | NV | 89031-7995 | |
| McKinney Trailer Rentals | | 8400 E Slauson Ave | | | Pico Rivera | CA | 90660 | |
| Mckinnis Lehman | | 5715 Sun Valley Blvd | | | Sylvania | OH | 43560-3745 | |
| McLane Company, Inc. | | 4747 McLane Parkway | | | Temple | TX | 76504 | |
| McLane Distributing | Attn: Teresa Voelter | 4747 McLane Pkwy | | | Temple | TX | 76504 | |
| McLane Grocery | | 3200 Mclane Dr | | | Findlay | OH | 45840-8825 | |
| McLane Grocery | | 3200 McLn Dr | | | Findlay | OH | 45840-8825 | |
| McMaster-Carr | | PO Box 45308 | | | Omaha | NE | 68145 | |
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | | Bismarck | ND | 58501-3315 | |
| McQuade Distributing Co., Inc. | | PO Box 1196 | | | Bismarck | ND | 58502 | |
| MCS Biomedical Inc. | | 8272 W 78th St | | | Hialeah | FL | | |
| Mcx Marine Corps Exchange | | 1231 Birch Street | | | Camp Lejeune | NC | 28547 | |
| Mcx Marine Corps Exchange | | 1283 Geiger Blvd | | | Beaufort | SC | 29904 | |
| Mcx Marine Corps Exchange | | 2841 Arnold Ave | | | Jbmdl | NJ | 08640 | |
| Mcx Marine Corps Exchange | | 3500 Russell Rd | | | Quantico | VA | 22134 | |
| Mcx Marine Corps Exchange | | 3918 Woodside Drive | | | Cherry Point | NC | 28533 | |
| Mcx Marine Corps Exchange | | 4040 Curtis Road | | | New River | NC | 28542 | |
| Mcx Marine Corps Exchange | | 53319 Basilone Rd. | | | Pendelton | CA | 92055 | |
| Mcx Marine Corps Exchange | | Bldg 1482 | | | Pendelton | CA | 92055 | |
| Mcx Marine Corps Exchange | | Bldg 41356 | | | Pendleton | CA | 92055 | |
| Mcx Marine Corps Exchange | | Bldg 62408 | | | Oceanside | CA | 92055 | |
| Mcx Marine Corps Exchange | | Mcx Site 14100 Bldg #965 | | | Yuma | AZ | 85369 | |
| MDL Group | Attn: Jarrad Katz | 5960 S. Jones Blvd | | | Las Vegas | NV | 89118 | |
| MDV SpartanNash | | 1133 Kingwood Ave | | | Norwalk | VA | 23502 | |
| MDV SpartanNash | | 1187 Azalea Garden Rd | | | Norfolk | VA | 23502 | |
| MDV SpartanNash | | PO Box 809147 | | | Chicago | IL | 60680-9147 | |
| MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | |
| MDV SpartanNash LLC | Stephen B. Grow | Warner Norcross + Judd LLP | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | |
| Meadwestvaco Packaging Systems LLC | | 1040 West Marietta Street, NW | | | Atlanta | GA | 30318 | |
| Mechanical Products SW | | 2620 E Rose Garden Ln | Suite 1 | | Phoenix | AZ | 85050-4602 | |
| Media Spectrum GmbH & Co. KG | | Otto Brenner, Strasse 2 | | | Willich | | 47877 | Germany |
| Medical Partners Of Miami | | 6705 S Red Rd | Suite #320 | | South Miami | FL | 33143-3622 | |
| Medisca Inc | | 661 Route 3 | Unit C | | Plattsburgh | NY | 12901 | |
| Mediterranean Shipping | | Isidora Goyenechea 3120 | | | Santiago | CL | 8696406 | Chile |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 239 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Medium Rare Activations, LLC | | 447 BRdway 2 nd Fl #278 | | | New York | NY | 10013 | |
| Medium Rare Live, LLC Medium Rare, Inc. | | 280 Park Ave South 4M | | | New York | NY | 10010 | |
| Medley Logistics | | 9770 Nw 91 Ct | | | Medley | FL | 33178 | |
| Mega Bev | | 6619 W Main | | | Kalamazoo | MI | 49009 | |
| Mega Mart | | 1501 N Melrose Dr | | | Oceanside | CA | 92056 | |
| Mega Saver | | 10707 Blondo St | | | Omaha | NE | 68134 | |
| Mega Saver | | 11511 S 36th St | | | Bellevue | NE | 68123 | |
| Mega Saver | | 16808 Audrey Street | | | Omaha | NE | 68136 | |
| Mega Saver | | 1910 No 144th St | | | Omaha | NE | 68154 | |
| Mega Saver | | 2505 Abbott Dr Plz | | | Omaha | NE | 68110 | |
| Mega Saver | | 3223 N. 108th Street | | | Omaha | NE | 68134 | |
| Mega Saver | | 3402 So 42nd St | | | Omaha | NE | 68105 | |
| Mega Saver | | 8727 Maple Street | | | Omaha | NE | 68134 | |
| Megan Bischoff | | 4006 Longneedle | | | Winter Springs | FL | 32708 | |
| Megan E Boemmel | | 1546 West Lemon St | | | Tampa | FL | 33606 | |
| Megan Elizabeth Workman | | 526 NE 8th St | Apt 2508 | | Ft Lauderdale | FL | 33304-3153 | |
| Megan Gilbert | | 320 Edge Of Woods Rd | | | Saint Augustine | FL | 32092 | |
| Megan Harbaugh | | 3900 Mcneil Dr | | | Petersburg | MI | 49270 | |
| Megan Jeannine Patnode | | 2815 E Isaacs Ave | | | Walla Walla | WA | 99362 | |
| Megan Jordan | | 2214 Jean Dr | | | Marysville | CA | 95901 | |
| Megan M. Boetto | | 1909 Houndslake Dr | | | Winter Park | FL | 32792 | |
| Megan Magee | | 35930 Haven Dr | | | Rehoboth | DE | 19971 | |
| Megan Mary DeLuca | | 435 Barker Rd | | | Springfield | CA | 19064 | |
| Megan Owoc | | 1721 SW 131 Terrace | | | Davie | FL | 33325 | |
| Megan Renay DuBois | | 623 Ash St | | | Carleton | MI | 48117 | |
| Megan Skaggs LLC | | 1746 SW 38th Ter | | | Gainesville | FL | 32607-4108 | |
| Megan Stephanie Skaggs | | 3545 NW 24th Blvd | Apt 8-205 | | Gainesville | FL | 32605 | |
| Meghan Marion Bischoff | | 4006 Longneedle Ln #106 | | | Winter Springs | FL | 32708 | |
| Meghan Mcfarland | | 408 NE 6th St | Unit 320 | | Ft Lauderdale | FL | 33304-6406 | |
| Mehall Contracting, LLC | | 6100 W Gila Springs Place # 19 | | | Chandler | AZ | 85226 | |
| Mehmet Inkaya | | SokNo:12-14 Sitesi | | | Camdibi Izmir | | 57453 | Turkey |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Attn: Marcy Shea Cardwell | 421 Water Ave NE | Ste 4300 | | Albany | OR | 97321 | |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Utz | PO Box 1630 | | | Albany | OR | 97321 | |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Marcy Cardwell | PO Box 1630 | | | Albany | OR | 97321 | |
| Meijer | | 2653 Walker Ave NW | | | Grand Rapids | MI | 49544 | |
| Meijer | | 2929 Walker Ave Nw | | | Grand Rapids | MI | 49544 | |
| Meijer Gas Stations | | 2929 Walker Ave Nw | | | Grand Rapids | MI | 49544 | |
| Mekai J. Collins | | 617 Greentree Dr | | | Hillsborough | NC | 27278 | |
| Mekinna Lee Garamendi | | 25 Sommerlyn Rd | Apt 110 | | Colorado Springs | CO | 80906 | |
| Melanie Aylward | | 10 Koedoe St | Schoongezight | WeSuitern Cape | Cape Town | | 7550 | South Africa |
| Melanie Figueroa Nieves | | 100 Kings Point Dr | Unit 1518 | | Sunny Isles Beach | FL | 33160 | |
| Melanie Freedman | | 3436 BoiSE Way | | | Cooper City | FL | 33026 | |
| Melanie San Roman | | 4221 Old Denton Rd | Apt 12108 | | Carrollton | TX | 75010-2349 | |
| Melcheds | Attn: Marcio Fernando Destro | Av. Brigadeiro Faria Lima, 3311 - 4° andar | | | Itaim Bibi | SP | 04538-133 | Brazil |
| Melissa Alvarez | | 1000 NW 1St Ave | Apt 710 | | Miami | FL | 33136 | |
| Melissa Alvarez Tibabbisco International Milennial | | 1000 NW 1St Ave  710 | | | Miami | FL | 33136-3636 | |
| Melissa Diaz-Fernandez | | 8215 SW 72nd Ave | | | Miami | FL | 33143 | |
| Melissa Faccenetti | | 522 Debra St | | | Livermore | CA | 94550 | |
| Melissa Malonson | | 27048 N 104th Ln | | | Peoria | AZ | 85383-3590 | |
| Melissa Morales Gomez | | 1818 SW 1st Ave | Apt 1710 | | Miami | FL | 33129-1190 | |
| Melissa Riso | | 160 NE 111th St | | | Miami | FL | 33161-7048 | |
| Meliza Ocampo Campuzano Meli Ocampo | | 30602 Midtown Ct | | | Wesley Chapel | FL | 33545 | |
| Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | Av Brg Faria Lima Ave | 4th Fl 3311 | | Itaim Bibi | SP | | Brazil |
| Melody Horbach | | 6419 Timber Bluff Pt | Apt 104 | | Colorado Springs | CO | 80918 | |
| Melville Law, P.A. | | 101 NE 3rd Ave | | | Ft Lauderdale | FL | 33301 | |
| Melvin A Matias | | 3150 Southwest 54th Ave | | | Davie | FL | 33314 | |
| Melvin A Navarrete | | 1180 Northwest 123rd Place | Unit 1211 | | Miami | FL | 33182 | |
| Menifee Storage | | 27437 Murrieta Ave | | | Sun City | CA | 92585 | |
| Mercedes Goldseth | | 75476 Pondside Ln | | | Yulee | FL | 32097-0165 | |
| Mercedes Gutierrez | | 22068 Seashore Cir | | | Estero | FL | 33928 | |
| Merchandising Services, Co. | | 9891 Montgomery Rd # 320 | | | Montgomery | OH | 45242-6424 | |
| Merchants Bonding Company | | PO Box 310180 | | | Des Moines | IA | 50331-0180 | |
| Mercpl, LLC | | 1559 SW 21St Ave | | | Ft Lauderdale | FL | 33312 | |
| Mercpl, LLC | c/o Treasure Coast Commercial Real Estate, Inc. | Attn: Pamela Delgado-Burt | PO Box 899 | | Stuart | FL | 34995 | |
| Meredith Latrise Mayfield | | 424 W Brown Rd | Unit 218 | | Mesa | AZ | 85201-3350 | |
| Merieux NutriSciences Corporation | | 111 East Wacker Drive #2300 | | | Chicago | IL | 60601-4214 | |
| Merri Mart | | 10135 Lott Road Unit A | | | Wilmer | AL | 36587 | |
| Merri Mart | | 21875 Highway 43 | | | Calvert | AL | 36513 | |
| Merri Mart | | 26055 Highway 181 | | | Daphne | AL | 36526 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 240 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merri Mart | | 3660 Airport Blvd | | | Mobile | AL | 36606 | |
| Merrill Lynch, Global Wealth Management Company | Attn: David E. Jankowitz | 120 East Palmetto Park Road | | | Boca Raton | FL | 33432 | |
| Merrill Lynch, Pierce. Fenner & Smith Incorporated | | 701 Brickell Ave 11th | | | Miami | FL | 33131 | |
| Mervenne Beverage Inc. | | 4209 M-40 | | | Holland | MI | 49423 | |
| Mervenne Beverage, Inc. | Attn: Jim Permesang | 4209 M40 | | | Holland | MI | 49423 | |
| Mesa Distributing Co., Inc. | Nick Gagliardi, President | 8870 Liquid Court | | | San Diego | CA | 92121 | |
| Mesa Laboratories, Inc. | | 12100 W 8th Ave | | | Lakewood | CO | 80228 | |
| MeshWrx, Inc. | | 501 West Southern Ave | | | Orange | CA | 92865 | |
| Met Foods | | 9606 3rd Avenue | | | Brooklyn | NY | 11209 | |
| Metabev Inc. | | 50 Soundview Dr | | | Stamford | CT | | |
| Metavantage Science, Inc. | | 4100 Forest Drive | | | Weston | FL | 33332 | |
| MetLife | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| MetLife Insurance | | PO Box 804466 | | | Kansas City | MO | 64180-4466 | |
| Metro Beverage of Philadelphia | | 455 Dunksferry Rd | | | Bensalem | PA | 19020-5907 | |
| Metro Beverage of Philadelphia Speedway | | 1200 Watercrest Way | | | Cheswick | PA | 15024 | |
| Metro Beverage of Philadelphia Speedway | | 455 Dunksferry Rd | | | Bensalem | PA | 19020-5907 | |
| Metro Beverage of Philadelphia, Inc. | | 455 Dunksferry Rd | | | Bensalem | PA | 19020 | |
| Metro Exhibits, LLC | | 15 Riverside Dr | | | Pine Brook | NJ | 07058 | |
| Metro Fire Equipment, Inc. | | 63 South Hamilton Place | | | Gilbert | AZ | 85233 | |
| Metro Market | | 1123 N Van Buren Street | | | Milwaukee | WI | 53202 | |
| Metro Market | | 11558 N Port Washington | | | Mequon | WI | 53092 | |
| Metro Market | | 12735 W Capitol Dr | | | Brookfield | WI | 53005 | |
| Metro Market | | 1300 Pabst Farm Circle | | | Oconomowoc | WI | 53066 | |
| Metro Market | | 1500 Pinecrest Ave | | | Stevens Point | WI | 54481 | |
| Metro Market | | 17630 W Bluemound Rd | | | Brookfield | WI | 53045 | |
| Metro Market | | 1850 Plover Road | | | Plover | WI | 54467 | |
| Metro Market | | 2160 Silvernail Rd | | | Pewaukee | WI | 53072 | |
| Metro Market | | 3770 University Ave | | | Madison | WI | 53705 | |
| Metro Market | | 4075 N Oakland Ave | | | Shorewood | WI | 53211 | |
| Metro Market | | 4279 South 76th St | | | Greenfield | WI | 53219 | |
| Metro Market | | 6002 Cottage Grove | | | Madison | WI | 53718 | |
| Metro Market | | 6540 Monona Dr | | | Monona | WI | 53716 | |
| Metro Market | | 6800 Century Ave | | | Middleton | WI | 53562 | |
| Metro Market | | 6950 W State Street | | | Wauwatosa | WI | 53226 | |
| Metro Market | | N95 W18351 County Line Rd | | | Menomonee Falls | WI | 53051 | |
| Metro Mart | | 1120 W Highland | | | Hermiston | OR | 97838 | |
| Metrohm USA, Inc | | PO Box # 405562 | | | Atlanta | GA | 30384 | |
| Metropolitan Market | | 100 W Mercer St | | | Seattle | WA | 98119 | |
| Metropolitan Market | | 2755 77th Ave Se | | | Mercer Island | WA | 98040 | |
| Mfanelo Allan Khubayi | | 239 Miriana St | Sinoville | | Pretoria | | 0182 | South Africa |
| MG Legal Group, P.A. | | 3126 Center St | | | Coconut Grove | FL | 33133 | |
| MHW, Ltd/ Doehler NA | Shelly Alicz | 1129 Northern Blvd Suite 312 | | | Manhasset | NY | 11030-3022 | |
| Mi Kyoung Kim | | 1701 PayNE St # 204 | | | Dallas | TX | 75201 | |
| Mia Hayward | | 4440 Hayvenhurst Av | | | Encino | CA | 91436 | |
| Mia Rodriguez | | 2312 S Topeka Ave | | | Wichita | KS | 67211-4837 | |
| Mia Valencia | | 18995 S BeltlINE Rd | | | Laveen | AZ | 85339 | |
| Mialou Stevens | | 2028 Barx Dr | | | Little Elm | TX | 75068 | |
| Mialou Stevens | | 2028 Brax Dr | | | Little Elm | TX | 75068 | |
| Miami Apparel Group LLC | | 8533 Franjo Rd | | | Cutler Bay | FL | 33189 | |
| Miami Apparel Group, Inc. | | 9901 NW 80th Ave #3-C | | | Hialeah Gardens | FL | 33016 | |
| Miami Design Studios, Inc. | | 401 BiscayNE Blvd #N133 | | | Miami | FL | 33132 | |
| Miami Flower Walls, LLC | | 5846 S Flamingo Rd | | | Cooper City | FL | 33330 | |
| Miami-Dade County Fire Department | | 9300 NW 41st St | | | Miami | FL | 33178-2414 | |
| Micah Elisha Jeron Starks | | 14326 County Road 192 | | | Tyler | TX | 75703-3597 | |
| Micah Joseph Ornelas | | 4007 Casita Way | | | San Diego | CA | 92115 | |
| Michael Amar | | 6973 Graceful Cloud Ave | | | Henderson | NV | 89011 | |
| Michael Andre Britt | | 306 Southlake Cove Ct | | | Jonesboro | GA | 30236 | |
| Michael Anthony Alfaro | | 4300 Waits Ave | | | Fort Worth | TX | 76133 | |
| Michael Anthony Hernandez | | 13684 West thomas St | | | Casa Grande | AZ | 85122 | |
| Michael Anthony Moore | | 2489 Kimball Dr | | | Ormond Beach | FL | 32174 | |
| Michael Anthony Zavala | | 5518 West Milada Dr | | | Phoenix | AZ | 85339 | |
| Michael Anthony Zmerzlikar | | 4895 Summit View Dr | | | El Dorado | CA | 95623 | |
| Michael B Tripp II | | 6341 West Basalt Cove | | | West Jordan | UT | 84081 | |
| Michael Barron | | 5318 West Apollo Rd | | | Phoenix | AZ | 85339 | |
| Michael Bruno | | 11326 N 46 St #414 | | | Tampa | FL | 33617 | |
| Michael C Greer | | 3700 NE Akin Cir B | | | Lees Summit | MO | 64064-3701 | |
| Michael C. Taylor Productions, INC | | 4323 NW 103rd | | | Sunrise | FL | 33351 | |
| Michael Cabrera | | 500 N Andrews Ave 179 | | | Fort Lauderdale | FL | 33301 | |
| Michael Carrion | | 3195 Coral Ridge Dr | | | Coral Springs | FL | 33065 | |
| Michael Christopher Greer | | 3700 Northeast Akin Cir | Unit B | | Lees Summit | MO | 64064 | |
| Michael Christopher Schoeman | | 5826 Pecking Stone St | | | New Market | MD | 21774-6866 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 241 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Daniel Lutz | | 327 Crescent Hill Dr | | | Havertown | PA | 19083 | |
| Michael Del Verne | | 2044 Crown Dr | | | Saint Augustine F | FL | 32092 | |
| Michael Delgiudice | | 4703 South Saint Brides Cir | | | Orlando | FL | 32812 | |
| Michael Dominick Spadea | | 5187 College Ave | | | San Diego | CA | 92115 | |
| Michael Douglas Fitch | | 3811 Northwest 90th Way | | | Sunrise | FL | 33351 | |
| Michael E Diaz II | | 8961 Andora Dr | | | Miramar | FL | 33025-2474 | |
| Michael Espinal | | 550 Okeechobee Blvd #1521 | | | West Palm Beach | FL | 33401 | |
| Michael Eugene Dexter | | 1619 S Coral Terrace | | | North Lauderdale | FL | 33068 | |
| Michael Eugene O'Rielly | | 15218 South 42nd St | | | Phoenix | AZ | 85044 | |
| Michael Ford | | 278 Stonewell Dr | | | Jacksonville | FL | 32259 | |
| Michael Gilmer | | 4592 S Point Rd | | | Diamond Springs | CA | 95619 | |
| Michael Holston Team Plugged LLC Tarzan | | 1495 West BiscayNE Canal Rd | | | Miami Shores | FL | 33161 | |
| Michael J Cloutier | | 31 Temple Dr | | | Methuen | MA | 1844 | |
| Michael J Morgan | | 1201 Meadowlakes Dr | | | Azle | TX | 76020 | |
| Michael J Weddel | | 6731 Grace Hammock Rd | | | St Cloud | FL | 34773 | |
| Michael Joe Perry | | 10361 Huntington Rd | | | Frisco | TX | 75035 | |
| Michael Kennedy | | 1727 W CatheriNE Dr | | | Anaheim | CA | 92801 | |
| Michael L Christian | | 10828 Peppermill Dr | | | Raleigh | NC | 27614 | |
| Michael L Oglesbee Jr | | 5713 Denise Dr | | | Haltom City | TX | 76148-3714 | |
| Michael L. Prange | | 5636 N Rogers Ave | | | Chicago | IL | 60646 | |
| Michael Long | | 504 Early Wyne Dr | | | Taylorsville | KY | 40071 | |
| Michael Marais | | 159 Latania St | | Gauteng | Pretoria | | 0182 | South Africa |
| Michael McGuigan | | 10816 Crushed Grape Dr | | | Riverview | FL | 33578 | |
| Michael Mcknight | | 605 Ave H | | | Delray Beach | FL | 33483 | |
| Michael Monahan | | 2970 Oakland Dr | | | Green Cove Springs | FL | 32043 | |
| Michael Montana | | 26 Barksdale Dr | | | Charles Town | WV | 25414 | |
| Michael Mulderink | | 10025 Decoursey Pike | | | Ryland Heights | KY | 41015 | |
| Michael Newman | | 1612 Woodcrest Dr | | | Daytona Beach | FL | 32119 | |
| Michael Noth, TIMES Attorneys | | Feldeggstrasse 12 | | | Zurich | | 8024 | Switzerland |
| Michael Patrick Barth | | 4700 West Guadalupe St | Apt A220 | | Austin | TX | 78751 | |
| Michael Patrick O'Donnell | | 2490 North 212th Ln | | | Buckeye | AZ | 85396 | |
| Michael Paul Sayih | | 1119 Northwest 143rd Ave | | | Pembroke Pines | FL | 33028 | |
| Michael Pluto | | 12767 StoNE Tower Loop | | | Fort Myers | FL | 33913 | |
| Michael Prieboy | | 3533 E Joseph Way | | | Gilbert | AZ | 85295-7680 | |
| Michael Ray Wallace | | 2033 Midhurst Dr | | | Allen | TX | 75025 | |
| Michael Ray Watson | | 3848 Aspen Leaf Dr | | | Boynton Beach | FL | 33436 | |
| Michael Raymond Tate | | 1019 Enflar Ln | | | Arlington | TX | 76017-6344 | |
| Michael Rivera | | 542 Trellis Ct | | | Orlando | FL | 32809 | |
| Michael Sarver | | 642 Sennett St | | | Batavia | IL | 60510 | |
| Michael Sayih | | 1119 NW 118th Dr | | | Coral Springs | FL | 33071 | |
| Michael Stakley Michael | | 13700 Sutton Park Dr # 1228 | | | Jacksonville | FL | 32224 | |
| Michael Sweeney | | 137 Cordillo Pkwy | Apt 6402 | | Hilton Head Island | SC | 29928 | |
| Michael Venditto | | 9994 Robins Nest Rd | | | Boca Raton | FL | 33496 | |
| Michael Wesley Renick | | 656 Desert Passage St | | | Henderson | NV | 89002 | |
| Michael Westbrook | | 1536 Mayflower Dr | | | Allen | TX | 75002 | |
| Michael Winston Woods | | 3764 Sedgewick St Sw | | | Concord | NC | 28027 | |
| Michaela Lindt | | 5107 Ewing St | | | San Diego | CA | 92115 | |
| Michal Bergstrom | | 5804 Stoneshead Ct | | | Westerville | OH | 43081 | |
| Micheal Davis | | 12188 Ruby Ln | | | Riverside | CA | 92503 | |
| Micheal Lockwood | | 6580 Lochleigh Ct | | | Alexandria | VA | 22315 | |
| Michel Hernandez | | PO Box 566741 | | | Miami | FL | 33256-6741 | |
| Michele S Ross | | 1920 Sabal Palm Dr | Apt 202 | | Davie | FL | 33324-5957 | |
| Michelle Abante Shelly | | 9057 Palmas Altas St | | | Las Vegas | NV | 89178 | |
| Michelle Elizabeth Parikh | | 76 Lothrop Rd | | | Grosse Pointe Farms | MI | 48236-3621 | |
| Michelle Gagne | | 8134 Heartbrook Field Ln | | | Cypress | TX | 77433 | |
| Michelle Gardner | | 9521 Stanley Ln | | | Tamarac | FL | 33321 | |
| Michelle Leon Lopez | | Veracruz 85 - 8 | | | Coatzacoalcos | | 6140 | Mexico |
| Michelle Nylen | | 33 Daedalus Cir | | | Scituate | MA | 02066-3855 | |
| Michelle Ojeda | | 2145 NE 163rd St | Apt 328 | | North Miami Beach | FL | 33162 | |
| Michelle Ruby Castaneda | | 7565 Blanchard Ave | | | Fontana | CA | 92336 | |
| Michigan Department of the Attorney General | | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | | Lansing | MI | 48933 | |
| Mickey Mart Foodstore | | 101 N. Kilbourne | | | Republic | OH | 44867 | |
| Mickey Mart Foodstore | | 102 Main St | | | Castalia | OH | 44824 | |
| Mickey Mart Foodstore | | 102 South Center Road | | | Lagrange | OH | 44050 | |
| Mickey Mart Foodstore | | 116 W. Main St. | | | Shelby | OH | 44875 | |
| Mickey Mart Foodstore | | 123 Akron Rd | | | Norwalk | OH | 44857 | |
| Mickey Mart Foodstore | | 14824 Ohio 113 | | | Wakeman | OH | 44889 | |
| Mickey Mart Foodstore | | 155 Whittlesey Ave | | | Norwalk | OH | 44857 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 242 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mickey Mart Foodstore | | 189 Plymouth Shelby(Rt61) | | | Plymouth | OH | 44865 | |
| Mickey Mart Foodstore | | 227 E. Main Street | | | Bellevue | OH | 44811 | |
| Mickey Mart Foodstore | | 327 W. Main St | | | Loudonville | OH | 44842 | |
| Mickey Mart Foodstore | | 3608 Venice Road | | | Sandusky | OH | 44870 | |
| Mickey Mart Foodstore | | 3704 Columbus Ave | | | Sandusky | OH | 44870 | |
| Mickey Mart Foodstore | | 411 W. Washington St | | | Sandusky | OH | 44870 | |
| Mickey Mart Foodstore | | 4690 Liberty Ave | | | Vermilion | OH | 44089 | |
| Mickey Mart Foodstore | | 4701 Milan Road | | | Sandusky | OH | 44870 | |
| Mickey Mart Foodstore | | 502 Main Street | | | Huron | OH | 44839 | |
| Mickey Mart Foodstore | | 704 N Main St | | | Wellington | OH | 44090 | |
| Mickey Mart Foodstore | | 7532 State Rte 250 Nw | | | Strasburg | OH | 44680 | |
| Mickey Mart Foodstore | | 97 W. Main | | | Shelby | OH | 44875 | |
| Mickey Truck Bodies Inc. | | PO Box 890036 | | | Charlotte | NC | 28289-0036 | |
| Mickeys Convenience Store | | 200 Fm 2410 East | | | Harker Heights | TX | 76548 | |
| Mickeys Convenience Store | | 2101 Bhwy 190 East | | | Copperas Cove | TX | 76522 | |
| Mickeys Convenience Store | | 2101 S Ws Young Drive | | | Killeen | TX | 76543 | |
| Mickeys Convenience Store | | 2201 E Stan Schlueter Loop | | | Killeen | TX | 76542 | |
| Mickeys Convenience Store | | 4701 Clear Creek Road | | | Killeen | TX | 76542 | |
| Mickeys Convenience Store | | 4808 Westcliff | | | Killeen | TX | 76543 | |
| Mickeys Convenience Store | | 4826 E Stagecoach Road | | | Killeen | TX | 76542 | |
| Mickeys Convenience Store | | 552 W Veterans Memorial Blvd | | | Harker Heights | TX | 76548 | |
| Mickeys Convenience Store | | 902 Jasper Drive | | | Killeen | TX | 76542 | |
| Micro Precision Calibration, Inc. | | 22835 Industrial Pl | | | Grass Valley | CA | 95949-6326 | |
| Micro Printing Inc. | | 2571 Northwest 4th Court | | | Fort Lauderdale | FL | 33311 | |
| Micro Quality Labs, Inc | | 3120 N Clybourn | | | Burbank | CA | 91505 | |
| Midcap Credit and Capital, LLC | | 433 South Main Street | Suite 212 | | West Hartford | CT | | |
| Midgard Self Storage | | 2600 N Roosevelt Blvd | | | Key West | FL | 33040-3903 | |
| Midland Credit Management Inc | | PO Box 2121 | | | Warren | MI | 48090-2121 | |
| Midlane Kelly | | 1265 Andora Falls St | | | Tampa | FL | 33619 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | | Williamsport | PA | 17701 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | | Williamsport | PA | 17701-3913 | |
| Midwest Assembly, Warehouse, & Distribution LLC | | 5001 S River Road | | | West Bend | WI | 53095 | |
| Midwest Petroleum | | 1000 E. 5th St. | | | Washington | MO | 63090 | |
| Midwest Petroleum | | 101 E Nifong Blvd | | | Columbia | MO | 65201 | |
| Midwest Petroleum | | 1060 Bryan Road | | | O Fallon Mo | MO | 63366 | |
| Midwest Petroleum | | 1211 E. 10th St. | | | Rolla | MO | 65401 | |
| Midwest Petroleum | | 12150 Mo Bottom Road | | | Hazelwood | MO | 63042 | |
| Midwest Petroleum | | 126 S. Providence | | | Columbia | MO | 65201 | |
| Midwest Petroleum | | 1400 Hwy 72 East | | | Rolla | MO | 65401 | |
| Midwest Petroleum | | 1553 N. Main Street | | | Columbia | IL | 62236 | |
| Midwest Petroleum | | 1906 N. Bishop | | | Rolla | MO | 65401 | |
| Midwest Petroleum | | 2675 West Clay | | | St. Charles | MO | 63301 | |
| Midwest Petroleum | | 2854 US Hwy 67 | | | Festus | MO | 63028 | |
| Midwest Petroleum | | 301 Ellis Blvd. | | | Jefferson City | MO | 65101 | |
| Midwest Petroleum | | 3999 Nameoki Road | | | Granite City | IL | 62040 | |
| Midwest Petroleum | | 4001 State Route 159 | | | Glen Carbon | IL | 62034 | |
| Midwest Petroleum | | 513 N. Service Rd | | | Sullivan | MO | 63080 | |
| Midwest Petroleum | | 5209 Warren Rd | | | Imperial | MO | 63010 | |
| Midwest Petroleum | | 611 N. Jefferson St | | | St. James | MO | 65559 | |
| Midwest Petroleum | | 8025 State Route 143 | | | Edwardsville | IL | 62025 | |
| Midwives Association of Florida | | 4431 NW 10 St | | | Coconut Creek | FL | 33066 | |
| Miele, Incorporated | | 9 Independence Way | | | Princeton | NJ | 08540 | |
| Miguel A Orellana | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Miguel A. Rivera | | 4512 Pueblo Peak Way | | | Bakersfield | CA | 93311 | |
| Miguel Aguilar | | 27480 Cherry Creek Dr | | | Valencia | CA | 91354 | |
| Miguel Angel Orellana Jr | | 7401 Lankershim Blvd | Unit 403 | | North Hollywood | CA | 91605 | |
| Miguel Espinoza | | 1650 Sycamore Dr | | | Chula Vista | CA | 91911 | |
| Miguel Wenceslao Barajas | | 16428 Ruby Lake | | | Weston | FL | 33331 | |
| Miguelina A Santana | | 3323 Northwest 79th Way | | | Hollywood | FL | 33024 | |
| Mihlstin, Charles | | 8018 SW 17th Place | | | Davie | FL | 33324 | |
| Mikaila Dancer LLC Mikaila Murphy | | 4723 Grandview Dr | | | Palmdale | CA | 93551-1112 | |
| Mikala Barsaloux | | 8143 Wellsmere Cir | | | Orlando F | FL | 32835 | |
| Mikala King | | 1716 East Park Blvd | | | Plano | TX | 75074 | |
| Mikaylah Sayles | | 44 Windbrooke Cir | | | Gaithersburg | MD | 20879 | |
| Mike Alfinez | | 5090 Palm Hill Dr | Unit 199 | | West Palm Beach | FL | 33415 | |
| Mike Barron | | 5318 W Apollo Rd | | | Laveen | AZ | 85339-6915 | |
| Mike Hagen | | 1764 PiNE Ridge Dr Ne | | | Atlanta | GA | 30324 | |
| Mike Hanophy | | 2922 Lexington Glen Blvd | | | Monclova | OH | 43542-9791 | |
| Mike Hopkins Distributor Company, Inc | | 1751 Hwy 290 West | | | Brenham | TX | 77834 | |
| Mike Hopkins Distributor Company, Inc, | Mike Hopkins | P.O. Box 1919 | | | Brenham | TX | 77834 | |
| Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | |
| Mike Schoeman | | 5826 Pecking Stone St | | | New Market | MD | 21774-6866 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 243 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Sullivan Sales Company | Attn: Mark Sullivan | 1674 East Cliff Road | | | Burnsville | MN | 55337 | |
| Mikealeisha Cash Elisha Cash | | 707 Brentford Place #125 | | | Arlington | TX | 76006 | |
| Mikeila Jones | | 15940 Ellington Way | | | Chino Hills | CA | 91709 | |
| Milad Abramov | | 420 Queens Rd | Unit 10 | | Charlotte | NC | 28207 | |
| Milan Entertainment S.R.L | | Via Aldo Rossi | 8 Milan | | Milan | | 20149 | Italy |
| Miles Stephen O' Neill | | 3450 Crump Rd | | | Winter Haven | FL | 33881 | |
| Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | | Princeton | NJ | 08540 | |
| Milk Specialties Company | c/o Ehrenstein Charbonneau Calderin | Attn: Michael D. Ehrenstein & Latasha N. Johnson | 501 Brickell Key Drive, Suite 300 | | Miami | FL | 33131 | |
| Milk Specialties Company dba Milk Specialties Global | | Flying Cloud Drive | Suite 500 | | Eden Prairie | MN | 55344 | |
| Mill Creek Environmental | | 4055 Hwy 53 East | | | Dawsonville | GA | 30534 | |
| Mill Haven Foods, LLC | | 211 Leer St | PO Box 132 | | New Lisbon | WI | 53950 | |
| Millennium Media, LLC | | 3 Chaser Court | | | Holmdel | NJ | 07733 | |
| Millennium Pallet | | 6016 N Main St Se | | | Acworth | GA | 30101-3325 | |
| Miller Glass & Glazing, Inc | | 100 Park Central Blvd South | | | Pompano Beach | FL | 33064 | |
| Miller Stiven Riascos | | 1901 NW North River Dr | Apt 104 | | Miami | FL | 33125-2236 | |
| Milling Law Firm, LLC | | 2910 DevINE St | | | Columbia | SC | 29205 | |
| Mills Fleet Farm | | 1235 South Rapids Road | | | Manitowoc | WI | 54220 | |
| Mills Fleet Farm | | 1555 Pabst Farms Blvd | | | Oconomowoc | WI | 53066 | |
| Mills Fleet Farm | | 177 N Washburn Rd | | | Oshkosh | WI | 54904 | |
| Mills Fleet Farm | | 2121 W Bridge St | | | Owatonna | MN | 55060 | |
| Mills Fleet Farm | | 2705 N Northview Ave | | | Sioux Falls | SD | 57107 | |
| Mills Fleet Farm | | 3035 N Fleet Farm Ave | | | Sioux Falls | SD | 57107 | |
| Mills Fleet Farm | | 3035 W Wisconsin Ave | | | Appleton | WI | 54912 | |
| Mills Fleet Farm | | 3815 West Washington Street | | | West Bend | WI | 53095 | |
| Mills Fleet Farm | | 800 South Military Road | | | Fond Du Lac | WI | 54936 | |
| Mills Fleet Farm | | 875 General Sieben Dr | | | Hastings | MN | 55033 | |
| Mills Fleet Farm | | N2541 Farm Dr | | | Waupaca | WI | 54981 | |
| Mills Fleet Farm Gas Mart | | 1350 N Bluemound Dr | | | Appleton | WI | 54914 | |
| Mills Fleet Farm Gas Mart | | 3295 W Wisconsin Ave | | | Appleton | WI | 54914 | |
| Mills Fleet Farm Gas Mart | | 4275 SE Delaware Ave | | | Ankeny | IA | 50021 | |
| Mills Fleet Farm Gas Mart | | 4835 Maine Ave Se | | | Rochester | MN | 55904 | |
| Mills Fleet Farm Gas Mart | | 5245 Edgewood Rd Ne | | | Cedar Rapids | IA | 52402 | |
| Millwood, Inc. | | 3708 International Blvd | | | Vienna | OH | 44473 | |
| Milos Vucinic Diana Moric | | Narodnih Heroja 4418 | | | Belgrade | | 11000 | Serbia |
| Milva Di Lorenzo | | 11531 SW 12th Ct | | | Davie | FL | 33325 | |
| MilwaukeeWarehouse.com LLC | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Mina, Inc. | Peter Boutros, President | 19 Veterans Way | | | Edgewater | NJ | 07020 | |
| Mind Bullet.com | | 855 Riverside Pkwy | Suite 10 | | West Sacramento | CA | 95605 | |
| MindFire Internet Solutions, Inc | | 30 Corporate Park | Suite 301 | | Irvine | CA | 92606 | |
| MINER Florida, Ltd. | | 1131 Gateway Blvd | | | Boynton Beach | FL | 33426 | |
| Miner, LTD | | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| Miner, LTD | | P.O. Box 953381 | | | Saint Louis | MO | 63195-3381 | |
| Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | 11827 Tech Com Rd # 115 | | San Antonio | TX | 78233 | |
| Ming Shin Enterprises Limited | | Rm L 12/F Kwun Tong Indl Ctr Ph 3 Kwun Tong Rd | | | Kwun Tong | | 472-484 | Hong Kong |
| Minh Jeffrey Le | | 236 S Los Angeles St #B512 | | | Los Angeles | CA | 90012 | |
| Mini Investments LLC | | 6332 Galleon Dr | | | Mechanicsburg | PA | | |
| Mini Mart | | 409 Burdick Expressway East | | | Minot | ND | 58703 | |
| Mini Mart C Stores | | 1698 Junction Hwy | | | Kerrville | TX | 78028 | |
| Mini Mart C Stores | | 1980 Sidney Baker St. | | | Kerrville | TX | 78028 | |
| Mini Mart C Stores | | 3310 Memorial Blvd. | | | Kerrville | TX | 78028 | |
| Mini Mart C Stores | | 857 Sidney Baker St | | | Kerrville | TX | 78028 | |
| Mini Mart C Stores | | 929 Front St | | | Comfort | TX | 78013 | |
| Minit Mart | | 10 E. Sunset | | | Rittman | OH | 44270 | |
| Minit Mart | | 101 Houchin Ferry Rd | | | Brownsville | KY | 42210 | |
| Minit Mart | | 101 W Gridley Rd | | | Gridley | IL | 61744 | |
| Minit Mart | | 1010 Lafayette | | | Medina | OH | 44256 | |
| Minit Mart | | 102 W Harper Ave | | | Granville | IL | 61326 | |
| Minit Mart | | 103 N Ridge Rd | | | Minooka | IL | 60447 | |
| Minit Mart | | 103 Radio City Drive | | | North Pekin | IL | 61554 | |
| Minit Mart | | 1033 Court St | | | Medina | OH | 44256 | |
| Minit Mart | | 105 N Front St | | | Braidwood | IL | 60408 | |
| Minit Mart | | 1051 Fairview Ave | | | Bowling Green | KY | 42101 | |
| Minit Mart | | 1080 Harding Rd | | | Franklin | KY | 42134 | |
| Minit Mart | | 109 Town Centre Dr. | | | Lexington | KY | 40511 | |
| Minit Mart | | 1110 S Jefferson Ave | | | Cookeville | TN | 38506 | |
| Minit Mart | | 11100 Holmes Rd | | | Kansas City | MO | 64131 | |
| Minit Mart | | 11950 W 135th Ave | | | Overland Park | KS | 66221 | |
| Minit Mart | | 1200 Campbell Lane | | | Bowling Green | KY | 42101 | |
| Minit Mart | | 1230 Peachers Mill Rd | | | Clarksville | TN | 37042 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 244 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mint Mart | | 1301 N Getty Street | | | Uvalde | TX | 78801 | |
| Mint Mart | | 137 Connector Rd. | | | Georgetown | KY | 40324 | |
| Mint Mart | | 1376 US Hwy 25E | | | Barbourville | KY | 40906 | |
| Mint Mart | | 1397 New Gallatin Rd | | | Scottsville | KY | 42164 | |
| Mint Mart | | 150 Commercial Dr | | | Morris | IL | 60450 | |
| Mint Mart | | 150 Scotty Way | | | Bowling Green | KY | 42101 | |
| Mint Mart | | 15065 W 151st St | | | Olathe | KS | 66067 | |
| Mint Mart | | 15855 W 87th Pkwy | | | Lenexa | KS | 66219 | |
| Mint Mart | | 17100 W Laraway Rd | | | Joliet | IL | 60433 | |
| Mint Mart | | 1800 E Santa Fe | | | Gardner | KS | 66067 | |
| Mint Mart | | 1905 N Main St | | | Jamestown | KY | 42629 | |
| Mint Mart | | 1989 Fm 3443 | | | Eagle Pass | TX | 78852 | |
| Mint Mart | | 1989 US Hwy 231 | | | Beaver Dam | KY | 42320 | |
| Mint Mart | | 1998 Harrodsburg Road | | | Lexington | KY | 40503 | |
| Mint Mart | | 20 E Division St | | | Coal City | IL | 60416 | |
| Mint Mart | | 203 N Lombard St | | | Mahomet | IL | 61853 | |
| Mint Mart | | 2136 S. Airport Road | | | Bartonville | IL | 61607 | |
| Mint Mart | | 2204 Miliam Street | | | Uvalde | TX | 78801 | |
| Mint Mart | | 221 N Portage St | | | Doylestown | OH | 44230 | |
| Mint Mart | | 2300 Running Horse Rd | | | Platte City | MO | 64079 | |
| Mint Mart | | 2300 S. Dixie Hwy | | | Radcliff | KY | 40160 | |
| Mint Mart | | 2455 E. Main Street | | | Eagle Pass | TX | 78852 | |
| Mint Mart | | 250 E Cooper | | | Warrensburg | MO | 64093 | |
| Mint Mart | | 265 Rice Rd | | | South Wilmingto | IL | 60474 | |
| Mint Mart | | 2690 Trenton Road | | | Clarksville | TN | 37040 | |
| Mint Mart | | 3011 Nashville Road | | | Bowling Green | KY | 42101 | |
| Mint Mart | | 311 North Main Street | | | Burkesville | KY | 42717 | |
| Mint Mart | | 3165 Del Rio Hwy | | | Eagle Pass | TX | 78852 | |
| Mint Mart | | 3195 E Division St | | | Diamond | IL | 60416 | |
| Mint Mart | | 3411 Louisville Road | | | Bowling Green | KY | 42101 | |
| Mint Mart | | 3710 W Fourth St | | | Hattiesburg | MS | 39402 | |
| Mint Mart | | 3790 Palomar Ctr Drive | | | Lexington | KY | 40504 | |
| Mint Mart | | 3810 Scottsville Road | | | Bowling Green | KY | 42104 | |
| Mint Mart | | 403 E Norris Dr | | | Ottawa | IL | 61350 | |
| Mint Mart | | 407 S Main Street | | | Calvert City | KY | 42029 | |
| Mint Mart | | 4096 Nichols Park Drive | | | Lexington | KY | 40503 | |
| Mint Mart | | 410 N Front St | | | Ashkum | IL | 60911 | |
| Mint Mart | | 4101 N Belt Hwy | | | St. Joseph | MO | 64506 | |
| Mint Mart | | 4201 Saron Dr | | | Lexington | KY | 40515 | |
| Mint Mart | | 4455 Russellville Road | | | Bowling Green | KY | 42101 | |
| Mint Mart | | 4550 Iron Works Pike | | | Lexington | KY | 40511 | |
| Mint Mart | | 500 College St | | | Wadsworth | OH | 44281 | |
| Mint Mart | | 501 Mckinley Ave | | | Bartonville | IL | 61607 | |
| Mint Mart | | 5050 NE Lakewood Way | | | Lee S Summit | MO | 64064 | |
| Mint Mart | | 511 N College St | | | Harrodsburg | KY | 40330 | |
| Mint Mart | | 5521 Athens-Boonesboro Rd | | | Lexington | KY | 40509 | |
| Mint Mart | | 557 S L Roger Wells Blvd | | | Glasgow | KY | 42141 | |
| Mint Mart | | 6001 Monee-Manhattan Road | | | Monee | IL | 60449 | |
| Mint Mart | | 604 W Brookmont Blvd | | | Kankakee | IL | 60901 | |
| Mint Mart | | 634 Edgewood Dr. | | | Nicholasville | KY | 40356 | |
| Mint Mart | | 638 S. Getty | | | Uvalde | TX | 78801 | |
| Mint Mart | | 6481 US 98 | | | Hattiesburg | MS | 39402 | |
| Mint Mart | | 6650 Center Rd | | | Valley City | OH | 44280 | |
| Mint Mart | | 7900 Wornall Rd. | | | Kansas City | MO | 64114 | |
| Mint Mart | | 799 Hwy 11 S | | | Poplarville | MS | 39470 | |
| Mint Mart | | 8150 W 151st St | | | Overland Park | KS | 66223 | |
| Mint Mart | | 825 Dover Rd | | | Wooster | OH | 44691 | |
| Mint Mart | | 828 W Liberty | | | Medina | OH | 44281 | |
| Mint Mart | | 9051 N. Rt.45 | | | Manteno | IL | 60950 | |
| Mint Mart | | 911 1st Ave | | | Ottawa | IL | 61350 | |
| Mint Mart | | 9500 W 67th Street | | | Merriam | KS | 66203 | |
| Mint Mart | | 99 S Dixie Hwy | | | Cave City | KY | 42127 | |
| Mint Mart | | 9901 NE Barry Rd. | | | Kansas City | MO | 64158 | |
| Minnesota Department of Revenue | | PO Box 64622 | | | St. Paul | MN | 55164-0622 | |
| Minnesota Department of Revenue | c/o Collections Division | Attn: BKY | PO Box 64447 | | St Paul | MN | 55164-0447 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101 | |
| Minnesota Revenue | | 1765 Mail Station | | | St Paul | MN | 55145-1765 | |
| Minnicks Drive Thru | | 2537 Pleasant Ave | | | Hamilton | OH | 45015 | |
| Minnicks Drive Thru | | 969 Symmes Rd | | | Fairfield | OH | 45014 | |
| Mintel | | Mintel House | 4 Playhouse Yard | | London | | EC4V 5EX | United Kingdom |
| Mipramar S.A.//Fitness Solution | | PhH Don Bosco | Suite 001-Av de la Paz | Ground Floor | El Ingenio | | 0819-10866 | Panama |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 245 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mipramar S.A.//Fitness Solution | | PhH DON BOSCO, SUITE 001-Av de la Paz. | | | El Ingenio | | 0101-000 | |
| Mirabito | | 1 West Main St. | | | Sidney | NY | 13838 | |
| Mirabito | | 1166 Castle Creek Road | | | Castle Creek | NY | 13746 | |
| Mirabito | | 1414 Dryden Road | | | Freeville | NY | 13068 | |
| Mirabito | | 1581 State Route 96 | | | Owego | NY | 13827 | |
| Mirabito | | 1724 Rte 11 | | | Kirkwood | NY | 13795 | |
| Mirabito | | 2 Broome St | | | Marathon | NY | 13803 | |
| Mirabito | | 2 Castle Creek Road | | | Binghamton | NY | 13901 | |
| Mirabito | | 201 Vestal Pkwy East | | | Vestal | NY | 13850 | |
| Mirabito | | 21623 Nys Rte 232 | | | Watertown | NY | 13601 | |
| Mirabito | | 28 State Rt 11 | | | Central Square | NY | 13036 | |
| Mirabito | | 2877 E Main St | | | Parish | NY | 13131 | |
| Mirabito | | 2926 State Rt 49 | | | Central Square | NY | 13036 | |
| Mirabito | | 32 Peruville Rd | | | Lansing | NY | 14882 | |
| Mirabito | | 33 S Washington Street | | | Binghamton | NY | 13903 | |
| Mirabito | | 356 N Midler Ave | | | Syracuse | NY | 13206 | |
| Mirabito | | 4005 Vestal Pkwy West | | | Vestal | NY | 13850 | |
| Mirabito | | 415 E Brighton Ave | | | Syracuse | NY | 13210 | |
| Mirabito | | 600 N Fulton St | | | Ithaca | NY | 14851 | |
| Mirabito | | 648 Old Rte 17 | | | Windsor | NY | 13865 | |
| Mirabito | | 715 Upper Court Street | | | Binghamton | NY | 13901 | |
| Mirabito | | 94 Genesee St | | | Greene | NY | 13778 | |
| Mirabito | | Route 23 South Side | | | Oneonta | NY | 13820 | |
| Mirabito | | Rt 206 | | | Bainbridge | NY | 13733 | |
| Miranda Jane Richards | | 6801 Brookshire Dr | | | Canton | MI | 48187 | |
| Miranda Taylor Winn | | 751 Bonfire Dr | | | Mebane | NC | 27302 | |
| Miriam Reyes Gallo | | 256 Eastwind Ct | | | Westerville | OH | 43081 | |
| Mirjam Hornetz | | In der old 32 | Rheinland-pfalz | | Gusterath | | 54317 | Germany |
| Miss Labrin Fit Inc Ana Labrin | | 15062 SW 70th St | | | Miami | FL | 33193-1903 | |
| Missbusceni Inc. Isabella C. Buscemi | | 8310 SW 33rd Ct | | | Miami | FL | 33155 | |
| Mission Beverage Co. | | 550 S. Mission Road | | | Los Angeles | CA | 90033 | |
| Mission Beverage Co. | | PO Box 33256 | | | Los Angeles | CA | 90033 | |
| Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | | Los Angeles | CA | 90033 | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Missouri Department of Public Safety Missouri Director of Re | | 1738 E Elm St-Lower Level | | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | PO Box 555 | | | Jefferson City | MO | 65105-0555 | |
| Missouri Division of Employment Security | | PO Box 59 | | | Jefferson City | MO | 65104-0059 | |
| Missouri Eagle LLC. | | 242 Hwy MM | | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 22953 Professional Lane | | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 22953 Professional Ln | | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 242 Highway Mm | | | Lebanon | MO | 65536-5417 | |
| Missouri Eagle, LLC | | 3121 EnterpriSE Ave | | | Joplin | MO | 64801 | |
| Mister Collision, Inc | | 14011 N Suitemmons Freeway | | | Farmers Branch | TX | 75234 | |
| Misty Sivers | | 7385 Parkplace Dr Ne | | | Keizer | OR | 97303 | |
| Mitchel Lincoln Packaging Ltd | | 3737 Thimens Blvd | | | Montreal | QC | H4R 1V1 | Canada |
| Mitchell Alexander Tosi | | 13717 North 42nd St | Apt 2 | | Tampa | FL | 33613 | |
| Mitchell Beverage Gulf Coast, LLC | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Gulf Coast, LLC | | 12100 Intraplex Pkwy | | | Gulfport | MS | 39503 | |
| Mitchell Beverage Meridian, Inc | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Meridian, Inc | | 227 Cdf Blvd | | | Shannon | MS | 38801 | |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | 10000 Franklin Square Dr | | | Nottingham | MD | 21236-4980 | |
| Mitchell Beverage of Maryland LLC Chesapeake Beverage | | 10000 Franklin Square Dr | | | Nottingham | MD | 21236 | |
| Mitchell Delta Dist. dba - Shannon | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Dist. dba - Shannon | | 227 Cdf Blvd | | | Shannon | MS | 38868 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Distributing | | 1200 Highway 82 E | | | Leland | MS | 38756 | |
| Mitchell Distributing Company, Inc. | | 100 49th Ave | | | Meridian | MS | 39307 | |
| Mitchell Gilliam | | 12211 Windus Ct | | | Charlotte | NC | 28273 | |
| Mitlo, Inc. | | 19 Paddock Street | | | Avenell | NJ | 07001 | |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | 201 Old Country Rd | Suite 120 | Melville | NY | 11747 | |
| Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Road | Suite 120 | | Melville | NY | 11747 | |
| Mitsubishi Int'l Food Ingredients, Inc. | | 411 Hackensack Ave | | | Hackensack | NJ | 07601-6328 | |
| Mitsuwa Marketplace | | 4240 Kearny Mesa Rd Ste 119 | | | San Diego | CA | 92111 | |
| Mix3 Sound Inc. | Attn: Maria Ferlito | 16405 NW 8th Ave | | | Miami Gardens | FL | 33169 | |
| MJ TruckNation | | 3775 Interstate Park Rd | | | Riviera Beach | FL | 33404 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MKA Quadrat GMBN | Attn: Alexandrea Schlosser | Nibelungenweg 11-13, D-50996 | | | Koln | | | Germany |
| MKK Consulting Services, PTY LTD | | PJS Level 1 'The Bub' | | | Capalaba | QLD | 4157 | Australia |
| ML Servicio De Apoio Empresarial | | Avenida Paulista | 1765 12 Floor | | Sao Paulo | | 01311-200 | Brazil |
| MLF Group, LLC | | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| MLF Group, LLC | Andy Moore / Eric Forrest | 86776 McVay Highway | | | Eugene | OR | 97405 | |
| MMI Tank & Industrial Services | | 3240 S 37th Ave | | | Phoenix | AZ | 85009 | |
| MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | |
| Mobil On the Run | | 15N341 Route 47 | | | Pingree Grove | IL | 60140 | |
| Mobil On the Run | | 19090 Bruce B. Downs Blvd | | | Tampa | FL | 33647 | |
| Mobil On the Run | | 31001 Woodward Ave | | | Royal Oak | MI | 48073 | |
| Mobil On the Run | | 69 08 Eliot Avenue | | | Middle Village | NY | 11379 | |
| Mobile Force Refueling, LLC | | PO Box 13427 | | | Tempe | AZ | 85284-0058 | |
| Mobilesource Corp. | | 3500 NW Boca Raton Blvd #603 | | | Boca Raton | FL | 33431 | |
| Mobilia Group S.A.S | | Carrera 151 65 A 82 | | | Medellin, Antioqua | INT | 115 | Colombia |
| Mockler Beverage Company | | 11811 Reiger Rd | | | Baton Rouge | LA | 70809-4925 | |
| Mod Ltd. | | RAK Free Trade Zone | RAK, PO Box 10559 | | | | | United Arab Emirates |
| Model Volleyball, LLC | | 650 NE 32nd St 3902 | | | Miami | FL | 33137 | |
| Modern Storage | | 9100 Maumelle Blvd North | | | Little Rock | AR | 72113 | |
| Modern Storage Maumelle Boulevard LLC | | 9800 Maumelle Blvd | | | N Little Rock | AR | 72113-7027 | |
| Modesto Sarna | | 78494 Ewarton Rd | | | Bermuda Dunes | CA | 92203 | |
| Modinco S.A | | N 50-20 Floor 9 Carrera 52 | | | Medellin | | | Colombia |
| Modrall Sperling on behalf of Premier Distributing Company | | 500 Fourth Stree NW | | | Albuquerque | NM | 87102 | |
| Moises Batista | | 2982 Clipper Cove Ln  102 | | | Kissimmee | FL | 34741-0889 | |
| Moises Campos Batista | | 3542 Sunfish Dr | | | Jacksonville | FL | 32226-2183 | |
| Mollie Stones Market | | 22 Bayhill Cntr | | | San Bruno | CA | 94066 | |
| Mollie Stones Market | | 270 Bon Air Shopping Ctr | | | Greenbrae | CA | 94904 | |
| Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | | Colorado Springs | CO | 80918 | |
| Molly Maid of Denver West | | 9797 W Colfax Ave | | | Lakewood | CO | 80215 | |
| Molson Coors Brewing Company UK Limited D/B/A Molson Coors Beverage Company | | 137 High Street | | | Burton Upon Trent | Staffordshire | DE14 1JZ, | England |
| Monarq B.V. | | Stargardlaan 1 1404 | | | Bussum | | | The Netherlands |
| Monica Day | | 638 Hcr 1429 | | | Covington | TX | 76636 | |
| Monica Marie Lara | | 8438 North 54th Dr | | | Glendale | AZ | 85302 | |
| Monica Michelle Matute | | 102 Northwest 86th Place | | | Miami | FL | 33126 | |
| Monica Olender | | 9933 Bosque Creek Cir | Apt 304 | | Tampa | FL | 33619 | |
| Monica Risley | | 159 SE 27th Ct | | | Boynton Beach | FL | 33435 | |
| Monica Rose and Sam Patterson | | 325 Caliza Cir | Apt 8322 | | St Augustine | FL | 32084 | |
| Monica Schlosser | | 11570 Gorham Dr | | | Cooper City | FL | 33026 | |
| Monique Angelica Cruz Plevin | | 235 Valle Vista Ave | | | Hayward | CA | 94544 | |
| Monique Ashley Tessier- Add not returned | | 2321 Laguna Cir Unit 1108 | | | North Miami | FL | 33181 | |
| Monique Gaxiola | | 10316 Woodley Ave | | | Granada Hills | CA | 91394 | |
| Monique Hopley | | 5 BrightSuiteet | Somerset West | | Cape Town | | 7130 | South Africa |
| Monroe County Tax collector | | 1200 Truman Ave Suite 101 | | | Key West | FL | 33040 | |
| Monsee G. Wood VGR Creative Group | | 9 Oak Hill Dr | | | Jackson Springs | NC | 27281 | |
| Monster & Reign | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Monster Energy Company | Attn: Aaron Sonnhalter | 1 Monster Way | | | Corona | CA | 92879 | |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | Three Brickell City Centre | 98 SE Seventh St, Suite 1100 | Miami | FL | 33131 | |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | 201 E Las Olas Blvd | Suite 1800 | Ft. Lauderdale | FL | 33301 | |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: Allison Libeu | 620 Newport Center Drive | Suite 1300 | Newport Beach | CA | 92660 | |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St, Suite 400 | | Los Angeles | CA | 90014 | |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Richard M. Pachulski, Esq. | 10100 Santa Monica Blvd., 13th Floor | | Los Angeles | CA | 90067-4003 | |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Teddy M. Kapur, Esq. | 10100 Santa Monica Blvd | Ste 1300 | Los Angeles | CA | 90067 | |
| Monster Energy Company | c/o The Prentice Hall Corporation System, Inc. | Attn: Registered Agent | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Monster Energy vs. Quang Nguyen (2020) | Quang Nguyen | 211 9th st | | | Marina | CA | 93933 | |
| Monster vs. Dees, Shane (2020) | Bryan Shane Dees | 12148 Bella Palazzo Drive | | | Fort Worth | TX | 76126 | |
| Monster vs. Stephen Cohen (2019) | Stephen Cohen | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Monster vs. Troglia (2020) | Shannon Troglia | 1670 W Gunstock loop | | | Chandler | AZ | 85286 | |
| Monster vs. VPX & Owoc (2018) | Monster Energy Company | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Montana Maureen Lambdin | | 8243 E Mackenize Dr | | | Scottsdale | AZ | 85251 | |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Montgomery Flores | | 3 Chelsea Way | | | San Antonio | TX | 78209 | |
| Mooney Container Service Inc. | | 1112 Winifred Dr | | | Tallahassee | FL | 32308 | |
| Moore & Van Allen PLLC | | 100 North Tyron St Suite 4700 | | | Charlotte | NC | 28202-4003 | |
| Moore Rabinowitz Law, P.A. | | 1776 Pine Island Road, Suite 102 | | | Plantation | FL | 33322 | |
| Moore Rabinowitz Law, P.A. | | 8751 W Broward Blvd. Suite 300 | | | Plantation | FL | 33324 | |
| Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N. Pine Island Rd | Suite 102 | | Plantation | FL | 33322 | |
| Moosoo Corporation | | 7818 S 212th St  Suite A110 | | | Kent | WA | 98032 | |
| Moove In Self storage-Tiffin | | 103 Village Dr | | | Tiffin | IA | 52340-9227 | |
| Morato Group LLC Proven Distribution | | 12301 NW 112th Ave Unit 108 | | | Medley | FL | 33178-1064 | |
| More For Less | | 485 Ridge Road | | | Lafayette | LA | 70506 | |
| More For Less | | 501 Kelly Ave | | | Half Moon Bay | CA | 94019 | |
| Morgan A. Finnie | | 14 Whitehall Rd C1 | | | Eastchester | NY | 10709 | |
| Morgan Alexa Yarberry | | 27258 N 96th Ln | | | Peoria | AZ | 85383 | |
| Morgan Gage Spencer | | 7010 N 11th St | | | Phoenix | AZ | 85020-5309 | |
| Morgan L Duty | | 138 Cordoba Cir | | | Royal Plm Bch | FL | 33411-1321 | |
| Morgan Letter | | 1695 East Locust Place | | | Chandler | AZ | 85286 | |
| Morgan Mchenry | | 25608 E Glasgow Place | | | Aurora | CO | 80016 | |
| Morgan Smith | | 910 W TimberLn Dr | | | Mount Holly | NC | 28120 | |
| Morgan Spencer Gage | | 7010 N 11th St | | | Phoenix | AZ | 85020-5309 | |
| Morgan Vanasco | | 15805 Wheatfield Pl | | | Tampa | FL | 33624 | |
| Morningstar of MacArthur | | 12520 N Macarthur Blvd | | | Oklahoma City | OK | 73142-3005 | |
| Morningstar Storage | | 12520 N. MacArthur Blvd | | | Oklahoma City | OK | 73142 | |
| Morris Distributing | Attn: Mr. Ron Morris | 454 Payran Street | | | Petaluma | CA | 94952 | |
| Morris Distributing Co., Inc. | | 3800-A Lakeville Hwy | | | Petaluma | CA | 94954 | |
| Morris Distributing Co., Inc. | Ron Morris | 3800 Lakeville Hwy | | | Petaluma | CA | 949952 | |
| Morris Polich & Purdy LLP | | 1055 W 7th | Ste 2400 | | Los Angeles | CA | 90017 | |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | 335 W 194th St | | | Glenwood | IL | 60425-1501 | |
| Morse Operations Inc | | 260 W Elm St | | | Lebanon | MO | 65536-3520 | |
| Morseen Lindsay | | 5891 NW 16th Court | | | Sunrise | FL | 33313 | |
| Morton Williams | | 1331 1st Ave | | | New York | NY | 10021 | |
| Morton Williams | | 2941 Broadway | | | New York | NY | 10025 | |
| Mose Jr Smith | | 917 NW 5th St #1 | | | Fort Lauderdale | FL | 33311 | |
| Moses Alam | | 532 Branaugh Ct | | | Hayward | CA | 94544 | |
| Moses Mora | | 9300 Lakehurst Ave | | | Rowlett | TX | 75089 | |
| Motion Friendly | | 11113 BiscayNE Blvd #1954 | | | Miami | FL | 33181 | |
| Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | |
| Motion Industries | | 2501 SW 160th Ave Suite 100 | | | Miramar | FL | 33027 | |
| Motiv Servicing Company LLC Sport Event International inc | | 5904 Warner Ave  475 | | | Huntingtn Bch | CA | 92649-4689 | |
| Motive Energy Inc. | | 2911 East Commercial St Bldg B | | | Anaheim | CA | 92801 | |
| Motomart | | 1 Club Center Court | | | Edwardsville | IL | 62025 | |
| Motomart | | 1 Fullerton Rd | | | Belleville | IL | 62226 | |
| Motomart | | 1790 Frank Scott Pkwy East | | | Shiloh | IL | 62269 | |
| Motomart | | 1850 W Wisconsin Ave | | | Appleton | WI | 54914 | |
| Motomart | | 19720 Big Cynthiana Rd | | | Cynthiana | IN | 47612 | |
| Motomart | | 2341 Maple Ave | | | Zanesville | OH | 43701 | |
| Motomart | | 2838 N Ballard Rd | | | Appleton | WI | 54911 | |
| Motomart | | 301 US Highway 50 East | | | Union | MO | 63084 | |
| Motomart | | 3298 Rider Trail South | | | Earth City | MO | 63045 | |
| Motomart | | 3750 New Town Blvd | | | St. Charles | MO | 63301 | |
| Motomart | | 413 East Lincoln | | | Owensville | MO | 65066 | |
| Motomart | | 500 N Burkhardt Rd | | | Evansville | IN | 47715 | |
| Motomart | | 604 Hardingway East | | | Galion | OH | 44833 | |
| Motomart | | 700 3rd Street | | | Menasha | WI | 54952 | |
| Motomart | | 733 N Bluff Rd | | | Collinsville | IL | 62234 | |
| Motomart | | 751 South State St. | | | Freeburg | IL | 62243 | |
| Motomart | | 8401 US Highway 50 | | | Lebanon | IL | 62254 | |
| Motomart | | 8489 Local Hillsboro Rd. | | | Cedar Hill | MO | 63016 | |
| Motomart | | 890 W. Mcclain | | | Scottsburg | IN | 47170 | |
| Motomart | | 970 W. Hwy 50 | | | O Fallon | IL | 62269 | |
| Motomart | | W3140 Van Roy Rd | | | Appleton | WI | 54915 | |
| Mountain Eagle | | 559 Industrial Park Rd | | | Beaver | WV | 25813 | |
| Mountain Eagle | | 559 Industrial Park Rd | | | Beaver | WV | 25813-9316 | |
| Mountain Eagle Inc. | Attn: William J. Rucker Jr | 559 Industrial Park Road | | | Beaver | WV | 25813 | |
| Mountain Energy | | 112 Monticello Road | | | Weaverville | NC | 28787 | |
| Mountain Energy | | 1205 Seven Clans Lane | | | Cherokee | NC | 28719 | |
| Mountain Energy | | 1501 Smoky Park Hwy | | | Candler | NC | 28715 | |
| Mountain Energy | | 200 East Main Street | | | Sylva | NC | 28779 | |
| Mountain Energy | | 301 Smokey Park Hwy | | | Asheville | NC | 28806 | |
| Mountain Energy | | 377 Long Shoals Road | | | Arden | NC | 28704 | |
| Mountain Energy | | 5445 Asheville Hwy | | | Hendersonville | NC | 28791 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 248 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mountain Energy | | 917 Georgia Road | | | Franklin | NC | 28734 | |
| Mountain Mart | | 2568 Route 11 | | | Mooers | NY | 12958 | |
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | | Summersville | WV | 26651-1826 | |
| Mountain West Distributing, Inc. d/b/a Mountain West - AZ | | 2889 South 900 West | | | Salt Lake City | UT | 84119 | |
| Mountaineer Mart | | 815 West Second Street | | | Weston | WV | 26452 | |
| Mountains to Main Street Half Marathon | | 300 S. Main Street | | | Greenvile | SC | 29601 | |
| Moyle Petroleum Co | | PO Box 2860 | | | Rapid City | SD | 57709-2860 | |
| Mr Cartender | | 3002 Hwy 57 | | | Eagle Pass | TX | 78852 | |
| Mr Cartender | | 444 W. Main Street | | | Uvalde | TX | 78801 | |
| Mr Fuel | | 2945 Burr Street | | | Gary | IN | 46406 | |
| Mr Jiffy | | 1188 Hwy 6 E | | | Batesville | MS | 38606 | |
| Mr Mikes Mini Mart | | 165 Portland Avenue | | | Dover | NH | 03820 | |
| Mr Mikes Mini Mart | | 2143 Main Street | | | Athol | MA | 01331 | |
| Mr Mikes Mini Mart | | 238 Main Street | | | Townsend | MA | 01469 | |
| Mr Mikes Mini Mart | | 447 Main St | | | Damariscotta | ME | 04543 | |
| Mr Mikes Mini Mart | | 670 Roosevelt Trl | | | Windham | ME | 04062 | |
| Mr Zip | | 15359 S Ih 35 | | | Buda | TX | 78610 | |
| Mr Zip | | 1905 Gunbarrel Rd. | | | Chattanooga | TN | 37421 | |
| Mr Zip | | 3100 Brown S Mill Rd. | | | Johnson City | TN | 37601 | |
| Mr Zip | | 3909 South Congress Ave | | | Austin | TX | 78704 | |
| Mr. Office Furniture | | 700 NW 57th Ct | | | Fort Lauderdale | FL | 33309 | |
| Mr. Ritu | | 162 Savage Drive | | | Cambridge | Ontario | N1T1SF | Canada |
| MSC Industrial Supply Co. | | 2300 East Newlands Dr | | | Fernley | NV | 89408-0000 | |
| MSC Industrial Supply Company | | 515 Broadhollow Rd | Ste 1000 | | Melville | NY | 11747 | |
| MSP EUROPE, Ltd. | | Seimyniskiu 21-92 | | | Vilnius | LT | 09236 | Lithuania |
| Mt. Hawley Insurance Company | | 9025 N Lindbergh Dr | | | Peoria | IL | 61615 | |
| MU2 Productions LLC | | 275 N Swinton Ave | | | Delray Beach | FL | 33444 | |
| Mugg & Bopps | | 11055 Highland Rd | | | Hartland | MI | 48353 | |
| Mugg & Bopps | | 137 N Main St | | | Perry | MI | 48872 | |
| Mugg & Bopps | | 15241 N Holly Rd | | | Holly | MI | 48442 | |
| Mugg & Bopps | | 1644 Pinckney Road | | | Howell | MI | 48843 | |
| Mugg & Bopps | | 3864 Mt. Hope Road | | | Grass Lake | MI | 49240 | |
| Mugg & Bopps | | 763 S Michigan Ave | | | Howell | MI | 48843 | |
| Mugg & Bopps | | 7999 Mason Rd | | | Fowlerville | MI | 48836 | |
| Muinda Royal | | 7820 NW 45th St | | | Lauderhill | FL | 33351 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | | Cuba | MO | 65453 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | | Cuba | MO | 65453-1612 | |
| Mullally Distributing Co., Inc. | | Hwy 19 & Ih 44 | | | Cuba | MO | 65453 | |
| Mullermusic Veranstaltungstechnik | | Poll-Vingster Strabe 124 | | | Cologne | | 51105 | Germany |
| Multi Packaging Solutions Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Munanyo LLC Jay Ferrer | | 9505 49th St N | | | Pinellas Park | FL | 33782-5266 | |
| Munces Kwik Stop | | 1095 Hanover Street | | | Manchester | NH | 03104 | |
| Munces Kwik Stop | | 231 Rockingham Way | | | Londonderry | NH | 00053 | |
| Muneer Rahaman | | 18424 NW 13th St | | | Pembroke Pines | FL | 33029 | |
| Munson Machinery Co., Inc. | | 210 Seward Ave | | | Utica | NY | 13502-5750 | |
| Murchison & Cumming, LLP | | 801 South Grand Ave | | | Los Angeles | CA | 90017 | |
| Murdochs Ranch and Home Supply | | 3939 Harrison | | | Butte | MT | 59701 | |
| Murepha A McKoy | | 2006 Southwest 101St Ln | | | Miramar | FL | 33025 | |
| Murphy Express | | 1110 Mineral Wells | | | Paris | TN | 38242 | |
| Murphy Express | | 14701 Cantrell Road | | | Little Rock | AR | 72223 | |
| Murphy Express | | 3001 Florence Blvd | | | Florence | AL | 35630 | |
| Murphy Express | | 4625 Fayetteville Rd | | | Raeford | NC | 28376 | |
| Murphy Oil USA | | PO Box 7300 | | | El Dorado | AR | 71731-7300 | |
| Murphy Oil USA, Inc. | Merchandise Legal | 200 Peach Street | | | El Dorado | AR | 71730 | |
| Murphy USA | | 2090 N Veterans Blvd | | | Eagle Pass | TX | 78852 | |
| Murphy USA | | 50 Walmart Drive | | | Mt Home | AR | 72653 | |
| Murphy USA | | 710 N. Ed Carey Drive | | | Harlingen | TX | 78550 | |
| Murray Market Development Inc. | | 6415 64th Street | | | Delta | BC | V4K4E2 | Canada |
| Muscle and Strength, LLC | Attn: Damien Mase | 1180 First Street South | | | Columbia | SC | 29209 | |
| Muscle Best | | 235-C Robbins Ln | | | Syosset | NY | 11791 | |
| Muscle Finesse LTD | | Thorpe House, 93 Headlands, Kettering | | | Northamptonshire | | NN15 6BL | United Kingdom |
| Muscle Foods USA Eurpac Services Inc. | | 100 Keystone Industrial Park | Unit 1-B | | Dunmore | PA | 18512-1517 | |
| Muscle Foods USA Eurpac Services Inc. | | 100 Keystone Industrial Park Unit 1-B | | | Dunmore | PA | 18512-151 | |
| Muscle Insider Magazine, Inc. | | PO Box 21 | | | New Liskeard | ON | P0J 1P0 | Canada |
| Muscle Mixers, Inc. | | 17 Federal St 209F | | | Worcester | MA | 01608 | |
| MusclePharm Corporation | | 4721 Ironton Street | A | | Denver | CO | 80239 | |
| Mussetter Distributing | | 12979 Earhart Ave | | | Auburn | CA | 95602 | |
| Mutiny X Media, Inc Elton Castee | | 25432 Marina Cir | | | Mission Viejo | CA | 92691 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 249 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mutual of Omaha | | PO Box 2147 | | | Omaha | FL | 68103-2147 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | | Bellaire | OH | 43906 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | | Bellaire | OH | 43906-9547 | |
| My Asset Tag | | 300 Cadman Plaza West | | | Brooklyn | NY | 11201 | |
| My Cleaning Services | | 11345 Sherman Way | | | Sun Valley | CA | 91352 | |
| My Goods Market | | 1491 E Monte Vista Ave | | | Vacaville | CA | 95688 | |
| My Goods Market | | 20717 Bothell-Everett Hwy | | | Bothell | WA | 98012 | |
| My Goods Market | | 2800 So El Camino Real | | | San Mateo | CA | 94403 | |
| Mya Cobb | | 710 Sedona Dr | | | Norman | OK | 73071 | |
| Mykela Brookins | | 2750 NW 11 St | | | Pompano Beach | FL | 33069 | |
| Myles Demetrius Robertson | | 5222 W Hasan Dr | | | Laveen | AZ | 85339 | |
| Myriam Lemay | | 1202 Adelard-Collette | | | Sherbecke | QC | J1H 4V4 | Canada |
| Myrlande Ulysse Boni | | 4816 Hidden River Ct | Apt B | | Tampa | FL | 33617-7558 | |
| Myron Shannon Brienza | | 1196 Berwick Rd | | | Hoover | AL | 35242-7120 | |
| N. H. Scheppers Distributing Co. | | 1306 Hathman Pl | | | Columbia | MO | 65201-5553 | |
| N. H. Scheppers Distributing Co. | | 2300 St Mary'S Blvd | | | Jefferson City | MO | 65109 | |
| N.C. Petroleum & Convenience Marketers Southeast Petro Food | | 7300 Glenwood Ave | | | Raleigh | NC | 27612 | |
| Nackard Bottling Company | | 4980 E Railhead Ave | | | Flagstaff | AZ | 86004-2420 | |
| Nacs | | 1600 Duke St Suite 700 | | | Alexandria | VA | 22314-3436 | |
| Nadarion Deshawn Newman | | 2929 W Pentagon Pkwy | Apt 221 | | Dallas | TX | 75233-2234 | |
| Nadia Bradley White | | 400 Pharr Rd | | | Atlanta | GA | 30305 | |
| Nadia Diaz | | 101 SW 96th Ave | | | Plantation | FL | 33324 | |
| Nafeesh Terry | | 301 SW 1st Ave | Apt 1802 | | Ft Lauderdale | FL | 33301-4368 | |
| Naheem Myles | | 277 NW 33rd St 5 | | | Miami | FL | 33127 | |
| Nahomy Sanchez | | 75 West St | Apt 7F | | New York | NY | 10006-1794 | |
| Nahuel Punales Lista | | 2125 Ronald Ln | | | Jacksonville | FL | 32216 | |
| Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | | Phoenix | AZ | 85051 | |
| Najah Textile & Garments Ltd. | | 158 South Khailkur | National University | | Gazipur | Bangladesh | | |
| Nalco Company | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | |
| Nalco US 2 LLC | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| Nancy Cardenas | | 16601 North 12th St | Apt 1092 | | Phoenix | AZ | 85022 | |
| Nancy Jeeuth | | 1124 White Plains Rd | | | Bronx | NY | 10472 | |
| Nancy Mahinh | | 16806 South 44th Place | | | Phoenix | AZ | 85048 | |
| Nancy Torres | | 6701 Johnson St  209 | | | Hollywood | FL | 33024 | |
| Naskorsports Bv | Attn: Eugene Scholl | Trappisterweg 8 | | | Venlo | | 5928 LM | The Netherlands |
| Natalia A Perez Moreno | | 1720 Harrison St | Apt 11A | | Hollywood | FL | 33020 | |
| Natalia Betancourt Hoyos | | Carrera 13 # 4B Sur- 97 | Casa 110 | | Medellin | | 050022 | Colombia |
| Natalia Carreno | | 65 Southwest 12th Ave | Apt 508 | | Deerfield Beach | FL | 33442 | |
| Natalia Dominguez Paulson | | 12850 Southwest 4th Ct | Unit 105 | | Pembroke Pines | FL | 33027 | |
| Natalia Duran Holguin | | 400 Sunny Isles Blvd | Apt 317 | | Sunny Isl Bch | FL | 33160-5085 | |
| Natalia M. Barulich | | 411 N Oakhurst Dr  404 | | | Beverly Hills | CA | 90210 | |
| Natalia Martinez Parra | | 1309 Chenille Cir | | | Weston | FL | 33327 | |
| Natalia Quinones Gomez | | 840 Northeast 199th St | Apt 207 B | | Miami | FL | 33179 | |
| Natalia Silva Arango | | Cra 38 #26-343 CaSuitellon De San Diego | Apt 1403 | | Medellin | | 050016 | Colombia |
| Natalie Anderson | | 905 Samar Rd | | | Cocoa Beach | FL | 32931 | |
| Natalie Ann Cabrera | | 5482 West 20th Ave | | | Hialeah | FL | 33016 | |
| Natalie Ann Cavinder | | 6928 Star Dr | | | Gilbert | AZ | 85298 | |
| Natalie Cabrera Ann | | 5482 West 20th Ave | | | Hialeah | FL | 33016 | |
| Natalie D Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Natalie Garibotto | | 16462 NE 34th Avenue | | | Miami | FL | 33160 | |
| Natalie Somoano | | 14221 SW 88th St | Apt C308 | | Miami | FL | 33186-8037 | |
| Natasha Bedosky | | 412 7th Ave N | | | Tierra Verde | FL | 33715 | |
| Natasha Celeste Caravia | | 4600 North 24th St | Unit 208 | | Phoenix | AZ | 85016 | |
| Natasha Grano | | 43 Cavendish Buildings | Gilbert St | | Mayfair | | W1K 5HJ | United Kingdom |
| Natasha Marie Woolery | | 14408 W Whispering Wind Dr | | | Surprise | AZ | 85387 | |
| Natasha Montgomery | | 3125 Alafaya Bay Ln | | | Orlando | FL | 32817 | |
| Nathalie Veiga-Crocetti | | 8309 SW 142 Ave  G212 | | | Miami | FL | 33183 | |
| Nathalie Veiga-Crocetti | | 8309 SW 142nd Ave  G212 | | | Miami | FL | 33183 | |
| Nathalie Villedrouin | | 610 Cypress Park Ave | | | Tarpon Spgs | FL | 34689-5782 | |
| Nathan Aaron Nunez | | 27117 Crossglade Ave  4 | | | Santa Clarita | CA | 91351 | |
| Nathan Alexander Tsosie | | 403 Kaibeto Dr | | | Window Rock | AZ | 86515 | |
| Nathan Freihofer | | 727 Fremont St | | | Manhattan | KS | 66502-5869 | |
| Nathan Noah Tsuji | | 370 Poppy Wy | | | Aptos | CA | 95003 | |
| Nathan Robert Anthony | | 1611 Washington St | | | Ramona | CA | 92065 | |
| Nathan Ryan Boandl | | 546 6th St | | | Norco | CA | 92860 | |
| Nathanial S. Wyatt | | 6425 Weidlake Dr | | | Los Angeles | CA | 90068 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 250 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nathaniel Clark | | 2890 E Bonanza Ct | | | Gilbert | AZ | 85297 | |
| Nathaniel E. Davis Jr | | 19137 Merryweather Dr | | | Santa Clarita | CA | 91351-4406 | |
| Nathaniel Jay Lopez | | 4205 Del Norte Dr | | | Arlington | TX | 76016 | |
| Nathaniel Russell | | 485 RidgestoNE Dr | | | Franklin | TN | 37064 | |
| National Automatic Merchan. Asso. (NAMA) | | 1777 N Kent St | Ste 1010 | | Arlington | VA | 22209-2110 | |
| National Beer Wholesalers Association NBWA | | 1101 King St Suite 600 | | | Alexandria | VA | 22314-2965 | |
| National Coalition of Associations of 7-Eleven Franchisees | | 3645 Mitchell Rd | Ste B | | Ceres | CA | 95307-9423 | |
| National Construction Rentals, Inc | | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| National Distributors, Inc. | | 116 Wallace Ave | | | S Portland | ME | 04106-6144 | |
| National Distributors, Inc. | Attn: Time Longstaff | 116 Wallace Ave | | | S Portland | ME | 04106-6144 | |
| National Dry Company LTd. | | 30 Arrow Road | | | Toronto | Ontario | M9M 2L7 | |
| National Fire & Marine Insurance Company | | 1314 Douglas Street | Ste 1400 | | Omaha | NE | 68102 | |
| National Fitness Productions Inc TheFit Expo | | 722 Americana Way | | | Glendale | CA | 91210 | |
| National Food Services | | 234 Goodman St | | | CIncinnati | OH | 45219 | |
| National Independent Halaal Trust | | 5770 Corner Topaas | | | Johannesburg | | | South Africa |
| National Lift Truck Service | | 2110 N Andrews Ave Ext | | | Pompano Beach | FL | 33069 | |
| National Measures | c/o National Polymers LLC dba National Measures | 7920 W 215th Street | PO Box 1149 | | Lakeville | MN | 55044 | |
| National Safety Compliance, Inc. | | PO Box 3160 | | | Laguna Hills | CA | 92654-3160 | |
| National Water Restoration, Inc. | | PO Box 1778 | | | Ft Lauderdale | FL | 33302-1778 | |
| Nationwide DVM Insurance Agency | | One West Nationwide Plaza 1-3-404 | | | Columbus | OH | 43215 | |
| Native Construction | | 100 Wrenn St | | | Tavernier | FL | 33070-2328 | |
| Native Films | | PO Box 190661 | | | Miami Beach | FL | 33119 | |
| Natoli Engineering Company, Inc. | | 28 Research Park Cir | | | Saint Charles | MO | 63304-5624 | |
| Natural Action Technologies Inc. | | 41353 Schadden Rd | | | Elyria | OH | 44035 | |
| Natural Alternatives International, Inc. | | 1535  Faraday Ave | | | Carlsbad | CA | 92008 | |
| Natural Body - Ozone Park, NY | | 107-6 Cross Bay Blvd | | | Ozone Park | NY | 11417 | |
| Natural Precepts, LLC | | 205 Fair Ave | | | Winnsboro | LA | 71295-2119 | |
| Nature's Way Purewater Systems Inc. d/b/a US Hydrations | | 164 Commerce Road | | | Pittson | PA | 18640 | |
| Naturex, Inc. | | 375 Huyler St | | | South Hackensack | NJ | 07606 | |
| Naumann Hobbs | | 4335 E Wood St | | | Phoenix | AZ | 85040-2045 | |
| Naumann Hobbs Material Handling Corp II Inc | Attn: Dave Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | | Columbia | MO | 65202 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | | Columbia | MO | 65202-9363 | |
| Nautilus Hotel | | 1825 Collins Ave | | | Miami Beach | FL | 33139 | |
| Navajo Express, Inc | | 1400 W 64th Ave | | | Denver | CO | 80221-2430 | |
| Navigator Business Solutions, Inc. | | PO Box 279 | | | Pleasant Grv | UT | 84062-0279 | |
| Navigators Insurance Company | Attn: Michael Ennis | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Navigators Insurance Company | c/o Hartford Fire Insurance Company | Attn: Bankruptcy Unit | Ho2-R | Home Office | Hartford | CT | 06155 | |
| Navigators Insurance Company | c/o The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| Navigators Specialty Insurance Company | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Navigators Specialty Insurance Company | | One Penn Plaza | 50th Floor | | New York | NY | 10119 | |
| Navy Exchange Service Command NEXCOM | | 3280 Virginia Beach Blvd | | | Virginia Beach | VA | 23452-5724 | |
| Navy Exchange Service Command NEXCOM | | 3280 Virginia Beach Ave | | | Virginia Bch | VA | 23452-5724 | |
| Navy Exchange Service Command NEXCOM | | 4250 Eucalyptus Ave | | | Chino | CA | 91710-9704 | |
| Navy Exchange Service Command NEXCOM | | Nex NE Dc Suffolk 1000 Kenyon Ct | | | Suffolk | VA | 23434 | |
| Nayara de Morais | | 3221 NW 34th St | | | Miami | FL | 33142-5745 | |
| Nayeli Garcia | | 21131 Southwest 85th Place | | | Cutler Bay | FL | 33189 | |
| Nayer Regalado On Fire Ent LLC | | 13841 SW 136th Pl | | | Miami | FL | 33186-8936 | |
| Nayla Nicole Norton | | 2532 Pointe Marie Dr | | | Henderson | NV | 89044 | |
| Ncasef | | 3645 Mitchell Rd | Ste 8 | | Ceres | CA | 95307-9423 | |
| Neal's Pallets Company, Inc. | | 8808 Wilkinson Blvd | | | Charlotte | NC | 28214-8061 | |
| Nebraska Liquor Control Commission | | 301 Centennial Mall South 5th Floor | | | Lincoln | NE | 68509-5046 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| Nefertia Jones | | 570 Northwest 102nd Ave | | | Pembroke Pines | FL | 33026 | |
| Neftali Lopez | | 4757 Timberhill Dr | | | Nashville | TN | 37211-4352 | |
| Neftaly Efrain Guevara | | 9968 Arleta Ave | | | Los Angeles | CA | 91331 | |
| Neha Alisha Dias | | 1300 W 9th St | Apt 634 | | Cleveland | OH | 44113 | |
| Neighborhood Storage Center | | PO Box 1270 | | | Ocala | FL | 34478-1270 | |
| Neiko Paolino | | 1115 Davenport Bridge Ln | Unit 308 | | Brandon | FL | 33511 | |
| Neil Abrahamson | | 8 Gibbards Close | | | Sharnbrook | | MK441LF | United Kingdom |
| Neil Flaxman Professional Association | | 80 SW 8th St Suite 3100 | | | Miami | FL | 33130-3004 | |
| Nelly Fernandez Infante | | 12509 West Grant St | | | Avondale | AZ | 85323 | |
| Nelson Irene | | 120 Cypress Club Dr | Apt 231 | | Pompano Beach | FL | 33060-4713 | |
| Nelson Ivan Ortiz | | 2222 SW 19th St | | | Miami | FL | 33145 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 251 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson Jimenez | | 5169 NW Wisk Fern Cir | | | Port Saint Lucie | FL | 34986 | |
| Nelson Louis Pierre | | 5741 Pine Ter | | | Plantation | FL | 33317 | |
| Nelson Morinvil | | 820 SW 10th St 2 | | | Pompano Beach | FL | 33060 | |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | | Columbia | SC | 29201-3268 | |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | 100 SE 3rd Ave | Suite 2700 | | Ft. Lauderdale | FL | 33394 | |
| Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | 100 SE 3rd Ave | Suite 2700 | | Fort Lauderdale | FL | 33394 | |
| Nelson Roman | | 3111 Turnberry Blvd | | | Kissimmee | FL | 34744-9177 | |
| Nemont Beverage Corp. | | 174 Mt Hwy 24 North | | | Glasgow | MT | 59230 | |
| Nemont Beverage Corp. | | PO Box 432 | | | Glasgow | MT | 59230 | |
| Nemont Beverage Corp. | | PO Box 432 | | | Glasgow | MT | 59230-0432 | |
| Nemont Beverage Corporation | Attn: Tim Jennings | 174 Mt Hwy 24 N | | | Glasgow | MT | 59230 | |
| Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | |
| Neovia Auckland Limited | | PO Box 1963 | Shortland Street | | Aukland | | 01140 | New Zealand |
| Nerilien Leslie Joseph | | 4914 6th St West | | | Lehigh Acres | FL | 33973 | |
| Nerymar Gimenez | | 14050 BiscayNE Blvd | Apt 50-1001 | | North Miami | FL | 33181 | |
| Nesco Resource LLC. | | PO Box 901372 | | | Cleveland | OH | 44190 | |
| Network LeasePlan U.S.A.,Inc. | | 1165 Sanctuary Pkwy | | | Alpharetta | GA | 30009-4738 | |
| Neu Mart | | 3280 Junction Hwy | | | Ingram | TX | 78025 | |
| Neuman Law, PA | | 1001 W Yamato Rd | Ste 401 | | Boca Raton | FL | 33431-4445 | |
| Neuren Segara Moore | | 7549 Juliet Ln | | | Fort Worth | TX | 76137 | |
| Nevada Beverage | | 3940 W Tropicana Ave | | | Las Vegas | NV | 89103-5516 | |
| Nevada Beverage | | 4250 E Cheyenne Ave | | | North Las Vegas | NV | 89115 | |
| Nevada Department of Taxation | | PO Box 51107 | | | Los Angeles | CA | 90051-5407 | |
| Nevada Dept. of Taxation | | 1550 College Parkway Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Employment Security Division Contributions Section | | 500 East third St | | | Carson City | NV | 89713-0030 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| Nevada Power d/b/a NV Energy | Attn: Candace Harriman | 6100 Neil Road | | | Reno | NV | 89511 | |
| Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89520 | |
| Nevaeh Monet DeSouza | | 2965 ShoreliNE Cir | | | Fairfield | CA | 94533-7046 | |
| New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | | Little Rock | AR | 72206 | |
| New Dixie Mart | | 2780 U.S. 17 | | | Williamston | NC | 27892 | |
| New Dixie Mart | | 8532 North Carolina 33 | | | Whitakers | NC | 27891 | |
| New Hampshire Distributors Inc. | | 1000 Quality Dr | | | Hooksett | NH | 03106 | |
| New Hampshire Distributors Inc. | | 65 Regional Dr | | | Concord | NH | 03301-8542 | |
| New Hampshire Employment Security ATTN: Cashier | | PO Box 2058 | | | Concord | NH | 03302-2058 | |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| New Jersey Division of Revenue And Enterprise Services | | PO Box 281 | | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation Revenue Processing Center | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| New West Distributing, Inc | | 325 E Nugget Ave Ste 101 | | | Sparks | NV | 89431-5856 | |
| New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | | Sparks | NV | 89432 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| New York State - DOT | | 7150 Republic Airport | | | Farmingdale | NY | 11735-3999 | |
| New York State Department of State | | 99 Washington Ave | | | Albany | NY | 12231-0001 | |
| New York State Department of Taxation And Finance | | PO Box 15168 | | | Albany | NY | 12212-5168 | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Dept Of Transportation | | 7150 Republic Airport Suite 216 | | | Farmingdale | NY | 11735-3999 | |
| Newman ADR | | 5415 Lake Howell Rd Pmb 313 | | | Winter Park | FL | 32792-1033 | |
| Nexcom | | 1 Crystal Lake Road | | | Groton | CT | 06349 | |
| Nexcom | | 1 Crystal Lake Road Bldg# 484 | | | Groton | CT | 06349 | |
| Nexcom | | 101 Vernon Avenue Bld 395 | | | Panama City Beach | FL | 32407 | |
| Nexcom | | 1326 Illinois Street | | | Great Lakes | IL | 60088 | |
| Nexcom | | 140 Fletcher St | | | Goose Creek | SC | 29445 | |
| Nexcom | | 1500-13th St Bldg 1264 Nolf | | | Imperial Beach | CA | 92933 | |
| Nexcom | | 1540 Ridgewood Dr. | | | San Diego | CA | 92139 | |
| Nexcom | | 173 Dorado Boulevard | | | Groton | CT | 06349 | |
| Nexcom | | 2000 W Marine VIew Dr | | | Naval Station Everet | WA | 98201 | |
| Nexcom | | 201 Decatur Ave | | | Great Lakes | IL | 60088 | |
| Nexcom | | 2110 N Coral Sea Ave  Bld | | | Oak Harbor | WA | 98278 | |
| Nexcom | | 250 Saufley Road | | | Pensacola | FL | 32508 | |
| Nexcom | | 250 Saufley Street | | | Pensacola | FL | 32508 | |
| Nexcom | | 2912 Nimitz Blvd Bld | | | Point Loma | CA | 92133 | |
| Nexcom | | 300 Hwy 361 Bldg #1893 | | | Nswc Crane | IN | 47522 | |
| Nexcom | | 3292 Afton Rd. | | | Sierra Mesa | CA | 92123 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 252 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nexcom | | 32nd St | | | San Diego | CA | 92136 | |
| Nexcom | | 3401 Santo Rd. | | | San Diego | CA | 92124 | |
| Nexcom | | 3600 Main St.Bldg. 2039 | | | Atlantic Beach | FL | 32228 | |
| Nexcom | | 3600 Maine Street | | | Mayport Naval Station | FL | 32228 | |
| Nexcom | | 400 Russell Ave Bldg 502A | | | Belle Chasse | LA | 70037 | |
| Nexcom | | 401 W 8th St | | | National City | CA | 91950 | |
| Nexcom | | 4124 W Patton Rd | | | Indian Head | MD | 20640 | |
| Nexcom | | 420 Aircraft Tow Way | | | Norfolk | VA | 23511 | |
| Nexcom | | 4755 Pasture Rd | | | Fallon | NV | 89406 | |
| Nexcom | | 5303 CBC 2nd St #448 | | | Gulfport | MS | 39501 | |
| Nexcom | | 540 Cluverious Ave | | | Great Lakes | IL | 60088 | |
| Nexcom | | 651 Lexington Blvd #1290 | | | Corpus Christi | TX | 78419 | |
| Nexcom | | 722-A Gulfport Main | | | Gulfport | MS | 39501 | |
| Nexcom | | 7345 Singleton Ave. Bldg. | | | Millington | TN | 38053 | |
| Nexcom | | 795 Reeves Ave. Nas Lemoo | | | Lemoore | CA | 93245 | |
| Nexcom | | 800 Seal Beach Blvd | | | Seal Beach | CA | 90740 | |
| Nexcom | | Balboa Hos Bld 26 | | | San Diego | CA | 92134 | |
| Nexcom | | Balboa Hosp Gift Shop | | | San Diego | CA | 92134 | |
| Nexcom | | Birmingham Avenue | | | Jacksonville Nas | FL | 32212 | |
| Nexcom | | Blank | | | Nas Corry Statn | FL | 32508 | |
| Nexcom | | Bld 542 Main Exchang | | | Point Loma | CA | 92133 | |
| Nexcom | | Bldg #1512 Po#3420942 | | | Port Hueneme | CA | 93043 | |
| Nexcom | | Bldg 3657 Norman Sco | | | San Diego | CA | 92136 | |
| Nexcom | | Bldg 706 Po2289103 | | | Goose Creek | SC | 29445 | |
| Nexcom | | Bldg#16 / Po#0000190819 | | | Point Mugu | CA | 93042 | |
| Nexcom | | Building #1285 | | | Newport | RI | 02840 | |
| Nexcom | | Building #25 | | | Newport | RI | 02840 | |
| Nexcom | | Building 169 Swan Road | | | Jacksonville Nas | FL | 32212 | |
| Nexcom | | Corry Field - Bpa94 - 0049 | | | Pensacola | FL | 32511 | |
| Nexcom | | Gungyamp Road Bldg 1006 | | | Groton | CT | 06349 | |
| Nexcom | | Nas | | | Pensacola | FL | 32508 | |
| Nexcom | | Nas North Island Bldg 2017 | | | North Island | CA | 92135 | |
| Nexcom | | NAS Pensacola | | | Pensacola | FL | 32508 | |
| Nexcom | | Nav Amphib Bldg 1017 | | | Coronado | CA | 92155 | |
| Nexcom | | Nav Amphib Bldg 18 | | | Coronado | CA | 92155 | |
| Nexcom | | Naval Air Sta. Bldg #860 | | | Lemoore | CA | 93245 | |
| Nexcom | | Naval Air Stationbldg 931 | | | Jacksonville | FL | 32212 | |
| Nexcom | | Naval Air Stationbldg 987 | | | Jacksonville | FL | 32212 | |
| Nexcom | | Naval Air Stationbldg A322 | | | Key West | FL | 33040 | |
| Nexcom | | Naval Air Stationbldg V4111 | | | Key West | FL | 33040 | |
| Nexcom | | Naval Stationbldg 1264 & 1397 | | | Mayport | FL | 32228 | |
| Nexcom | | Navy Exchange | | | Lemoore | CA | 93245 | |
| Nexcom | | Nswc - Bldg. 109 | | | Dahlgren | VA | 22448 | |
| Nexcom | | Nwcbldg 19 | | | China Lake | CA | 93555 | |
| Nexcom | | Portsmouth Naval Shipyard | | | Kittery | ME | 03904 | |
| Nexcom | | Trent Lott Pkwy Trlr 272 | | | Stennis | MS | 39571 | |
| Nexem Staffing, Inc. | | 4100 MacArthur Blvd | #150 | | Newport Beach | CA | 92660 | |
| Nexem Staffing, Inc. | | PO Box 51803 | | | Los Angeles | CA | 90051 | |
| Next Door Store | | 1 N. Heaton St. | | | Knox | IN | 46534 | |
| Next Door Store | | 111 S Cedar Street | | | Kalkaska | MI | 49646 | |
| Next Door Store | | 1324 W High Street | | | Mt Pleasant | MI | 48858 | |
| Next Door Store | | 14226 Ironwood Drive N.W. | | | Grand Rapids | MI | 49435 | |
| Next Door Store | | 1622 S Mission St | | | Mt Pleasant | MI | 48858 | |
| Next Door Store | | 303 W Houghton Lake/Box15 | | | Prudenville | MI | 48651 | |
| Next Door Store | | 309 E. State | | | Cheboygan | MI | 49721 | |
| Next Door Store | | 428 S Mc Ewan | | | Clare | MI | 48617 | |
| Next Door Store | | 4415 Lake Michigan Dr Nw | | | Walker | MI | 49534 | |
| Next Door Store | | 5025 E Pickard St | | | Mt Pleasant | MI | 48858 | |
| Next Door Store | | 781 68th St Se | | | Grand Rapids | MI | 49548 | |
| Next Door Store | | 804 Spring Street | | | Petoskey | MI | 49770 | |
| Next Level Events LLC Rudy DeArmas | | 20311 SW 3rd St | | | Pembroke Pines | FL | 33029 | |
| Next Level Stunts | | 59-624 Kamehameha Hwy | | | Haleiwa | HI | 96712-9626 | |
| Nexterra Law RE IOTA Trust Account | | 1691 Michigan Ave | | | Miami | FL | 33139 | |
| Nexus Steel, LLC | | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| Nexus Steel, LLC | Attn: Robert Martens | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup & Richard C. Gramlich, Esq. | 2525 E Camelback Rd | Fl 7 | Phoenix | AZ | 85016-4237 | |
| Nexus Steel, LLC v. VPX, JHO et al. (2022) | Nexus Steel, LLC | 214 S Hamilton Pl | | | Gilbert | AZ | 85233 | |
| NFL Players Association | Attn: Mark Levin | 63 Gene Upshaw Place | 1133 20th Street NW | | Washington | DC | 20036 | |
| NFP Property & Casualty Services, Inc. Sports | | 500 West Madison Street Suite 2710 | | | Chicago | IL | 60661 | |
| Nguyet Nguyen | | 12374 Carmel Country Rd | | | San Diego | CA | 92130 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 253 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nia Williams Zeke (Nia) Williams | | 5885 Forest View Rd 811 | | | Lisle | IL | 60532-2985 | |
| Niccola Tomasetti | | 6223 ParadiSE Point Dr | | | Palmetto Bay | FL | 33157 | |
| Nice N Easy Grocery Shoppe | | 196 Broadway | | | Saranac Lake | NY | 12983 | |
| Nice N Easy Grocery Shoppe | | 20 County Rte 10 | | | Pennellville | NY | 13132 | |
| Nice N Easy Grocery Shoppe | | 615 Lake Flower Ave | | | Saranac Lake | NY | 12983 | |
| Nichola Vivirito | | 5311 W Hillsboro Blvd 201 | | | Coconut Creek | FL | 33073 | |
| Nicholas Absher | | 6355 Naylors Reserve Ct | | | Hughsville | MD | 20637 | |
| Nicholas Andre Juan Knight | | 1520 Northwest 125th Ave | Apt 10201 | | Sunrise | FL | 33323 | |
| Nicholas Balestracci | | 13620 Luxe Ave | Apt 311 | | Bradenton | FL | 34211-4514 | |
| Nicholas Bencivengo | | 342 Hauser Blvd | | | Los Angeles | CA | 90036 | |
| Nicholas Cesar Perez | | 6 Willow Place | | | Palm Coast | FL | 32164 | |
| Nicholas Chad Hill | | 9016 East Karen Dr | | | Scottsdale | AZ | 85260 | |
| Nicholas Chavez | | 509 Lynne Dr | | | Grand Prairie | TX | 75052 | |
| Nicholas D Gurke | | 4273 East Tyson St | | | Gilbert | AZ | 85295 | |
| Nicholas David Zuehlke | | 360 Pioneer Dr. #106 | | | Glendale | CA | 91203 | |
| Nicholas Earl Ethier | | 7509 West Willow Ave | | | Peoria | AZ | 85381 | |
| Nicholas Edward Blanton | | 1190 Brunner Hill Rd Northwe | | | Palmyra | IN | 47164 | |
| Nicholas Fry | | 570 Parker Place | | | Blythe | CA | 92225 | |
| Nicholas Fusco | | 3571 Southwest 59th Ave | | | Davie | FL | 33314 | |
| Nicholas Hopkins | | 54 E Minerva Rd | | | Lindenhurst | NY | 11757-6819 | |
| Nicholas J Hertzog | | 1134 NW 7th Ave | | | Ft Lauderdale | FL | 33311 | |
| Nicholas James Wiseman | | 508 Tawny Leaf Ct | | | Montgomery | TX | 77316-2873 | |
| Nicholas L Meinhardt | | 25725 Lakeland Dr | | | Loxley | AL | 36551 | |
| Nicholas Luciano | | 401 Century Parkway | Apt 1455 | | Allen | TX | 75013 | |
| Nicholas Madlangbayan Niko | | 688 West Adagio Ln | | | Oro Valley | AZ | 85737 | |
| Nicholas Martin | | 812 Savannah Falls Dr | | | Weston | FL | 33327 | |
| Nicholas Miles Bridgwood | | 111 Hamilton St | | | Belchertown | MA | 1007 | |
| Nicholas Molde | | 114 W Bluejay Way | | | Ontario | CA | 91762 | |
| Nicholas Paul Debellis | | 2716 Southwest 15th St | | | Deerfield Beach | FL | 33442 | |
| Nicholas R. Austin | | 440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Nicholas Ronald Santoro | | 1814 San Antonio Way #105 | | | Rockledge | FL | 32955 | |
| Nicholas Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Nicholas Ryan Dolan | | 4231 Craighill Ln | | | Charlotte | NC | 28278 | |
| Nicholas Scott Pierson | | 16120 Myriad Ln | Apt 201 | | Fort Myers | FL | 33908 | |
| Nichole Marie Bingle | | 15212 North 28th Dr | | | Phoenix | AZ | 85053 | |
| Nicholson Construction Co. | | 923 Delores Dr | | | Tallahassee | FL | 32301 | |
| Nickolas Kyle Kristoff | | 6035 North 5th Place | | | Phoenix | AZ | 85012 | |
| Nicks Global Suppliers Ltd. Kajeo Temgona Duvrane Nelly | | Suite 1301 Scite Tower 22 | Jianguomenwai Dajie | | Beijing | | 100004 | China |
| Nicolas Jon Shepherd | | 1751 Woodcliff Ave Se | | | Grand Rapids | MI | 49506 | |
| Nicolas Rokvic | | 624 Sanctuary Ln | | | Delafield | WI | 53018 | |
| Nicole A Withstandley | | 1891 N Litchfield Rd | Apt 229 | | Goodyear | AZ | 85395 | |
| Nicole Baber | | 133 W 6th St #2237 | | | Tempe | AZ | 85281 | |
| Nicole Bentancur | | 4078 Timber Cove Ln | | | Weston | FL | 33332-2131 | |
| Nicole Blades | | 2725 Pavilion Parkway #1301 | | | Tracy | CA | 95304 | |
| Nicole Brown Laurell | | 2624 Sidonia Ave | | | Las Vegas | NV | 89102 | |
| Nicole Buga | | 16832 NW 23rd St | Apt 3-304 | | Pembroke Pnes | FL | 33028-1845 | |
| Nicole Conrad | | 1402 Ironwood Dr | | | Lorain | OH | 44053 | |
| Nicole Crescini | | 2084 Ascot Dr | Apt 13 | | Morage | CA | 94575 | |
| Nicole Cruz | | 366 Southwest 162nd Ave | | | Pembroke Pines | FL | 33027 | |
| Nicole Cudiamat Mea | | 8051 Earlsboro St | | | Las Vegas | NV | 89139 | |
| Nicole Elizabeth Bradshaw | | 977 E Apache Blvd | Apt 1022 | | Tempe | AZ | 85281 | |
| Nicole Elizabeth Wynne | | 6565 South SyracuSE Way | Unit 2211 | | Centennial | CO | 80111 | |
| Nicole Florio | | 8851 Us Highway 19 #2234 | | | Pinellas Park | FL | 33782 | |
| Nicole Herbst | | 18945 62nd Ave N | | | Maple Grove | MN | 55311-4675 | |
| Nicole Holdgrafer | | 11717 TimberliNE Cir | | | Fort Myers | FL | 33966 | |
| Nicole Howard | | 13528 Hartland St | | | Van Nuys | CA | 91405-4237 | |
| Nicole Kirkland | | 5750 Hollywood Blvd | Apt 230 | | Los Angeles | CA | 90028-7949 | |
| Nicole Kristy Soares | | 215 Bradford Creek Trail | | | Duluth | GA | 30096 | |
| Nicole Lisi | | 31 Overbrook Road | | | Painted Post | NY | 14870 | |
| Nicole Margarita Flores | | 519 Noble Ave | | | Davenport | FL | 33837-8818 | |
| Nicole Marie Mejia Cuello | | 8103 North Edison Ave | | | Tampa | FL | 33604 | |
| Nicole Scarborough | | 10426 Linda Cir | | | Forney | TX | 75126 | |
| Nicole Spyridakis | | 5213 Sideburn Rd | | | Fairfax | VA | 22032 | |
| Nicole Stephenson | | 20 Bambury Ln | | | Jackson | NJ | 8527 | |
| Nicole Wayland Billson | | 48 Malabor Rd North | Lynwood Glen | Gauteng | Pretoria | | 0081 | South Africa |
| Nicolette Maniatakos Nikki Maniatakos | | 2468 1St Ave N | | | Saint Petersburg | FL | 33713 | |
| Nicolette Messier | | 151 SE 1St St #603 | | | Miami | FL | 33131 | |
| Nicolle K Martinez | | 291 NW 30th St | | | Miami | FL | 33127 | |
| Nicor Gas | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| Nics Pic Kwik | | 13361 Mcooll Hwy | | | Laurinburg | NC | 28352 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 254 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nics Pic Kwik | | 150 N Walnut St | | | Pinebluff | NC | 28373 | |
| Nics Pic Kwik | | 980 N Hwy 710 | | | Pembroke | NC | 28372 | |
| Nidia Luisa Oliva | | 10040 NW 9th St Cir | Apt 204 | | Miami | FL | 33172 | |
| Niederberger Gruppe | | Brohler Str. 13 | | | Koln | | 50968 | Germany |
| Nieves A Reyes | | 4932 Highbank Dr | | | Arlington | TX | 76018 | |
| Nigel Chandler (6 month) | | 8015 Pardue Ct | | | Houston | TX | 77088 | |
| Nigel Jones | | 20445 Sutiff Rd | | | Escalon | CA | 95320 | |
| Niki Carillo | | 35 Huron Ave | | | Wayne | NJ | 07470 | |
| Nikita Sullivan | | 900 F St 117 | | | San Diego | CA | 92101 | |
| Nikki Lynn Lavelle | | 12503 Northwest 32nd Manor | | | Sunrise | FL | 33323 | |
| Nikko Entertainment Michael Radice | | 1020 Holland Dr #103 | | | Boca Raton | FL | 33487 | |
| Nikole V Contreras | | 9554 La Jolla Farms Rd | | | San Diego | CA | 92037 | |
| Nila Azuero | | 1900 Southwest 8th St | Apt E908 | | Miami | FL | 33135 | |
| Nile Torico Holt | | 10103 N Florence Ave | | | Tampa | FL | 33612 | |
| Nilmarie Segarra | | 18550 NW 22nd Ct | | | Pembroke Pines | FL | 33029 | |
| Nina Serebrova | | 215 North New River Dr E | Apt 1640 | | Fort Lauderdale | FL | 33301 | |
| Nini V. Nieves | | 28250 S Dixie Hwy | Apt 407 | | Homestead | FL | 33033-1680 | |
| Ninrod Obed Esteban | | 6039 Miles Ave | | | Huntington Park | CA | 90255 | |
| NJ Malin & Associates LLC | | PO Box 843860 | | | Dallas | TX | 75284-3860 | |
| NM Rockstars, Inc. Daniel Zappin | | PO Box 391 | | | Redondo Beach | CA | 90277 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| Nnaedozie "Kristopher" Odo | | 3114 Brannon Hill Ln | | | Sugarland | TX | 77479 | |
| No Bugs Left Behind | | 7331 NW 37 St | Unit 4 | | Hollywood | FL | 33024 | |
| No Frills Supermarket | | 2301 Silver Street | | | Ashland | NE | 68003 | |
| No Limit Nutrition, Inc. | | 18105 Adria Maru Lane | | | Carson | CA | 90746 | |
| No Limit Nutrition, Inc. | | 674 Los Verdes Dr 2 | | | Rancho Palos Verdes | CA | 90275 | |
| Noah Feague-Johnson | | 1016 Ribbon Grass Loop | | | Ruskin | FL | 33570-6187 | |
| Noah Glover | | 540 SW 38th Terrace | | | Fort Lauderdale | FL | 33312 | |
| Nob Hill Foods | | 1945 N St | | | Newman | CA | 95360 | |
| Nob Hill Foods | | 2531 Blanding Avenue | | | Alameda | CA | 94501 | |
| Nob Hill Foods | | 270 Redwood Shore Pkwy | | | Redwood CIty | CA | 94063 | |
| Nob Hill Foods | | 451 Vineyard Town Ctr | | | Morgan Hill | CA | 95037 | |
| Nob Hill Foods | | 6061 Snell Rd | | | San Jose | CA | 95123 | |
| Nob Hill Foods | | 777 1st St | | | Gilroy | CA | 95020 | |
| Nob Hill Foods | | 919 E Stanley Blvd | | | Livermore | CA | 94550 | |
| Noe Ceja | | 6955 West Cactus Wren Dr | | | Glendale | AZ | 85303 | |
| Noe Jay Grim | | 11809 North 76th Dr | | | Peoria | AZ | 85345 | |
| Noel Canning | | PO Box 111 | | | Yakima | WI | 98907 | |
| Noel Marcus Figueroa | | 2306 West Henry Ave | | | Tampa | FL | 33603 | |
| Noel Peterson | | 2321 Nichols Canyon Rd | | | Los Angeles | CA | 90046 | |
| Noeli M Rodriguez Delgado | | 800 North Azusa Ave | Apt 2 | | West Covina | CA | 91791 | |
| Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Noelle Husband | | 31684 Twin Oaks | | | Chesterfield | MI | 48047 | |
| Nolan R. Dickinson | | 7744 Shirley Rd | | | Cherry Valley | IL | 61016 | |
| Nonisja Denniston | | 11585 SE Cranberry Dr | | | Clackamas | OR | 97015-8532 | |
| Noons | | 1250 39th Street | | | Missoula | MT | 59803 | |
| Noons | | 1605 Russell | | | Missoula | MT | 59801 | |
| Noons | | 540 E Broadway | | | Missoula | MT | 59802 | |
| Nor Cal Beverage Company, Inc. | | 2286 StoNE Blvd | | | West Sacramento | CA | 95691 | |
| Noraida Herrera | | 11201 SW 55St Box 376 | | | Miramar | FL | 33025 | |
| Nor-Cal Beverage Co., Inc. | | 2286 Stone Blvd. | | | West Sacramento | CA | 95691 | |
| Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | |
| Nordson Corporation | | PO Box 802586 | | | Chicago | IL | 60680-2586 | |
| Norflex, Inc. | | 720 Norflex Dr | | | Hudson | WI | 54016 | |
| Norman Industrial Material Industrial Metal Supply | | 5150 S 48th St | | | Phoenix | AZ | 85040-8875 | |
| Norman Lee Goggins | | 3856 Boring Rd | | | Decatur | GA | 30034 | |
| North Carolina ABC Commission | | 400 East Tryon Rd | | | Raleigh | NC | 27610 | |
| North Carolina Attorney General's Office | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0700 | |
| North Carolina Department of Revenue | Attn: Tabetha L. Priest | 501 N Wilmington St | | | Raleigh | NC | 27604 | |
| North Cedar Drive-In Storage | | 6320 N Cedar Road | | | Spokane | WA | 99208 | |
| North Creek Mezzanine Fund II LP | | 255 East 5th St. | | | Cincinnati | OH | 45202 | |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave Dept. 125 | | | Bismarck | ND | 58505 | |
| North Dallas Warehouse Corporation, Inc. | | 2203 Joe Field Rd | | | Dallas | TX | 75229 | |
| North Fulton Metals LLC dba Fulton Metals Recycling | | 11460 N Fulton Industrial Blvd | | | Alpharetta | GA | 30009-4781 | |
| North Star Marketing, Inc | | PO Box 5816 | | | Eagle River | WI | 54521 | |
| North Star Marketing, Inc | Attn: Sam Zerilli | PO Box 516 | | | Eagle River | WI | 54521-0516 | |
| North Texas Fence & Deck | | 114 S. Carriage House Way | | | Wylie | TX | 75098 | |
| North Texas Fence and Deck | | 5760 E Fm 552 | | | Royse City | TX | 75189 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 255 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northeast Beverage Corp. | | 32 Robinson Blvd. | | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | 1202 Jefferson Blvd | | | Warwick | RI | 02886 | |
| Northeast Beverage Corp. of Connecticut | | 32 Robinson Blvd | | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | PO Box 1437 | | | Coventry | RI | 02816-0026 | |
| Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | | West Greenwich | RI | 02817 | |
| Northeast Sales Dist. | Attn: David Black | 840 Ronald Wood Rd | | | Winder | GA | 30680 | |
| Northeast Sales Distributing | | 840 Ronald Wood Rd | | | Winder | GA | 30680-4130 | |
| Northeast Sales Distributing | David Black | 840 Ronald Wood Road | | | Winder | GA | 30680 | |
| Northern Eagle Beverages, Inc. | | 41 Browne St | | | Oneonta | NY | 13820-1472 | |
| Northern Eagle Beverages, Inc. | | PO Box 827 | | | Oneonta | NY | 13820-0827 | |
| Northern Eagle Inc. | | 333 Jersey Mt. Road | | | Romney | WV | 26157 | |
| Northern Eagle, Inc. | | 333 Jersey Mountain Rd | | | Romney | WV | 26757 | |
| Northern Eagle, Inc. | | 333 Jersey Mountain Rd | | | Romney | WV | 26757-6505 | |
| Northern Texas Business Alliance dba NTBA Co-op | | 6142 Campbell Rd | | | Dallas | TX | 75248 | |
| Northwest Beverage Inc. | | 1320 Greenwood St West | | | Thief River Falls | MN | 56701 | |
| Northwest Beverage, Inc - MN | | 1320 Greenwood St West | | | Thief River Falls | MN | 56701 | |
| Northwest Beverage, Inc - MN | | PO Box 575 | | | Theif River Falls | MN | 56701 | |
| Northwest Beverage, Inc - MN | | PO Box, 575 | | | Thief Rvr Fls | MN | 56701-0575 | |
| Northwest Beverage, Inc - SD | | 28731 Us Hwy 12 | | | Mobridge | SD | 57601 | |
| Northwest Beverage, Inc. - SD | | PO Box 398 | | | Mobridge | SD | 57601-0398 | |
| Nortilia Demelien | | 1461 NW 52nd Ave | | | Lauderhill | FL | 33313 | |
| Norton James Company Alesa Norton | | 655 SW Glen Crest Way | | | Stuart | FL | 34997-7255 | |
| NoSo Holdings LLC | | 9659 N Sam Houston Pkwy E | Suite 150 | | Humble | TX | 77396-1290 | |
| NoSo Holdings, LLC | Attn: Jeff Stevens | 300 US Highway 1 South | | | Cheraw | SC | 29520 | |
| Notaria 180 Distrito Federal | | Gabriel Mancera, # 1022 | | | Mexico City | | 03100 | Mexico |
| Nouria | | 1 Long Hill Road | | | Dover | NH | 03820 | |
| Nouria | | 118 US Rt 202 | | | Leeds | ME | 04263 | |
| Nouria | | 128 Turnpike Road | | | Westborough | MA | 01581 | |
| Nouria | | 130 Washington Street | | | Rochester | NH | 03839 | |
| Nouria | | 133 North Main Street | | | Carver | MA | 02330 | |
| Nouria | | 139 Coolidge Road | | | Berlin | MA | 01503 | |
| Nouria | | 145 Myricks Street | | | Berkley | MA | 02779 | |
| Nouria | | 1560 Hooksett Road | | | Hooksett | NH | 03106 | |
| Nouria | | 158 Epping Road | | | Exeter | NH | 03833 | |
| Nouria | | 160 New County Rd | | | Thomaston | ME | 04861 | |
| Nouria | | 195 South River Road | | | Bedford | NH | 03110 | |
| Nouria | | 211 Lewiston Rd Rt 196 | | | Topsham | ME | 04086 | |
| Nouria | | 2416 Cranberry Highway | | | Wareham | MA | 02571 | |
| Nouria | | 264 US Rt 1 | | | Falmouth | ME | 04105 | |
| Nouria | | 2788 Boston Road | | | Wilbraham | MA | 01095 | |
| Nouria | | 301 Main Street | | | Nashua | NH | 03060 | |
| Nouria | | 303 Tremont Street | | | Carver | MA | 02330 | |
| Nouria | | 320 Kennedy Memorial Dr | | | Waterville | ME | 04901 | |
| Nouria | | 445 Sabattus St | | | Lewiston | ME | 04240 | |
| Nouria | | 447 Wareham Street | | | Middleborough | MA | 02346 | |
| Nouria | | 484 Center St | | | Auburn | ME | 04210 | |
| Nouria | | 501 Main St | | | Fryeburg | ME | 04037 | |
| Nouria | | 554 Maine Ave | | | Farmingdale | ME | 04344 | |
| Nouria | | 6 Plains Rd #A | | | Hollis | ME | 04042 | |
| Nouria | | 7 Harris Road | | | Nashua | NH | 03060 | |
| Nouria | | 828 Minot Ave | | | Auburn | ME | 04210 | |
| Nouria | | 875 Western Ave | | | Manchester | ME | 04351 | |
| Nouria Energy Retail, Inc | | 326 Clark St | | | Worcester | MA | 01606 | |
| Novanutra, LLC. And Ortho-Nutra, LLC. | | 103 Mehs Road | | | Cream Ridge | NJ | 08514 | |
| Novel Ingredient Services, LLC | | 72 Deforest Ave | | | East Hanover | NJ | 07936 | |
| Novel Ingredient Services, LLC | | PO Box 603633 | | | Charlotte | NC | 28260-3633 | |
| Novel Ingredient Services, LLC | Attn: Bob Green | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Novelart Manufacturing Company Topicz | | 2121 Section Rd | | | Cincinnati | OH | 45237-3509 | |
| Novelart Topicz | | 2121 Section Road | | | Cincinnati | OH | 45237 | |
| Novelis Corporation | Attn: Spooner Ward, VP | 3550 Peachtree Rd NE | | | Atlanta | GA | 30326-1203 | |
| Novembal USA Inc. | | 8606 W Ludlow Dr | | | Peoria | AZ | 85381 | |
| Nramos | | Ave. Cayetano Germosen, Res | Jardines del Sur | | Santo Domingo | | 11102 | Dominican Republic |
| Nrgize Lifestyle Cafe | | 1000 E Hillsboro Blvd | | | Deerfield Beach | FL | 33441 | |
| Nrgize Lifestyle Cafe | | 1041 S University Drive | | | Plantation | FL | 33324 | |
| Nrgize Lifestyle Cafe | | 14100 SW 8th St | | | Miami | FL | 33184 | |
| Nrgize Lifestyle Cafe | | 2290 N Congress Ave | | | Boynton Beach | FL | 33436 | |
| Nrgize Lifestyle Cafe | | 630 W 49th St | | | Hialeah | FL | 33012 | |
| Nrgize Lifestyle Cafe | | 8909 Washington Blvd | | | Pico Rivera | CA | 90660 | |
| Nrgize Lifestyle Cafe | | 900 S Miami Ave | | | Miami | FL | 33130 | |
| NSA Property Holdings LLC Personal Mini Storage NSA 27 | | 1970 S Highway 27 | | | Clermont | FL | 34711-6910 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 256 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nubia Patricia Pineros | | 13110 Southwest 44th St | | | Miramar | FL | 33027 | |
| Nucell Pharma Corp | | 11700 NW 101St Rd Suite 8 | | | Medley | FL | 33178-1019 | |
| Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | | Weston | FL | 33326 | |
| Nugget Market | | 1 Blackfield Dr | | | Tiburon | CA | 94920 | |
| Nugget Market | | 1040 Florin Rd | | | Sacramento | CA | 95831 | |
| Nugget Market | | 130 Browns Valley Pkwy #B | | | Vacaville | CA | 95688 | |
| Nugget Market | | 1414 E Covell Blvd #B | | | Davis | CA | 95616 | |
| Nugget Market | | 1509 Blue Oaks Blvd | | | Roseville | CA | 95747 | |
| Nugget Market | | 157 Main St | | | Woodland | CA | 95695 | |
| Nugget Market | | 168 Ct St | | | Woodlands | CA | 95695 | |
| Nugget Market | | 2000 Town Center Plaza | | | West Sacramento | CA | 95691 | |
| Nugget Market | | 409 Mace Blvd | | | Davis | CA | 95616 | |
| Nugget Market | | 4500 Post St | | | El Dorado Hills | CA | 95762 | |
| Nugget Market | | 470 Ignacio Blvd | | | Novato | CA | 94949 | |
| Nugget Market | | 5627 Paradise Dr | | | Corte Madera | CA | 94925 | |
| Nugget Market | | 7101 Elk Grove Blvd | | | Elk Grove | CA | 95758 | |
| Nugget Market | | 771 Pleasant Grove Blvd | | | Roseville | CA | 95678 | |
| Nunnapat Chiralerdsitthikhun | | 1840 Lincoln St Rear | | | Hollywood | FL | 33020-3690 | |
| Nupress | | 2050 NW 94th Ave | | | Doral | FL | 33172 | |
| Nuriv LLC | | 2160 S Reservoir St | | | Pomona | CA | 91766-6405 | |
| Nurtrition Formulators, Inc. | | 3260 Executive Way | | | Miramar | FL | 33025-3930 | |
| Nurys Illidge | | 6460 Taft St  220 | | | Hollywood | FL | 33024 | |
| Nuspark Automation & Packaging System | | 400 Streeprock Dr | | | Toronto | ON | M3J 2X1 | Canada |
| Nutra Blend Foods, Inc. | | 162 Savage Drive | | | Cambridge | ON | N1T1SF | Canada |
| Nutra Health Supply | | 1228 Midas Cv | | | Cordova | TN | 38018 | |
| NutraBlend Foods | | 162 Savage Drive | | | Cambridge | ON | N1T1SF | Canada |
| Nutrablend Foods, LLC (NY LLC) & Nutrablend Foods, Inc. (Canadian corporation) | c/o Tripp Scott, P.A | 110 S.E. Sixth Street | Fifteenth Floor | | Fort Lauderdale | FL | 33301 | |
| Nutraceuticals International Group LLC | | 206 Macopin Rd | | | Bloomingdale | NJ | 07403 | |
| Nutrasource Pharmaceutical Nutraceutical Services | | 50 Sindle Ave | | | Little Falls | NJ | 07424 | |
| NutraSource, Inc. | | 6309 Morning Dew Court | | | Clarksville | MD | 21029 | |
| Nutraveris | | 6 Rue de la Gare | | | Saint-Brieuc | | 22000 | France |
| Nutraveris Consulting | | Siege Social | 18C Rue du Sabot | | Ploufragan | | 22440 | France |
| Nutricentro International, Inc. | | 560 55th Street | | | West New York | NJ | 07093 | |
| Nutricentro International, Inc. | | 601 90th St | | | West New York | NJ | 07093 | |
| Nutrishop | | 10276 Indiana Ave | | | Riverside | CA | 92503 | |
| Nutrishop | | 12303 Limonite Ave #730 | | | Eastvale | CA | 91752 | |
| Nutrishop | | 12950 Day St | | | Moreno Valley | CA | 92553 | |
| Nutrishop | | 143 W Northfield Blvd | | | Murfreesboro | TN | 37129 | |
| Nutrishop | | 24223 Crenshaw Blvd | | | Torrance | CA | 90505 | |
| Nutrishop | | 428 S. Atlantic Blvd | | | Monterey Park | CA | 91754 | |
| Nutrishop | | 7625 Firestone Blvd | | | Downey | CA | 90241 | |
| Nutrishop | | 889 S Jefferson Ave | | | Cookeville | TN | 38501 | |
| Nutrition Express Corporation | | 2110 Smithtown Ave | Ste 4 | | Ronkonkoma | NY | 11779-7375 | |
| Nutrition Formulators, Inc | Attn: Adolfo Graubard | 14700 NW 60th Avenue | | | Miami Lakes | FL | 33014 | |
| Nutrition Systems | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| Nutrition Systems Australia/New Zealand | | 216 Walters Rd | | | Arndell Park | | NSW 2148 | Australia |
| Nutrition Systems Australia/New Zealand | | 216 Walters Rd. | | | Arndell Park | NSW | 02148 | Australia |
| Nutritional Alliance | James Airaghi | 423 NE 2nd Ave | | | Hallandale Beach | FL | 33009 | |
| Nutritional Laboratories, Inc. | | 2151 Logan Street | | | Clearwater | FL | 33765 | |
| Nutritional Power Center (NPC) | | 11402 NW 41st St | # 121 | | Doral | FL | 33178 | |
| Nutritional Power Center Pines | | 18451 Pines Blvd | | | Pembroke Pines | FL | 33029 | |
| Nutroganics, Inc. | | 6701 Democracy Boulevard | Suite 300 | | Bethesda | MD | 20817 | |
| Nutry Pro | | R Joana Antoniolli Scarassatti | Numero 289 | | Paulinia | SP | | Brazil |
| Nuveen Global Investments, LLC | | 333 W. Wacker Drive | | | Chicago | IL | 60606 | |
| NV Energy | | 6226 West Sahara Ave | | | Las Vegas | NV | 89146 | |
| NV Energy | | PO Box 30150 | | | Reno | NV | 89520-3150 | |
| NV Entertainment, INC Nicolas Vahe | | 12 Pope Rd | | | Brookline | NH | 03033 | |
| Nv LLC | | 417 Bateasville Rd | | | Simpsonville | SC | 29681 | |
| nVenia LLC | | 9555 Irving Park Rd | | | Schiller Park | IL | 60176-1960 | |
| NW Beverages LLC | | 11400 SE 8th St Ste 300 | | | Bellevue | WA | 98004-6409 | |
| NWare Technologies | | 2885 81e Rue | | | St-Georges | QC | G6A 0C5 | Canada |
| NWO Beverage, Inc. | | 6700 Wales Rd | | | Northwood | OH | 43619-1012 | |
| NWO Beverage, Inc. | Attn: P.I. Sullivan | 6700 Wales Road | | | Northwood | OH | 43619 | |
| NXT Gen Technologies, Inc | | 5000 SW 75th Ave | Ste 126 | | Miami | FL | 33155-4450 | |
| NY Barbell | | 270 Duffy Ave | | | Hicksville | NY | 11801-3646 | |
| NY Barbell | Sam Suresh | 270 Duffy Ave | | | Hicksville | NY | 11801-3646 | |
| Nyah Alyssa Aguayo | | 432 Capitol St | | | Salinas | CA | 93901 | |
| NYE, Stirling, Hale & Miller LLP | | 33 West Mission | Suite 201 | | Santa Barbara | CA | 93101 | |
| NYIS Law Firm | | 1065 6th Ave Suite 1025 | | | New York | NY | 10018 | |
| O & G Construction, LLC | | 16427 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 257 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Object 9 | | 1145 Zonolite Road Suite 2 | | | Atlanta | GA | 30306 | |
| Object 9 | | 1990 Hosea L Williams Drive Northeast | | | Atlanta | GA | 30306 | |
| Object 9 Mobile (09M) | | 1145 Zonolite Road, NE Suite 2 | | | Atlanta | GA | 30306 | |
| OC Marathon LLC | | 3100 Airway Ave Suite 104 | | | Costa Mesa | CA | 92626-4604 | |
| Ocampo, Demetrio | | 9105 South Austin Drive | | | Phar | TX | 78577 | |
| O'Connor Distributing | | 111 Overton St | | | Hot Springs | AR | 71901-6312 | |
| Octavious Dexsthon Moring | | 257 SW Starfish Ave | | | Port St Lucie | FL | 34984-4426 | |
| Odell Thomas Coles | | 5608 Chiefly Ct | | | Charlotte | NC | 28212 | |
| Oettinger Brauerei GmbH | | Brauhausstraße 8 | | | Oettingen | | 86732 | Germany |
| Oettinger Brauerei GmbH | | Friedrich-Seele-Straße 13 | | | Braunschweig | | 38122 | Germany |
| Off Madison Ave, LLC | | 5555 E Van Buren St Ste 215 | | | Phoenix | AZ | 85008-3486 | |
| Off Madison Ave, LLC | | 74 E Rio Salado Pkwy | Ste 300 | | Tempe | AZ | 85281-9134 | |
| Office Depot Business Credit | | PO Box 78004 | | | Phoenix | AZ | 85062-8004 | |
| Office of the Alcoholic Beverage OABCC | | 820 North French St Suite 325 | | | Wilmington | DE | 19801 | |
| Office of the Attorney General of the District of Columbia | | 441 4th St NW Suite 1100 | | | Washington | DC | 20001 | |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | | Miami | FL | 33130 | |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | 4666 Faries Parkway | | Decatur | IL | 62526 | |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Avenue | | Chicago | IL | 60631 | |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | 770 Township Line Road | | Yardley | PA | 19067 | |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | 75 W. Lockwood, Ste. 1 | | Webster Groves | MO | 63119 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | 1251 Avenue of the Americas | 17th Floor | New York | NY | 10020 | |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | 1100 Reynolds Blvd. | | Winston-Salem | NC | 27105 | |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | 4705 S 129th East Ave | | Tulsa | OK | 74134 | |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | 1111 Brickell Ave | Suite 1250 | Miami | FL | 33131 | |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 | |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | 6425 Hall of Fame Ln. | | Frisco | TX | 75034-1954 | |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | 50 Fallon Avenue | | Seaford | DE | 19973 | |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | 11215 North Community House Road | | Charlotte | NC | 28277 | |
| Offprem Technology | | 12127 Visionary Way Suite 1020 | | | Fishers | IN | 46038 | |
| OGI Environmental LLC | | 8820 W Russell Rd #140 | | | Las Vegas | NV | 89148 | |
| Ohio Attorney General | Attn: Collections Enforcement | 30 E. Broad Street, 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St 14th Fl | | Columbus | OH | 43215 | |
| Ohio Attorney General's Office | Collections Enforcement - Bankruptcy Unit | 30 E. Broad Street 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Deparment of Taxation | | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| Ohio Deparment of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Division of Liquor Control | | 6606 Tussing Rd Po Box 4005 | | | Reynldburg | OH | 43068-2480 | |
| Ohio State Liquor Store | | 525 W Main St. | | | Plain City | OH | 43064 | |
| Ohio Treasurer of State | | PO Box 181140 | | | Columbus | OH | 43218-1140 | |
| OK Generators | | 11950 NW 39th St | Ste B | | Coral Springs | FL | 33065-2564 | |
| Ok Petro | | 755 Deer Park Avenue | | | North Babylon | NY | 11703 | |
| Oklahoma Alcoholic Beverage Laws Enf Com | | 50 NE 23rd St | | | Oklahoma City | OK | 73105-3002 | |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| Olatoyosi Olawale | | 2675 Southwest 81St Terrace | Apt 2653 | | Miramar | FL | 33025 | |
| Old Dominion Freight Line, Inc. | c/o Lawrence J. Roberts & Associates, P.A. | 5411 Trent St | | | Chevy Chase | MD | 20815-5513 | |
| Old Republic Insurance Company | | 631 Excel Dr | Ste 200 | | Mt. Pleasant | PA | 15666 | |
| Olean Wholesale Coop | | 535 Division Street | | | North Tonawanda | NY | 14120 | |
| Oles Country Store | | 1600 Russell | | | Missoula | MT | 59801 | |
| Oles Country Store | | 3705 East Highway 200 | | | East Missoula | MT | 59802 | |
| Oles Country Store | | 3912 US Hwy 93 N | | | Stevensville | MT | 59870 | |
| Oles Country Store | | 923 N Orange | | | Missoula | MT | 59802 | |
| Olesons Food Store | | 1100 E. Hammond | | | Traverse City | MI | 49686 | |
| Olesons Food Store | | 2000 US 31 North | | | Petoskey | MI | 49770 | |
| Olesons Food Store | | 3850 N Long Lake Road | | | Traverse City | MI | 49684 | |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Furazhnii Ln Bldg 5 | Flat 14 | House 2 | Pushkin | | 196603 | Russia |
| Olga Sovolova (Helga Lovekaty) Sokolov Evgenii | | Koivuniine 26 | | | Vantaa | | 1680 | Finland |
| Olive Garden Italian Restauran | | 3015 Columbiana Road | | | Vestavia Hills | AL | 35216 | |
| Oliver Pagli | | 1100 Brickell Bay Dr | Apt 35N | | Miami | FL | 33131 | |
| Olivers Market | | 461 Stony Point Rd | | | Santa Rosa | CA | 95401 | |
| Olivers Market | | 546 E Cotati Ave | | | Cotati | CA | 94928 | |
| Olivers Market | | 560 Montecito Ctr | | | Santa Rosa | CA | 95409 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 258 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olivers Market | | 9230 Old Redwood Hwy | | | Windsor | CA | 95492 | |
| Olivia Andrea Juarez | | 14245 South 48th St | Pmb 124 | | Phoenix | AZ | 85044 | |
| Olivia Aviv | | 11936 Southwest 47th St | | | Cooper City | FL | 33330 | |
| Olivia Coriaty | | 400 Northwest 1St Ave | Apt 1505 | | Miami | FL | 33128 | |
| Olivia Mercedes Rodriguez | | 5248 SW 123rd Ave | | | Cooper City | FL | 33330-4267 | |
| Olivia Metsa | | 2373 East Evans Ave | Apt 502D | | Denver | CO | 80210 | |
| Olivia Rose Craig | | 813 Sunny Horizon Ct | | | Daytona Beach | FL | 32124-1132 | |
| Olivia Sharpton | | 546 West Side Ave | | | Jersey City | NJ | 07304 | |
| Olivia Vance | | 22079 Dublin Hill Rd | | | Mount Sterling | OH | 43143 | |
| Ollie's Bargain Outlet, Inc. | | 6295 Allentown Blvd Ste 1 | | | Harrisburg | PA | 17112-2693 | |
| Oltman, Flynn & Kubler | | 415 Galleria Professional Building | 915 Middle Riber Drive, Suite 415 | | Fort Lauderdale | FL | 33304 | |
| Olwethu Ntobela | | 4322 Jalijeera Crescent Blue Valley Golf Estate | Gauteng | | Centurion | | 0157 | South Africa |
| Olympia Productions,LLC | | 2025 S Airport Blvd | | | Chandler | AZ | 33326 | |
| OMalley Beverage, Inc. | | 1601 N Woodbine Rd | | | Saint Joseph | MO | 64506-3663 | |
| OMalley Beverage, Inc. | | 1601 North WoodbiNE Rd | | | St Joseph | MO | 64506 | |
| Omar A Favela | | 117 Heritage Dr | | | Crowley | TX | 76036 | |
| Omar O Moreno Hernandez | | 6329 Twin Oaks Dr | | | Forest Hill | TX | 76119 | |
| Omar Olvera | | 1505 72nd St Ct East | | | Palmetto | FL | 34221 | |
| Omar Ramirez | | 3166 Southwest 23rd St | | | Miami | FL | 33145 | |
| Omar Reina Martinez | | 6731 Hollis Ave | | | Dallas | TX | 75227 | |
| Omar Rodriguez | | 10052 Barnett Loop | | | Port Richey | FL | 34668 | |
| Omar Rodriguez | | 4812 Brewer Ave | | | Bakersfield | CA | 93306 | |
| Omar Rodriguez Pina | | 4000 Sigma Rd | Apt 5206 | | Farmers Branch | TX | 75244 | |
| OMVE Netherlands B.V. | | MZ De Meem,Gessel 61 3454 | | | Utrecht | | 3454 MZ | Netherlands |
| On the Run | | #8 Ellisville Town Center | | | Ellisville | MO | 63011 | |
| On the Run | | 1000 North Route #3 | | | Waterloo | IL | 62298 | |
| On the Run | | 101 South College | | | Lafayette | LA | 70503 | |
| On the Run | | 102 Truman Drive | | | Cuba | MO | 65453 | |
| On the Run | | 102A Delores Dr | | | Fenton | MO | 63026 | |
| On the Run | | 10500 Natural Bridge Road | | | St. Louis | MO | 63134 | |
| On the Run | | 11109 Olive | | | Creve Coeur | MO | 63141 | |
| On the Run | | 1111 Main St. | | | Imperial | MO | 63052 | |
| On the Run | | 11152 Manchester | | | Kirkwood | MO | 63122 | |
| On the Run | | 115 Us-167 | | | Bald Knob | AR | 72010 | |
| On the Run | | 1197 Hwy Z | | | Wentzville | MO | 63385 | |
| On the Run | | 122 St. Robert Blvd | | | St Robert | MO | 65583 | |
| On the Run | | 1235 Wentzville Parkway | | | Wentzville | MO | 63385 | |
| On the Run | | 1266 Dougherty Ferry Rd. | | | Valley Park | MO | 63088 | |
| On the Run | | 1325 N Main | | | O Fallon Mo | MO | 63366 | |
| On the Run | | 13553 River Port | | | St. Charles | MO | 63376 | |
| On the Run | | 1401 South 5th Street | | | St. Charles | MO | 63301 | |
| On the Run | | 1460 Winder Highway | | | Jefferson | GA | 30549 | |
| On the Run | | 1632 Highway Z | | | Pevely | MO | 63070 | |
| On the Run | | 16509 Manchester Rd | | | Wildwood | MO | 63040 | |
| On the Run | | 1710 N. Bishop Ave. | | | Rolla | MO | 65401 | |
| On the Run | | 17195 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | |
| On the Run | | 1727 Cattin Dr | | | Barnhart | MO | 63012 | |
| On the Run | | 1744 Wentzville Parkway | | | Wentzville | MO | 63385 | |
| On the Run | | 1789 Clarkson Road | | | Chesterfield | MO | 63017 | |
| On the Run | | 203 Mid Rivers Mall Dr | | | St. Peters | MO | 63376 | |
| On the Run | | 214 W. Pine | | | Bourbon | MO | 65441 | |
| On the Run | | 2311 Upper Bottom Rd | | | St. Charles | MO | 63303 | |
| On the Run | | 291 Old Peachtree Road | | | Lawrenceville | GA | 30024 | |
| On the Run | | 3225 Hampton Ave | | | St. Louis | MO | 63139 | |
| On the Run | | 3310 Coteau Rd | | | New Iberia | LA | 70560 | |
| On the Run | | 3611 West Outer Rd | | | Arnold | MO | 63010 | |
| On the Run | | 3628 West Osage St | | | Gray Summit | MO | 63039 | |
| On the Run | | 42 W. Hwy N | | | Wentzville | MO | 63385 | |
| On the Run | | 4548 Highway 441 N | | | Rabun Gap | GA | 30568 | |
| On the Run | | 510 W. Main St. | | | Steelville | MO | 65565 | |
| On the Run | | 5840 S. Lindbergh Blvd. | | | St. Louis | MO | 63123 | |
| On the Run | | 595 Northern Blvd | | | Great Neck | NY | 11021 | |
| On the Run | | 6100 S E Evangeline Thruw | | | Broussard | LA | 70518 | |
| On the Run | | 6100 US Hwy 90 | | | Broussard | LA | 70518 | |
| On the Run | | 6280 Mid Rivers Mall Drive | | | St. Peters | MO | 63379 | |
| On the Run | | 7005 Old Highway 30 | | | Cedar Hill | MO | 63016 | |
| On the Run | | 8566 St.Charles Rock Rd | | | St. Louis | MO | 63114 | |
| On the Run | | 875 Hwy 65 N. | | | Conway | AR | 72032 | |
| On the Run | | 879 Bryan Rd | | | O Fallon | MO | 63366 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| On the Run | | 9401 Manchester Rd | | | Rock Hill | MO | 63119 | |
| On Tyme Design, LLC | | 5572 Malt Dr | | | Ft Myers | FL | 33907 | |
| Once Again Nut Butter | | 12 S State St | | | Nunda | NY | 14517 | |
| Once Again Nut Butter Collective, Inc. | | 12 S State St | | | Nunda | NY | 14517 | |
| Oncue Express | | 10612 Westheimer Rd | | | Houston | TX | 77042 | |
| OnCue Marketing LLC | | 916 N Main | | | Stillwater | OK | 74075 | |
| One A Architecture One A LLC | | 2100 Corporate Dr | | | Boynton Beach | FL | 33426-6644 | |
| ONE Brands, LLC | | 5400 W.T. Harris Boulevard | Suite L | | Charlotte | North Carolina | 28269 | |
| One Stop | | 101 Hwy 246 | | | Greenwood | SC | 29646 | |
| One Stop | | 125 W. Southway Blvd | | | Kokomo | IN | 46902 | |
| One Stop | | 1473 S Lapeer Rd | | | Lapeer | MI | 48446 | |
| One Stop | | 1491 North Leroy Street | | | Fenton | MI | 48430 | |
| One Stop | | 1509 S State Ste A | | | Davison | MI | 48423 | |
| One Stop | | 2324 Mckinney Avenue | | | Dallas | TX | 75201 | |
| One Stop | | 308 E Highway 82 | | | Nocona | TX | 76255 | |
| One Stop | | 5745 State Highway 121 | | | The Colony | TX | 75056 | |
| One Stop | | 7512 N Dort Hwy | | | Mt Morris | MI | 48458 | |
| One Stop | | 8005 Davison | | | Davison | MI | 48423 | |
| One Stop | | G-4107 Corunna Rd | | | Flint | MI | 48532 | |
| One Stop | | G6010 Davison Rd | | | Burton | MI | 48509 | |
| One Stop Express | | 2530 East Market Street | | | Logansport | IN | 46947 | |
| One Stop Express | | 615 N. Washington St | | | Kokomo | IN | 46901 | |
| One Stop Food Store | | 1600 10th Street | | | Floresville | TX | 78114 | |
| One Stop Food Store | | 3820 Highway 90 West | | | Del Rio | TX | 78840 | |
| One Stop West VIrginia | | 129 Lee Street | | | Charleston | WV | 25302 | |
| One Stop West VIrginia | | 1639 Washington Street | | | Charleston | WV | 25311 | |
| One Stop West VIrginia | | 2541 Mountaineer Blvd | | | South Charleston | WV | 25309 | |
| One Stop West VIrginia | | 289 Oakwood Road | | | Charleston | WV | 25315 | |
| One Stop West VIrginia | | 501 Maccorkle Avenue | | | St Albans | WV | 25177 | |
| One Stop West VIrginia | | 81 Rhl Blvd | | | South Charleston | WV | 25309 | |
| OneCBIZ Inc CBIZ Brining Taylor Zimmer | | 401 B St Suite 2150 | | | San Diego | CA | 92101-4201 | |
| Oneta Co. DBA Pepsi Cola Bottling | | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416-1322 | |
| Oneta Co. DBA Pepsi Cola Bottling | | 1401 S Padre Island Dr | | | Corp Christi | TX | 78416-1322 | |
| OnHaskell I, L.P. | | 14093 Balboa Blvd | | | Sylmar | CA | 91342 | |
| Only Recycling LLC | | 2350 NW 149th St | | | Opa Locka | FL | 33054-3132 | |
| Onsite Consulting, Inc. | | 6446 E Hampden Ave #250 | | | Denver | CO | 80222 | |
| Ontario Auto Spa & Detail Center | | 9336 Ramona Ave | | | Montclair | CA | 91763-1858 | |
| Ontario Municipal Utilities Company | | 1333 S Bon View Ave | | | Ontario | CA | 91761-1076 | |
| Ontario Police Department | | 2500 S Archibald Ave | | | Ontario | CA | 91761 | |
| Ontario Trash and Water | | PO Box 8000 | | | Ontario | CA | 91761-1076 | |
| Ontario-Water | | 303 East B St | | | Ontario | CA | 91764 | |
| OO & CO Agency, LLC | | 3250 NE 1St Ave #200 | | | Miami | FL | 33137 | |
| Oona Aleecia Lawrence | | 4103 Monticello Gardens Place | Apt 301A | | Tampa | FL | 33613 | |
| Open Text Inc | | 2440 Sand Hill Rd | Ste 302 | | Menlo Park | CA | 94025-6900 | |
| OPG Security LLC | | 111 N Orange Ave Suite 800 | | | Orlando | FL | 32801-2381 | |
| Optum Financial, Inc | | 9900 Bren Rd E | | | Minnetonka | MN | 55343-9664 | |
| Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | | Champaign | IL | 61822 | |
| Orange Bang & Monster vs. VPX et al. (2020) AAA | | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | Attn: David Fox | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | PO Box 1545 | | Ft. Lauderdale | FL | 33302 | |
| Orange Bang, Inc. | c/o Knobbe Martens | Attn: Steven J. Nataupsky and Hans Mayer | 2040 Main Street | | Irvine | CA | 92614 | |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St, 14th Floor | | Irvine | CA | 92614 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | 26th Floor | 26th Floor | Los Angeles | CA | 90067 | |
| Orange County BCC Orange County Comptroller FA | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange County BCC Orange County Finance & Accounting | | PO Box 38 | | | Orlando | FL | 32802 | |
| Orange Show Center for Visionary Art | | 2334 Gulf Terminal Dr | | | Houston | TX | 77023-5156 | |
| Orbis Rpm, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | 2600 Eagan Woods Dr | Suite 400 | St. Paul | MN | 55121 | |
| ORBIT Industrial Service & Maintenance | | 5316 W Missouri Ave | | | Glendale | AZ | 85301-6006 | |
| Oregon Department Of Justice | | 1162 Court St NE | | | Salem | OR | 97301 | |
| Oregon Department Of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14555 | | | Salem | OR | 97309-0940 | |
| Oregon Department Of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Dept of Revenue POBox14780 | | PO Box 14780 | | | Salem | OH | 97309-0469 | |
| Oregon Employment Department State of Oregon | | PO Box 4395 | | | Portland | OR | 97208-4395 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 260 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Liquor Control Commission(OLCC) | | PO Box 22297 | | | Milwaukie | OR | 97269 | |
| Oregon Neighborhood Store Association | | 1270 Chemeketa St Ne | | | Salem | OR | 97301-4145 | |
| Oren Stambouli | | 18117 Biscayne Blvd | Pmb 1683 | | Aventura | FL | 33160-2535 | |
| Org (Hubei) Sales Co., Ltd | | 69 of Guishan Rd | | | | | | China |
| Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | 1695 California Ave | | | Corona | CA | 92881-3375 | |
| Oril, Inc. | | 1850 82 Street Apartment 3H | | | Brooklyn | NY | 11214 | |
| Orion McCants | | 912 Coade StoNE Dr | | | Seffner | FL | 33584 | |
| Orisme Choisy | | 1981 NW 43 Ter # 154 | | | Lauderhill | FL | 33313 | |
| Orkin - Denver | | 11025 Dover St | | | Westminster | CO | 80021 | |
| Orkin - Houston | | 3901 Braxton Dr | | | Houston | TX | 77063-6303 | |
| Orkin Charlotte NC | | PO Box 740473 | | | Cincinnati | OH | 45274-0473 | |
| Orkin LLC- Carrollton | | 3330 Keller Springs Rd Suite 250 | | | Carrollton | TX | 75006-5053 | |
| Orkin Pest Control | | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Orkin, LLC-FT. Worth | | 3601 NE Loop 820 Suite 100 | | | Forth Worth | TX | 76137 | |
| Orlando Daniel Gonzalez | | 19652 E Country Club Dr | | | Aventura | FL | 33180 | |
| Orlando Gonzalez X fit solutions inc | | 19652 E Country Club Dr | | | Aventura | FL | 33180-2599 | |
| Orlando Morales | | 411 Montpelier Ln | | | Ovilla | TX | 75154 | |
| Orlando Pulido | | 500 NE 2nd St 122 | | | Dania Beach | FL | 33004 | |
| Orlando Soto | | 6937 West Coolidge St | | | Phoenix | AZ | 85033 | |
| Orlando Utilities Commission | | PO Box 31329 | | | Tampa | FL | 33631-3329 | |
| Ornella Cohen Gonzalez | | 1300 South Miami Ave | Unit 2904 | | Miami | FL | 33130 | |
| Orthodox Union | | 40 Rector St | Fl 4 | | New York | NY | 10006-1733 | |
| Ortho-Nutra, LLC | | 103 Meirs Road | | | Cream Ridge | NJ | 08514 | |
| Osborne Distribuidora SA | | Calle Salvatierra | 6 | | Madrid | | 28034 | Spain |
| Oscar A Valdaliso | | 5053 NW 195th Ter | | | Miami Gardens | FL | 33055 | |
| Oscar Acista Lorenzo | | 7601 E Treasure Dr | Unit 1811 | | North Bay Village | FL | 33141 | |
| Oscar D Bravo | | 7280 Stirling Rd | Apt 205 | | Hollywood | FL | 33024 | |
| Oscar Estrada | | 10414 W Crown King Rd | | | Tolleson | AZ | 85353 | |
| Oscar G Garcia Jr | | 1063 East MonteleoNE St | | | San Tan Valley | AZ | 85140 | |
| Oscar Jesus Visoso | | 30827 W Flower St | | | Buckeye | AZ | 85396 | |
| Oscar Santiago | | 25302 Beechwood Dr | | | Land O' Lakes | FL | 34639 | |
| Oshane Orane Samuda | | 619 48th St | | | West Palm Beach | FL | 33407 | |
| Osiris Martinez Medina | | Tivoli Plaza | Cra 71 #93-37 Conjunto Torre 13 445 | Barranquilla | Atlantico | | | Colombia |
| Osoria's Fences | | 1225 Kingston Dr | | | Lewisville | TX | 75067 | |
| Osprey Beverages, LLC | | 4255 South Hwy 89 | | | Jackson | WY | 83001 | |
| Osprey Beverages, LLC | | PO Box 470 | | | Jackson | WY | 83001-0470 | |
| Osvaldo Espinosa | | 66900 Ironwood Dr  807 | | | Desert Hot Springs | CA | 92240 | |
| Oswaldo Salazar | | 5851 Holmberg Rd  #1212 | | | Parkland | FL | 33067 | |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | 1043 County Route 25 | | | Oswego | NY | 13126-5704 | |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | PO Box 1035 | | | Oswego | NY | 13126-0535 | |
| Otg Company | | 2800 N Terminal Rd | | | Houston | TX | 77032 | |
| Othman Zainu Deen | | 19221 Northeast 10th Ave | Apt 206 | | Miami | FL | 33179 | |
| Otis Elevator Company | | 840 Franklin Ct Suite 200 | | | Marietta | GA | 30067 | |
| OTR Capital, LLC Trekker Logistics | | PO Box 1000 | | | Memphis | TN | 38148-0390 | |
| Oumiama Gassa | | Nordstraße | Apt 46 | Westfalen | Düsseldorf-Nordrhein | | 40477 | Germany |
| Ovation Travel Group | Sunil Mahtori, EVP CFO | 666 Third Avenue | | | New York | NY | 10017 | |
| Ovation Travel Group, Inc. | | 666 Third Avenue | | | New York | NY | 10017 | |
| Overhead Door | | 4045 Perimeter West Dr Suite 600 | | | Charlotte | NC | 28214 | |
| Overhead Door CO. DuraServ Corp | | 11431 Ferrell Dr Suite 200 | | | Farmers Branch | TX | 75234 | |
| Overhead Door Co. of Ft. Myers Teve Inc. | | 2325 Crystal Dr | | | Ft Myers | FL | 33907 | |
| Overhead Door Company of Tampa Bay Parson & Associates, Inc | | 7701 Ann Ballard Rd | | | Tampa | FL | 33634 | |
| Overseas Services Corporation dba OSCWEBCO | | 1100 Northpoint Pkwy | | | West Palm Bch | FL | 33407-1937 | |
| Ovidio Asprilla Diaz | | Conjunto Canelo Calle 172A #8-20 | Torre 9 | Apt 301 | Bogota | | 110221 | Colombia |
| OwnBackup, Inc | | 940 Sylvan Ave Fl 1 | | | Englewd Cliffs | NJ | 07632-3301 | |
| Oy Kopparberg Finland Ab | | Tiilenpolttajankuja 5 A | | | Vantaa | | 01720 | Finland |
| P L Berry & Associates Limited | | 277 Kilmore Street, PO Box 1250 | | | Christchurch | | | New Zealand |
| P&A Worldwide GmbH | | 11 Georg-Ohm-Strabe | | | Taunusstein | | 65232 | Germany |
| PA Short Distributing Co. | | 440 Industrial Dr | | | Hollins | VA | 24019-8572 | |
| Pablo H Tomasielli | | 1441 SE 20th Rd | | | Homestead | FL | 33035 | |
| Pablo Ricardo Ramirez Acevedo | | 110 SW 91st Ave | Apt 103 | | Plantation | FL | 33324-2564 | |
| Paca Foods, LLC | | 5212 Cone Road | | | Tampa | FL | 3610-5302 | |
| Pacer | | PO Box 71364 | | | Philadelphia | PA | 19176-1364 | |
| Pacific Beverage Co. | | 22255 El Camino Real | | | Santa Margarita | CA | 93453 | |
| Pacific Beverage Co. | | 401 Del Norte Blvd | | | Oxnard | CA | 93030 | |
| Pacific Beverage Co. | | 5305 Ekwill St | | | Santa Barbara | CA | 93111 | |
| Pacific Beverage Co. | | 900 Fairway Dr Santa Maria | | | Santa Maria | CA | 93454 | |
| Pacific Beverage Co. | | P.O.Box 6803 | | | Santa Barbara | CA | 93160-6803 | |
| Pacific Beverage Co. | | PO Box 6803 | | | Santa Barbara | CA | 93160-6803 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | | Santa Barbara | CA | 93111 | |
| Pacific Fitness And Nutrition | | 4428 Mala'ai Street | | | Honolulu | HI | 96818 | |
| Pacific Sportswear Co., Inc. | | 1277 N Cuyamaca Suite A-B | | | El Cajon | CA | 92020 | |
| Pacific Western Sales | | 2980 Enterprise St | | | Brea | CA | 92821 | |
| Pacifique Rukundo | | 1123 East Apache Blvd | Apt 103 | | Tempe | AZ | 85281 | |
| Packaging Corporation of America | | 9200 Old Mcgregor Rd | | | Waco | TX | 76712 | |
| Packaging Equipment, Inc. | | 4350 Crosscreek Trl | | | Cumming | GA | 30041-6633 | |
| Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd NE, Suite 1600 | Atlanta | GA | 30326 | |
| Padula Bennardo Levine, LLP | | 3837 NW Boca Raton Blvd | | | Boca Raton | FL | 33431 | |
| Paige Ashlee Markum | | 2043 Harbor Way | Unit 303 | | Graford | TX | 76449-5584 | |
| Paige Hansen | | 6381 Vatcher Dr | | | Huntington Beach | CA | 92647 | |
| Paige Markum | | 3344 S 3rd St | Apt 20 | | Waco | TX | 76706 | |
| Paige Marx | | 344 Melbourne Ct | | | Charlotte | NC | 28209-1823 | |
| Paige McCorkle | | 1368 E Clark Dr | | | Gilbert | AZ | 85297 | |
| Paige Nagel | | 1132 Kenworth Dr | | | Apopka | FL | 32712 | |
| Paige Obrecht | | 6172 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Paige Olivia Holland | | 2543 Sweet Rain Way | | | Corona | CA | 92881 | |
| Paige Rifkind | | 7736 Travelers Dr | | | Boca Raton | FL | 33433 | |
| Pair O Docs Professionals LLC | | 26 EastbourNE Cir | | | Madison | WI | 53717-1094 | |
| Paisley Moses | | 615 Blossom Hill Rd # 37 | | | Los Gatos | CA | 95032 | |
| Pak A Sak | | 101 N Dumas Avenue | | | Dumas | TX | 79029 | |
| Pak A Sak | | 1100 4th Avenue | | | Canyon | TX | 79015 | |
| Pak A Sak | | 1151 Rm 1061 | | | Amarillo | TX | 79124 | |
| Pak A Sak | | 11762 S Osage | | | Amarillo | TX | 79118 | |
| Pak A Sak | | 1300 Ave F Nw | | | Childress | TX | 79201 | |
| Pak A Sak | | 13020 University Ave | | | Lubbock | TX | 79423 | |
| Pak A Sak | | 14841 Fm 2590 | | | Amarillo | TX | 79119 | |
| Pak A Sak | | 1701 N Hobart | | | Pampa | TX | 79065 | |
| Pak A Sak | | 1724 East Main St | | | Ottawa | OH | 45875 | |
| Pak A Sak | | 20101 Ih 40 West | | | Bushland | TX | 79124 | |
| Pak A Sak | | 2110 SE 34th | | | Amarillo | TX | 79118 | |
| Pak A Sak | | 2708 SW 58th | | | Amarillo | TX | 79110 | |
| Pak A Sak | | 2800 4th Avenue | | | Canyon | TX | 79015 | |
| Pak A Sak | | 301 S Cedar | | | Borger | TX | 79007 | |
| Pak A Sak | | 3400 S Western | | | Amarillo | TX | 79109 | |
| Pak A Sak | | 4200 Soncy | | | Amarillo | TX | 79119 | |
| Pak A Sak | | 522 SW 9th Ave | | | Perryton | TX | 79070 | |
| Pak A Sak | | 5815 S Western | | | Amarillo | TX | 79110 | |
| Pak A Sak | | 5900 Hollywood Rd | | | Amarillo | TX | 79110 | |
| Pak A Sak | | 6001 S Coulter | | | Amarillo | TX | 79119 | |
| Pak A Sak | | 606 N Frankford | | | Lubbock | TX | 79416 | |
| Pak A Sak | | 620 S Maddox | | | Dumas | TX | 79029 | |
| Pak A Sak | | 6320 Bell Street | | | Amarillo | TX | 79109 | |
| Pak A Sak | | 701 Grand Lake Rd | | | Celina | OH | 45822 | |
| Pak A Sak | | 830 25 Mile Avenue | | | Hereford | TX | 79045 | |
| Pak N Save | | 2237 W Cleveland | | | Madera | CA | 93637 | |
| Pak N Save | | 3889 San Pablo Avenue | | | Emeryville | CA | 94608 | |
| Pak N Save | | 555 Floresta Blvd | | | San Leandro | CA | 94577 | |
| Pak–A–Sak In Oh | | 215 South Walmut | | | Ridgeville | IN | 47380 | |
| Pak–A–Sak In Oh | | 400 W Chestnut | | | Union City | IN | 47390 | |
| Pak–A–Sak In Oh | | 405 N. Mississinewa | | | Albany | IN | 47320 | |
| Pak–A–Sak In Oh | | 510 E. Washington | | | Winchester | IN | 47394 | |
| Pak–A–Sak In Oh | | 725 W. Jackson | | | Parker City | IN | 47368 | |
| Pak–A–Sak In Oh | | 800 N Washington | | | Van Wert | OH | 45891 | |
| Pak–A–Sak In Oh | | 9017 Hwy 1 & 67  Box 635 | | | Redkey | IN | 47373 | |
| Pak–A–Sak In Oh | | 931 E. Washington Box 493 | | | Winchester | IN | 47394 | |
| Paket Corp | | 9165 S Harbor Ave | | | Chicago | IL | 60617 | |
| Palace Packaging Machines | | 4102 Edges Mill Rd | | | Downingtown | PA | 19335 | |
| Palacio & Asociados Sociedad Civil | | Av Corrientes 1386, Piso 13 | | | Buenos Aires | | 1043 | Argentina |
| Pallet & Lumber Supply, LLC | | PO Box 8506 | | | Phoenix | AZ | 85066-8506 | |
| Pallet Industries, Inc. | | 1815 South PowerliNE Rd | | | Deerfield Beach | FL | 33442 | |
| Pamela Sanchez | | 22nd Side Rd | 7921 | | Acton | ON | L7J 2M1 | Canada |
| Pamela Seco Parn | | 2069 S Ocean Dr th 16 | | | Hallandale Beach | FL | 33009 | |
| Pan American Properties Corp. | | Puerto Rica | 9 Claudia St, Amelia Industrial Park | | Guaynabo | | 00968 | Puerto Rico |
| Panana LLC | | 16155 Sierra Lakes Pkwy # 160-161 | | | Fontana | CA | 92336-1244 | |
| PanTheryx, Inc | | 2235 South Central Ave | | | Phoenix | AZ | 85004 | |
| Panway International Limited | | RM 1902 Easey Comm Bldg 253-261 Hennessy Road | | | Wanchai | | | Hong Kong |
| Panway International Limited | | Unit 622, Bldg 4, No. 142 | Gaozhai Rd | | Fuuzhou, Fujian | | | China |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 262 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Panzer Incorporated | | 4546 Clemens St | | | Lake Worth | FL | 33463 | |
| Paola Herrera Napolitano | | 7875 Northwest 107th Ave | Bldg 4 | | Doral | FL | 33178 | |
| Paola Perez | | 16471 Blatt Blvd | Unit 105 | | Weston | FL | 33326 | |
| Paola Rocio Scott | | 12154 SW 49th Pl | | | Cooper City | FL | 33330 | |
| Paola Usme Castano | | 42 #5 Sur- 46 Carrera | | | Medellin | | | Colombia |
| Paola Usme Castano | | Condominio Sibaris llanogrande | | | Rionegro | | 54048 | Colombia |
| Paolas Creations LLC | | 11256 NW 42nd Ter | | | Doral | FL | 33178-1806 | |
| Paolini Matteo | | Via Milano 38 | | | Brenna | | 22040 | Poland |
| Par Mar Oil Company | | 114A Westview Ave | | | Marietta | OH | 45750 | |
| Par Mar Store | | 1 E Stimson Ave | | | Athens | OH | 45701 | |
| Par Mar Store | | 101 Snowbird Road | | | West Union | WV | 26456 | |
| Par Mar Store | | 109 Elizabeth Pike | | | Mineral Wells | WV | 26150 | |
| Par Mar Store | | 139 N Plains Rd. | | | The Plains | OH | 45780 | |
| Par Mar Store | | 170 State Highway 5 East | | | Glenville | WV | 26351 | |
| Par Mar Store | | 2455 West Pike | | | Zanesville | OH | 43701 | |
| Par Mar Store | | 2610 N Columbus St. | | | Lancaster | OH | 43130 | |
| Par Mar Store | | 26960 State Route 7 | | | Marietta | OH | 45750 | |
| Par Mar Store | | 301 Locust Avenue | | | Fairmont | WV | 26554 | |
| Par Mar Store | | 3355 State Route 821 | | | Marietta | OH | 45750 | |
| Par Mar Store | | 412 East Dupont Avenue | | | Belle | WV | 25015 | |
| Par Mar Store | | 4950 East Pike | | | Zanesville | OH | 43701 | |
| Par Mar Store | | 515 Washington Street | | | Ravenswood | WV | 26164 | |
| Par Mar Store | | 521 Main St | | | Malta | OH | 43728 | |
| Par Mar Store | | 61 N Bridge St | | | Chillicothe | OH | 45601 | |
| Par Mar Store | | 66 Arrowhead Rd | | | Little Hocking | OH | 45742 | |
| Par Mar Store | | 8600 State Route 339 | | | Vincent | OH | 45784 | |
| Par Mar Store | | Sr 60 Shawnne Plaza | | | Marietta | OH | 45750 | |
| Para Win Industies Limited | | 4 B,Hoi Luen Ind. Centre 55 Hoi Yuen Road | | | Kwun Tong | | | Hong Kong |
| Paradise Beverage Inc | | 2902 E Val Verde Ct | | | Rancho Dominguez | CA | 90221 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | | Waipahu | HI | 96797 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | | Waipahu | HI | 96797-4632 | |
| Paradise Quick Stop | | 3300 Texas Blvd | | | Texarkana | TX | 75503 | |
| Paradise Quick Stop | | 4102 W 7th St | | | Texarkana | TX | 75501 | |
| Paradise Quick Stop | | 4621 Summerhill Rd | | | Texarkana | TX | 75503 | |
| Paradise Quick Stop | | 508 Lone Star Drive | | | Hooks | TX | 75561 | |
| Paradise Quick Stop | | 513 E Northwest Hwy | | | Grapevine | TX | 76051 | |
| Paradise Quick Stop | | 5401 Sun Valley Drive | | | Fort Worth | TX | 76119 | |
| Paradise Quick Stop | | 8417 N US Highway 287 | | | Alvord | TX | 76225 | |
| Paradise Quick Stop | | 901 W Third St | | | Hope | AR | 71801 | |
| Paradise Quick Stop | | 9913 White Settlement Rd. | | | Fort Worth | TX | 76108 | |
| Paragon Distributing | | 1807 W 47th Ave | | | Anchorage | AK | 99517-3164 | |
| Paragon Distributing | | 5410 12th St East | | | Fife | WA | 98424 | |
| Paragon Distributing | | 6410-12th St East | | | Fife | WA | 98424 | |
| Paragon Distributing LLC | | 911 E 4th Avenue | | | Anchorage | AK | 99501 | |
| Parallel Products | | PO Box 775347 | | | Chicago | IL | 60677-5347 | |
| Paris Art Label, Inc. | | 217 River Avenue | | | Patchogue | NY | 11772 | |
| Parker Allen | | 1501 Timberline Ave | | | Lowell | AR | 72745 | |
| Parker Burros | | 2901 Stadium Dr | | | Fort Worth | TX | 76129 | |
| Parker Burros | | 2901 Stadium Dr | TCU Box 292904 | | Fort Worth | TX | 76129-0006 | |
| Parkers Express | | 2051 Perry Lane Road | | | Brunswick | GA | 31525 | |
| Parkers Express | | 25 Torras Avenue | | | Brunswick | GA | 31520 | |
| Parkers Express | | 501 Ocean Blvd | | | St. Simons Isl | GA | 31522 | |
| Parkers Express | | 5411 New Jesup Highwa | | | Brunswick | GA | 31523 | |
| Parkers Express | | Ga Hwy 251 & I-95 Exi | | | Darien | GA | 31331 | |
| Parkers Express | | Hwy 341 | | | Sterling | GA | 31525 | |
| Parkland USA | | 10022 N 4800 W | | | Cedar Hills | UT | 84062 | |
| Parkland USA | | 1055 West Broadway | | | Jackson | WY | 83001 | |
| Parkland USA | | 11 West Wicks Lane | | | Billings | MT | 59105 | |
| Parkland USA | | 1240 S. 27th St. | | | Billings | MT | 59101 | |
| Parkland USA | | 1420 N 7th Ave | | | Bozeman | MT | 59715 | |
| Parkland USA | | 2005 North Broadway | | | Minot | ND | 58703 | |
| Parkland USA | | 2007 Blue Creek Road | | | Billings | MT | 59101 | |
| Parkland USA | | 22 US Hwy 26 | | | Alpine | WY | 83128 | |
| Parkland USA | | 2205 Tyler Parkway | | | Bismarck | ND | 58503 | |
| Parkland USA | | 2347 Main Street | | | Billings | MT | 59105 | |
| Parkland USA | | 2816 Old Hardin Road | | | Billings | MT | 59101 | |
| Parkland USA | | 3306 W. College Drive | | | Cheyenne | WY | 82001 | |
| Parkland USA | | 411 US Highway 212 S | | | Laurel | MT | 59044 | |
| Parkland USA | | 4135 Valley Commons Dr | | | Bozeman | MT | 59715 | |
| Parkland USA | | 47650 Gallatin Road | | | Gallatin Gtwy | MT | 59730 | |
| Parkland USA | | 4903 Southgate Drive | | | Billings | MT | 59101 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 263 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parkland USA | | 5260 W 11000 N | | | Highland | UT | 84003 | |
| Parkland USA | | 76250 Gallatin Road | | | Gallatin Gtwy | MT | 59730 | |
| Parkland USA | | 81855 Gallatin Rd | | | Bozeman | MT | 59772 | |
| Parkland USA | | 8256 39th St Nw | | | New Town | ND | 58763 | |
| Parkland USA | | 902 S. Central | | | Sidney | MT | 59270 | |
| Parkland USA | | 919 S. Washington St. | | | Bismarck | ND | 58504 | |
| Parks Ryan McBride | | 555 Northeast 8th St | | | Fort Lauderdale | FL | 33304 | |
| Parts and Services Solutions, LLC | | 4833 Lumber Ln Ste 113 | | | Knoxville | TN | 37921-3959 | |
| Pasha Wholesale | | 15-A Locust Place | | | Huntington Station | NY | 11746 | |
| Pat Vitamins, Inc. | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Patent & Law Firm YUS, LLC | | Prospekt Mira | 3rd Floor Office XIV | Room 14 6 | Moscow | | 129090 | Russia |
| Patents Ink Inc | | 3635 Old Ct Rd | | | Baltimre | MD | 21208 | |
| Patken Corp Everlasting Embroidery | | 2600 NW 55th Ct Suite 237 | | | Ft Lauderdale | FL | 33309-2676 | |
| Patreka M Iphill | | 10060 Northwest 14th St | | | Plantation | FL | 33322 | |
| Patrice Helen Dewar | | 273 Duval Ct | | | Weston | FL | 33326 | |
| Patricia Alvarez | | 10515 SW 103rd St | | | Miami | FL | 33176-2772 | |
| Patricia Caeli Santa Olalla Lopez | | Reforma 222 Torre 2 Departamrnto 17 LM | | | Mexico City | | 6600 | Mexico |
| Patricia Maribel Velez-Ornelas | | 1619 Renee St | | | Lancaster | CA | 93535 | |
| Patricia Marie Arias Budet | | 120 Lakeview Dr | Apt 302 | | Weston | FL | 33326 | |
| Patricia Nino | | 1335 Seagrape Cir | | | Weston | FL | 33326 | |
| Patricia Pearl Eboli | | 331 Wood Dale Dr | | | Wellington | FL | 33414 | |
| Patricia Rossana Levano Neyra | | 8353 Morning Star Rd | | | Lake Worth | FL | 33467-1713 | |
| Patrick Allen McDonald | | 42 Crestwood Rd | | | Rockaway | NJ | 7866 | |
| Patrick Allen Rutherford | | 15736 W Madison St | | | Goodyear | AZ | 85338-6468 | |
| Patrick Berry | | 716 Mill Stream Rd | | | Ponte Vedra | FL | 32082-4145 | |
| Patrick D Arondel De Hayes | | 3807 Edwards Rd | | | Plant City | FL | 33567 | |
| Patrick Dean Hastings | | 4338 East Hartford Ave | | | Phoenix | AZ | 85032 | |
| Patrick Edgar Northrop | | 7892 Rocky Mount Rd | | | Luthersville | GA | 30251 | |
| Patrick Ernst | | 181 Mohawk | | | Cranford | NJ | 07016 | |
| Patrick Gueret | | 633 Summerlake Dr East | | | Mobile | AL | 36608 | |
| Patrick J. Doliny | | 14531 SW 24th St | | | Davie | FL | 33325 | |
| Patrick John McDonough | | 12171 Beach Blvd | Apt 1425 | | Jacksonville | FL | 32246 | |
| Patrick Kiley | | 201 E Mississippi Ave | Apt 767 | | Denver | CO | 80209 | |
| Patrick Knipping | | 15782 Falcon Cir N | | | Hugo | MN | 55038 | |
| Patrick Kovach | | 9373 Fairmount Hwy SE | | | Fairmount | GA | 30139-2707 | |
| Patrick L. Jacobs, Ph.D. | c/o Florida Atlantic University | 777 Glades Road | | | Boca Raton | FL | 33431 | |
| Patrick McClain | | 321 Hunters Pass Dr | | | Duncansville | PA | 16635 | |
| Patrick McMahon | | 4367 55th Ave | | | Bettendorf | IA | 52722 | |
| Patrick Michael Flynn | | 8250 N Grand Canyon Dr | Unit 1081 | | Las Vegas | NV | 89166-3729 | |
| Patrick Minor | | 133 W 6th St | | | Tempe | AZ | 85281 | |
| Patrick Tarmey | | 2237 SW 2nd Ct | | | Redmond | OR | 97756 | |
| Patrick Tarmey | | 728 West Ave | Apt 4011 | | Cocoa | FL | 32927 | |
| Patrick Toon | | 406 Waterman St Southeast | | | Marietta | GA | 30060 | |
| Patrick Vilus | | 3673 High PiNE Dr | | | Coral Springs | FL | 33065 | |
| Patrick Washington | | 3703 North Troy St | | | Chicago | IL | 60618 | |
| Patrick William Arnold | | 6459 the Kings Way | | | Douglasville | GA | 30135 | |
| Paul A Marsh | | 10429 Flat Creek Trail | | | Mckinney | TX | 75070 | |
| Paul Anthony Aviles | | 2406 Deer Creek Rd | | | Weston | FL | 33327 | |
| Paul Anthony Bowling | | 2322 North 92nd Dr | | | Phoenix | AZ | 85037 | |
| Paul Daniel Specter | | 9821 Shallow Creek Dr | | | Waco | TX | 76708 | |
| Paul E Bojorquez Felix | | 25325 N 164th Dr | | | Surprise | AZ | 85387-4507 | |
| Paul Jacques Van Doninck | | 808 Hawthorne Ln | Apt 141 | | Charlotte | NC | 28204 | |
| Paul Joseph Dubrule | | 650 Southern Dr | | | Buda | TX | 78610 | |
| Paul M Borrelli | | 107 Northwest 133rd Terrace Bldg 51  201 | | | Plantation | FL | 33325 | |
| Paul M. La Bounty, Ph.D. | c/o Department of Health, Human Performance and Recreation | One Bear Place 97313 | | | Waco | TX | 76798-7313 | |
| Paul Michael Calcaterra | | 9155 Old Orchard Rd | | | Davie | FL | 33328 | |
| Paul Mustelier | | 906 Echo St | | | Ft Pierce | FL | 34982 | |
| Paul Robert Small | | 17051 NE 35th Ave  307 | | | North Miami Beach | FL | 33160 | |
| Paul Stephen Soto | | 7301 North Mahr Ct | | | Spokane | WA | 99208 | |
| Paul Willkomm | | 2575 Paul Place | | | Arroyo Grande | CA | 93420 | |
| Paula Baysinger Ida | | 317 8th Ave | | | Columbia | TN | 38401 | |
| Paula Evelyn Benavides | | 7500 NW 23rd St | | | Sunrise | FL | 33313 | |
| Paula Galindo | | 2045 BiscayNE Blvd | Apt 112 | | Miami | FL | 33137 | |
| Paula Galindo LLC | | 3470 NW 82nd Ave Suite 860 | | | Miami | FL | 33122 | |
| Paula Giordano | | 2660 NE 37th Dr | | | Ft Lauderdale | FL | 33308 | |
| Paula I Baysinger | | 317 8th Ave | | | Columbia | TN | 38401 | |
| Paula Pietra Luccas | | 1600 Hayes St | | | Hollywood | FL | 33020-3652 | |
| Paulette Castel | | 6250 Palm Trace Landings Dr | | | Davie | FL | 33314 | |
| Paulina Bravo | | 210 Kiowa Ct | | | Acworth | GA | 30102 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pavilions | | 1101 Pacific Coast Hwy | | | Seal Beach | CA | 90740 | |
| Pavilions | | 11030 Jefferson Blvd | | | Culver City | CA | 90230 | |
| Pavilions | | 1110 W Alameda Ave | | | Burbank | CA | 91506 | |
| Pavilions | | 14845 Ventura Blvd | | | Sherman Oaks | CA | 91403 | |
| Pavilions | | 21181 Newport Coast Dr | | | Newport Beach | CA | 92660 | |
| Pavilions | | 22451 Antonio Pkwy | | | Rcho Santa Margarita | CA | 92688 | |
| Pavilions | | 26022 Marguerite Pkwy | | | Mission Viejo | CA | 92692 | |
| Pavilions | | 27320 Alicia Pkwy | | | Laguna Niguel | CA | 92677 | |
| Pavilions | | 29211 Heathercliff Rd | | | Malibu | CA | 90265 | |
| Pavilions | | 3100 W Balboa Blvd | | | Newport Beach | CA | 92663 | |
| Pavilions | | 3850 Valley Ctr Dr | | | Del Mar | CA | 92014 | |
| Pavilions | | 3901 Portola Pkwy | | | Irvine | CA | 92602 | |
| Pavilions | | 4365 Glencoe Ave | | | Marina Del Rey | CA | 90292 | |
| Pavilions | | 600 N Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Pavilions | | 6534 Platt Ave | | | West Hills | CA | 91307 | |
| Pavilions | | 7 Peninsula Center | | | Rolling Hills Estates | CA | 90274 | |
| Pavilions | | 727 N Vine Street | | | Los Angeles | CA | 90038 | |
| Pavilions | | 820 Montana Ave | | | Santa Monica | CA | 90403 | |
| Pavilions | | 8969 Santa Monica Blvd | | | West Hollywood | CA | 90069 | |
| Pavilions | | 9467 W Olympic Blvd | | | Beverly Hills | CA | 90212 | |
| Pax Adr, LLC | | 2101 L St NW Suite 800 | | | Washington | DC | 20037-1657 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma | OK | 73142 | |
| Paycom Payroll, LLC dba Paycom | Randy Peck, Report Agent | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142-1404 | |
| Payless Super Market | | 1032 Sagamore Pkwy W | | | West Lafayette | IN | 47906 | |
| Payless Super Market | | 1500 W. Mcgalliard | | | Muncie | IN | 47304 | |
| Payless Super Market | | 1845 N.Scatterfield Rd | | | Anderson | IN | 46012 | |
| Payless Super Market | | 1900 Applewood Center | | | Anderson | IN | 46013 | |
| Payless Super Market | | 2200 Greenbush Street | | | Lafayette | IN | 47904 | |
| Payless Super Market | | 2513 Maple Point Dr | | | Lafayette | IN | 47905 | |
| Payless Super Market | | 3050 Meridian St | | | Anderson | IN | 46016 | |
| Payless Super Market | | 65 Beck Lane | | | Lafayette | IN | 47909 | |
| Payless Super Market | | 715 S. Tillotson Ave. | | | Muncie | IN | 47304 | |
| PayPal | | 2211 1st St | | | San Jose | CA | 95131 | |
| Payton Bryce Matous | | 1957 Silver Falls Dr | | | Burleson | TX | 76028 | |
| Payton Gabrielle Wallace | | 11326 North 46th St | Apt 1103 | | Tampa | FL | 33617 | |
| Payton Hooper-Kothe | | 15207 Drexel St | | | Omaha | NE | 68137-3862 | |
| Payton Olivia Brown | | 4907 Keaton Crest Dr | | | Orlando | FL | 32837 | |
| PB Parent Holdco,LP PYE-Barker Fire & Safety,LLC | | 2500 Northwinds Pkwy | Ste 200 | | Alpharetta | GA | 30009-2252 | |
| Pb Productions LLC | | 1686 Pisa Ln | | | Richland | WA | 99352 | |
| PBC - Pepsi Bottling of Medford | | 510 Airport Rd | | | Medford | OR | 97504 | |
| PBC - Pepsi Bottling of Medford | | 510 Airport Rd | | | Medford | OR | 97504-4156 | |
| PBC - Pepsi Co. Corvallis | | 2636 NE Belvue St | | | Corvallis | OR | 97330 | |
| PBC - Pepsi Co. Corvallis | | 2636 NE Belvue St | | | Corvallis | OR | 97330-4257 | |
| PBC - Pepsi Co. Portland | | 2505 NE Pacific St | | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Portland | | 2505 NE Pacific St | | | Portland | OR | 97232-2332 | |
| PBC - Pepsi Co. Portland | | 999 NE 27th Ave | | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Salt Lake | | 3388 W 1987 S | | | Salt Lake City | UT | 84104 | |
| PBC - Pepsi Co. Salt Lake | | 3388 W 1987 S | | | Salt Lake Cty | UT | 84104-4946 | |
| PBC - Pepsi Co. Seattle | | 2300 26th Ave S | | | Seattle | WA | 98144-5339 | |
| PBC - Pepsi Co. Seattle | | 520 8th St SW | | | Auburn | WA | 98001-5918 | |
| PBC - Pepsi Everett | | 1118 80th St Sw | | | Everett | WA | 98203 | |
| PBC - Pepsi Everett | | 1118 80th St SW | | | Everett | WA | 98203-6215 | |
| PBC - Pepsi Nampa | | 8925 Birch Ln Bldg 200 | | | Nampa | ID | 83687-8096 | |
| PBC - Pepsi Nampa | | 8925 Birch Ln East Building 200 | | | Nampa | ID | 83687 | |
| PBC - Pepsi Spokane | | 11016 E Montgomery Dr #100 | | | Spokane Valley | WA | 99206 | |
| PBC - Pepsi Spokane | | 11016 E Montgomery Dr Ste 100 | | | Spokane Vly | WA | 99206-6146 | |
| PBC - Pepsi Tacoma | | 3101 South Pine Street | | | Tacoma | WA | 98409 | |
| PBC - Pepsi Tacoma | | 520 8th St SW | | | Auburn | WA | 98001-5918 | |
| PBC Pepsi Corp. POS Item | | 1111 Westchester Avenue | | | White Plains | NY | 10604 | |
| PBC Pepsi Corp. POS Item | | 700 Anderson Hill Rd | | | Purchase | NY | 10577-1444 | |
| PDI of Ashland, Inc. | | 2747 Greenup Ave | | | Ashland | KY | 41101-1952 | |
| PDI of Ashland, Inc. | Attn: Jeff Sandlin | 309 Birch Street | | | Hazard | KY | 41701 | |
| Peachtree Packaging, Inc | | 770 Marathon Pkwy | | | Lawrenceville | GA | 30046-2800 | |
| Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N. Congress Ave. | Suite 210 | | Boynton Beach | FL | 33426 | |
| Peak Activity, LLC vs. VPX (2022) | PeakActivity, LLC | 1880 N CONGRESS AVE Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| PeakActivity, LLC | | 1880 N Congress Ave Suite 210 | | | Boynton Beach | FL | 33426-8674 | |
| Pebbles Gonzalez | | 5381 E Eagle St | | | Long Beach | CA | 90818 | |
| Pecht Distributors,Inc | | 514 New Street | PO Box 538 | | Lawrenceville | VA | 23868 | |
| Pecht Distributors,Inc | | 514 New St | | | Lawrenceville | VA | 23868-1612 | |
| Pedro Francisco Cabrera | | 3450 West 105th St | | | Hialeah | FL | 33018 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 265 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pedro Gonzalez | | 2505 Bloods Grove Cir | | | Delray Beach | FL | 33445 | |
| Pedro Nolasco | | 11117 Leadwell St | | | Los Angeles | CA | 91352 | |
| Pedro Romero | | 1910 SW 97th Terrace | | | Miramar | FL | 33025 | |
| Peking Union Medical College Institute of Medical Biotechnol | | Dongcheng | | | Beijing | | 100006 | China |
| Pelican Insurance Agency, Inc. | | 6991 W Broward Blvd | Ste 104 | | Plantation | FL | 33317-2907 | |
| Pembroke Pines Police DMS, Inc Detail Management System | | 20311 Sheridan St | | | Pembroke Pines | FL | 33332 | |
| Pendleton Bottling Co | | 4480 Westgate | | | Pendleton | OR | 97801-9652 | |
| Pendleton Bottling Co | | 4480 Westgate Dr | | | Pendleton | OR | 97801 | |
| Pendragon Title and Escrow, Inc. | | 1120 102 St #5 | | | Bay Harbor Islands | FL | 33154 | |
| Peninsula Bottling Co, Inc | | 311 S Valley | | | Port Angeles | WA | 98362 | |
| Peninsula Bottling Co, Inc | | 311 S Valley St | | | Port Angeles | WA | 98362-2257 | |
| Penn Beer Distributors, Inc. | Attn: Nick Funchion | 2801 Township Line Road | | | Hatfield | PA | 19440 | |
| Penn Beer Sales & Service | | 2801 Township LiNE Rd | | | Hatfield | PA | 19440-1755 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | | Harrisburg | PA | 17120 | |
| Penske Truck Leasing | | 2675 Morgantown Rd | | | Reading | PA | 19607 | |
| Penske Truck Leasing | | PO Box 7429 | | | Pasadena | CA | 91109-7429 | |
| PeopleReady Florida, Inc | | 1015 "A" St | | | Tacoma | WA | 98402 | |
| PeopleSuite, LLC | | PO Box 1539 | | | Mooresville | NC | 28115-1539 | |
| Pepin Distributing Company, LLC | Attn: Greg McLeod - President | 4121 N 50th St | | | Tampa | FL | 33610 | |
| PepperJam Exchange, a GSI Media, Inc. Company | Sheena Lymaster, Account Executive | 900 Rutter Ave | Ste 22 | | Kingston | PA | 18704-4965 | |
| Pepsi Beverages Co. | c/o Rosenfeld Stein Batta, PA | Attn: Ravi Batta | 21490 West Dixie Highway | | Aventura | FL | 33180 | |
| Pepsi Bottling Co. of Corbin, KY | | 1000 Cumberland Falls Hwy | | | Corbin | KY | 40701-2713 | |
| Pepsi Bottling Co. of New Haven , MO | | PO Box 77 | | | New Haven | MO | 63068-0077 | |
| Pepsi Bottling Urbandale, IA | | 2835 106th Street | | | Urbandale | IA | 50322 | |
| Pepsi Bottling Ventures (PBV) | | 4141 Park Lake Ave | | | Raleigh | NC | 27612 | |
| Pepsi Bottling Ventures (PBV) | | 4141 Parklake Ave | | | Raleigh | NC | 27612-2332 | |
| Pepsi Bottling Ventures, LLC | | 4141 Parklake Ave Suite 600 | | | Raleigh | NC | 27612 | |
| Pepsi Co. Corporate | | 1111 Westchester Ave | | | White Plains | NY | 10604-3525 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2404 E H Ave | | | La Grande | OR | 97850-3808 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2404 East H St | | | La Grande | OR | 97850 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2980 SW 18th Ave | | | Ontario | OR | 97914 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2980 SW 18th Ave | | | Ontario | OR | 97914-4606 | |
| Pepsi Cola Bottling Co. of Guam | | 210 Rojas St | Harmon Industrial Park | Tamuning | Guam | | 96913 | |
| Pepsi Cola Bottling Co. of Guam | | 210 Rojas Street, Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| Pepsi Cola Bottling Co. of Selma Inc. | | 1400 W Highland Ave | | | Selma | AL | 36701-6605 | |
| Pepsi Cola Bottling Co. of Selma Inc. | | 1400 West Highland Ave | | | Selma | AL | 36701 | |
| Pepsi Cola Bottling of Winfield Inc. | | 1766 Bankhead Hwy | | | Winfield | AL | 35594-6112 | |
| Pepsi Cola Decatur | | PO Box 2389 | | | Decatur | AL | 35601 | |
| Pepsi Cola Decatur | | PO Box 2389 | | | Decatur | AL | 35602-2389 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | | Corvallis | OR | 97330 | |
| Pepsi Cola Ogdensburg Bottlers - PCBC | | PO Box 708 1001 Mansion Ave | | | Ogdensburg | NY | 13669 | |
| Pepsi Logistics Company, Inc | | 7701 Legacy Dr | | | Plano | TX | 75024-4002 | |
| Pepsi Northwest Beverages, LLC | | 3003 Rw Johnson Boulevard | | | Tumwater | WA | 98512 | |
| Pepsi of Astoria | | 500 29th St | | | Astoria | OR | 97103 | |
| Pepsi of Astoria | | 500 29th St | | | Astoria | OR | 97103-2827 | |
| Pepsi of Atmore Inc. | | PO Box 1009 | | | Atmore | AL | 36504-1009 | |
| Pepsi of Hudson Valley | | 1 Pepsi Way | | | Newburgh | NY | 12550-3921 | |
| PepsiCo | | 15 Melanie Ln | | | East Hanover | NJ | 07936 | |
| PepsiCo Parts Distribution Center | | 10417 Fergusson Ln | | | Williamsport | MD | 21795 | |
| PepsiCo Parts Distribution Center | | 10417 Fergusson Ln | | | Williamsport | MD | 21795-3220 | |
| PepsiCo vs. VPX et al. (2020) 01-20-0015-8060 | PepsiCo | 15 Melanie Ln | | | East Hanover | NJ | 07936 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | 2001 M St NW | | Washington | DC | 20036 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | 1395 Brickell Ave | Suite 1200 | Miami | FL | 33131 | |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Geoffrey M Sigler | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 West Washington Blvd | Suite 5 G-H | Chicago | IL | 60607 | |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | 1327 W Washington Blvd | Suite 5G-H | Chicago | IL | 60607 | |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | 2525 Ponce De Leon | 9th Floor | Miami | FL | 33134 | |
| Pepsi-Cola | | 700 Anderson Hill Rd | | | Purchase | NY | 10577 | |
| Pepsi-Cola Bottling Co. of Luverne Inc. | | 638 S Forest Ave | | | Luverne | AL | 36049-1802 | |
| Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | |
| Perfect Nutrition | | 16606 Schoenborn Street | | | North Hills | CA | 91343 | |
| Perfect Season Process Services,LLC | | 20881 SW 119th Place | | | Miami | FL | 33177 | |
| Perfect Shaker, Inc. | | 919 North Market Street | Suite 950 | | Wilmington | DE | 19801 | |
| Perfectshaker Inc. | | 6405 Inducon Dr West | | | Sanborn | NY | 33075 | |
| Perfeos LLC Antonio Lievano | | 1915 NE 20th Ave | | | Ft Lauderdale | FL | 33305-2516 | |
| Performance Capital Corp. | | 2606  S Federal Hwy | | | Ft. Lauderdale | FL | 33316 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 266 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Performance Capital Corporation | Eric J Barash, President | 2606 South Federal Hwy | | | Fort Lauderdale | FL | 33316 | |
| Performance Food Group, Inc. | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Performance Food Group, Inc. | Attn: Executive Vice President Operations | 2500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Performance Food Group, Inc., dba Vistar | Attn: Executive Vice President Operations | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Performance Staffing Solution Inc. | | PO Box 49332 | | | Charlotte | SC | 28277 | |
| Perla Z Rodriguez Cordova | | 8520 W Granada Rd | Apt 1044 | | Mesa | AZ | 85210 | |
| Perritt Laboratories | | PO Box 147 | | | Hightstown | NJ | 08501 | |
| Perry C Moore | | 15340 Perdido Dr | | | Orlando | FL | 32828 | |
| Perry Distributing, Inc. | | 309 Birch St | | | Hazard | KY | 41701-2117 | |
| Perry Distributors, Inc. | Attn: Jeff Sandlin, General Manager | 309 Birch Street | | | Hazard | KY | 41701 | |
| Persian Mokamel Iranian | | 12 Derakshan Alley | Setayesh Street, Satarkhan Avenue | | Tehran | | 1457763711 | Iran |
| Personal Mini Storage | | 1970 South Hwy 27 | | | Clermont | FL | 34711 | |
| Personnel Concepts Inc. AIO Acquisition Inc | | 3200 East Guasti Rd Suite 300 | | | Ontario | CA | 91761 | |
| Pesay Em | | 68 Linwood Ave | | | Colorado | OH | 43205 | |
| Pest Pro Rid All, LLC | | 5812 Johnson St | | | Hollywood | FL | 33021-5636 | |
| Pete Hill | c/o Bernick's Beverages and Vending | 113 27th North East, Suite P | | | Minneapolis | MN | 55418 | |
| Peter A DiLorenzo | | 195 Somershire Dr | | | Rochester | NY | 14617 | |
| Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W. Lockwood | Suite # 1 | Webster Groves | MO | 63119 | |
| Peter Gichie | | 751 SW 148th Ave | Unit 1008 | | Davie | FL | 33325 | |
| Peter Kent Consulting, LLC | | 404 Locust St | | | Denver | CO | 80220-5931 | |
| Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | |
| Peter N Leonard | | 1508 Lakeview Dr | | | Royal Palm Beach | FL | 33411 | |
| Peter Price | | 1171 North Hiatus Rd | | | Pembroke Pines | FL | 33026 | |
| Peter R. Morrison, Esq. | c/o Squire Patton Boggs | 1000 Key Tower, 127 Public Square | | | Cleveland | OH | 44144 | |
| Peter Roccosalvo | | 193 Jerome Ave | | | Staten Island | NY | 10305 | |
| Peter Schnebly Schnebly Redlands Winery | | 30205 SW 217th Ave | | | Homestead | FL | 33030 | |
| Peter U Nwanze | | 624 Middle Cove Dr | | | Plano | TX | 75023-4802 | |
| Peterson Pierre | | 11343 Northwest 49th Dr | | | Coral Springs | FL | 33076 | |
| Petes Fresh Market | | 151 Rice Lake Square | | | Wheaton | IL | 60189 | |
| Petes Fresh Market | | 3448 E. 118th St Fl 1 | | | Chicago | IL | 60617 | |
| Petes Fresh Market | | 4700 S. Kedzie Ave | | | Chicago | IL | 60632 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | | Clinton Township | MI | 48036 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | | Clinton Twp | MI | 48036-1111 | |
| Petitpren Inc. | Attn: Brad Petitpren | 44500 N Groesbeck Hwy | | | Clinton Twp | MI | 48036 | |
| Petitpren, Inc. | Brad Petitpren | 44500 N. Groesbeck Highway | | | Clinton Twp | MI | 48036 | |
| Petro Mart | | 1 Vance Rd | | | Valley Park | MO | 63088 | |
| Petro Mart | | 11900 Dorsett Rd | | | Maryland Heights | MO | 63111 | |
| Petro Mart | | 1200 Main St. | | | Imperial | MO | 63052 | |
| Petro Mart | | 12421 Dorsett | | | Maryland Heights | MO | 63043 | |
| Petro Mart | | 14181 Manchester Rd | | | Manchester | MO | 63011 | |
| Petro Mart | | 1430 South Kirkwood Rd | | | Sunset Hills | MO | 63127 | |
| Petro Mart | | 2140 West Terra Lane | | | O Fallon | MO | 63366 | |
| Petro Mart | | 2200 W. Ash Street | | | Columbia | MO | 65203 | |
| Petro Mart | | 2240 N 3rd St | | | St. Charles | MO | 63301 | |
| Petro Mart | | 2401 Hwy 109 | | | Wildwood | MO | 63040 | |
| Petro Mart | | 3296 Gold Road | | | Kingdom City | MO | 65262 | |
| Petro Mart | | 3300 Falling Leaf Road | | | Columbia | MO | 65201 | |
| Petro Mart | | 3799 Elm St. | | | St. Charles | MO | 63301 | |
| Petro Mart | | 3850 N Rangeline | | | Columbia | MO | 65202 | |
| Petro Mart | | 40 Wentzille Pkwy | | | Wentzville | MO | 63385 | |
| Petro Mart | | 463 Hawk Ridge Trail | | | Lake St.Louis | MO | 63367 | |
| Petro Mart | | 5300 Caroline | | | High Ridge | MO | 63049 | |
| Petro Mart | | 601 Scott Blvd | | | Columbia | MO | 65203 | |
| Petro Mart | | 6095 Mexico Rd | | | St. Peters | MO | 63376 | |
| Petro Mart | | 698 Gravois Bluffs | | | Fenton | MO | 63026 | |
| Petro Mart | | 715 N. Hwy 47 | | | Warrenton | MO | 63383 | |
| Petro Mart | | 859 Meramec Station Rd. | | | Valley Park | MO | 63088 | |
| Petro Mart | | 980 E. Ferguson | | | Wood River | IL | 62095 | |
| Petro Mart | | 982 S. Hwy Dr. | | | Fenton | MO | 63026 | |
| Petro Stopping Centers | | 100 Cornelius Rd S | | | Hillsboro | TX | 76645 | |
| Petro Stopping Centers | | 10506 W Aero Rd | | | Spokane | WA | 99224 | |
| Petro Stopping Centers | | 110 Ih 35 South | | | Pearsall | TX | 78061 | |
| Petro Stopping Centers | | 12906 Deshler Rd | | | North Baltimore | OH | 45872 | |
| Petro Stopping Centers | | 1295 Horizon Boulevard | | | Socorro | TX | 79927 | |
| Petro Stopping Centers | | 14000 West State Road 28 | | | Gaston | IN | 47342 | |
| Petro Stopping Centers | | 1409 S. County Road 850 East | | | Greensburg | IN | 47240 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 267 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Petro Stopping Centers | | 1724 West Grand Ave | | | Gadsden | AL | 35904 | |
| Petro Stopping Centers | | 2001 Santa Fe Dr | | | Weatherford | TX | 76086 | |
| Petro Stopping Centers | | 2125 N Ninth St | | | Salina | KS | 67401 | |
| Petro Stopping Centers | | 2154 S Beltline Blvd | | | Columbia | SC | 29201 | |
| Petro Stopping Centers | | 24225 Lorenzo Rd | | | Wilmington | IL | 60481 | |
| Petro Stopping Centers | | 28991 Gonzaga Rd | | | Gustine | CA | 95322 | |
| Petro Stopping Centers | | 3001 Grant St | | | Gary | IN | 46408 | |
| Petro Stopping Centers | | 3205 Valentine Road | | | Nor Little Rock | AR | 72117 | |
| Petro Stopping Centers | | 402 Rising Sun Sq Rd | | | Bordentown | NJ | 08505 | |
| Petro Stopping Centers | | 4230 W Highway 24 | | | Remington | IN | 47977 | |
| Petro Stopping Centers | | 4325 E Guasti Rd | | | Ontario | CA | 91761 | |
| Petro Stopping Centers | | 4700 S Lincoln Ave | | | York | NE | 68467 | |
| Petro Stopping Centers | | 5235 N Sunland Gin Rd | | | Eloy | AZ | 85231 | |
| Petro Stopping Centers | | 5405 Walden Rd | | | Beaumont | TX | 77705 | |
| Petro Stopping Centers | | 5821 Dennis Mccarthy | | | Lebec | CA | 93243 | |
| Petro Stopping Centers | | 5938 Dennis Mcarthy Dr | | | Lebec | CA | 93243 | |
| Petro Stopping Centers | | 6595 N. Hollywood Blvd. | | | Las Vegas | NV | 89115 | |
| Petro Stopping Centers | | 970 S Blake Ranch Road | | | Kingman | AZ | 86401 | |
| Petro Stopping Centers | | I-40 Exit 79 at Horizon B | | | Milan | NM | 87021 | |
| Petro Stopping Centers | | N5800 Kinney Rd | | | Portage | WI | 53901 | |
| Petrofal | | 2030 Highway 400 | | | Dahlonega | GA | 30533 | |
| Petromax | | 1950 Mlk Jr. Blvd | | | Corsicana | TX | 75110 | |
| Pettit Kohn Ingrassia Lutz & Dolin | | 11622 El Camino Real | | | San Diego | CA | 92130-2049 | |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | |
| Peyton Murrell | | 6447 Frieden Church Rd | | | Gibsonville | NC | 27249 | |
| PGP International, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn:Christian A. Petersen & Kara Strochlic | 2438 East Las Olas Blvd. | | Fort Lauderdale | FL | 33301 | |
| Phaidon International (US) Inc. | | 711 3rd Ave | Fl 3 | | New York | NY | 10017-9214 | |
| Pharmacenter LLC | | 15851 SW 41st St | | | Davie | FL | 33331 | |
| PHD Corporation Ptd Ltd t/a Performance Health Distribution | | 37 Bentley Street | Wetherill Park | | New South Wales | | 2164 | Australia |
| Phenomenex | | PO Box 749397 | | | Los Angeles | CA | 90074 | |
| Phi Power Communications, Inc. | | 255 E 49th St Suite 14D | | | New York | NY | 10017 | |
| Phil Isle | c/o Bridge 2 Bridge Beverages | 5120 1st Street | | | Bremerton | WA | 98312 | |
| Philip Andres Rosas | | 5614 Tranquility Oaks Dr | Apt 106 | | Tampa | FL | 33624 | |
| Philip Burgess | | 405 Haddasah Ct | | | Naperville | IL | 60565 | |
| Philip DeLuca | | 948 Arbor Hill Cir | | | Minneola | FL | 34715 | |
| Philip Harrington | | PO Box 96 | | | New Waverly | TX | 77358-0096 | |
| Philip J. Loree Jr. | | The Loree Law Firm | 11 Broadway | Suite 615 | New York | NY | 10004 | |
| Philip A. Miller | | 5401 Brookside Blvd | | | Kansas City | MO | 64112 | |
| Phillip Arias | | 316 Braeburn Dr | | | Shakopee | MN | 55379 | |
| Phillip Harris | | 8621 NW 53rd St | | | Lauderhill | FL | 33351 | |
| Phillip Humaran | | 719 NE 83rd Ter | Apt 509 | | Miami | FL | 33138-3857 | |
| Phillip Michael Rodriguez | | 8609 Priest River Dr | | | Round Rock | TX | 78681 | |
| Phillip P Stevens | | 2432 Dorm Dr | | | Twin Falls | ID | 83301 | |
| Phillip Williams | | 2920 29th Ct | | | Jupiter | FL | 33477 | |
| Phillipe Henriquez | | 8557 Northwest 193rd Ln | | | Hialeah | FL | 33015 | |
| Phillips 66 | | #20 Hwy 64 | | | Beebe | AR | 72012 | |
| Phillips 66 | | 1005 NE Coronado Drive | | | Blue Springs | MO | 64014 | |
| Phillips 66 | | 105 East Hlway 6 | | | Sutton | NE | 68979 | |
| Phillips 66 | | 10920 Maurnelle Blvd. | | | Nor Little Rock | AR | 72113 | |
| Phillips 66 | | 120 East 16th St | | | Sedalia | MO | 65301 | |
| Phillips 66 | | 12200 N Brentfield Drive | | | Dunlap | IL | 61525 | |
| Phillips 66 | | 14195 Clayton Rd | | | Town and Country | MO | 63017 | |
| Phillips 66 | | 150 W Rawson Ave | | | Oak Creek | WI | 53154 | |
| Phillips 66 | | 1630 Rural St | | | Rockford | IL | 61107 | |
| Phillips 66 | | 1934 Highway 53 North | | | Gurdon | AR | 71743 | |
| Phillips 66 | | 2 Southwest 18th Street | | | Richmond | IN | 47374 | |
| Phillips 66 | | 2410 E. Arapahoe | | | Littleton | CO | 80122 | |
| Phillips 66 | | 2501 North College Ave | | | Indianapolis | IN | 46205 | |
| Phillips 66 | | 2801 S Rogers St | | | Bloomington | IN | 47401 | |
| Phillips 66 | | 28053 Hwy 28 | | | Hazlehurst | MS | 39083 | |
| Phillips 66 | | 2901 SW Topeka Blvd | | | Topeka | KS | 66611 | |
| Phillips 66 | | 3385 S Tower Rd | | | Aurora | CO | 80013 | |
| Phillips 66 | | 3801 Lafayette Road | | | Indianapolis | IN | 46254 | |
| Phillips 66 | | 4375 Kentucky Avenue | | | Indianapolis | IN | 46221 | |
| Phillips 66 | | 444 US Hwy 45 | | | Birnamwood | WI | 54414 | |
| Phillips 66 | | 4977 North Franklin Road | | | Indianapolis | IN | 46226 | |
| Phillips 66 | | 5034 East Raymond Street | | | Indianapolis | IN | 46203 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 268 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Phillips 66 | | 5942 East S.R. 144 | | | Mooresville | IN | 46158 | |
| Phillips 66 | | 615 West Boylston Street | | | Worcester | MA | 01605 | |
| Phillips 66 | | 700 E. Church St. | | | Greeneville | TN | 37743 | |
| Phillips 66 | | 866 Hwy 51 N | | | Ripley | TN | 38063 | |
| Phillips 66 | | 9801 Parallel Pkwy | | | Kansas City | KS | 66109 | |
| Philshandymanservices | | 485 East Naples Rd # 23 | | | Las Vegas | FL | 89169 | |
| Phipps Reporting, Inc | | 1551 Forum Place | | | West Palm Beach | FL | 33401 | |
| Phoebe Clark | | 97 Sloan St | | | Mcdonough | GA | 30253 | |
| Phoenix City Hall | | 200 W Washington St | | | Phoenix | AZ | 85003 | |
| Phoenix Fence Company | | PO Box 21183 | | | Phoenix | AZ | 85036-1183 | |
| Phoenix Pumps, Inc. | | 5100 S 36th St | | | Phoenix | AZ | 85040 | |
| Phx Warehouse | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Physique by Design | | 713 Shotgun Rd | | | Fort Lauderdale | FL | 33326 | |
| Pic N Pac | | 103 E Kingsbury St | | | Seguin | TX | 78155 | |
| Pic N Pac | | 105 N King | | | Seguin | TX | 78155 | |
| Pic N Pac | | 109 N Highway 123 Byp | | | Seguin | TX | 78155 | |
| Pic N Pac | | 1300 Frisco Ave | | | Menard | TX | 76859 | |
| Pic N Pac | | 1401 W Court | | | Seguin | TX | 78155 | |
| Pic N Pac | | 16830 Hwy 35 N | | | Schertz | TX | 78154 | |
| Pic N Pac | | 17420 Fm 306 | | | Canyon Lake | TX | 78133 | |
| Pic N Pac | | 2111 W San Antonio St 101 | | | Lockhart | TX | 78644 | |
| Pic N Pac | | 2451 Fm 1103 Suite 125 | | | Cibolo | TX | 78108 | |
| Pic N Pac | | 3051 Hwy 123 South | | | Seguin | TX | 78155 | |
| Pic N Pac | | 415 Fm 78 W | | | Marion | TX | 78124 | |
| Pic N Pac | | 4330 Loop 1604 NE #103 | | | San Antonio | TX | 78247 | |
| Pic N Pac | | 5904 Hwy 87 North | | | San Angelo | TX | 76901 | |
| Pic N Pac | | 7748 Fm 725 | | | Mcqueeney | TX | 78123 | |
| Pic N Pac | | 835 S Colorado | | | Lockhart | TX | 78644 | |
| Pic N Pac | | 839 Fm 1103 | | | Cibolo | TX | 78108 | |
| Pic N Pac | | 9336 Fm 725 @ Fm 78 | | | Mcqueeney | TX | 78123 | |
| Pic N Pac | | 969 Ih 10 East | | | Seguin | TX | 78155 | |
| Pic N Sav | | 310 West James Lee Blvd | | | Crestview | FL | 32336 | |
| Pic N Save | | 4563 Highway 25 E | | | Montevallo | AL | 35115 | |
| Pic N Tote | | 1116 Grand Ave | | | Fort Smith | AR | 72901 | |
| Pic N Tote | | 1923 Cavanaugh | | | Fort Smith | AR | 72908 | |
| Pic N Tote | | 5000 Midland Ave | | | Fort Smith | AR | 72904 | |
| Pic N Tote | | 716 Broadway St | | | Van Buren | AR | 72956 | |
| Pic N Tote | | 8400 Hwy 71 South | | | Fort Smith | AR | 72908 | |
| Pic Quik Store | | 3916 W Picacho Ave. | | | Fair Acres | NM | 88005 | |
| Pick N Save | | 1008 Milwaukee Avenue | | | Burlington | WI | 53105 | |
| Pick N Save | | 1010 22nd St. | | | Two Rivers | WI | 54241 | |
| Pick N Save | | 1010 Rochester St | | | Mukwonago | WI | 53149 | |
| Pick N Save | | 10101 Market Street | | | Mosinee | WI | 54455 | |
| Pick N Save | | 1100 E. Garfield | | | Milwaukee | WI | 53212 | |
| Pick N Save | | 112 W 8th St | | | Monroe | WI | 53566 | |
| Pick N Save | | 1202 Green Bay Road | | | Mt Pleasant | WI | 53406 | |
| Pick N Save | | 1220 West Sunset Drive | | | Waukesha | WI | 53186 | |
| Pick N Save | | 1291 Lombardi Access | | | Green Bay | WI | 54304 | |
| Pick N Save | | 1312 Park St | | | Madison | WI | 53715 | |
| Pick N Save | | 1317 N. 25th St. | | | Sheboygan | WI | 53081 | |
| Pick N Save | | 1405 W Capitol Dr | | | Pewaukee | WI | 53072 | |
| Pick N Save | | 1505 Madison Avenue | | | Fort Atkinson | WI | 53538 | |
| Pick N Save | | 15170 W Greenfield Ave | | | Brookfield | WI | 53005 | |
| Pick N Save | | 1530 Commercial St | | | Neenah | WI | 54956 | |
| Pick N Save | | 15445 W National | | | New Berlin | WI | 53151 | |
| Pick N Save | | 1629 S Main St | | | West Bend | WI | 53095 | |
| Pick N Save | | 1717 N Mayfair Road | | | Wauwatosa | WI | 53226 | |
| Pick N Save | | 17295 W Capitol Dr | | | Brookfield | WI | 53045 | |
| Pick N Save | | 1735 W. Silver Spring Dr | | | Glendale | WI | 53209 | |
| Pick N Save | | 1750 Hwy 51 | | | Stoughton | WI | 53589 | |
| Pick N Save | | 1819 Main St Bldg 2 | | | Green Bay | WI | 54302 | |
| Pick N Save | | 1847 Egg Harbor Road | | | Sturgeon Bay | WI | 54235 | |
| Pick N Save | | 1900 Jackson St | | | Oshkosh | WI | 54901 | |
| Pick N Save | | 1940 S Koeller St | | | Oshkosh | WI | 54902 | |
| Pick N Save | | 205 Central Bridge Street | | | Wausau | WI | 54401 | |
| Pick N Save | | 2064 Lime Kiln Rd | | | Green Bay | WI | 54311 | |
| Pick N Save | | 210 Dix St | | | Columbus | WI | 53925 | |
| Pick N Save | | 220 E Sunset Dr | | | Waukesha | WI | 53189 | |
| Pick N Save | | 2201 Miller Park Way | | | Milwaukee | WI | 53214 | |
| Pick N Save | | 2315 Neva Rd | | | Antigo | WI | 54409 | |
| Pick N Save | | 2320 W. Ryan Road | | | Oak Creek | WI | 53154 | |
| Pick N Save | | 2400 W Wisconsin Ave | | | Appleton | WI | 54914 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 269 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pick N Save | | 250 W. Holt Ave. | | | Milwaukee | WI | 53207 | |
| Pick N Save | | 2502 Shopko Dr | | | Madison | WI | 53714 | |
| Pick N Save | | 2518 W Washington Street | | | West Bend | WI | 53095 | |
| Pick N Save | | 2538 Ironwood Dr | | | Sun Prairie | WI | 53590 | |
| Pick N Save | | 256 S Lake Ave | | | Phillips | WI | 54555 | |
| Pick N Save | | 261 Junction Rd | | | Madison | WI | 53717 | |
| Pick N Save | | 2625 S. 108th Street | | | West Allis | WI | 53227 | |
| Pick N Save | | 2643 Eastern Ave. | | | Plymouth | WI | 53073 | |
| Pick N Save | | 2700 N Ballard Rd | | | Appleton | WI | 54911 | |
| Pick N Save | | 2806 Schofield Avenue | | | Weston | WI | 54476 | |
| Pick N Save | | 2811 18th Street | | | Kenosha | WI | 53140 | |
| Pick N Save | | 2820 S. Green Bay Road | | | Racine | WI | 53406 | |
| Pick N Save | | 2901 S. Chicago Avenue | | | South Milwaukee | WI | 53172 | |
| Pick N Save | | 301 Falls Road | | | Grafton | WI | 53024 | |
| Pick N Save | | 3010 Cahill Main | | | Madison | WI | 53711 | |
| Pick N Save | | 3161 Village Square Drive | | | Delafield | WI | 53029 | |
| Pick N Save | | 3300 Calumet Avenue | | | Manitowoc | WI | 54221 | |
| Pick N Save | | 36933 Plank Rd. | | | Oconomowoc | WI | 53066 | |
| Pick N Save | | 3701 S. 27th Street | | | Milwaukee | WI | 53221 | |
| Pick N Save | | 405 North Wales Road | | | Wales | WI | 53183 | |
| Pick N Save | | 4698 S. Whitnall | | | St Francis | WI | 53235 | |
| Pick N Save | | 511 W Calumet St | | | Appleton | WI | 54915 | |
| Pick N Save | | 5111 Douglas Avenue | | | Racine | WI | 53402 | |
| Pick N Save | | 515 N Milwaukee Street | | | Waterford | WI | 53185 | |
| Pick N Save | | 55 W Pioneer Rd | | | Fond Du Lac | WI | 54935 | |
| Pick N Save | | 5700 West Capitol Drive | | | Milwaukee | WI | 53216 | |
| Pick N Save | | 5709 Hwy 51 | | | Mcfarland | WI | 53558 | |
| Pick N Save | | 5710 75th Street | | | Kenosha | WI | 53142 | |
| Pick N Save | | 5800 S. 108th Street | | | Hales Corners | WI | 53130 | |
| Pick N Save | | 605 East Lyon Street | | | Milwaukee | WI | 53202 | |
| Pick N Save | | 621 S Main St | | | Deforest | WI | 53532 | |
| Pick N Save | | 624 South Church Street Suite A | | | Watertown | WI | 53094 | |
| Pick N Save | | 640 E Main St | | | Sun Prairie | WI | 53590 | |
| Pick N Save | | 6462 S. 27th Street | | | Oak Creek | WI | 53154 | |
| Pick N Save | | 649 S Central | | | Marshfield | WI | 54449 | |
| Pick N Save | | 6655 Mckee Rd | | | Madison | WI | 53711 | |
| Pick N Save | | 6760 W. National Ave. | | | West Allis | WI | 53214 | |
| Pick N Save | | 6969 N Port Washington Rd | | | Glendale | WI | 53217 | |
| Pick N Save | | 711 N Hwy 45 N | | | Eagle River | WI | 54521 | |
| Pick N Save | | 7201 S. 76th Street | | | Franklin | WI | 53132 | |
| Pick N Save | | 7401 W. Good Hope Road | | | Milwaukee | WI | 53223 | |
| Pick N Save | | 760 Wjohnson St | | | Fond Du Lac | WI | 54935 | |
| Pick N Save | | 7780 S. Lovers Lane Road | | | Franklin | WI | 53132 | |
| Pick N Save | | 8151 W Bluemound Road | | | Milwaukee | WI | 53213 | |
| Pick N Save | | 828 Fox Point Plaza | | | Neenah | WI | 54956 | |
| Pick N Save | | 8770 S. Howell Ave. | | | Oak Creek | WI | 53154 | |
| Pick N Save | | 900 E. Riverview Expwy | | | Wis. Rapids | WI | 54494 | |
| Pick N Save | | 9200 N. Green Bay Road | | | Brown Deer | WI | 53209 | |
| Pick N Save | | 955 W Fulton | | | Waupaca | WI | 54981 | |
| Pick N Save | | N112 W16200 Mequon Road | | | Germantown | WI | 53022 | |
| Pick N Save | | N135 Stoneybrook Rd | | | Appleton | WI | 54915 | |
| Pick N Save | | N2573 Plaza Road | | | Wautoma | WI | 54982 | |
| Pick N Save | | N65 W24838 Main St | | | Sussex | WI | 53089 | |
| Pick N Save | | N77 W14435 Appleton Ave | | | Menomonee Falls | WI | 53051 | |
| Pick N Save | | S74 W17005 Janesville Rd | | | Muskego | WI | 53150 | |
| Pico International LLC | | PO Box 37679 | | | Dubai | | | United Arab Emirates |
| Pierre Balian | | 4145 Pearl St | | | Lake Elsinore | CA | 92530 | |
| Piggly Wiggly | | 1011 Broad St | | | Sumter | SC | 29150 | |
| Piggly Wiggly | | 10186 Main St N | | | Nahunta | GA | 31553 | |
| Piggly Wiggly | | 1130 Bypass | | | Andalusia | AL | 36420 | |
| Piggly Wiggly | | 1200 S Mckenzie Street | | | Foley | AL | 36535 | |
| Piggly Wiggly | | 125 W Highay 98 | | | Port Saint Joe | FL | 32456 | |
| Piggly Wiggly | | 1338 N. 8th St. | | | Manitowoc | WI | 54220 | |
| Piggly Wiggly | | 1412 Trotwood Ave | | | Columbia | TN | 38401 | |
| Piggly Wiggly | | 144-D 3rd Street | | | Ayden | NC | 28513 | |
| Piggly Wiggly | | 1704 E Third St | | | Hope | AR | 71801 | |
| Piggly Wiggly | | 2148 Tyler Road Ste 104 | | | Hoover | AL | 35226 | |
| Piggly Wiggly | | 2202 Hwy 258 North | | | Kinston | NC | 28504 | |
| Piggly Wiggly | | 2221 Hwy 78 East | | | Dora | AL | 35062 | |
| Piggly Wiggly | | 251 Mary Esther Blvd | | | Mary Esther | FL | 32569 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 270 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piggly Wiggly | | 26257 Main Street | | | Ardmore | TN | 38449 | |
| Piggly Wiggly | | 3314 Clairmont Ave | | | Birmingham | AL | 35222 | |
| Piggly Wiggly | | 3881 Atlanta Hwy | | | Montgomery | AL | 36109 | |
| Piggly Wiggly | | 415 Caldwell Drive | | | Warrior | AL | 35180 | |
| Piggly Wiggly | | 6730 Deerfoot Parkway | | | Clay | AL | 35126 | |
| Piggly Wiggly | | 702 South Adams Avenue | | | Rayne | LA | 70578 | |
| Piggly Wiggly | | 816 Main St | | | Leakesville | MS | 39451 | |
| Piggly Wiggly | | 8406 Richlands Highway | | | Richlands | NC | 28574 | |
| Piggly Wiggly | | 8780 A Rivers Ave | | | N Charleston | SC | 29406 | |
| Piggly Wiggly | | 903 Fairhope Avenue | | | Fairhope | AL | 36532 | |
| Piggly Wiggly Midwest | | 100 East Geneva Square | | | Lake Geneva | WI | 53147 | |
| Piggly Wiggly Midwest | | 100 Gateway Dr | | | Waupun | WI | 53963 | |
| Piggly Wiggly Midwest | | 100 South Western Ave. | | | Juneau | WI | 53039 | |
| Piggly Wiggly Midwest | | 101 W Seven Hills Road | | | Port Washington | WI | 53074 | |
| Piggly Wiggly Midwest | | 1025 Market Street | | | Nekoosa | WI | 54457 | |
| Piggly Wiggly Midwest | | 10282 West National | | | West Allis | WI | 53227 | |
| Piggly Wiggly Midwest | | 106 West Oak Street | | | Boscobel | WI | 53805 | |
| Piggly Wiggly Midwest | | 1100 E Commerce | | | Slinger | WI | 53086 | |
| Piggly Wiggly Midwest | | 1151 Midway Road | | | Menasha | WI | 54952 | |
| Piggly Wiggly Midwest | | 118 N. 9th Street | | | Oostburg | WI | 53070 | |
| Piggly Wiggly Midwest | | 1211 N Main Street | | | Edgerton | WI | 53534 | |
| Piggly Wiggly Midwest | | 1234 Hwy 175 | | | Hubertus | WI | 53033 | |
| Piggly Wiggly Midwest | | 1300 Brown Street | | | Oconomowoc | WI | 53066 | |
| Piggly Wiggly Midwest | | 131 University Drive | | | Fond Du Lac | WI | 54935 | |
| Piggly Wiggly Midwest | | 1330 Memorial Drive | | | Watertown | WI | 53098 | |
| Piggly Wiggly Midwest | | 1440 Horicon St. | | | Mayville | WI | 53050 | |
| Piggly Wiggly Midwest | | 1566 E Sumner | | | Hartford | WI | 53027 | |
| Piggly Wiggly Midwest | | 158 N Washington St | | | Lancaster | WI | 53813 | |
| Piggly Wiggly Midwest | | 1604 1st Center Ave | | | Brodhead | WI | 53520 | |
| Piggly Wiggly Midwest | | 164 Kienow Rd | | | Randolph | WI | 53936 | |
| Piggly Wiggly Midwest | | 1825 E Main St | | | Little Chute | WI | 54140 | |
| Piggly Wiggly Midwest | | 1827 Prairie Ave | | | Beloit | WI | 53511 | |
| Piggly Wiggly Midwest | | 216 Hwy 141 Bldg 1 | | | Coleman | WI | 54112 | |
| Piggly Wiggly Midwest | | 2243 Calumet Dr | | | New Holstein | WI | 53061 | |
| Piggly Wiggly Midwest | | 2315 N 124th St | | | Brookfield | WI | 53005 | |
| Piggly Wiggly Midwest | | 250 Hwy 141 | | | Crivitz | WI | 54114 | |
| Piggly Wiggly Midwest | | 255 Mc Gregor Plaza | | | Platteville | WI | 53818 | |
| Piggly Wiggly Midwest | | 2575 E. Washington St. | | | West Bend | WI | 53095 | |
| Piggly Wiggly Midwest | | 28 Glaciers Edge | | | Cross Plains | WI | 53528 | |
| Piggly Wiggly Midwest | | 2801 14th Place | | | Kenosha | WI | 53143 | |
| Piggly Wiggly Midwest | | 2917 North 15th Street | | | Sheboygan | WI | 53083 | |
| Piggly Wiggly Midwest | | 30 Riverside Sq | | | Prairie Du Chien | WI | 53821 | |
| Piggly Wiggly Midwest | | 300 E Ann St | | | Kaukauna | WI | 54130 | |
| Piggly Wiggly Midwest | | 3124 South Business Drive | | | Sheboygan | WI | 53081 | |
| Piggly Wiggly Midwest | | 320 Country Walk Drive | | | Sister Bay | WI | 54234 | |
| Piggly Wiggly Midwest | | 3900 Erie Street | | | Racine | WI | 53402 | |
| Piggly Wiggly Midwest | | 4011 Durand Ave | | | Racine | WI | 53405 | |
| Piggly Wiggly Midwest | | 409 E Highland Dr | | | Oconto Falls | WI | 54154 | |
| Piggly Wiggly Midwest | | 4400 67th Drive | | | Union Grove | WI | 53182 | |
| Piggly Wiggly Midwest | | 450 Grandview Ave | | | Campbellsport | WI | 53010 | |
| Piggly Wiggly Midwest | | 450 N Margaret Street | | | Markesan | WI | 53946 | |
| Piggly Wiggly Midwest | | 514 S Main Street | | | Pardeeville | WI | 53954 | |
| Piggly Wiggly Midwest | | 5201 Washington Ave | | | Racine | WI | 53406 | |
| Piggly Wiggly Midwest | | 530 W St Hwy 153 | | | Mosinee | WI | 54455 | |
| Piggly Wiggly Midwest | | 5600 Spring Street | | | Racine | WI | 53406 | |
| Piggly Wiggly Midwest | | 575 Swan Rd | | | De Pere | WI | 54115 | |
| Piggly Wiggly Midwest | | 6111 W Mequon Road | | | Mequon | WI | 53092 | |
| Piggly Wiggly Midwest | | 621 N US Hwy 51 | | | Poynette | WI | 53955 | |
| Piggly Wiggly Midwest | | 724 Phillips Blvd | | | Sauk City | WI | 53583 | |
| Piggly Wiggly Midwest | | 725 8th St | | | Monroe | WI | 53566 | |
| Piggly Wiggly Midwest | | 727 S Janesville St | | | Milton | WI | 53563 | |
| Piggly Wiggly Midwest | | 7600 Pershing Blvd | | | Kenosha | WI | 53142 | |
| Piggly Wiggly Midwest | | 8 N County Road M | | | Evansville | WI | 53536 | |
| Piggly Wiggly Midwest | | 810 E Green Bay Ave. | | | Saukville | WI | 53080 | |
| Piggly Wiggly Midwest | | 810 Park Ave | | | Beaver Dam | WI | 53916 | |
| Piggly Wiggly Midwest | | 810 W Fulton St | | | Waupaca | WI | 54981 | |
| Piggly Wiggly Midwest | | 910 E Main Street | | | Winneconne | WI | 54986 | |
| Piggly Wiggly Midwest | | 921 W. Racine St. | | | Jefferson | WI | 53549 | |
| Piggly Wiggly Midwest | | 940 Fondulac Ave | | | Kewaskum | WI | 53040 | |
| Piggly Wiggly Midwest | | N63W23735 Main Street | | | Sussex | WI | 53089 | |
| Piggly Wiggly Midwest | | N81 W15182 Appleton Ave | | | Menomonee Falls | WI | 53051 | |
| Piggly Wiggly Midwest | | W189 S7847 Racine Ave | | | Muskego | WI | 53150 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 271 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piggly Wiggly Midwest | | W194 N16774 Eagle Drive | | | Jackson | WI | 53037 | |
| Piggly Wiggly Midwest | | W61 N286 Washington Ave | | | Cedarburg | WI | 53012 | |
| Pik Nik Foods | | 3801 Us-377 | | | Brownwood | TX | 76801 | |
| Pike Distributors | | 353 US 41 | | | Negaunee | MI | 49837 | |
| Pike Distributors Inc. | | 353 Us Highway 41 E | | | Negaunee | MI | 49866-9624 | |
| Pilot Travel Center | | 101 South Loop 464 Rd I20 | | | Monahans | TX | 79756 | |
| Pilot Travel Center | | 104 W Trefz Dr | | | Marshall | IL | 62441 | |
| Pilot Travel Center | | 10405 Airline Dr | | | St Rose | LA | 70087 | |
| Pilot Travel Center | | 1050 Hwy 20 | | | Mountain Home | ID | 83647 | |
| Pilot Travel Center | | 1100 Martin Luther King | | | West Memphis | AR | 72364 | |
| Pilot Travel Center | | 1100 N Dixie Hwy | | | Monroe | MI | 48162 | |
| Pilot Travel Center | | 1103 S Main Street | | | Andrews | TX | 79714 | |
| Pilot Travel Center | | 1111 E Main St | | | Chillicothe | OH | 45601 | |
| Pilot Travel Center | | 11501 State Hwy 191 | | | Midland | TX | 79707 | |
| Pilot Travel Center | | 1200 Nadeau Rd | | | Monroe | MI | 48162 | |
| Pilot Travel Center | | 1200 S Hillcrest | | | Sulphur Springs | TX | 75482 | |
| Pilot Travel Center | | 127 West State Hwy 302 | | | Kermit | TX | 79745 | |
| Pilot Travel Center | | 1310 Hwy 67 East | | | Big Lake | TX | 76932 | |
| Pilot Travel Center | | 1355 64th Street Nw | | | Williston | ND | 58801 | |
| Pilot Travel Center | | 13712 Northwestern Ave | | | Franksville | WI | 53126 | |
| Pilot Travel Center | | 1600 County Rd 437 | | | Good Hope | AL | 35055 | |
| Pilot Travel Center | | 164 Fm 1927 | | | Pyote | TX | 79777 | |
| Pilot Travel Center | | 170 Valley Street | | | Caddo Valley | AR | 71923 | |
| Pilot Travel Center | | 1701 Ashley Rd. | | | Boonville | MO | 65233 | |
| Pilot Travel Center | | 18011 Colorado | | | Hebron | IN | 46341 | |
| Pilot Travel Center | | 1920 E Denman Avenue | | | Lufkin | TX | 75901 | |
| Pilot Travel Center | | 1954 S Mississippi Ave | | | Atoka | OK | 74525 | |
| Pilot Travel Center | | 2015 Antonio Street | | | Anthony | TX | 79821 | |
| Pilot Travel Center | | 2031 W Ryan Rd | | | Oak Creek | WI | 53154 | |
| Pilot Travel Center | | 21055 West Rd | | | Woodhaven | MI | 48183 | |
| Pilot Travel Center | | 2112 Rees Street | | | Breaux Bridge | LA | 70517 | |
| Pilot Travel Center | | 215 Sr 331 North | | | Russellville | AR | 72802 | |
| Pilot Travel Center | | 2205 North Highway 62 | | | Orange | TX | 77630 | |
| Pilot Travel Center | | 243 Melton Road | | | Burns Harbor | IN | 46304 | |
| Pilot Travel Center | | 2430 93rd Ave Sw | | | Olympia | WA | 98512 | |
| Pilot Travel Center | | 2441 S Church St | | | Murfreesboro | TN | 37127 | |
| Pilot Travel Center | | 2501 Burr | | | Gary | IN | 46406 | |
| Pilot Travel Center | | 2783 Deadwood Ave. | | | Rapid City | SD | 57701 | |
| Pilot Travel Center | | 2810 Rankin Hwy 439 | | | Midland | TX | 79706 | |
| Pilot Travel Center | | 2815 Singing Hills Blvd | | | Sioux City | IA | 51111 | |
| Pilot Travel Center | | 2962 Co Rd 500 North | | | Whiteland | IN | 46184 | |
| Pilot Travel Center | | 3001 Milwaukee Rd | | | Beloit | WI | 53511 | |
| Pilot Travel Center | | 3080 Hwy 16 N | | | Tilden | TX | 78072 | |
| Pilot Travel Center | | 3145 Meteor Crater Road | | | Odessa | TX | 79766 | |
| Pilot Travel Center | | 3240 Point Mallard Pkwy | | | Priceville | AL | 35603 | |
| Pilot Travel Center | | 3300 Hwy 391 | | | Nor Little Rock | AR | 72117 | |
| Pilot Travel Center | | 3712 Crabtree Rd | | | Waynesville | NC | 28786 | |
| Pilot Travel Center | | 3752 US Hwy 285 North | | | Orla | TX | 79770 | |
| Pilot Travel Center | | 4015 Fm 1788 South | | | Midland | TX | 79706 | |
| Pilot Travel Center | | 4105 E US 30 | | | Valparaiso | IN | 46304 | |
| Pilot Travel Center | | 4200 Hwy 302 West | | | Odessa | TX | 79764 | |
| Pilot Travel Center | | 4301 Main St | | | Laplace | LA | 70068 | |
| Pilot Travel Center | | 4416 Skyland Blvd. E. | | | Tuscaloosa | AL | 35405 | |
| Pilot Travel Center | | 4790 Highway 29 | | | Bunkie | LA | 71322 | |
| Pilot Travel Center | | 4848 Ih 20 East | | | Monahans | TX | 79756 | |
| Pilot Travel Center | | 501 Van Horn Drive | | | Van Horn | TX | 79855 | |
| Pilot Travel Center | | 525 1st St | | | Beasley | TX | 77417 | |
| Pilot Travel Center | | 5670 Barrett Rd | | | Ferndale | WA | 98248 | |
| Pilot Travel Center | | 601 East 5th St. | | | Murdo | SD | 57559 | |
| Pilot Travel Center | | 6158 US 223 | | | Ottawa Lake | MI | 49267 | |
| Pilot Travel Center | | 639 Hwy 75 N | | | Huntsville | TX | 77340 | |
| Pilot Travel Center | | 6605 N Indian Canyon Dr | | | N Palm Springs | CA | 92258 | |
| Pilot Travel Center | | 6676 Highway 13 | | | Higginsville | MO | 64037 | |
| Pilot Travel Center | | 706 Ih 20 East | | | Big Spring | TX | 79720 | |
| Pilot Travel Center | | 7801 Alcoa Rd | | | Benton | AR | 72019 | |
| Pilot Travel Center | | 8055 S. Interstate Hwy35 | | | Robinson | TX | 76706 | |
| Pilot Travel Center | | 8150 Indianapolis Blvd | | | Highland | IN | 46322 | |
| Pilot Travel Center | | 8787 S Lancaster Rd | | | Dallas | TX | 75241 | |
| Pilot Travel Center | | 921 Murfreesboro Road | | | Lebanon | TN | 37090 | |
| Pilot Travel Center | | 9800 I-20 | | | Canton | TX | 75103 | |
| Pilot Travel Center | | Us 24 & I 65 | | | Remington | IN | 47977 | |
| Pilot Travel Centers LLC | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 272 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pilot Travel Centers LLC, "Pilot Travel Ceners" d/b/a Pilot Flying J | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |
| Pinnacle 365 | | 1007 Broadway | | | Eureka | CA | 95501 | |
| Pinnacle 365 | | 1125 Fourth Street | | | Eureka | CA | 95501 | |
| Pinnacle 365 | | 1200 Northcrest Dr | | | Crescent CIty | CA | 95531 | |
| Pinnacle 365 | | 1210 SW Hwy 97 | | | Madras | OR | 97741 | |
| Pinnacle 365 | | 1310 Fifth Street | | | Eureka | CA | 95501 | |
| Pinnacle 365 | | 1400 NW College Way | | | Bend | OR | 97701 | |
| Pinnacle 365 | | 1401 G Street | | | Arcata | CA | 95521 | |
| Pinnacle 365 | | 1606 Central Avenue | | | Mckinleyville | CA | 95519 | |
| Pinnacle 365 | | 1791 Riverwalk Dr | | | Fortuna | CA | 95540 | |
| Pinnacle 365 | | 2005 S Hwy 97 | | | Redmond | OR | 97756 | |
| Pinnacle 365 | | 2100 US Route 20 | | | Bend | OR | 97701 | |
| Pinnacle 365 | | 2111 Fourth Street | | | Eureka | CA | 95501 | |
| Pinnacle 365 | | 2123 Oregon Ave | | | Klamath Falls | OR | 97601 | |
| Pinnacle 365 | | 303 Pacific Avenue | | | Tillamook | OR | 97141 | |
| Pinnacle 365 | | 3405 N U.S. 97 | | | Bend | OR | 97701 | |
| Pinnacle 365 | | 3434 S 6th St. | | | Klamath Falls | OR | 97603 | |
| Pinnacle 365 | | 3505 Broadway | | | Eureka | CA | 95503 | |
| Pinnacle 365 | | 36453 Hwy 101 N | | | Nehalem | OR | 97131 | |
| Pinnacle 365 | | 398 NW 3rd St | | | Prineville | OR | 97754 | |
| Pinnacle 365 | | 56896 Venture Ln | | | Sunriver | OR | 97707 | |
| Pinnacle 365 | | 582 Wildwood Avenue | | | Rio Dell | CA | 95562 | |
| Pinnacle 365 | | 650 Redwood Hwy | | | Grants Pass | OR | 97527 | |
| Pinnacle 365 | | 723 S. Fortuna Blvd. | | | Fortuna | CA | 95540 | |
| Pinnacle 365 | | 95 Pine St. | | | Rogue River | OR | 97537 | |
| Pioneer Supermarket | | 289 Columbus Avenue | | | New York | NY | 10023 | |
| Pisani Company, Inc. | | 1551 Commerce St | | | Ironwood | MI | 49938 | |
| Pisani Company, Inc. | | 1551 E Commerce St | | | Ironwood | MI | 49938-1755 | |
| Pisani Company, Inc. | Attn: Dale Pisani | PO Box 40 | | | Atlantic Mine | MI | 49905 | |
| Pit Stop Convenience Stores | | 519 N Main St | | | Highlands | TX | 77562 | |
| Pit Stop Food Mart | | 1015 S Seguin St | | | New Braunfels | TX | 78130 | |
| Pit Stop Food Mart | | 1293 Fm 306 | | | New Braunfels | TX | 78130 | |
| Pit Stop Food Mart | | 1320 River Road | | | New Braunfels | TX | 78132 | |
| Pit Stop Food Mart | | 14240 US Hwy 281 N | | | Spring Branch | TX | 78070 | |
| Pit Stop Food Mart | | 2204 Hwy 46 West | | | New Braunfels | TX | 78132 | |
| Pit Stop Food Mart | | 2718 Fm 725 | | | New Braunfels | TX | 78130 | |
| Pit Stop Food Mart | | 3201 Ih 35 | | | New Braunfels | TX | 78130 | |
| Pit Stop Food Mart | | 3533 SE Military Dr #1 | | | San Antonio | TX | 78223 | |
| Pit Stop Food Mart | | 380 Hwy 46 South | | | New Braunfels | TX | 78130 | |
| Pit Stop Food Mart | | 527 W. Cevallos | | | San Antonio | TX | 78207 | |
| Pit Stop Store | | 974 N Walnut | | | New Braunfels | TX | 78130 | |
| PitCo Foods | | 9036 N. Seneca Street | | | Weedsport | NY | 13166 | |
| PitCo Foods | | 567 CInnabar Street | | | San Jose | CA | 95110 | |
| Pitstop Express | | 10502 Huffmeister Rd | | | Houston | TX | 77065 | |
| Pitstop Express | | 1730 Minonite Rd | | | Rosenberg | TX | 77469 | |
| Pitstop Express | | 3675 Cypress Creek Pkwy | | | Houston | TX | 77068 | |
| Pitstop Express | | 401 Crosstimbers St | | | Houston | TX | 77022 | |
| Pitstop Express | | 430 Highway 146 North | | | Texas City | TX | 77590 | |
| Pitstop Express | | 602 Fairmont Pkwy | | | Pasadena | TX | 77504 | |
| Pitt Stop | | 1005 Old Cherokee Rd | | | Lexington | SC | 29072 | |
| Pitt Stop | | 11047 Broad River Rd | | | Irmo | SC | 29063 | |
| Pitt Stop | | 1910 S Lake Dr | | | Lexington | SC | 29072 | |
| Pitt Stop | | 200 Knox Abbott Dr | | | Cayce | SC | 29033 | |
| Pitt Stop | | 222 Longs Pond Rd | | | Lexington | SC | 29073 | |
| Pitt Stop | | 351 Longspond Rd | | | Lexington | SC | 29073 | |
| Pitt Stop | | 3809 Sunset Blvd | | | West Columbia | SC | 29169 | |
| Pitt Stop | | 4035 Sunset Blvd | | | Columbia | SC | 29072 | |
| Pitt Stop | | 4329 Augusta Hwy | | | Gilbert | SC | 29054 | |
| Pitt Stop | | 586 Spears Crk Church Rd | | | Elgin | SC | 29045 | |
| Pitt Stop | | 595 Spears Creek Ch Rd | | | Elgin | SC | 29045 | |
| Pitt Stop | | 648 Columbia Ave | | | Chapin | SC | 29036 | |
| Pitt Stop | | 7907 Edmond Hwy | | | Pelion | SC | 29123 | |
| PIVO Inc DBA High Plain Beverages | | PO Box 771 | | | Scottsbluff | NE | 69363-0771 | |
| PJKEV Approved, LLC | | 4824 Tujunga Ave | | | Los Angeles | CA | 91601 | |
| PK Productions | | 1400 NW 65th Ave | | | Plantation | FL | 33313-4557 | |
| Plaid Pantries, Inc | | 10025 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| Plaid Pantry | | 1002 W 4th Plain Blvd | | | Vancouver | WA | 98660 | |
| Plaid Pantry | | 514 Washington St | | | Vancouver | WA | 98660 | |
| Planet Muscle, LLC | | 11512 Poema Place | Unit 201 | | Chatsworth | CA | 91311 | |
| Plant City Sunoco # 229 | | 2911 James L Redman Pkwy | | | Plant City | FL | 33566 | |
| Play Ball Marketing | Larry Garza | 17203 NW Military, Suite 8306 | | | San Antonio | TX | 78257 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 273 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plaza Mayor Medellin | | Cra. 57 #41-81, Medellin, La Candelaria | | | Mendellin, Antioquia | | | Columbia |
| Plenavita Brands, LLC | | 1234 Garden Street | | | Hoboken | NJ | 07030 | |
| Plum Market | | 3600 W Maple Rd | | | Bloomfield Hill | MI | 48301 | |
| PM Scientific LLC Donald R. Felley | | 3706 Little Country Rd | | | Parrish | FL | 34219-9018 | |
| PNC Bank | | 200 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| PNC Bank, N.A | Attn: Christina Muniz | One Financial Pkwy | Locator Z1-Yb42-03-1 | | Kalamazoo | MI | 49009 | |
| PNC Bank, National Association | | Plaza 300 | 5th Ave | | Pittsburgh | PA | 15222 | |
| PNC Equipment Finance, LLC | | 655 Business Center Dr | | | Horsham | PA | 19044 | |
| PNC Equipment Finance, LLC | | PO Box 94931 | | | Cleveland | OH | 44101-4931 | |
| Pockets Convenience Stores | | 12751 South First St | | | Milan | TN | 38358 | |
| Poco Loco Supermercado | | 21140 Interstate 35 | | | Kyle | TX | 78640 | |
| Poco Loco Supermercado | | 2300 Windy Hill Rd Unit 100 | | | Kyle | TX | 78640 | |
| Poco Loco Supermercado | | 2951 Fm 2001 | | | Buda | TX | 78610 | |
| Poco Loco Supermercado | | 5898 Camino Real | | | Maxwell | TX | 78656 | |
| Polar Beverages Co. Inc | | 1001 Southbridge St | | | Worcester | MA | 01610 | |
| Polar Corp /Polar Beverages | | 1001 Southbridge St | | | Worcester | MA | 01610-2218 | |
| Polbio LLC Mattia Polibio | | 72 Tracy Ave | | | Totowa | NJ | 07512-2038 | |
| Police Officer Assistance Trust | | 1030 NW 111th Ave Suite 232 | | | Miami | FL | 33172 | |
| PoliteMail Software | | 300 Constitution Ave Suite 200 | | | Portsmouth | NH | 03801 | |
| Pollys Market | | 1210 W. Parnall Rd. | | | Jackson | MI | 49201 | |
| Pollys Market | | 1255 Main Street | | | Chelsea | MI | 48118 | |
| Pollys Market | | 1821 Spring Arbor Rd. | | | Jackson | MI | 49203 | |
| Pollys Market | | 201 Park Avenue | | | Jackson | MI | 49203 | |
| Pollys Market | | 2119 Ferguson Rd. | | | Jackson | MI | 49203 | |
| Polygram Publishing, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| PolyGram Publishing, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| PolyGram Publishing, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| PolyGram Publishing, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alfarag | 7 Times Square | | New York | NY | 10036 | |
| POP Display Product (HK) Limited Dongguan Pop Display & Pack | | #15 Ronghua Rd | Jiuzhou 3Rd Industrial Zone | Shijie Town | Dongguan | | | China |
| Pop Shoppe | | 7340 W Friendly Ave | | | Greensboro | NC | 27410 | |
| Pops | | 205 Assembly St | | | Columbia | SC | 29201 | |
| Pops | | 8550 Farrow Rd | | | Columbia | SC | 29203 | |
| Porn & Associates GmbH | | Georg-Ohm- Strassa 11 | | | Taunusstein | | 65232 | Germany |
| Portfolio Media, Inc. Law 360 | | 111 W 9th St | | | New York | NY | 10011-4115 | |
| Portland Bottling Company | | 1321 NE Couch St | | | Portland | OR | 97232-3007 | |
| Portland Bottling Company | | 16800 SE Evelyn St | Ste 120 | | Clackamas | OR | 97015 | |
| Portland Bottling Company | Attn: Edward Maletis | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | Attn: Edward Maletis and Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | Attn: Jack Ehren, CEO | 16800 SE Evelyn Street | Suite 120 | | Clackamas | OR | 97015 | |
| Portland Bottling Company | Attn: Terry Michaelson | 1321 NE Couch Street | | | Portland | OR | 97232 | |
| Portland Bottling Company | c/o Davis Wright Tremaine LLP | Attn: Joseph M. VanLeuven | 1300 SW Fifth Avenue, Suite 2400 | 24th Floor | Portland | OR | 97201 | |
| Posimat-Bottle Tech, Inc | | 1646 NW 108th Ave | | | Miami | FL | 33172-2007 | |
| Post & Schell P.C. | | 1600 John F Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| Potential Church | | 12401 Stirling Rd | | | Cooper City | FL | 33330 | |
| Powdersville Self Storage | | 11411 Anderson Rd | | | Greenville | SC | 29611 | |
| Power and Control Installations, Inc | | 5701 Commerce St | | | Jacksonville | FL | 32211-5330 | |
| Power and Energy Services Inc | | PO Box 637 | | | Powder Springs | GA | 30127 | |
| Power and Energy Services, Inc. | | PO Box 637 | | | Powder Springs | GA | 30127-0637 | |
| Power Energy Services Inc | | 1787 Westfork Drive | Ste 108 | | Lithia Springs | GA | 30122 | |
| Power Equipment Company | | 3050 BRd Ave | | | Memphis | TN | 38112 | |
| Power Market | | 10021 Combie Rd | | | Auburn | CA | 95602 | |
| Power Market | | 1049 S Main St | | | Angels Camp | CA | 95222 | |
| Power Market | | 1050 Sunset Blvd | | | Rocklin | CA | 95765 | |
| Power Market | | 1080 Guadalupe St | | | Guadalupe | CA | 93434 | |
| Power Market | | 1088 Lakeport Blvd | | | Lakeport | CA | 95453 | |
| Power Market | | 110 E Park Ave | | | Chico | CA | 95928 | |
| Power Market | | 11852 San Vicente Blvd | | | Los Angeles | CA | 90049 | |
| Power Market | | 119 Redtop Rd | | | Fairfield | CA | 94533 | |
| Power Market | | 1255 W East Ave | | | Chico | CA | 95926 | |
| Power Market | | 12589 East Hwy 20 | | | Clearlake Oaks | CA | 94510 | |
| Power Market | | 130 Pleasant Valley Rd | | | Diamond Springs | CA | 95619 | |
| Power Market | | 1300 Farmers Ln | | | Santa Rosa | CA | 95405 | |
| Power Market | | 1408B Euclid Ave | | | Chino | CA | 91710 | |
| Power Market | | 1434 W Yosemite Ave | | | Manteca | CA | 95337 | |
| Power Market | | 1495 Lake Blvd | | | Redding | CA | 96003 | |
| Power Market | | 1670 Hartnell Ave | | | Redding | CA | 96002 | |
| Power Market | | 1805 Willow Pass Road | | | Pittsburg | CA | 94565 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 274 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Power Market | | 192 Lathrop Rd | | | Lathrop | CA | 95330 | |
| Power Market | | 1975 Ponderosa Wy | | | Anderson | CA | 96007 | |
| Power Market | | 1976 Mcgowan Rd | | | Olivehurst | CA | 95961 | |
| Power Market | | 2323 Laguna Blvd | | | Elk Grove | CA | 95758 | |
| Power Market | | 2330 Nicolaus Rd | | | Lincoln | CA | 95648 | |
| Power Market | | 254 Bailey Road | | | Bay Point | CA | 94565 | |
| Power Market | | 2970 Olive Hwy | | | Oroville | CA | 95966 | |
| Power Market | | 3001 Foothills Blvd | | | Roseville | CA | 95661 | |
| Power Market | | 3012 Howe Road | | | Martinez | CA | 94553 | |
| Power Market | | 3180 Jefferson Blvd | | | West Sacramento | CA | 95691 | |
| Power Market | | 3480 W Center St | | | Anderson | CA | 96007 | |
| Power Market | | 3575 Willow Pass Road | | | Bay Point | CA | 94565 | |
| Power Market | | 3825 Santa Rosa Ave | | | Santa Rosa | CA | 95405 | |
| Power Market | | 4051 Cameron Park Dr | | | Cameron Park | CA | 95682 | |
| Power Market | | 4155 Suisun Valley Rd | | | Suisun City | CA | 94585 | |
| Power Market | | 4217 Arboga Road | | | Olivehurst | CA | 95961 | |
| Power Market | | 425 Laurel Rd | | | Vallejo | CA | 94591 | |
| Power Market | | 432 Wilshire Blvd | | | Santa Monica | CA | 90401 | |
| Power Market | | 440 W St Charles St | | | San Andreas | CA | 95249 | |
| Power Market | | 4430 Auburn Blvd | | | Sacramento | CA | 95841 | |
| Power Market | | 4720 Gold Hill Rd | | | Cordelia | CA | 94585 | |
| Power Market | | 530 Bogue Rd | | | Yuba City | CA | 95991 | |
| Power Market | | 604 S Coast Hwy | | | Laguna Beach | CA | 92651 | |
| Power Market | | 671 Lincoln Blvd | | | Lincoln | CA | 95648 | |
| Power Market | | 710 E Lassen | | | Chico | CA | 95973 | |
| Power Market | | 790 Tahoe Blvd | | | Incline Village | NV | 89450 | |
| Power Market | | 7966 Walegra Rd | | | Antelope | CA | 95843 | |
| Power Market | | 8750 Brentwood Blvd | | | Brentwood | CA | 94513 | |
| Power Market | | 901 East St | | | Woodland | CA | 95695 | |
| Power Market | | 9811 Live Oak Blvd. | | | Live Oak | CA | 95953 | |
| Power Market | | 9815 Hwy 53 - Hwy 29 | | | Lower Lake | CA | 95457 | |
| Powerhouse Gym | | 16231 Woodward Ave | | | Highland Park | MI | 48203 | |
| Powerhouse Gym | | 3216 SE Federal Hwy | | | Stuart | FL | 34997 | |
| Powers CRR. Inc Glenda Powers | | 13050 SW 6th Ct | | | Davie | FL | 33325-3207 | |
| PPF Lincoln Medley | | 12600 NW 115th Ave | | | Medley | FL | 33178 | |
| PPF Lincoln Medley, LLC | Attn: Devin Barnwell c/o Morgan Stanley Real Estate Advisor, Inc | 3280 Peachtree Rd NE | 20th Floor | | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | 1585 Broadway, 31st Floor | | New York | NY | 10036 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | 3280 Peachtree Road. N.E. | 20th Floor | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc. | Attn: Devin Barnwell | 3280 Peachtree, Rd NE 20th Floor | | Atlanta | GA | 30305 | |
| PPF Lincoln Medley, LLC - Prime Property Fund, LLC | | 3280 Peachtree Rd Ne | | | Atlanta | GA | 30305 | |
| PPT Group Corp. | | 45921 Maries Rd Suite 120 | | | Sterling | VA | 20166-9278 | |
| PR Lewis Business Center II, LLC | c/o PGIM Real Estate | Attn: PRISA Asset Manager | 4 Embarcadero Center, Suite 2700 | | San Francisco | CA | 94111 | |
| PR Newswire Association LLC | | 350 Hudson St | | | New York | NY | 10014 | |
| Prayon, Inc | | 1610 Marvin Griffin Rd | | | Augusta | GA | 30906-3808 | |
| Precision Integrated Systems, LLC. | | PO Box 147 | | | Wickenburg | AZ | 85358 | |
| Precision Roofing Corp | | 2646 West 77 Place | | | Hialeah | FL | 33016 | |
| Predator Nutrition Ltd | | The Headrow | | | Leeds | | LS1 8TL | England |
| Predator Nutrition Ltd | | The Headrow | | | Leeds | | LS1 8TL | United Kingdom |
| Premier Broker Partners, LLC | | 188 Fries Mill Rd Ste G2 | | | Turnersville | NJ | 08012-2015 | |
| Premier Distributing Co v. Vital Pharmaceuticals, Inc. (2021) | Premier Distributing Company | 4321 Yale Blvd Ne | | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | | 1200 Troy King Rd | | | Farmington | NM | 87401 | |
| Premier Distributing Company | | 2680 Saw Mill Rd | | | Santa Fe | NM | 87505 | |
| Premier Distributing Company | | 3535 SanoSuitee | | | Gallup | NM | 87301 | |
| Premier Distributing Company | | 380 Alliance Dr | | | Las Cruces | NM | 88007 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | | 4321 Yale Blvd NE | | | Albuquerque | NM | 87107 | |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | 2 South Biscayne Blvd., Suite 1500 | | Miami | FL | 33131 | |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | PO Box 2168 | | Albuquerque | NM | 87103-2168 | |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | | Clovis | NM | 88101 | |
| Premier Distributing Company | Julie Ryan | 4321 Yale Blvd Ne | | | Albuquerque | NM | 87107-4141 | |
| Premier Glazer's Beer & Beverage, LLC | | 10367 S 134th St | | | Omaha | NE | 68138-3737 | |
| Premier Glazer's Beer & Beverage, LLC | Attn: President and General Manager | 2505 Murray | | | Sioux City | IA | 51111 | |
| Premier Nutrition Products, LLC | | 2203 NW 30th Place Bay 1 | | | Pompano Beach | FL | 33069 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Nutrition Products, LLC | | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| Premier Packaging LLC | | 3900 Produce Rd | | | Louisville | KY | 40218-3006 | |
| Premier Pallets, Inc. | | 9412 Balm Riverview Rd | | | Riverview | FL | 33569-5116 | |
| Premium Beverage Co. | | 1311 Dayton St Ste D | | | Salinas | CA | 93901-4410 | |
| Premium Beverage Co. | | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | 555 W Fifth St | 48th Floor | Los Angeles | CA | 90013 | |
| Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013 | |
| Premium Beverage vs. VPX et al. (2019) | Premium Beverage Co | 1311 Dayton St Suite D | | | Salinas | CA | 93901 | |
| Premium Ingredients | | 285 East Fullerton Avenue | | | Carol Stream | IL | 60188 | |
| Premium Ingredients International (US) LLC | Attn: David York | 285 E Fullerton Ave | | | Carol Stream | IL | 60188 | |
| Preplex Films, LLC Larry Silva | | 4000 NE 3rd Ave | | | Pompano Beach | FL | 33064 | |
| Presco Food Store | | 29741 State Road 54 | | | Wesley Chapel | FL | 33543 | |
| Presence From Innovation | | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042-4412 | |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | PO Box 790379 | | | St. Louis | MO | 63179-0379 | |
| Presidio | | 12100 Sunset Hills Road | Suite 300 | | Reston | VA | 20190-3295 | |
| Presidio Network Solutions LLC | | 1 Penn Plaza, Suite 2832 | | | New York | NY | 10119 | |
| Presidio Networked Solutions LLC | | 10 Sixto Rd | | | Woburn | MA | 01801 | |
| Presidio Networked Solutions LLC | | 12100 Sunset Hills Road | Suite 300 | | Reston | VA | 20190-3295 | |
| Presidio Networked Solutions, LLC | Attn: Jay Staples, Associate General Counsel | 3340 Peachtree Rd N.E. | Suite 2700 | | Atlanta | GA | 30326 | |
| PressPlay Projects LLC Sam and Monica Patterson | | 137 Lake HouSE Rd | | | Pooler | GA | 31322-9710 | |
| Pri Mart Quik Shop | | 24039 Red Arrow Hwy | | | Mattawan | MI | 49071 | |
| Pri Mart Quik Shop | | 2407 S. M-139 | | | Benton Harbor | MI | 49022 | |
| Pri Mart Quik Shop | | 5681 Cleveland Ave. | | | Stevensville | MI | 49127 | |
| Pri Mart Quik Shop | | 8736 U.S. 31 | | | Berrien Springs | MI | 49103 | |
| Price Chopper | | 1 Kendall Way | | | Malta | NY | 12020 | |
| Price Chopper | | 115 Ballston Avenue | | | Saratoga Spring | NY | 12866 | |
| Price Chopper | | 12 W First St South | | | Fulton | NY | 13069 | |
| Price Chopper | | 121 Farmington Avenue | | | Bristol | CT | 06010 | |
| Price Chopper | | 142 State Hwy 94 South | | | Warwick | NY | 10990 | |
| Price Chopper | | 1879 Altamont Avenue | | | Schenectady | NY | 12303 | |
| Price Chopper | | 2 Worcester Road | | | Webster | MA | 01570 | |
| Price Chopper | | 240 N Comrie Ave | | | Johnstown | NY | 12095 | |
| Price Chopper | | 329 Glenmont Rd. | | | Glenmont | NY | 12077 | |
| Price Chopper | | 33 Chenango Bridge Rd | | | Binghamton | NY | 13901 | |
| Price Chopper | | 39 North Plank Road | | | Newburgh | NY | 12550 | |
| Price Chopper | | 50 Cambridge Street | | | Worcester | MA | 01610 | |
| Price Chopper | | 555 E Main St | | | Little Falls | NY | 13365 | |
| Price Chopper | | 560 Main Street | | | Gardner | MA | 01440 | |
| Price Chopper | | 595 Shelburne Rd. | | | So Burlington | VT | 05403 | |
| Price Chopper | | 677 Upper Glen Street | | | Queensbury | NY | 12804 | |
| Price Chopper | | 72 Pullman Street | | | Worcester | MA | 01606 | |
| Price Chopper | | 835 Washington Street | | | Middletown | CT | 06457 | |
| Price Chopper | | 8648 State Route 22 | | | Granville | NY | 12832 | |
| Price Chopper | | East Main Street | | | Marlborough | MA | 01752 | |
| Price Chopper Kansas & Missour | | 11700 W 135th Street | | | Overland Park | KS | 66221 | |
| Price Chopper Kansas & Missour | | 12010 Shawnee Mission Pkwy | | | Shawnee | KS | 66216 | |
| Price Chopper Kansas & Missour | | 1400 W Amity Rd | | | Louisburg | KS | 66053 | |
| Price Chopper Kansas & Missour | | 15970 S Murlen Rd | | | Olathe | KS | 66062 | |
| Price Chopper Kansas & Missour | | 1600 SE Blue Parkway | | | Lee S Summit | MO | 64063 | |
| Price Chopper Kansas & Missour | | 16611 E 23rd Street | | | Independence | MO | 64055 | |
| Price Chopper Kansas & Missour | | 19601 W 101st St | | | Lenexa | KS | 66220 | |
| Price Chopper Kansas & Missour | | 2107 S 4th St | | | Leavenworth | KS | 66048 | |
| Price Chopper Kansas & Missour | | 22350 S Harrison St | | | Spring Hill | KS | 66083 | |
| Price Chopper Kansas & Missour | | 309 N Hospital Dr | | | Paola | KS | 66071 | |
| Price Chopper Kansas & Missour | | 3425 Ingersoll Ave | | | Des Moines | IA | 50312 | |
| Price Chopper Kansas & Missour | | 4820 N Oak Trafficway | | | Kansas City | MO | 64118 | |
| Price Chopper Kansas & Missour | | 4950 Roe Blvd | | | Roeland Park | KS | 66205 | |
| Price Chopper Kansas & Missour | | 500 N.E. Barry Rd. | | | Kansas CIty | MO | 64155 | |
| Price Chopper Kansas & Missour | | 501 S Commercial Dr | | | Bonner Springs | KS | 66012 | |
| Price Chopper Kansas & Missour | | 7000 W 75th St | | | Overland Park | KS | 66204 | |
| Price Chopper Kansas & Missour | | 7201 W 151st St | | | Overland Park | KS | 66223 | |
| Price Chopper Kansas & Missour | | 7600 State Ave | | | Kansas CIty | KS | 66112 | |
| Price Cutter | | 120 Cloverleaf Plaza | | | Van Buren | AR | 72956 | |
| Price Cutter | | 2150 E Cleveland St | | | Monett | MO | 65708 | |
| Price Cutter | | 300 Ichord Ave #C | | | Waynesville | MO | 65583 | |
| Price Cutter | | 3260 E. Battlefield | | | Springfield | MO | 65804 | |
| Price Cutter | | 4228 S National | | | Springfield | MO | 65810 | |
| Pride Convenience | | 25 Russell Street | | | Hadley | MA | 01035 | |
| Pride Convenience | | 350 E North Avenue | | | Villa Park | IL | 60181 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pride Convenience | | 6 North Westfield Street | | | Agawam | MA | 01001 | |
| Primal Fit Miami LLC | | 8200 NE 2nd Ave | | | Miami | FL | 33138 | |
| Prime Beverage Group | | 1858 Kannapolis Pkwy | | | Kannapolis | NC | 28027-8550 | |
| Prime Power Services, Inc. | | PO Box 96512 | | | Charlotte | NC | 28296-0512 | |
| Prime Time Group | | Sibiu, Str. Moldovei nr. 13 | | | | | | Romania |
| Principle Life Insurance Company | | Butters Realty and Management, LLC | 6820 Lyons Technology Circle, Suite 100 | | Coconut Creek | FL | 33073 | |
| Prinova (Changzhou) Solutions Co. Ltd | | No 5 Lingxiang Rd | Wujin Economic Zone | | Changzhou | | 213149 | China |
| Prinova Europe Limited | | 10 Aldersgate Street | | | London | | EC1A 4HJ | England |
| Prinova Solutions Europe Limited | | Priory Park Mills Rd | | | Aylesford | | ME20 7PP | United Kingdom |
| Prinova US LLC | | 285 E Fullerton Avenue | | | Carol Stream | IL | 60188 | |
| Prinova US LLC | | 36780 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Prinova US LLC, d/b/a Prinova USA | | 285 E. Fullerton Ave. | | | Carol Stream | IL | 60188 | |
| Prinova US LLC, d/b/a Prinova USA ("Prinova") | Attn: Roberto Elias | 285 E. Fullerton Ave. | | | Carol Stream | IL | 60188 | |
| Print Basics, Inc. | | 1061 Southwest 30th Ave | | | Deerfield Beach | FL | 33442-8104 | |
| Priority 1, Inc. | | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | |
| Priority-1, Inc. | c/o Quattlebaum, Grooms & Tull PLLC | Attn: Geoffrey B. Treece | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| Pri-Pak, Inc. | | 2000 Schenley Place | | | Greendale | IN | 47025 | |
| Priscilla Long | | 2508 Fresco Ave | | | Hidalgo | TX | 78557 | |
| Priscilla Sites | | 94 Old Post Rd | | | Mount Sinai | NY | 11766 | |
| Pro Sound Inc | | 12250 NE 13th Ct | | | Miami | FL | 33161 | |
| Pro Supps USA, LLC | | 5501 Headquarters Drive | Suite 150W | | Plano | TX | 75024 | |
| Pro Transport, Inc | | 10800 NW South River Drr | | | Miami | FL | 33178 | |
| Pro-Bowl Plumbing, Inc. | | 12134 Wiles Rd | | | Coral Springs | FL | 33076 | |
| Process Brand Evolution Ltd. | | Building 1 - 2201, No.735 | Liyang Road | | Hong Kou District, Shanghai | | 200080 | China |
| Production Automation, Inc. | | 2075 Exchange St | | | Montgomery | AL | 36116 | |
| Productos de Prestigio, S.A. | | Milla 8, Via Transistmica | Omar Torrijos, San Miguelito Parque Industrial Correagua | | Panama City | | | Panama |
| Products Gulf | | 79 West State Street | #4 | | Athens | OH | 45701 | |
| Professional Account Management | | PO Box 3032 | | | Milwaukee | WI | 53201-3032 | |
| Professional Aircraft Corporation | | 15715 Lindberg Ln | | | Wellington | FL | 33414 | |
| Professional Fighters League | | 320 W 37th Street | 14th Floor | | New York | NY | 10018 | |
| Professional Store Services | | PO Box 96 | | | New Waverly | TX | 77358-0096 | |
| Professional Store Services | Attn: Philip Harrington | PO Box 96 | | | New Waverly | TX | 77358 | |
| Professional Supplements, LLC | c/o Timothy W. Schulz, P.A. | Attn: Timothy W. Schulz, Esquire | 330 Clematis St | Ste 116 | West Palm Beach | FL | 33401-4602 | |
| Profitmaster Displays, Inc | | 6190 Powers Ferry Rd Suite 510 | | | Atlanta | GA | 30339-2967 | |
| Prolock & Safe | | 896 SW 70th Ave | | | Miami | FL | 33144 | |
| Prologis | Attn: General Counsel | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |
| Prologis | Attn: Kari Hughes | 2141 Rosecrans Ave | Suite 1151 | | El Segundo | CA | 90245 | |
| Prologis | Attn: Market Officer | 17777 Center Court Drive North | Suite 100 | | Cerritos | CA | 90703 | |
| Prologis Targeted Logistics Fund, L.P. | | 1800 Wazee St | | | Denver | CO | 80202 | |
| Prologis Targeted US | Attn: General Counsel | 1800 Wazee St | Suite 500 | | Denver | CO | 80202 | |
| Prologis Targeted US | Attn: Market Officer | 17777 Center Court Drive North | Suite 100 | | Cerritos | CA | 90703 | |
| Promart | | 10759 Hwy 76 | | | Healdton | OK | 73438 | |
| Promixx, Ltd. | | Unit 3 | Freemans Parc, Penarth Road | | Cardiff | GB | CF11 8EQ | United Kingdom |
| Pronto | | 1800 Hwy 75 N | | | Sioux City | IA | 51105 | |
| Pronto | | 91 Cedar St | | | Lawton | IA | 51030 | |
| Prontock Beer Dist. Inc. | | 323 Sandy St | | | Dubois | PA | 15801 | |
| Prontock Beer.Dist. Inc. | | 323 Sandy St | | | Dubois | PA | 15801-1873 | |
| Property Management Inc | | 2901 2 Bluegrass Blvd | Ste 420 | | Lehi | UT | 84043 | |
| Proserv America Janitorial Services, Inc. | | 18459 Pines Blvd | | | Pembroke Pines | FL | 33029-1400 | |
| Proserv Crane & Equipment, Inc. | | 455 AldiNE Bender | | | Houston | TX | 77060 | |
| Protameen Chemicals, Inc. | | 375 Minnisink Rd | | | Totowa | NJ | 07511 | |
| Protameen Chemicals, Inc. | | PO Box 166 | | | Totowa | NJ | 0511-0166 | |
| Protient, Inc. | c/o Hackleman, Olive & Judd, P.A. | Attn: Christian Peterson & Kara Strochlic | 2348 East Las Olas Blvd. | | Fort Lauderdale | FL | 33301 | |
| Pryor Cashman LLP | | 7 Times Sq Fl 3 | | | New York | NY | 10036-6569 | |
| PS Business Parks, L.P. | Attn: Leasing | 2316 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Ps Food Mart | | 1002 W. Michigan Ave | | | Marshall | MI | 49048 | |
| Ps Food Mart | | 101 E. Michigan Ave. | | | Albion | MI | 49224 | |
| Ps Food Mart | | 10995 W. Carleton Rd. | | | Clayton | MI | 49235 | |
| Ps Food Mart | | 120 E. Leigh St. | | | Homer | MI | 49245 | |
| Ps Food Mart | | 1301 S. West Ave. | | | Jackson | MI | 49202 | |
| Ps Food Mart | | 13256 Helmer Rd | | | Battle Creek | MI | 49015 | |
| Ps Food Mart | | 138 W Chicago St | | | Coldwater | MI | 49036 | |
| Ps Food Mart | | 1488 N Dixie Hwy | | | Monroe | MI | 48162 | |
| Ps Food Mart | | 1502 Cooper St. | | | Jackson | MI | 49202 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 277 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ps Food Mart | | 1540 Front St @ I-280 | | | Toledo | OH | 43605 | |
| Ps Food Mart | | 15423 US Highway 27 N. | | | Marshall | MI | 49068 | |
| Ps Food Mart | | 15551 11 Mile Rd | | | Battle Creek | MI | 49014 | |
| Ps Food Mart | | 1625 Miami/I-75 | | | Toledo | OH | 43605 | |
| Ps Food Mart | | 17 E. Carleton | | | Hillsdale | MI | 49242 | |
| Ps Food Mart | | 18715 US 12 | | | Cement City | MI | 49233 | |
| Ps Food Mart | | 1896 Front St/Consaul | | | Toledo | OH | 43605 | |
| Ps Food Mart | | 202 E. Jackson Rd. | | | Concord | MI | 49237 | |
| Ps Food Mart | | 321 N Monroe St | | | Monroe | MI | 48162 | |
| Ps Food Mart | | 420 E Grand River Ave | | | Williamston | MI | 48895 | |
| Ps Food Mart | | 420 S M99 | | | Jonesville | MI | 49250 | |
| Ps Food Mart | | 4711 S Detroit Ave | | | Toledo | OH | 43614 | |
| Ps Food Mart | | 475 E. Chicago | | | Jonesville | MI | 49250 | |
| Ps Food Mart | | 5432 Summit St/131st St | | | Toledo | OH | 43611 | |
| Ps Food Mart | | 60 E. North Territorial Rd. | | | Whitmore Lake | MI | 48189 | |
| Ps Food Mart | | 600 South Main | | | Reading | MI | 49274 | |
| Ps Food Mart | | 6008 B. Drive North | | | Battle Creek | MI | 49015 | |
| Ps Food Mart | | 601 E Chicago St | | | Coldwater | MI | 49036 | |
| Ps Food Mart | | 655 Tecumseh St | | | Dundee | MI | 48131 | |
| Ps Food Mart | | 720 North Main St | | | Perry | MI | 48872 | |
| Ps Food Mart | | 75 E Chicago St | | | Coldwater | MI | 49036 | |
| Ps Food Mart | | 7503 Airport Hwy | | | Holland | OH | 43528 | |
| Ps Food Mart | | 8006 Spring Arbor Rd. | | | Spring Arbor | MI | 49283 | |
| Ps Food Mart | | 815 Lansing Ave. | | | Jackson | MI | 49202 | |
| Ps Food Mart | | 8160 M-60 Highway | | | Union City | MI | 49094 | |
| Ps Food Mart | | 918 Wisner St. | | | Jackson | MI | 49202 | |
| Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | PO Box 9477 | | Minneapolis | MN | 55484 | |
| Public Storage | | 1010 W Lumsden Road | | | Brandon | FL | 33511 | |
| Public Storage | | 11770 Southwest Fwy | | | Houston | TX | 77031 | |
| Public Storage | | 701 WeSuitern Ave | | | Glendale | CA | 91201-2349 | |
| Public Storage | | 8149 Aircenter Court | | | Orlando | FL | 32809 | |
| Public Storage PS Illinois Trust | | 330 W North Ave | | | Lombard | IL | 60148-1207 | |
| Publigraphic,LLC | | 8430 NW 61th | | | Miami | FL | 33166 | |
| Publix Greenwise Market | | 1000 Jemison Lane | | | Mountain Brook | AL | 35223 | |
| Publix Greenwise Market | | 2175 Sembler Drive | | | Odessa | FL | 33556 | |
| Publix Greenwise Market | | 250 Pine Lake Drive | | | Ponte Vedra | FL | 32081 | |
| Publix Greenwise Market | | 255 SE 3rd Ave | | | Ft. Lauderdale | FL | 33301 | |
| Publix Greenwise Market | | 555 Channelside Dr | | | Tampa | FL | 33602 | |
| Publix Greenwise Market | | 625 W. Gaines Street | | | Tallahassee | FL | 32301 | |
| Publix Greenwise Market | | 8210 Glades Rd. | | | Boca Raton | FL | 33434 | |
| Publix Liquors | | 10801 Starkey Rd Ste 200 | | | Largo | FL | 33756 | |
| Publix Liquors | | 11502 N 53rd Street | | | Temple Terrace | FL | 33617 | |
| Publix Liquors | | 12681 Miramar Parkway | | | Miramar | FL | 33027 | |
| Publix Liquors | | 13900 Cr 455 | | | Clermont | FL | 34711 | |
| Publix Liquors | | 1420 NW N River Dr | | | Miami | FL | 33125 | |
| Publix Liquors | | 15050 Sandpiper Lane | | | Naples | FL | 34114 | |
| Publix Liquors | | 1538 S Federal Hwy | | | Delray Beach | FL | 33444 | |
| Publix Liquors | | 155 Bartram Market Drive | | | St. Johns | FL | 32259 | |
| Publix Liquors | | 16181 NW US Hwy 441 Unit 110 | | | Alachua | FL | 32615 | |
| Publix Liquors | | 200 37th Ave N | | | St Petersburg | FL | 33701 | |
| Publix Liquors | | 2039 Hendricks Ave | | | Jacksonville | FL | 32207 | |
| Publix Liquors | | 22973 Sr 7 | | | Boca Raton | FL | 33428 | |
| Publix Liquors | | 2514 Mcmullen Booth Rfd | | | Clearwater | FL | 33755 | |
| Publix Liquors | | 2556 Enterprise Rd | | | Orange City | FL | 32763 | |
| Publix Liquors | | 2783 Elkcam Blvd | | | Deltona | FL | 32738 | |
| Publix Liquors | | 2873 S Orange Ave | | | Orlando | FL | 32806 | |
| Publix Liquors | | 2875 University Boulevard West | | | Jacksonville | FL | 32217 | |
| Publix Liquors | | 3839 Pleasant Hill Rd | | | Kissimmee | FL | 34746 | |
| Publix Liquors | | 4425 Commrate Dr | | | Destin | FL | 32541 | |
| Publix Liquors | | 4950 Belle Terre Pkwy | | | Palm Coast | FL | 32137 | |
| Publix Liquors | | 5050 Champion Blvd | | | Boca Raton | FL | 33428 | |
| Publix Liquors | | 5380 Stadium Pkwy Ste 100 | | | Rockledge | FL | 32955 | |
| Publix Liquors | | 600 N University Dr | | | Pembroke Pines | FL | 33024 | |
| Publix Liquors | | 610 North Eglin Parkway | | | Fort Walton Bea | FL | 32547 | |
| Publix Liquors | | 6551 N Orange Blossom Trl | | | Mount Dora | FL | 32757 | |
| Publix Liquors | | 7880 113th St | | | Seminole | FL | 33708 | |
| Publix Liquors | | 851 S Sr 434 | | | Altamonte Springs | FL | 32714 | |
| Publix Liquors | | 855 County Road 210 W | | | Saint Johns | FL | 32259 | |
| Publix Liquors | | 9005 US Hwy 301 N | | | Parrish | FL | 34219 | |
| Publix Liquors | | 9359 Sheridan St | | | Hollywood | FL | 33024 | |
| Publix Pharmacy | | 5534 Peachtree Blvd | | | Chamblee | GA | 30341 | |
| Publix Super Market | | 3300 Publix Corporate Pkwy | | | Lakeland | FL | 33801 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 278 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Publix Super Market Inx | | 3300 Publix Corporate Parkway | | | Lakeland | FL | 33811 | |
| Pugs, Inc. | | 215 N 1800 West | | | Lindon | UT | 84042 | |
| Pulice Land Surveyors, Inc. | | 5381 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| Pump & Pantry | | 101 W Highway 20 | | | Gordon | NE | 69343 | |
| Pump & Pantry | | 101 West Hiway 20 | | | Gordon | NE | 69343 | |
| Pump & Pantry | | 109 E 4th St | | | Ainsworth | NE | 69210 | |
| Pump & Pantry | | 109 N Lincoln Ave | | | York | NE | 68467 | |
| Pump & Pantry | | 14341 South Highway 31 | | | Gretna | NE | 68028 | |
| Pump & Pantry | | 1521 Harlan Street | | | Falls City | NE | 68355 | |
| Pump & Pantry | | 1630 East South Street | | | Hastings | NE | 68901 | |
| Pump & Pantry | | 276 Mears Street | | | Chadron | NE | 69337 | |
| Pump & Pantry | | 345 West O St | | | Lincoln | NE | 68528 | |
| Pump & Pantry | | 345 West O Street | | | Lincoln | NE | 68522 | |
| Pump & Pantry | | 3605 Summit Plz Dr | | | Bellevue | NE | 68123 | |
| Pump & Pantry | | 400 W. Elk St | | | Jackson | NE | 68743 | |
| Pump & Pantry | | 981 2nd Street | | | Chappell | NE | 69129 | |
| Pump N Pak | | 1004 Main St | | | Rock Valley | IA | 51247 | |
| Pump N Pak | | 110 West 5th | | | Canton | SD | 57013 | |
| Pump N Pak | | 46597 267th St | | | Sioux Falls | SD | 57106 | |
| Pump N Pak | | 629 Stanford | | | Vermillion | SD | 57069 | |
| Pump N Petes | | 208 N. 14th | | | Rich Hill | MO | 64779 | |
| Pump N Shop | | 920 Fenwick Dr. | | | Laredo | TX | 78041 | |
| Pump N Stuff | | 200 S Main St | | | Viborg | SD | 57070 | |
| Pump N Stuff | | 2nd and Walnut | | | Yankton | SD | 57078 | |
| Pump N Stuff | | 401 N West Ave | | | Crooks | SD | 57020 | |
| Pump N Stuff | | Hwy 18 & Washington St | | | Burke | SD | 57523 | |
| PumpMan LLC | | 160 Pehle Ave Suite 307 | | | Saddle Brook | NJ | 07663 | |
| PumpMan Phoenix | | 2824 E Washington St | | | Phoenix | AZ | 85034-1514 | |
| Pure Air Crothers Cooling & Heating, Inc | | 2043 Trade Center Way | | | Naples | FL | 34109 | |
| Pure Beverage Company | | 1835 Stout Field West Dr # 101 | | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 13126 Forest Centre Ct | | | Louisville | KY | 40223 | |
| Pure Beverage Company Speedway | | 1835 Stout Field West Dr # 101 | | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 2301 Airwest Blvd | | | Plainfield | IN | 46168 | |
| Pure Beverages | | 2301 Airwest Blvd | | | Plainfield | IN | 46168 | |
| Pure water Partners | | PO Box 24445 | | | Seattle | WA | 98124-0445 | |
| PureCircle USA, Inc | | 5 Westbrook Corporate Center | | | Westchester | IL | 60154 | |
| Purple Cow Convenience Store | | 1200 Al Hwy 143 | | | Elmore | AL | 36025 | |
| Purple Cow Convenience Store | | 9053 County Farm Rd | | | Long Beach | MS | 39560 | |
| Purple Mood Media, LLC | | 1505 E Robinson Street | | | Orlando | | 32801 | |
| Purple Moon Media | | 1505 E. Robinson St. | | | Orlando | FL | 32801 | |
| Purvis Industries | | 320 N 51St Ave | | | Phoenix | AZ | 85043-2704 | |
| Pyro Distro, LLC | | 4011 Avenida De La Plata | | | Oceanside | CA | 92056 | |
| Q C Mart | | 2576 190th St | | | Welton | IA | 52774 | |
| Q Mart - Wi | | 4650 S. 12th Street | | | Sheboygan | WI | 53081 | |
| Q Tonic, LLC | | 20 Jay St | Suite 630 | | Brooklyn | NY | 11201 | |
| QBE Insurance Corporation | | One QBE Way | | | Sun Prairie | WI | 53596 | |
| Q-Bev Sp. Zo.O. Q-Bev | | Ul Cybernetyki 7 | | | Polska | | 02-677 | Poland |
| Qik N Ez | | 1101 Stevenson Drive | | | Springfield | IL | 62703 | |
| Qik N Ez | | 1230 Toronto Road | | | Springfield | IL | 62703 | |
| Qik N Ez | | 1510 E Vernon Ave | | | Normal | IL | 61761 | |
| Qik N Ez | | 1607 Morrissey Dr. | | | Bloomington | IL | 61704 | |
| Qik N Ez | | 1609 N Main St | | | Normal | IL | 61761 | |
| Qik N Ez | | 430 North Grand Avenue E. | | | Springfield | IL | 62702 | |
| Qik N Ez | | 4401 W. Wabash | | | Springfield | IL | 62711 | |
| Qingdao Zhonghebochuang Industry | | 167 Chunyang Rd Chengyang District | | | Qingdao Shandong | | | China |
| Qmart - Tx | | 14602 Memorial Drive | | | Houston | TX | 77084 | |
| Qmart - Tx | | 3632 Gulf Freeway | | | Dickinson | TX | 77539 | |
| Qmart - Tx | | 4702 Beechnut | | | Houston | TX | 77096 | |
| Qmart - Tx | | 8922 Airport Blvd | | | San Antonio | TX | 78216 | |
| QP Media LLC Young Park | | 800 Park Ave #1212 | | | Fort Lee | NJ | 07024 | |
| QTR Corporation | | 4705 S 129th East Ave | | | Tulsa | OK | 74134-7005 | |
| Quacy Stephen Moore | | 8902 N 19th Ave | Apt 2120 | | Phoenix | AZ | 85021-6009 | |
| Quadrat | | Shmatovo Village, St. Industrialnaya, Ow. 4, Bldg. 1 | | | Moscow | | | Russia |
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | | Klamath Falls | OR | 97603 | |
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | | Klamath Falls | OR | 97603-4720 | |
| Quality Acquisition Company, LLC dba Eagle Brands Sales | Attn: General Manager | 3201 NW 72nd Ave | | | Miami | FL | 33122 | |
| Quality Beverage LLC | | 1413 Jake Alexander Blvd S | | | Salisbury | NC | 28146-8359 | |
| Quality Brands Distribution, LLC | | 1717 Marlin Dr | | | Rapid City | SD | 57701-0147 | |
| Quality Brands of Omaha | | 13255 Centech Rd | | | Omaha | NE | 68138-3490 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Dairy Co Food Store | | 104 N. Main St. | | | Eaton Rapids | MI | 48227 | |
| Quality Dairy Co Food Store | | 1412 W Mount Hope Ave | | | Lansing | MI | 48910 | |
| Quality Dairy Co Food Store | | 1699 W Grand River Ave | | | Okemos | MI | 48864 | |
| Quality Dairy Co Food Store | | 173 W. Maple St. | | | Mason | MI | 48854 | |
| Quality Dairy Co Food Store | | 2100 N Larch St | | | Lansing | MI | 48906 | |
| Quality Dairy Co Food Store | | 2233 N. Cedar | | | Holt | MI | 48842 | |
| Quality Dairy Co Food Store | | 2400 E Michigan Ave | | | Lansing | MI | 48912 | |
| Quality Dairy Co Food Store | | 2600 S. Cedar | | | Lansing | MI | 48910 | |
| Quality Dairy Co Food Store | | 400 S Pennsylvania Ave | | | Lansing | MI | 48912 | |
| Quality Dairy Co Food Store | | 4500 W. Saginaw Hwy. | | | Lansing | MI | 48917 | |
| Quality Dairy Co Food Store | | 500 E Saginaw St | | | Lansing | MI | 48906 | |
| Quality Dairy Co Food Store | | 5010 Dunckel Rd | | | Lansing | MI | 48910 | |
| Quality Dairy Co Food Store | | 6400 W. St. Joseph Hwy. | | | Lansing | MI | 48917 | |
| Quality Dairy Co Food Store | | 686 Lansing St. | | | Charlotte | MI | 48813 | |
| Quality Dairy Co Food Store | | 7120 Lansing Rd. | | | Dimondale | MI | 48821 | |
| Quality Dairy Co Food Store | | 804 Willow Hwy. | | | Grand Ledge | MI | 48837 | |
| Quality Dairy Co Food Store | | 8512 W Saginaw Hwy | | | Lansing | MI | 48917 | |
| Quality Food Center | | 1009 Monroe Ave | | | Enumclaw | WA | 98022 | |
| Quality Food Center | | 10116 8th St | | | Bellevue | WA | 98004 | |
| Quality Food Center | | 11100 Roosevelt Way Ne | | | Seattle | WA | 98125 | |
| Quality Food Center | | 11104 Pacific Ave S | | | Tacoma | WA | 98444 | |
| Quality Food Center | | 11700 Mukilteo Speedway | | | Mukilteo | WA | 98275 | |
| Quality Food Center | | 1401 Broadway | | | Seattle | WA | 98122 | |
| Quality Food Center | | 14130 Juanita Dr | | | Bothell | WA | 98011 | |
| Quality Food Center | | 1510 145th Pl Se | | | Bellevue | WA | 98007 | |
| Quality Food Center | | 1531 NE 145th | | | Seattle | WA | 98155 | |
| Quality Food Center | | 1540 Gilman Blvd | | | Issaquah | WA | 98027 | |
| Quality Food Center | | 15600 8th Bldg K-1 | | | Bellevue | WA | 98008 | |
| Quality Food Center | | 1600 Dravus | | | Seattle | WA | 98119 | |
| Quality Food Center | | 17847 1st S | | | Seattle | WA | 98148 | |
| Quality Food Center | | 1890 Irondale Rd | | | Port Hadlock | WA | 98339 | |
| Quality Food Center | | 18921 Bothell Wy Ne | | | Bothell | WA | 98011 | |
| Quality Food Center | | 201 NE Sr 300 | | | Belfair | WA | 98528 | |
| Quality Food Center | | 22131 SE 237th St | | | Maple Valley | WA | 98038 | |
| Quality Food Center | | 22803 44th Ave W | | | Mountlake Terrace | WA | 98043 | |
| Quality Food Center | | 22828 100th Ave W | | | Edmonds | WA | 98020 | |
| Quality Food Center | | 23475 NE Novelty Hill Rd | | | Redmond | WA | 98053 | |
| Quality Food Center | | 2600 SW Barton | | | Seattle | WA | 98126 | |
| Quality Food Center | | 2615 Broadway | | | Everett | WA | 98201 | |
| Quality Food Center | | 27008 92nd Ave Nw | | | Stanwood | WA | 98292 | |
| Quality Food Center | | 2701 Rainier Ave S | | | Seattle | WA | 98144 | |
| Quality Food Center | | 2746 NE 45th St | | | Seattle | WA | 98105 | |
| Quality Food Center | | 2902 228th Ave Se | | | Issaquah | WA | 98075 | |
| Quality Food Center | | 3505 SE 192nd Ave | | | Vancouver | WA | 98683 | |
| Quality Food Center | | 4101 49th Ave Ne | | | Tacoma | WA | 98422 | |
| Quality Food Center | | 417 E Broadway Ave | | | Seattle | WA | 98122 | |
| Quality Food Center | | 4550 42nd Ave Sw | | | Seattle | WA | 98116 | |
| Quality Food Center | | 4570 Klahanie Dr Se | | | Issaquah | WA | 98029 | |
| Quality Food Center | | 460 E North Bend Way | | | North Bend | WA | 98045 | |
| Quality Food Center | | 4775 Whitman Lane Se | | | Lacey | WA | 98513 | |
| Quality Food Center | | 4800 NE 4th St | | | Renton | WA | 98059 | |
| Quality Food Center | | 4919 Evergreen Way | | | Everett | WA | 98203 | |
| Quality Food Center | | 500 Mercer St Ste C-101 | | | Seattle | WA | 98109 | |
| Quality Food Center | | 5700 24th Ave Nw | | | Seattle | WA | 98107 | |
| Quality Food Center | | 600 Richmond Beach | | | Seattle | WA | 98177 | |
| Quality Food Center | | 7510 196th Ave Sw | | | Lynnwood | WA | 98036 | |
| Quality Food Center | | 7823 28th St | | | Mercer Island | WA | 98040 | |
| Quality Food Center | | 8867 161st Ave Ne | | | Redmond | WA | 98052 | |
| Quality Food Center | | 926 164th St Se | | | Mill Creek | WA | 98012 | |
| Quality Food Center | | 9999 Holman Rd Nw | | | Seattle | WA | 98117 | |
| Quality Import Solutions Inc. | | #200-4145 North Service Rd | | | Burlington | ON | L7L 6A3 | Canada |
| Quality Mart | | 101 Clayton Forest Road | | | Kernersville | NC | 27284 | |
| Quality Mart | | 1132 Freeway Drive | | | Reidsville | NC | 27320 | |
| Quality Mart | | 1465 River Ridge Drive | | | Clemmons | NC | 27102 | |
| Quality Mart | | 2001 Presidential Drive | | | Durham | NC | 27703 | |
| Quality Mart | | 207 North Madison Blvd. | | | Roxboro | NC | 27573 | |
| Quality Mart | | 2302 S. Sterling St. | | | Morganton | NC | 28655 | |
| Quality Mart | | 3180 Peters Creek Pkwy | | | Winston-Salem | NC | 27107 | |
| Quality Mart | | 3520 Mt Herman-Rock Creek | | | Graham | NC | 27253 | |
| Quality Mart | | 4994 Hwy 49 North | | | Liberty | NC | 27298 | |
| Quality Mart | | 5203 S. Miami Blvd | | | Durham | NC | 27703 | |
| Quality Mart | | 743 Piney Grove Road | | | Kernersville | NC | 27284 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 280 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Mart | | 800 Hanes Mall Blvd | | | Winston-Salem | NC | 27103 | |
| Quality Quick | | 30 Bon Harbor | | | Owensboro | KY | 42301 | |
| Quality Quick | | 3815 Carter Road | | | Owensboro | KY | 46204 | |
| Quality Quick | | 955 Southtown Blvd | | | Owensboro | KY | 42301 | |
| Quality Smart Solutions | | 1309 Renfield Dr | | | Burlington | ON | L7M 423 | Canada |
| Quality Smart Solutions Inc. | | 1309 Renfield Drive | | | Burlington | ON | L7M 423 | Canada |
| Quality Software Systems Inc | Ed Troianello | 200 Centennial Avenue | | | Piscataway | NJ | 08854 | |
| Quality Professional ("Quality Professional") | | Rehmat Pura, Kothay Bhiko Chore | | | Sialkot | Sialkot | | Pakistan |
| Quality Professional ("Quality Professional") | Attn: Hifza Ali, | Rehmat Pura, Kothay Bhiko Chore | | | Sialkot | Sialkot | | Pakistan |
| Quang Nguyen | | 211 9th St | | | Marina | CA | 93933 | |
| Quanisha K Wallace | | 1035 NW 5th Ave | | | Miami | FL | 33311 | |
| Quanzhou Weidao Imp& Export Co., Ltd. | | Jinjiang Industrial Park | | Fujian | Jinjang City | | 362200 | China |
| Quarles & Brady LLP | | 411 E Wisconsin Ave Suite 2400 | | | Milwaukee | WI | 53202-4428 | |
| Quarles & Brady LLP | Attn: Andrew P. Beilfuss | 411 East Wisconsin Ave | Ste 2400 | | Milwaukee | WI | 53202 | |
| Quarles & Brady LLP | Attn: Christopher Combest | 300 N LaSalle St | Ste 4000 | | Chicago | IL | 60654 | |
| Quash Seltzer LLC Sheridan Building | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Gibson, Dunn & Crutcher LLP | Attn: Geoffrey M Sigler | 1050 Connecticut Ave NW | | Washington | DC | 20036 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | 2001 M St NW | | Washington | DC | 20036 | |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | 1395 Brickell Ave | Suite 1200 | Miami | FL | 33131 | |
| Quash Seltzer, LLC, d/b/a Mixx ("MIXX") | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St W | | | Dickinson | ND | 58601-6550 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | | Dickinson | ND | 58601 | |
| Queen City Beverage, Inc. Braun Distributing | | PO Box 1506 | | | Dickinson | ND | 58601 | |
| Quentin J Wilson | | 210 S Farr Rd | Apt 50 | | Spokane Vly | WA | 99206-3008 | |
| Questyme USA, Inc. | | 26878 Wembley Ct | | | Farmingtn Hls | MI | 48331-3529 | |
| Quick Check Food Store | | 255 Robbinsville Allentown Rd | | | Trenton | NJ | 08691 | |
| Quick Check Food Store | | 3150 Route 10 | | | Denville | NJ | 07834 | |
| Quick Chek Food Store - Nj | | 1 Wilson Avenue | | | Englishtown | NJ | 07726 | |
| Quick Chek Food Store - Nj | | 1147 Sunrise Hwy | | | Copiague | NY | 11726 | |
| Quick Chek Food Store - Nj | | 1170 Rt 36 | | | Hazlet | NJ | 17730 | |
| Quick Chek Food Store - Nj | | 1180 Route 33 | | | Farmingdale | NJ | 07727 | |
| Quick Chek Food Store - Nj | | 1268 Route 23 North | | | Butler | NJ | 07405 | |
| Quick Chek Food Store - Nj | | 1296 Highway 28 | | | Branchburg | NJ | 08876 | |
| Quick Chek Food Store - Nj | | 134 Mountain Ave | | | Hackettstown | NJ | 07840 | |
| Quick Chek Food Store - Nj | | 1435 Route 23 South | | | Butler | NJ | 07405 | |
| Quick Chek Food Store - Nj | | 147 Cherry Tree Farm Road | | | Middletown | NJ | 07748 | |
| Quick Chek Food Store - Nj | | 1618 Union Avenue | | | Hazlet | NJ | 07730 | |
| Quick Chek Food Store - Nj | | 164 Highway 35 | | | Eatontown | NJ | 07724 | |
| Quick Chek Food Store - Nj | | 1646 Ulster Avenue | | | Lake Katrine | NY | 12449 | |
| Quick Chek Food Store - Nj | | 170 Parsippany Road | | | Parsippany | NJ | 07054 | |
| Quick Chek Food Store - Nj | | 170 Windsor Hwy | | | New Windsor | NY | 12553 | |
| Quick Chek Food Store - Nj | | 176 N. Main Street | | | Florida | NY | 10921 | |
| Quick Chek Food Store - Nj | | 1-9 County Hwy #108 | | | Middletown | NY | 10940 | |
| Quick Chek Food Store - Nj | | 2 Parsippany Rd | | | Whippany | NJ | 07981 | |
| Quick Chek Food Store - Nj | | 2 South Jefferson Road | | | Whippany | NJ | 07981 | |
| Quick Chek Food Store - Nj | | 2307-2309 Rt 88 | | | Point Pleasant | NJ | 08742 | |
| Quick Chek Food Store - Nj | | 233 Main Street | | | Madison | NJ | 07940 | |
| Quick Chek Food Store - Nj | | 25 West Main Street | | | Rockaway | NJ | 07866 | |
| Quick Chek Food Store - Nj | | 250 Ridgedale Ave | | | Cedar Knolls | NJ | 07927 | |
| Quick Chek Food Store - Nj | | 2510 Belmar Blvd. | | | Wall | NJ | 07719 | |
| Quick Chek Food Store - Nj | | 26 Route 206 | | | Byram | NJ | 07874 | |
| Quick Chek Food Store - Nj | | 2686 Middle Country Rd | | | Lake Grove | NY | 11755 | |
| Quick Chek Food Store - Nj | | 2695 S Broad St | | | Trenton | NJ | 08610 | |
| Quick Chek Food Store - Nj | | 270 Monmouth Road | | | Manalapan | NJ | 07726 | |
| Quick Chek Food Store - Nj | | 273 Route 206 | | | Hillsborough | NJ | 08844 | |
| Quick Chek Food Store - Nj | | 281 South New Prospect Rd | | | Jackson | NJ | 08527 | |
| Quick Chek Food Store - Nj | | 29 Jackson Avenue | | | Pompton Plains | NJ | 07444 | |
| Quick Chek Food Store - Nj | | 300 Route 206 | | | Raritan | NJ | 08869 | |
| Quick Chek Food Store - Nj | | 3001 Ridgeway Road | | | Manchester | NJ | 08759 | |
| Quick Chek Food Store - Nj | | 303 Brunswick Clr | | | Lawrence Twsp | NJ | 08648 | |
| Quick Chek Food Store - Nj | | 3048 Rt 9W | | | Saugerties | NY | 12477 | |
| Quick Chek Food Store - Nj | | 3104 Route 37 & Fischer | | | Toms River | NJ | 08755 | |
| Quick Chek Food Store - Nj | | 347 Rt 35 North | | | Eatontown | NJ | 07724 | |
| Quick Chek Food Store - Nj | | 3483 Route 22 East | | | Whtehouse Stati | NJ | 08889 | |
| Quick Chek Food Store - Nj | | 350 Rt 57 West | | | Washington | NJ | 07853 | |
| Quick Chek Food Store - Nj | | 3540 Veterans Memorial Hi | | | Bohemia | NY | 11716 | |
| Quick Chek Food Store - Nj | | 3607 Rt. 33 | | | Neptune | NJ | 07753 | |
| Quick Chek Food Store - Nj | | 361 Union Avenue | | | Bridgewater | NJ | 08807 | |
| Quick Chek Food Store - Nj | | 383 Route 17M | | | Monroe | NY | 10950 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 281 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quick Chek Food Store - Nj | | 3965 Hempstead Tpke | | | Bethpage | NY | 11714 | |
| Quick Chek Food Store - Nj | | 40 Lakeside Boulevard | | | Lake Hopatcong | NJ | 07843 | |
| Quick Chek Food Store - Nj | | 410 Rt31 South | | | Ringoes | NJ | 08551 | |
| Quick Chek Food Store - Nj | | 4253 Route 9 | | | Howell | NJ | 07731 | |
| Quick Chek Food Store - Nj | | 442 Rt 46 | | | Belvidere | NJ | 07823 | |
| Quick Chek Food Store - Nj | | 450 Highway 36 | | | Atlantic Highla | NJ | 07716 | |
| Quick Chek Food Store - Nj | | 46 Main Street & Stiger | | | Hackettstown | NJ | 07840 | |
| Quick Chek Food Store - Nj | | 483A Rt 79 | | | Marlboro | NJ | 00001 | |
| Quick Chek Food Store - Nj | | 5 Leesville Road | | | Jackson | NJ | 08527 | |
| Quick Chek Food Store - Nj | | 500 US Hwy 130 | | | Bordentown | NJ | 08505 | |
| Quick Chek Food Store - Nj | | 5258 Rte 9W | | | Newburgh | NY | 12550 | |
| Quick Chek Food Store - Nj | | 533 Atlantic City Blvd | | | Beachwood | NJ | 08722 | |
| Quick Chek Food Store - Nj | | 575 Shrewsbury Avenue | | | Shrewsbury | NJ | 07702 | |
| Quick Chek Food Store - Nj | | 600 New Brunswick Avenue | | | Phillipsburg | NJ | 08865 | |
| Quick Chek Food Store - Nj | | 601 East Main Street | | | Middletown | NY | 10940 | |
| Quick Chek Food Store - Nj | | 6233 Jericho Tpke | | | Commack | NY | 11725 | |
| Quick Chek Food Store - Nj | | 640 Washington Ave | | | Kingston | NY | 12401 | |
| Quick Chek Food Store - Nj | | 648 Motor Parkway | | | Brentwood | NY | 11717 | |
| Quick Chek Food Store - Nj | | 70 Main Street | | | Netcong | NJ | 07857 | |
| Quick Chek Food Store - Nj | | 715 Route 70 | | | Brick | NJ | 08723 | |
| Quick Chek Food Store - Nj | | 751-761 Rt. 211 East | | | Middletown | NY | 10941 | |
| Quick Chek Food Store - Nj | | 768 Rt 9 | | | Bayville | NJ | 08721 | |
| Quick Chek Food Store - Nj | | 79 Matthews St | | | Goshen | NY | 10924 | |
| Quick Chek Food Store - Nj | | 9 Howard Blvd | | | Mount Arlington | NJ | 07856 | |
| Quick Chek Food Store - Nj | | 901 Cedar Bridge Avenue | | | Lakewood | NJ | 08701 | |
| Quick Chek Food Store - Nj | | 918-920 Route 517 | | | Independence | NJ | 07838 | |
| Quick Chek Food Store - Nj | | 93 West Hanover Avenue | | | Morris Plains | NJ | 07950 | |
| Quick Chek Food Store - Nj | | Rt 15 & Hellers Lane | | | Jefferson | NJ | 07849 | |
| Quick N E Z | | 1419 W Trade St | | | Charlotte | NC | 28216 | |
| Quick Shop - Al | | 10667 Hwy 5 | | | Brent | AL | 35034 | |
| Quick Shop - Al | | 11390 Monticello Road | | | Duncanville | AL | 35456 | |
| Quick Shop - Al | | 12938 Northside Road | | | Northport | AL | 35475 | |
| Quick Shop - Al | | 1314 Dunnavant Valley Rd | | | Birmingham | AL | 35242 | |
| Quick Shop - Al | | 1500 Lakeshore Parkway | | | Birmingham | AL | 35211 | |
| Quick Shop - Al | | 1565 Simmsville Rd | | | Alabaster | AL | 35007 | |
| Quick Shop - Al | | 203 E College St | | | Columbiana | AL | 35051 | |
| Quick Shop - Al | | 4623 Grantswood Rd | | | Irondale | AL | 35210 | |
| Quick Shop - Al | | 4623 Grantswood Road | | | Irondale | AL | 35210 | |
| Quick Shop - Al | | 643 Walnut St | | | Centreville | AL | 35042 | |
| Quick Shop - Al | | 7022 Hwy 82 East | | | Tuscaloosa | AL | 35405 | |
| Quick Shop Minit Mart | | 110 Sparks Dr | | | Kelso | WA | 98626 | |
| Quick Shop Minit Mart | | 12604 NW 36th Ave | | | Vancouver | WA | 98685 | |
| Quick Shop Minit Mart | | 1910 W 4th Plain Blvd | | | Vancouver | WA | 98660 | |
| Quick Shop Minit Mart | | 3191 D St | | | Washougal | WA | 98671 | |
| Quick Shop Minit Mart | | 37 E Main St | | | Hampton | GA | 30228 | |
| Quick Shop Minit Mart | | 7107 NE Van Mall Dr | | | Vancouver | WA | 98661 | |
| Quick Shop Minit Mart | | 7107 NE Vancouver Mall Dr | | | Vancouver | WA | 98661 | |
| Quick Shop Minit Mart | | 8817 NE St Johns Rd | | | Vancouver | WA | 98665 | |
| Quick Shop Minit Mart | | 8817 St Johns Blvd | | | Vancouver | WA | 98665 | |
| Quick Stop Market - Tn | | 12990 W. Andrew Johnson H | | | Bulls Gap | TN | 37711 | |
| Quick Stop Market - Tn | | 1923 Snapps Ferry Rd. | | | Greeneville | TN | 37745 | |
| Quick Stop Market - Tn | | 260 Van Hill Road | | | Greeneville | TN | 37743 | |
| Quick Stop Market - Tn | | 5230 E. Andrew Johnson Hw | | | Tusculum | TN | 37743 | |
| Quick Stop Market - Tn | | 601 Asheville Highway | | | Greeneville | TN | 37743 | |
| Quick Stop Market - Tn | | 6736 W. Andrew Johnson Hw | | | Mosheim | TN | 37818 | |
| Quick Stop Market - Tn | | 880 W. Andrew Johnson Hwy | | | Greeneville | TN | 37743 | |
| Quick Stuff | | 10683 Huebner Rd #102 | | | San Antonio | TX | 78240 | |
| Quick Stuff | | 3426 S Main | | | Pearland | TX | 77581 | |
| Quick Track | | 10320 Candelaria Ne | | | Albuquerque | NM | 87112 | |
| Quick Track | | 1139 W 7th Ave | | | Corsicana | TX | 75110 | |
| Quick Track | | 13920 W Hwy 80 East | | | Odessa | TX | 79765 | |
| Quick Track | | 1800 Lomas Ne | | | Albuquerque | NM | 87106 | |
| Quick Track | | 186 US Hwy 271 S | | | Deport | TX | 75435 | |
| Quick Track | | 300 Owens St | | | Big Spring | TX | 79720 | |
| Quick Track | | 4200 W Waco Dr | | | Waco | TX | 76710 | |
| Quick Track | | 4324 Andrews Hwy | | | Midland | TX | 79703 | |
| Quick Track | | 4525 E University | | | Odessa | TX | 79762 | |
| Quick Track | | 4716 Bosque Blvd | | | Waco | TX | 76710 | |
| Quick Track | | 4920 Bryant Irvin Rd. | | | Fort Worth | TX | 76132 | |
| Quick Track | | 510 S Palestine St | | | Athens | TX | 75801 | |
| Quick Track | | 926 E Interstate 30 | | | Royse City | TX | 75189 | |
| Quicklees | | 4310 Lakeville Road | | | Geneseo | NY | 14454 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 282 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quickway Food Stores | | 102 W. Park Ave. | | | Weatherford | TX | 76086 | |
| Quickway Food Stores | | 10343 State Highway 59 N. Building | | | Montague | TX | 76251 | |
| Quickway Food Stores | | 14134 Hwy 377S | | | Fort Worth | TX | 76126 | |
| Quickway Food Stores | | 1829 Everman Pkwy Suite A | | | Everman | TX | 00000 | |
| Quickway Food Stores | | 3147 N Clovis | | | Fresno | CA | 93727 | |
| Quickway Food Stores | | 6665 Randol Mill Rd. | | | Fort Worth | TX | 76112 | |
| Quik Chek | | 481 US Hwy 1 South | | | Rockingham | NC | 28379 | |
| Quik Chek | | 84 Route 206 | | | Roxbury | NJ | 07836 | |
| Quik Mart | | 13142 E Colossal Cave Rd | | | Vail | AZ | 85641 | |
| Quik Mart | | 5642 S Alvernon Way | | | Tucson | AZ | 85706 | |
| Quik Mart | | 690 W State Rd | | | Pleasant Grove | UT | 84062 | |
| Quik Mart | | 8685 N Silverbell Rd | | | Tucson | AZ | 85743 | |
| Quik Mart & More | | 7662 State Route 45 | | | Lisbon | OH | 44432 | |
| Quik Mart Convenience Store | | 10181 Highway 64 | | | Lexington | AL | 35648 | |
| Quik Mart Convenience Store | | 1102 Nashville Hwy | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 1120 Hampshire Pike | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 113 Lane Parkway | | | Shelbyville | TN | 37160 | |
| Quik Mart Convenience Store | | 1500 Nashville Hwy | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 1517 Hampshire Pk | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 1549 US Hwy 72 | | | Killen | AL | 35645 | |
| Quik Mart Convenience Store | | 16184 Hwy 72 | | | Rogersville | AL | 35652 | |
| Quik Mart Convenience Store | | 1904 West Gaines Street | | | Lawrenceburg | TN | 38464 | |
| Quik Mart Convenience Store | | 2100 North Locust Avenue | | | Lawrenceburg | TN | 38464 | |
| Quik Mart Convenience Store | | 2125 Hwy 20 | | | Tuscumbia | AL | 35674 | |
| Quik Mart Convenience Store | | 2223 Carmack Blvd | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 2400 Hillsboro Blvd | | | Manchester | TN | 37355 | |
| Quik Mart Convenience Store | | 2577 Nashville Hwy | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 2731 Hwy 101 | | | Rogersville | AL | 35652 | |
| Quik Mart Convenience Store | | 312 E James Campbell Blvd | | | Columbia | TN | 38401 | |
| Quik Mart Convenience Store | | 3302 Woodward Ave. | | | Muscle Shoals | AL | 35661 | |
| Quik Mart Convenience Store | | 3700 Cloverdale Rd | | | Florence | AL | 35633 | |
| Quik Mart Convenience Store | | 3720 Jordan Lane | | | Huntsville | AL | 35806 | |
| Quik Mart Convenience Store | | 5414 Main St | | | Spring Hill | TN | 37174 | |
| Quik Mart Convenience Store | | 600 South Jackson Street | | | Tullahoma | TN | 37388 | |
| Quik Mart Convenience Store | | 710 East Gaines Street | | | Lawrenceburg | TN | 38464 | |
| Quik Mart Convenience Store | | 800 N. Ellington Pkwy | | | Lewisburg | TN | 37091 | |
| Quik Mart Convenience Store | | 815 Wayne Road | | | Savannah | TN | 38372 | |
| Quik Mart Convenience Store | | 830 Mill Street | | | Pulaski | TN | 38478 | |
| Quik Mart Convenience Store | | 901 Florence Blvd | | | Florence | AL | 35630 | |
| Quik Mart Convenience Store | | 9170 New Lawrenceburg Hwy | | | Mt Pleasant | TN | 38474 | |
| Quik Sak | | 769 N. Las Vegas Trl. | | | White Settlement | TX | 76108 | |
| Quik Stop Market | | 10 Kentucky Ave | | | Woodland | CA | 95695 | |
| Quik Stop Market | | 1005 N Hills Blvd | | | Reno | NV | 89506 | |
| Quik Stop Market | | 110 La Loma Dr | | | Modesto | CA | 95354 | |
| Quik Stop Market | | 1153 Lincoln Blvd | | | Tracy | CA | 95376 | |
| Quik Stop Market | | 1190 S Rock Blvd | | | Reno | NV | 89502 | |
| Quik Stop Market | | 1196 W Louise Ave | | | Manteca | CA | 95336 | |
| Quik Stop Market | | 125 Salmon CIrcle | | | Sparks | NV | 89434 | |
| Quik Stop Market | | 1285 Bogue Rd | | | Yuba CIty | CA | 95991 | |
| Quik Stop Market | | 1295 Fulton Ave | | | Sacramento | CA | 95825 | |
| Quik Stop Market | | 1301 Service Rd | | | Ceres | CA | 95307 | |
| Quik Stop Market | | 140 W 1st Ave | | | Sun Valley | NV | 89433 | |
| Quik Stop Market | | 1400 E Main St | | | Woodland | CA | 95695 | |
| Quik Stop Market | | 1410 Bridge St | | | Yuba CIty | CA | 95993 | |
| Quik Stop Market | | 1510 E Washington St | | | Petaluma | CA | 94952 | |
| Quik Stop Market | | 1532 Lakewood Ave Ste A | | | Modesto | CA | 95355 | |
| Quik Stop Market | | 1580 W Main St | | | Ripon | CA | 95366 | |
| Quik Stop Market | | 1620 Lincoln Rd | | | Yuba CIty | CA | 95993 | |
| Quik Stop Market | | 1721 S. Cherokee Ln Ste1 | | | Lodi | CA | 95240 | |
| Quik Stop Market | | 1757 Live Oak Blvd | | | Yuba CIty | CA | 95991 | |
| Quik Stop Market | | 1824 Whipple Road | | | Union CIty | CA | 94587 | |
| Quik Stop Market | | 205 W Lockeford St | | | Lodi | CA | 95240 | |
| Quik Stop Market | | 206 Marina Blvd | | | San Leandro | CA | 94577 | |
| Quik Stop Market | | 20757 Lake Chabot Road | | | Castro Valley | CA | 94546 | |
| Quik Stop Market | | 2850 Sunset Blvd | | | Rocklin | CA | 95677 | |
| Quik Stop Market | | 2985 Peabody Rd | | | Fairfield | CA | 94533 | |
| Quik Stop Market | | 2990 Mill St | | | Reno | NV | 89502 | |
| Quik Stop Market | | 3006 N Roop St | | | Carson CIty | NV | 89706 | |
| Quik Stop Market | | 3555 W Hammer Ln | | | Stockton | CA | 95219 | |
| Quik Stop Market | | 360 Hwy 95A N | | | Fernley | NV | 89408 | |
| Quik Stop Market | | 3695 Pearl Ave | | | San Jose | CA | 95136 | |
| Quik Stop Market | | 3700 Alhambra Avenue | | | Martinez | CA | 94553 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 283 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Quik Stop Market | | 3940 Walnut Blvd # A | | | Brentwood | CA | 94513 | |
| Quik Stop Market | | 401 Joseph Gallo Court | | | Livingston | CA | 95334 | |
| Quik Stop Market | | 4272 Main St | | | Denair | CA | 95316 | |
| Quik Stop Market | | 5 Stewart Ave | | | San Jose | CA | 95127 | |
| Quik Stop Market | | 505 N Main St | | | Manteca | CA | 95336 | |
| Quik Stop Market | | 575 Crespi Blvd | | | Pacifica | CA | 94044 | |
| Quik Stop Market | | 601 N Cloverdale Blvd Ste | | | Cloverdale | CA | 95425 | |
| Quik Stop Market | | 615 Pleasant Valley Rd | | | Diamond Springs | CA | 95619 | |
| Quik Stop Market | | 7272 West Ln | | | Stockton | CA | 95210 | |
| Quik Stop Market | | 818 N Carpenter Rd | | | Modesto | CA | 95351 | |
| Quik Stop Market | | 8400 Church St | | | Gilroy | CA | 95020 | |
| Quik Stop Market | | 8696 Greenback Ln | | | Orangevale | CA | 95662 | |
| Quik Stop Market | | 9321 N. Thornton Rd | | | Stockton | CA | 95207 | |
| Quik Stop Market | | Leisure Town Rd & Orange | | | Vacaville | CA | 95687 | |
| Quik Stop Markets | | 412 Highway 43 S | | | Tuscumbia | AL | 35674 | |
| Quik Stop Markets | | 420 S Court Street | | | Florence | AL | 35630 | |
| Quik Stop Markets | | 4408 Hwy 157 | | | Florence | AL | 35633 | |
| Quik Stop Markets | | 600 N Royal Ave | | | Florence | AL | 35630 | |
| Quik Way Food Mart | | 101 Wichita St. | | | Everman | TX | 76140 | |
| Quik Way Food Mart | | 955 Winscott Road | | | Benbrook | TX | 76126 | |
| Quiktrip | | 4705 South 129th East Avenue | | | Tulsa | OK | 74134 | |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | 4705 S 129th East Ave | | | Tulsa | OK | 73153 | |
| QuikTrip Corporation | | 4705 S 129th East Ave | | | Tulsa | OK | 74134-7005 | |
| Quin O'connell | | 3387 Antigua Ln | | | Tampa | FL | 33614 | |
| Quincy Dash | | 1459 Cherrywood Cir | | | Corona | CA | 92881 | |
| Quinones, Kiana | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Quinton Burrell | | 2451 NW 56th Ave # 205 | | | Lauderhill | FL | 33313 | |
| Quinton Lashawn Davis | | 501 Hidden Dale Dr | | | Fort Worth | TX | 76140 | |
| Quinton R. Price | | 21741 Alvarez | | | Mission Viejo | CA | 92691 | |
| Quinton Robert Smith | | 5 Vineyard Haven Dr | | | Pooler | GA | 31322 | |
| Quotient Technology Inc. | | 400 Logue Ave | | | Mountain View | CA | 94043 | |
| Qwaitraz Vincent Fenner | | 5400 Rosewood Place | | | Fairburn | GA | 30213 | |
| R & H dba Hodgen Distributing | | 4340 Westgate Pl | | | Pendleton | OR | 97801 | |
| R & K Snacks Enterprices I, Inc. | | PO Box 7312 | | | Moore | OK | 73153 | |
| R & K Snacks Enterprices I, Inc. | | PO Box PO Box 7312 | | | Moore | OK | 73153 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | | Adelanto | CA | 92301 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | | Adelanto | CA | 92301-1744 | |
| R N Market | | 6670 N Cedar Ave | | | Fresno | CA | 93710 | |
| R N Market | | 737 S. Lovers Lane | | | Visalia | CA | 93292 | |
| R Store | | 10201 Park Plaza | | | Rothschild | WI | 54474 | |
| R Store | | 103 N 6th Street | | | Wausau | WI | 54401 | |
| R Store | | 103 N. Milwaukee St. | | | Plymouth | WI | 53073 | |
| R Store | | 1100 S Spring Street | | | Port Washington | WI | 53074 | |
| R Store | | 112 US Hwy 45 | | | Tigerton | WI | 54486 | |
| R Store | | 1211 W. Washington | | | West Bend | WI | 53095 | |
| R Store | | 1232 Cty O | | | Plymouth | WI | 53073 | |
| R Store | | 124 Main Street | | | Mosinee | WI | 54455 | |
| R Store | | 1304 Cty Rd V | | | Fond Du Lac | WI | 54935 | |
| R Store | | 1310 First Ave | | | Woodruff | WI | 54568 | |
| R Store | | 14048 Hwy 32/64 Bldg 1 | | | Mountain | WI | 54149 | |
| R Store | | 1605 N Wisconsin Street | | | Port Washington | WI | 53074 | |
| R Store | | 1623 N Bowen | | | Oshkosh | WI | 54901 | |
| R Store | | 1650 N Main Street | | | West Bend | WI | 53090 | |
| R Store | | 1727 E. Somo Avenue | | | Tomahawk | WI | 54487 | |
| R Store | | 1790 Cty Hwy XX | | | Rothschild | WI | 54474 | |
| R Store | | 200 N Mckenzie Ave | | | Gillett | WI | 54124 | |
| R Store | | 2007 Stewart Avenue | | | Wausau | WI | 54401 | |
| R Store | | 208 Bowen | | | Oshkosh | WI | 54901 | |
| R Store | | 209 Madison Ave. | | | Cascade | WI | 53011 | |
| R Store | | 2100 N Mountain Road | | | Wausau | WI | 54401 | |
| R Store | | 211 West Main Street | | | Glenbeulah | WI | 53023 | |
| R Store | | 2601 N. 20th Ave | | | Wausau | WI | 54401 | |
| R Store | | 3001 Village Park Drive | | | Plover | WI | 54467 | |
| R Store | | 305 Ohio St | | | Oshkosh | WI | 54901 | |
| R Store | | 351 Fond Du Lac Ave | | | Fond Du Lac | WI | 54935 | |
| R Store | | 401 Main Street | | | Marathon | WI | 54448 | |
| R Store | | 401 State Road | | | Hatley | WI | 54414 | |
| R Store | | 4101 Schofield Ave | | | Schofield | WI | 54476 | |
| R Store | | 510 E. Rhine St. | | | Elkhart Lake | WI | 53020 | |
| R Store | | 565 N Pioneer Road | | | Fond Du Lac | WI | 54935 | |
| R Store | | 6773 Hwy 34 | | | Rudolph | WI | 54475 | |
| R Store | | 708 W Murdock Ave | | | Oshkosh | WI | 54901 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 284 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| R Store | | 7488 US Hwy 51 | | | Minocqua | WI | 54548 | |
| R Store | | 9294 Hwy 144 | | | Kewaskum | WI | 53040 | |
| R Store | | N357 Brandenburg Ave | | | Merrill | WI | 54452 | |
| R Store | | W17256 Red Oak Lane | | | Wittenberg | WI | 54499 | |
| R Store | | W5375 Ganberg Rd | | | Prentice | WI | 54556 | |
| R&H Inc. dba Hodgen Distributing | | PO Box 386 | | | Pendleton | OR | 97801-0386 | |
| R&K Distributors, Inc. | | PO Box 3244 | | | Longview | TX | 75606-3244 | |
| R&K Distributors, Inc. | Attn: John K. Martin, President | 1302 E Whaley Street | | | Longview | TX | 75601 | |
| R&K Logistics, Inc. | | PO Box 668 | | | Palatine | IL | 60078-0668 | |
| R&L Carriers | | 600 Gilliam Rd | | | Port William | OH | 45164-2000 | |
| R&L Carriers, Inc. | | 600 Gilliam Rd | | | Wilmington | OH | 45177 | |
| R&L Global Logistics | | 3658 Atlanta Industrial Blvd | | | Atlanta | GA | 30331 | |
| R&L Truckload Services, LLC | | 7290 College Pkwy Suite 200 | | | Fort Myers | FL | 33907-5649 | |
| R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | | Raleigh | NC | 27610 | |
| R.C. Stevens Construction Company | | 28 S Main St | | | Winter Garden | FL | 34787 | |
| R.H. Barringer Dist. Co., Inc. | | 1620 Fairfax Rd | | | Greensboro | NC | 27407-4139 | |
| R.H. Barringer Dist. Co., Inc. | | 1015 Ziglar Rd | | | Winston Salem | NC | 27105 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 125 7 Oaks Dr | | | Linwood | NC | 27299 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1613 Main Ave NW #B | | | Hickory | NC | 28601 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 1620 Fairfax Rd | | | Greensboro | NC | 27407-4139 | |
| R.H. Barringer Dist. Co., Inc. Speedway | | 420 Civic Blvd | | | Raleigh | NC | 27610 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | | Greensboro | NC | 27407 | |
| R.R. Donnelley & Sons | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| R.R. Donnelley & Sons Company ("R.R. Donnelley & Sons") | | 35 W. Wacker Dr | | | Chicago | IL | 60601 | |
| R.S. Quality Products, Inc. | | 719 Roble Rd Suite 103 | | | Allentown | PA | 18109 | |
| R+L Truckload Services, LLC | | 16520 S Tamiami Trl | Ste 180 | | Fort Myers | FL | 33908 | |
| R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | |
| R4 SO Valid, LLC C/O MBAF, LLC | | 1450 Brickell Ave 18th Floor | | | Miami | FL | 33131 | |
| RA Jeffreys Distributing Co., Inc. | | 420 Civic Blvd | | | Raleigh | NC | 27610 | |
| Racetrac | | 200 Galleria Parkway Se | Suite 900 | | Atlanta | GA | 30339 | |
| RaceTrac Corporate | | 3325 Cumberland Club Dr | | | Atlanta | GA | 30339 | |
| RaceTrac Petroleum, Inc. | | 3225 Cumberland Boulevard | Suite 100 | | Atlanta | GA | 30339 | |
| RaceTrac Petroleum, Inc. | | PO Box 930596 | | | Atlanta | GA | 31193-0596 | |
| Raceway | | 1025 E. Industrial Loop | | | Shreveport | LA | 71115 | |
| Raceway | | 11007 Hwy 431 North | | | Meridianville | AL | 35759 | |
| Raceway | | 11007 Us Hwy 231 | | | Meridianville | AL | 35759 | |
| Raceway | | 111 S Highway 29 | | | Cantonment | FL | 32533 | |
| Raceway | | 1116 Woodruff Rd | | | Greenville | SC | 29607 | |
| Raceway | | 1137 Sparta Pike | | | Lebanon | TN | 37087 | |
| Raceway | | 11567 US Hwy 431 | | | Guntersville | AL | 35976 | |
| Raceway | | 1183 Eglin Pkwy. | | | Shalimar | FL | 32579 | |
| Raceway | | 12025 Gandy Blvd N | | | St Petersburg | FL | 33702 | |
| Raceway | | 1212 Dixie Farm Rd | | | Houston | TX | 77089 | |
| Raceway | | 1230 Hwy 321 Nw | | | Hickory | NC | 28602 | |
| Raceway | | 12310 US Hwy 301 | | | Dade City | FL | 33525 | |
| Raceway | | 13150 Highway 28 | | | Whitwell | TN | 37397 | |
| Raceway | | 1319 Eastern Blvd. | | | Montgomery | AL | 36117 | |
| Raceway | | 13722 Jones Street | | | Lavonia | GA | 30553 | |
| Raceway | | 1385 US Highway 82 W | | | Leesburg | GA | 31763 | |
| Raceway | | 141 Main Street | | | Kimball | TN | 37347 | |
| Raceway | | 1523 U.S. Hwy 72 E. | | | Athens | AL | 35611 | |
| Raceway | | 157 Hwy 67 | | | Decatur | AL | 35603 | |
| Raceway | | 1581 Ross Clark CIrcle | | | Dothan | AL | 36301 | |
| Raceway | | 16171 NW US Highway 441 | | | Alachua | FL | 32615 | |
| Raceway | | 1625 Us27 | | | Avon Park | FL | 33825 | |
| Raceway | | 1708 S Valley Mills Drive | | | Beverly Hills | TX | 76711 | |
| Raceway | | 1823 19th St N | | | Bessemer | AL | 35020 | |
| Raceway | | 1825 Ashville Hwy | | | Leeds | AL | 35094 | |
| Raceway | | 1901 Marvyn Parkway | | | Opelika | AL | 36804 | |
| Raceway | | 1910 Labrisa Drive | | | Bryan | TX | 77807 | |
| Raceway | | 1920 North Market | | | Shreveport | LA | 71107 | |
| Raceway | | 1920 Washington Rd | | | Thomson | GA | 30824 | |
| Raceway | | 1930 W. Northwest Hwy. | | | Dallas | TX | 75220 | |
| Raceway | | 1951 Nathan Dean Byp | | | Rockmart | GA | 30153 | |
| Raceway | | 19851 NW 57th Avenue | | | Miami Gardens | FL | 33055 | |
| Raceway | | 2023 South Highland | | | Jackson | TN | 38301 | |
| Raceway | | 20696 NW 27th Ave | | | Miami Gardens | FL | 33056 | |
| Raceway | | 2107 Moody Parkway | | | Moody | AL | 35004 | |
| Raceway | | 2331 Hwy 20 S | | | Decatur | AL | 35601 | |
| Raceway | | 2400 N. Galloway Ave. | | | Mesquite | TX | 75150 | |
| Raceway | | 2459 Shorter Ave Sw | | | Rome | GA | 30165 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 285 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raceway | | 2460 Pinson Valley Pkwy | | | Tarrant | AL | 35217 | |
| Raceway | | 2528 Broad St | | | Chattanooga | TN | 37402 | |
| Raceway | | 2560 Cobbs Ford Road | | | Prattville | AL | 36066 | |
| Raceway | | 2585 Ross Clark Clrcle | | | Dothan | AL | 36301 | |
| Raceway | | 2664 Columbia Ave | | | Aiken | SC | 29841 | |
| Raceway | | 2705 Memorial Blvd | | | Port Arthur | TX | 77575 | |
| Raceway | | 2783 Avalon Blvd | | | Milton | FL | 32583 | |
| Raceway | | 2800 Hwy 14 | | | New Iberia | LA | 70560 | |
| Raceway | | 288 N Haverhill Rd | | | West Palm Beach | FL | 33415 | |
| Raceway | | 3051 Government Blvd | | | Mobile | AL | 36606 | |
| Raceway | | 315 East Bockman Way | | | Sparta | TN | 38583 | |
| Raceway | | 3220 Hwy 365 | | | Nederland | TX | 77627 | |
| Raceway | | 3314 Pelham Pkwy | | | Pelham | AL | 35124 | |
| Raceway | | 3317 E. Division St. | | | Arlington | TX | 76011 | |
| Raceway | | 3433 E. 15th St. | | | Panama City | FL | 32405 | |
| Raceway | | 3459 Amnicola Hwy | | | Chattanooga | TN | 37406 | |
| Raceway | | 3530 Barrancas Ave | | | Pensacola | FL | 32507 | |
| Raceway | | 3605 Reeves Street | | | Dothan | AL | 36303 | |
| Raceway | | 3645 Benton Rd | | | Bossier Clty | LA | 71111 | |
| Raceway | | 3939 N Twin Clty Highway | | | Port Arthur | TX | 77642 | |
| Raceway | | 4001 US Hwy 78 E | | | Jasper | AL | 35501 | |
| Raceway | | 4019 E Palmetto | | | Florence | SC | 29505 | |
| Raceway | | 403 Bert Kouns Ind Loop | | | Shreveport | LA | 71106 | |
| Raceway | | 405 Signal Mtn Rd | | | Chattanooga | TN | 37405 | |
| Raceway | | 4205 College St. | | | Beaumont | TX | 77707 | |
| Raceway | | 4206 Hwy 66 | | | Rogersville | TN | 37857 | |
| Raceway | | 460 Airport Rd | | | Pearl | MS | 39208 | |
| Raceway | | 4600 Matlock Rd. | | | Arlington | TX | 76018 | |
| Raceway | | 4660 Mcintosh Road | | | Dover | FL | 33527 | |
| Raceway | | 500 Texas Ave | | | Bridge Clty | TX | 77611 | |
| Raceway | | 5100 US Highway 27 S | | | Sebring | FL | 33870 | |
| Raceway | | 5105 University Pkwy | | | Natchitoches | LA | 71458 | |
| Raceway | | 5148 Highway 278 Ne | | | Covington | GA | 30014 | |
| Raceway | | 5178 US Hwy 431 | | | Albertville | AL | 35950 | |
| Raceway | | 5349 Highway 280 South | | | Birmingham | AL | 35242 | |
| Raceway | | 5349 Us-280 | | | Birmingham | AL | 35242 | |
| Raceway | | 5695 Highway 431 South | | | Brownsboro | AL | 35741 | |
| Raceway | | 577 Donelson Pike | | | Nashville | TN | 37214 | |
| Raceway | | 631 Highway 138 W | | | Stockbridge | GA | 30281 | |
| Raceway | | 7315 Highway 63 | | | Moss Point | MS | 39563 | |
| Raceway | | 802 Allison Bonett Memori | | | Hueytown | AL | 35023 | |
| Raceway | | 8048 E Texas St | | | Bossier Clty | LA | 71111 | |
| Raceway | | 808 US Highway 31 South | | | Bay Minette | AL | 36507 | |
| Raceway | | 8130 E. R.L. Thornton Frwy. | | | Dallas | TX | 75228 | |
| Raceway | | 8454 Hwy 51 | | | Millington | TN | 38053 | |
| Raceway | | 9265 North Davis Hwy | | | Pensacola | FL | 32514 | |
| Raceway | | 9535 Mansfield Rd | | | Shreveport | LA | 71118 | |
| Raceway | | 989 Manhattan Blvd | | | Harvey | LA | 70058 | |
| Rachael Anne Rudnick | | 20800 Northeast 8th Ct | Apt 202 | | Miami | FL | 33179 | |
| Racheal S Esenwein | | 4851 Lazy Timbers Dr | | | Humble | TX | 77346-4456 | |
| Racheal Elizabeth Hill | | 2122 W Vineyard Rd | | | Phoenix | AZ | 85041-5402 | |
| Racheal Yeomans | | 5865 Levi Ln | | | Van Nuys | CA | 91401-4526 | |
| Rachel Brown | | 17401 Northwest 17th Ave | | | Miami Gardens | FL | 33056 | |
| Rachel Cook, LLC Rachel Cook | | 9046 Lindblade St | | | Culver City | CA | 90232 | |
| Rachel Goldberg | | 1077 Aurora Ln | | | Corona | CA | 92881-8757 | |
| Rachel Lieberman | | 9410 SW 8th St 9 | | | Boca Raton | FL | 33428 | |
| Rachel Malissa Jackson | | 318 thomas Dorsey Dr | Apt 9 | | Villa Rica | GA | 30180 | |
| Rachel Nicole Hague | | 8249 E Chaparral Rd | | | Scottsdale | AZ | 85250 | |
| Rachel Ramirez Rach | | 9569 Boca Gardens Parkway  A | | | Coral Springs | FL | 33065 | |
| Rachel Sossamon | | 8539 Albury Walk Ln | | | Charlotte | NC | 28277 | |
| Rachel Wolfenbarger | | 2739 Horseshoe Dr | | | Plant City | FL | 33566 | |
| Racheli Vollori | | 133 East 64th St | Apt 11 | | New York | NY | 10065 | |
| Rachyle Lauck | | 2514 E Lindrick Dr | | | Gilbert | AZ | 85298-0539 | |
| Rad Franco | | 2034 E Crescent Way | | | Gilbert | AZ | 85298 | |
| Rader Foods Inc. | | 16390 NW 52nd Ave | | | Miami Gardens | FL | 33014-6210 | |
| Radiant Food Store | | 2801 S 50th Street | | | Tampa | FL | 33630 | |
| Radwell International, Inc. | | 1 Millennium Drive | | | Willingboro | NJ | 08046 | |
| Radwell International, Inc. | Attn: Irene Sosa | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Raeleen Gomez | | 181 Lotus Ave | | | Beaumont | CA | 92223 | |
| Raelene Portillo | | 120 W Wilson Ave  1606 | | | Glendale | CA | 91203 | |
| Rafeala Zucchi Zucchi | | 225 Kawailani Cir | | | Kihei | HI | 96753 | |
| Rahmel Dockery | | 405 6th Ave  502 | | | Tacoma | WA | 98402 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 286 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Raikwaun Lavell Wright | | 8338 West Sheridan St | | | Phoenix | AZ | 85037 | |
| Rainbow Market | | 1390 Disc Dr | | | Sparks | NV | 89436 | |
| Rainbow Market | | 1501 Vassar St | | | Reno | NV | 89502 | |
| Rainbow Market | | 4696 Sun Valley Blvd | | | Sun Valley | NV | 89433 | |
| Rainbow Market | | 4985 E. Desert Inn | | | Las Vegas | NV | 89121 | |
| Rainbow Market | | 7590 Colbert Dr | | | Reno | NV | 89511 | |
| Rainbow Unicorn Bev LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Raisa Vargas | | 4176 Inverrary Dr #306 | | | Lauderhill | FL | 33319 | |
| Rakeeb Ahmaad Mehter | | 8124 Cantabria Falls Dr | | | Boynton Beach | FL | 33473 | |
| Raleys | | 100 Raleys Town Ctr | | | Rohnert Park | CA | 94928 | |
| Raleys | | 1040 Emerald Bay Rd | | | South Lake Tahoe | CA | 96150 | |
| Raleys | | 10430 Twin Cities Rd | | | Galt | CA | 95632 | |
| Raleys | | 1075 N Hills Blvd #270 | | | Reno | NV | 89506 | |
| Raleys | | 1280 Lathrop Rd | | | Manteca | CA | 95336 | |
| Raleys | | 1315 N State St | | | Ukiah | CA | 95482 | |
| Raleys | | 13384 Lincoln Wy | | | Auburn | CA | 95603 | |
| Raleys | | 1363 Hwy 395 N | | | Gardnerville | NV | 89410 | |
| Raleys | | 1407 Fulton Rd Ste A | | | Santa Rosa | CA | 95403 | |
| Raleys | | 1441 Mayberry Dr | | | Reno | NV | 89502 | |
| Raleys | | 1550 E F St | | | Oakdale | CA | 95361 | |
| Raleys | | 157 N McDowell Blvd | | | Petaluma | CA | 94954 | |
| Raleys | | 160 Placerville Dr | | | Placerville | CA | 95667 | |
| Raleys | | 1601 W Capitol Ave | | | West Sacramento | CA | 95691 | |
| Raleys | | 1630 Robb Dr | | | Reno | NV | 89523 | |
| Raleys | | 176 W Goldfield Ave | | | Yerington | NV | 89447 | |
| Raleys | | 18144 Wedge Pkwy | | | Reno | NV | 89511 | |
| Raleys | | 1840 Fort Jones St | | | Yreka | CA | 96097 | |
| Raleys | | 1915 Douglas Blvd | | | Roseville | CA | 95661 | |
| Raleys | | 1970 Blue Oaks Blvd | | | Roseville | CA | 95747 | |
| Raleys | | 201 Lake Blvd | | | Redding | CA | 96001 | |
| Raleys | | 2075 Fair Oaks Blvd | | | Sacramento | CA | 95825 | |
| Raleys | | 2077 Main Street | | | Oakley | CA | 94561 | |
| Raleys | | 211 W East Ave | | | Chico | CA | 95926 | |
| Raleys | | 217 Soscol Ave | | | Napa | CA | 94559 | |
| Raleys | | 2325 Myers St | | | Oroville | CA | 95966 | |
| Raleys | | 2389 Wingfield Hill Dr | | | Sparks | NV | 89436 | |
| Raleys | | 2400 Sand Creek Road | | | Brentwood | CA | 94513 | |
| Raleys | | 2485 Notre Dame Blvd | | | Chico | CA | 95926 | |
| Raleys | | 25025 Blue Ravine Rd | | | Folsom | CA | 95630 | |
| Raleys | | 2505 Mtn. Clty Highway | | | Elko | NV | 89801 | |
| Raleys | | 2550 S Tracy Blvd | | | Tracy | CA | 95376 | |
| Raleys | | 270 Sunset Ave | | | Suisun City | CA | 94585 | |
| Raleys | | 2895 N Mccarran Blvd | | | Sparks | NV | 89431 | |
| Raleys | | 2900 Geer Rd | | | Turlock | CA | 95382 | |
| Raleys | | 3001 Travis Blvd | | | Fairfield | CA | 94533 | |
| Raleys | | 3020 Floyd Ave Ste 139 | | | Modesto | CA | 95355 | |
| Raleys | | 3061 Alamo Dr | | | Vacaville | CA | 95688 | |
| Raleys | | 311 S Lower Sacramento Rd | | | Lodi | CA | 95242 | |
| Raleys | | 3310 S Mccarran Blvd | | | Reno | NV | 89502 | |
| Raleys | | 3330 N. Texas St. | | | Fairfield | CA | 94533 | |
| Raleys | | 3360 San Pablo Dam Road | | | San Pablo | CA | 94806 | |
| Raleys | | 3430 Tully Rd Ste 40 | | | Modesto | CA | 95350 | |
| Raleys | | 3518 Marconi Ave | | | Sacramento | CA | 95821 | |
| Raleys | | 3550 N G St | | | Merced | CA | 95340 | |
| Raleys | | 3632 Lonetree Way | | | Antioch | CA | 94509 | |
| Raleys | | 367 W Main St | | | Woodland | CA | 95965 | |
| Raleys | | 3701 S Carson St | | | Carson Clty | NV | 89701 | |
| Raleys | | 39 Lincoln Blvd. | | | Lincoln | CA | 95648 | |
| Raleys | | 39200 Paseo Padre Pkwy | | | Fremont | CA | 94555 | |
| Raleys | | 3935 Park Dr | | | El Dorado Hills | CA | 95630 | |
| Raleys | | 40041 Hwy 41 | | | Oakhurst | CA | 93644 | |
| Raleys | | 4005 Hwy 50 | | | South Lake Tahoe | CA | 95705 | |
| Raleys | | 4030 Sunrise Blvd | | | Rancho Cordova | CA | 95742 | |
| Raleys | | 4051 Woodcreek Oaks Blvd | | | Roseville | CA | 95747 | |
| Raleys | | 4255 Morada Ln | | | Stockton | CA | 95212 | |
| Raleys | | 4650 Natomas Blvd | | | Sacramento | CA | 95835 | |
| Raleys | | 4690 Freeport Blvd | | | Sacramento | CA | 95822 | |
| Raleys | | 4711 US Highway 95A North | | | Fernley | NV | 89408 | |
| Raleys | | 4788 Caughlin Pkwy | | | Reno | NV | 89519 | |
| Raleys | | 4830 San Juan Ave | | | Fair Oaks | CA | 95628 | |
| Raleys | | 4900 Elk Grove Blvd | | | Elk Grove | CA | 95758 | |
| Raleys | | 5159 Fair Oaks Blvd | | | Carmichael | CA | 95608 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 287 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raleys | | 5420 Sunol Blvd | | | Pleasanton | CA | 94566 | |
| Raleys | | 6119 Horseshoe Bar Rd | | | Loomis | CA | 95650 | |
| Raleys | | 6845 Douglas Blvd | | | Granite Bay | CA | 95678 | |
| Raleys | | 692 Freeman Ln | | | Grass Valley | CA | 95949 | |
| Raleys | | 715 E Bidwell St | | | Folsom | CA | 95630 | |
| Raleys | | 725 S Main St | | | Red Bluff | CA | 96080 | |
| Raleys | | 781 Hwy 49 | | | Jackson | CA | 95642 | |
| Raleys | | 7847 Lichen Dr | | | Citrus Heights | CA | 95610 | |
| Raleys | | 8387 Folsom Blvd | | | Sacramento | CA | 95816 | |
| Raleys | | 8852 Lakewood Dr | | | Windsor | CA | 95492 | |
| Raleys | | 8870 Madison Ave | | | Fair Oaks | CA | 95628 | |
| Raleys | | 890 Southampton Rd | | | Benicia | CA | 94510 | |
| Raleys | | 930 Tahoe Blvd | | | Incline Village | NV | 89450 | |
| Raleys | | Hwy 95 Air Force Rd. | | | Tonopah | NV | 89049 | |
| Rally Gulf Coast Market | | 1625 Main Street | | | Dunedin | FL | 34698 | |
| Rally Gulf Coast Market | | 2131 4th St North | | | St. Petersburg | FL | 33704 | |
| Rally Gulf Coast Market | | 3400 Ulmerton Rd | | | Clearwater | FL | 33762 | |
| Rally Gulf Coast Market | | 4840 Ridgemoor Blvd | | | Palm Harbor | FL | 34685 | |
| Rally Gulf Coast Market | | 7690 Bryan Dairy Rd | | | Largo | FL | 33777 | |
| Ralph "Vino" Matthews | | 439 15th St Unit 15 | | | Miami Beach | FL | 33139 | |
| Ralph Lee Pough | | 36 NE 1st Ct | | | Dania Beach | FL | 33004-2815 | |
| Ralphs | | 1100 W Artesia Blvd | | | Compton | CA | 90220 | |
| Ralphs Fresh Fare | | 100 W Carrillo Street | | | Santa Barbara | CA | 93101 | |
| Ralphs Fresh Fare | | 1020 University Ave | | | San Diego | CA | 92103 | |
| Ralphs Fresh Fare | | 10309 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Ralphs Fresh Fare | | 10525 4S Commons Dr. | | | San Diego | CA | 92127 | |
| Ralphs Fresh Fare | | 10861 Weyburn Ave | | | Los Angeles | CA | 90024 | |
| Ralphs Fresh Fare | | 10901 Ventura Blvd | | | Studio City | CA | 91604 | |
| Ralphs Fresh Fare | | 1150 Irvine Ave | | | Newport Beach | CA | 92660 | |
| Ralphs Fresh Fare | | 11727 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Ralphs Fresh Fare | | 12057 Wilshire Blvd | | | Los Angeles | CA | 90025 | |
| Ralphs Fresh Fare | | 12470 Seal Beach Blvd | | | Seal Beach | CA | 90740 | |
| Ralphs Fresh Fare | | 12842 Ventura Blvd | | | Studio City | CA | 91604 | |
| Ralphs Fresh Fare | | 13321 Jamboree Rd | | | Tustin | CA | 92782 | |
| Ralphs Fresh Fare | | 15120 W Sunset Blvd | | | Pac Palisades | CA | 90272 | |
| Ralphs Fresh Fare | | 1644 Cloverfield Blvd | | | Santa Monica | CA | 90404 | |
| Ralphs Fresh Fare | | 1733 E Palm Canyon Dr | | | Palm Springs | CA | 92262 | |
| Ralphs Fresh Fare | | 17605 Harvard Ave | | | Irvine | CA | 92614 | |
| Ralphs Fresh Fare | | 17840 Ventura Blvd | | | Encino | CA | 91316 | |
| Ralphs Fresh Fare | | 19081 Goldenwest | | | Huntington Beach | CA | 92648 | |
| Ralphs Fresh Fare | | 20060 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Ralphs Fresh Fare | | 21909 Ventura Blvd | | | Woodland Hills | CA | 91364 | |
| Ralphs Fresh Fare | | 23841 Malibu Rd | | | Malibu | CA | 90265 | |
| Ralphs Fresh Fare | | 2555 Eastbluff Dr | | | Newport Beach | CA | 92660 | |
| Ralphs Fresh Fare | | 25930 Mcbean Pkwy | | | Santa Clarita | CA | 91355 | |
| Ralphs Fresh Fare | | 2675 Foothill Blvd | | | La Crescenta | CA | 91214 | |
| Ralphs Fresh Fare | | 26901 Aliso Creek Rd | | | Aliso Viejo | CA | 92656 | |
| Ralphs Fresh Fare | | 2700 N Sepulveda Blvd | | | Manhattan Beach | CA | 90266 | |
| Ralphs Fresh Fare | | 28231 Crown Valley Pkwy | | | Laguna Niguel | CA | 92677 | |
| Ralphs Fresh Fare | | 2909 Rolling Hills Rd | | | Torrance | CA | 90505 | |
| Ralphs Fresh Fare | | 30019 Hawthorne Blvd | | | Rancho Palos Verdes | CA | 90275 | |
| Ralphs Fresh Fare | | 32555 Golden Lantern St | | | Dana Point | CA | 92629 | |
| Ralphs Fresh Fare | | 3455 Del Mar Hghts Rd | | | Del Mar | CA | 92130 | |
| Ralphs Fresh Fare | | 3963 Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| Ralphs Fresh Fare | | 42150 Washington St | | | Bermuda Dunes | CA | 92203 | |
| Ralphs Fresh Fare | | 4311 Lincoln Blvd | | | Marina Del Rey | CA | 90292 | |
| Ralphs Fresh Fare | | 4700 Admiralty Way | | | Marina Del Rey | CA | 90292 | |
| Ralphs Fresh Fare | | 49908 Jefferson St | | | Indio | CA | 92201 | |
| Ralphs Fresh Fare | | 521 Foothill Blvd | | | La Canada Flintridge | CA | 91011 | |
| Ralphs Fresh Fare | | 5225 Canyon Crest Dr | | | Riverside | CA | 92507 | |
| Ralphs Fresh Fare | | 5241 Warner Ave | | | Huntington Beach | CA | 92649 | |
| Ralphs Fresh Fare | | 5601 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Ralphs Fresh Fare | | 5727 Kanan Road | | | Agoura Hills | CA | 91301 | |
| Ralphs Fresh Fare | | 6300 Irvine Blvd | | | Irvine | CA | 92641 | |
| Ralphs Fresh Fare | | 645 W 9th Street | | | Los Angeles | CA | 90015 | |
| Ralphs Fresh Fare | | 674 Las Posas Rd | | | Camarillo | CA | 93010 | |
| Ralphs Fresh Fare | | 711 S Weir Canyon Rd | | | Anaheim | CA | 92808 | |
| Ralphs Fresh Fare | | 7140 Avenida Encinas | | | Carlsbad | CA | 92008 | |
| Ralphs Fresh Fare | | 74884 Country Club Dr. | | | Palm Desert | CA | 92260 | |
| Ralphs Fresh Fare | | 8675 Villa La Jolla Dr | | | La Jolla | CA | 92037 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 288 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ralphs Fresh Fare | | 9040 Beverly Blvd | | | West Hollywood | CA | 90048 | |
| Ralphs Grocery Company | Attn: Legal Department | PO Box 54143 | | | Los Angeles | CA | 90054 | |
| Ramiro Jimenez | | 4056 Soto Ave | | | Riverside | CA | 92509 | |
| Ramiz Ahmed | | 5080 Camino Del Arroyo | Apt 468 | | San Diego | CA | 92108 | |
| Ramon Luis Martinez | | 6405 Chapel Pines Blvd | | | Wesley Chapel | FL | 33545 | |
| Ramsay Corporation | | 1050 Boyce Rd | | | Pittsburgh | PA | 15241 | |
| Ramses Morales Encarnacion | | 811 Smith Bay Dr | | | Brandon | FL | 33510 | |
| Rancho Electrical and Lighting, Inc. | | 10700 Jersey Blvd Suite #530 | | | Rancho Cucamonga | CA | 91730 | |
| Rancho San Miguel Markets | | 1409 S Airport Way | | | Stockton | CA | 95206 | |
| Rancho San Miguel Markets | | 1410 E. Yosemite Avenue | | | Madera | CA | 93638 | |
| Rancho San Miguel Markets | | 1930 Yosemite Pkwy | | | Merced | CA | 95340 | |
| Rancho San Miguel Markets | | 4401 Broadway | | | Sacramento | CA | 95817 | |
| Rancho San Miguel Markets | | 444 Winton Pkwy | | | Livingston | CA | 95334 | |
| Randall Damron | | 4141 Parklake Ave | Ste 600 | | Raleigh | NC | 27612-2380 | |
| Randall O'Neal | | 1410 O Shannon Ln | | | Garland | TX | 75044-3510 | |
| Randalls Food and Drug | | 10228 W Broadway | | | Pearland | TX | 77584 | |
| Randalls Food and Drug | | 10900 Research Blvd #D | | | Austin | TX | 78759 | |
| Randalls Food and Drug | | 12850 Memorial Dr | | | Houston | TX | 77024 | |
| Randalls Food and Drug | | 1400 Cypress Creek Road | | | Cedar Park | TX | 78613 | |
| Randalls Food and Drug | | 14610 Memorial Dr | | | Houston | TX | 77079 | |
| Randalls Food and Drug | | 18322 Clay Rd | | | Houston | TX | 77084 | |
| Randalls Food and Drug | | 1890 Fm 359 | | | Richmond | TX | 77406 | |
| Randalls Food and Drug | | 2025 West Ben White Blvd | | | Austin | TX | 78704 | |
| Randalls Food and Drug | | 2051 Gattis School Road | | | Round Rock | TX | 78664 | |
| Randalls Food and Drug | | 2225 Louisiana | | | Houston | TX | 77002 | |
| Randalls Food and Drug | | 2301 Ranch Road 620 | | | Lakeway | TX | 78734 | |
| Randalls Food and Drug | | 2725 Exposition Blvd | | | Austin | TX | 78703 | |
| Randalls Food and Drug | | 2931 Central City Blvd | | | Galveston | TX | 77551 | |
| Randalls Food and Drug | | 2951 Marina Bay Drive | | | League City | TX | 77573 | |
| Randalls Food and Drug | | 3131 West Holcombe | | | Houston | TX | 77021 | |
| Randalls Food and Drug | | 3300 Bee Caves Rd | | | West Lake Hills | TX | 78746 | |
| Randalls Food and Drug | | 3441 N Lakeline Blvd | | | Leander | TX | 78641 | |
| Randalls Food and Drug | | 4800 Bellfort W | | | Houston | TX | 77035 | |
| Randalls Food and Drug | | 5145 North Fm 620 | | | Austin | TX | 78732 | |
| Randalls Food and Drug | | 5161 San Felipe St | | | Houston | TX | 77056 | |
| Randalls Food and Drug | | 5219 Fm 1960 W | | | Houston | TX | 77069 | |
| Randalls Food and Drug | | 525 S Fry Rd | | | Katy | TX | 77450 | |
| Randalls Food and Drug | | 5311 Balcones Drive | | | Austin | TX | 78731 | |
| Randalls Food and Drug | | 5586 Weslayan | | | Houston | TX | 77005 | |
| Randalls Food and Drug | | 5721 Williams Drive | | | Georgetown | TX | 78633 | |
| Randalls Food and Drug | | 8040 Mesa Drive | | | Austin | TX | 78731 | |
| Randalls Food and Drug | | 9660 Westheimer Rd | | | Houston | TX | 77063 | |
| Randalls Food and Drug | | 9911 Brodie Lane | | | Austin | TX | 78745 | |
| Randolph C Chase | | 2444 W Blue Sky Dr | | | Phoenix | AZ | 85085-4761 | |
| Randstad Professionals | | PO Box 742808 | | | Atlanta | GA | 30374 | |
| Randy Edwin Brinkley | | 2600 Whippoorwill Ln | | | White Hall | AR | 71602 | |
| Randy Gonzalez | | 8585 Fm 2774 | | | Caldwell | TX | 77836-5575 | |
| Randy James Lehoe | | 3060 W Olympic Blvd | | | Los Angeles | CA | 90006 | |
| Ranger Construction | | 4240 Morris Field Dr | | | Charlotte | NC | 28208-5831 | |
| Ranger H-TX LP | | 11707 S Sam Houston Pkwy | Suite H | | Houston | TX | 77031 | |
| Ranger H-TX LP | | 11707 S. Sam Houston Parkway West | Suite H | | Houston | TX | 77031 | |
| Ranger H-TX LP | c/o DRA Advisors LLC | 220 E. 42nd Street | 27th Floor | | New York | NY | 10017 | |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | 500 Winstead Building, 2728 N Harwood St | | Dallas | TX | 75201 | |
| Ranger H-TX, LP | Attn: David Gray, Vice President | 3040 Post Oak Blvd. | Suite 600 | | Houston | TX | 77056 | |
| Ranger H-TX, LP | Attn: Asset Management | 575 Fifth Ave., 38th Floor | | | New York | NY | 10017 | |
| Ranger H-TX, LP | c/o DRA Advisors, LLC | | | | | | | |
| Ranger H-TX, LP | c/o Stream Realty Partners – Houston L.P. | 3040 Post Oak Blvd. | Suite 600 | | Houston | TX | 77056 | |
| Ranger TX REIT III LLC | | 220 East 42nd St 27th Floor | | | New York | NY | 10017 | |
| Rapid Nutrition Pty Ltd | Simon St. Ledger, Chief Executive Officer, Managing Director and Executive Director | 40-46 Nestor Drive | | | Meadowbrook | QLD | 04131 | Australia |
| Rapid Nutrition Pty Ltd (Rapid) | Attn: Simon St. Ledger | 40-46 Nestor Drive | | | Meadowbrook | QLD | 04131 | Australia |
| Rapid Roberts Gas and Goods | | 1402 E Republic Road | | | Springfield | MO | 65804 | |
| Rapid Roberts Gas and Goods | | 1655 S Kansas Expressway | | | Springfield | MO | 65807 | |
| Rapid Roberts Gas and Goods | | 2024 E. Van Buren | | | Eureka Springs | AR | 72632 | |
| Rapid Roberts Gas and Goods | | 3351 E Sunshine | | | Springfield | MO | 65804 | |
| Rapid Roberts Gas and Goods | | 695 Branson Landing Blvd. | | | Branson | MO | 65616 | |
| Rappaport Osborne & Rappaport & Kiem, PL | | 1300 N Federal Hwy | | | Boca Raton | FL | 33432 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 289 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAQAM Consultancy DMCC | | 3702 X2 Tower CluSuiter X | Jlt | | Dubai | | | United Arab Emirates |
| Raquel Tuati PA | | 20130 W Dixie Highway #22204 | | | Miami | FL | 33180 | |
| Rasha Dhia Kareem | | 1118 Fresno St | Apt 2 | | San Diego | CA | 92110-1747 | |
| Raul Guzman | | 2900 North 24th Ave | Apt 7204 | | Hollywood | FL | 33020 | |
| Raul Isaac Bautista | | 4822 W Phelps Rd | | | Glendale | AZ | 85306 | |
| Raul Penagos | | 2919 Sera Bella Way | | | Kissimmee | FL | 34744 | |
| Ray Hatfield | | 1223 Dodgeton Dr | | | Frisco | TX | 75033-1432 | |
| Ray Marquez | | 3469 Amber Sun Cir | | | Castle Rock | CO | 80108 | |
| Ray Patel | c/o Tri-State Wholesale | 3636 1/2 Ringgold Road | | | East Ridge | TN | 37412 | |
| Raymex Distribution Inc. | | 8307 Killiam Industrial Blvd | | | Laredo | TX | 78045 | |
| Raymond Doan | | 7591 W Vermont Ave | | | Glendale | AZ | 85303 | |
| Raymond H Sedlacek | | 4627 Ellwood Dr | | | Delray Beach | FL | 33445 | |
| Raymond J Wuest | | 5543 Executive Dr  B6 | | | New Prt Rchy | FL | 34652-3816 | |
| Raymond Joseph Wuest | | 5543 Executive Dr | Apt B6 | | New Port Richey | FL | 34652 | |
| Raymond Junior Cartagena | | 988 SW Rossborough Ct | # 101 | | Lake City | FL | 32025-0617 | |
| Raymond Junior Gurule | | 1133 W Baseline Rd | Apt 237 | | Tempe | AZ | 85283-5357 | |
| Raymond Lazinsky | | 12171 Beach Blvd | Apt 806 | | Jacksonville | FL | 32246 | |
| Raymond Masciopinto | | 2817 N Rutherford Ave | | | Chicago | IL | 60634-4842 | |
| Raymond Ramirez | | 25260 Old Farm St | | | Moreno Valley | CA | 92553 | |
| Raymundo Diaz | | 120 W Wilson Ave  1211 | | | Glendale | CA | 91203 | |
| Rays Apple Market | | 722 W Crawford | | | Clay Center | KS | 67432 | |
| Rays Apple Market | | 801 Jesuit Lane | | | St Marys | KS | 66536 | |
| Rays Food Place | | 5000 Valley West Blv | | | Arcata | CA | 95521 | |
| Rays Food Place | | 635 N Arrowleaf Trail | | | Sisters | OR | 97759 | |
| Rayssa Corujo and Jean Bazil | | 566 Long Beach Bay Dr | | | Katy | TX | 77493 | |
| RBrothers LLC | | 1288 Research Rd | | | Gahanna | OH | 43230 | |
| RBrothers, LLC | | 5639 Brookshire Boulevard | Suite C | | Charlotte | North Carolina | 28216 | |
| RCI Beverage-OH, LLC DBA Dayton Heidelberg Distributing Co L | | 3801 Parkwest Dr | | | Columbus | OH | 43228-1457 | |
| REACH24H Consulting Group ("REACH24H") | Attn: Crystal Yang | 14th floor, Building 3, Haichuang Technology Center 1288 West Wenyi Road | | | Hangzhou | | 311121 | China |
| Reaco Dean Vinson | | 4030 North 44th Ave | | | Phoenix | AZ | 85031 | |
| ReadyRefresh by Nestle | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| Real Madrid Club De Futbol | | Avenida de las Fuerzas Armadas 402 | | | Madrid | | 28055 | Spain |
| Reams Food Store | | 759 East 400 South | | | Springville | UT | 84663 | |
| Rebeca Ruiz | | 6201 Lago Mar Blvd | Apt 9105 | | Santa Fe | TX | 77510-1906 | |
| Rebecca Howell Gunnels | | 333 West Trade St | Unit 1508 | | Charlotte | NC | 28202 | |
| Rebecca Ripley | | 14 Depot Rd | | | Stratham | NH | 03885 | |
| Rebekah Hyun Im | | 11711 SW 11th St | | | Davie | FL | 33325 | |
| Rebekah Shay Chaves | | 7290 Edinger Ave | Unit 4013 | | Huntington Bch | CA | 92647-0945 | |
| Rebel Refrigeration, A/C & Plumbing Zears Corporation | | 2630 S Highland Dr | | | Las Vegas | NV | 89109 | |
| Rebel Station | | 0040 S. Hwy 160 | | | Pahrump | NV | 89048 | |
| Rebel Station | | 0845 N. Decatur Blvd. | | | Las Vegas | NV | 89107 | |
| Rebel Station | | 0890 N. Pecos Rd. | | | Las Vegas | NV | 89110 | |
| Rebel Station | | 0901 N. Buffalo | | | Las Vegas | NV | 89128 | |
| Rebel Station | | 10000 S. Eastern Ave. | | | Henderson | NV | 89052 | |
| Rebel Station | | 10076 W. Sahara Ave. | | | Las Vegas | NV | 89119 | |
| Rebel Station | | 1020 Santa Barbara Blvd | | | Cape Coral | FL | 33991 | |
| Rebel Station | | 10544 Park Blvd | | | Seminole | FL | 33772 | |
| Rebel Station | | 11425 W Hillsborough Ave | | | Tampa | FL | 33635 | |
| Rebel Station | | 11615 Boyette Rd | | | Riverview | FL | 33569 | |
| Rebel Station | | 11800 66th St N | | | Largo | FL | 33773 | |
| Rebel Station | | 1200 W. Warm Springs Rd. | | | Henderson | NV | 89014 | |
| Rebel Station | | 1295 W Main St | | | Kent | OH | 44240 | |
| Rebel Station | | 1300 Normantown Road | | | Romeoville | IL | 60446 | |
| Rebel Station | | 13179 US Highway 301 S | | | Riverview | FL | 33578 | |
| Rebel Station | | 13191 Reams Road | | | Windermere | FL | 34786 | |
| Rebel Station | | 135 Lindsay Road | | | Zelienople | PA | 16063 | |
| Rebel Station | | 13508 St Rd 54 | | | Odessa | FL | 33556 | |
| Rebel Station | | 14624 S Military Trl | | | Delray Beach | FL | 33484 | |
| Rebel Station | | 14690 Metro Pkwy | | | Fort Myers | FL | 33912 | |
| Rebel Station | | 1606 Grand Central Ave. | | | Vienna | WV | 26101 | |
| Rebel Station | | 1625 N Mcmullen Booth Rd | | | Clearwater | FL | 33759 | |
| Rebel Station | | 16500 State Road 50 | | | Clermont | FL | 34711 | |
| Rebel Station | | 1665 Nevada Hwy. | | | Boulder City | NV | 89005 | |
| Rebel Station | | 1720 W. Charleston | | | Las Vegas | NV | 89102 | |
| Rebel Station | | 17951 N Tamiami Trl | | | North Fort Myers | FL | 33903 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 290 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebel Station | | 18601 Hall Rd | | | Macomb Twp | MI | 48044 | |
| Rebel Station | | 19985 W 130th St | | | North Royalton | OH | 44133 | |
| Rebel Station | | 208 E Tropicana Ave. | | | Las Vegas | NV | 89109 | |
| Rebel Station | | 2110 Orchard Rd | | | Montgomery | IL | 60538 | |
| Rebel Station | | 2185 Drew St. | | | Clearwater | FL | 33765 | |
| Rebel Station | | 2294 E Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34744 | |
| Rebel Station | | 2412 Windmill Lane | | | Las Vegas | NV | 89123 | |
| Rebel Station | | 2499 Palm Ridge Rd | | | Sanibel | FL | 33957 | |
| Rebel Station | | 2577 Harn Blvd | | | Clearwater | FL | 33764 | |
| Rebel Station | | 2698 Roosevelt Blvd | | | Clearwater | FL | 33760 | |
| Rebel Station | | 2710 Maguire Rd | | | Ocoee | FL | 34761 | |
| Rebel Station | | 28070 Quails Nest Ln | | | Bonita Springs | FL | 34135 | |
| Rebel Station | | 2885 University Pkwy | | | Sarasota | FL | 34243 | |
| Rebel Station | | 2919 Silo Road | | | Durant | OK | 74701 | |
| Rebel Station | | 3100 54th Ave. S | | | Saint Petersburg | FL | 33712 | |
| Rebel Station | | 3200 S John Young Pkwy | | | Kissimmee | FL | 34746 | |
| Rebel Station | | 3202 Daniels Rd | | | Winter Garden | FL | 34787 | |
| Rebel Station | | 3204 N. Tenaya Way | | | Las Vegas | NV | 89129 | |
| Rebel Station | | 3211 Murdock Avenue | | | Parkersburg | WV | 26101 | |
| Rebel Station | | 352 S Bolingbrook Dr | | | Bolingbrook | IL | 60440 | |
| Rebel Station | | 3785 W Tropicana Ave. | | | Las Vegas | NV | 89103 | |
| Rebel Station | | 40500 Van Dyke Ave | | | Sterling Height | MI | 48313 | |
| Rebel Station | | 4111 South Paradise Road | | | Las Vegas | NV | 89109 | |
| Rebel Station | | 4115 S. Decatur | | | Las Vegas | NV | 89103 | |
| Rebel Station | | 4171 Tamiami Trl E | | | Naples | FL | 34112 | |
| Rebel Station | | 4287 NW Federal Hwy | | | Jensen Beach | FL | 34957 | |
| Rebel Station | | 4408 Emerson Avenue | | | Parkersburg | WV | 26101 | |
| Rebel Station | | 499 W Boughton Rd | | | Bolingbrook | IL | 60440 | |
| Rebel Station | | 5100 Golden Gate Pkwy | | | Naples | FL | 34116 | |
| Rebel Station | | 5149 E Adamo Dr | | | Tampa | FL | 33619 | |
| Rebel Station | | 5426 Little Rd | | | New Port Richey | FL | 34655 | |
| Rebel Station | | 5550 W 79th St | | | Burbank | IL | 60459 | |
| Rebel Station | | 5798 Roosevelt Blvd | | | Clearwater | FL | 33760 | |
| Rebel Station | | 5975 State Road 7 | | | Lake Worth | FL | 33449 | |
| Rebel Station | | 5981 Turkey Lake Rd | | | Orlando | FL | 32819 | |
| Rebel Station | | 601 W. Lake Mead Dr. | | | Henderson | NV | 89015 | |
| Rebel Station | | 6125 Main Street | | | Williamsville | NY | 14120 | |
| Rebel Station | | 621 W Broward Blvd | | | Fort Lauderdale | FL | 33312 | |
| Rebel Station | | 6400 W. Lake Mead | | | Las Vegas | NV | 89108 | |
| Rebel Station | | 6601 S US Highway 1 | | | Port Saint Lucie | FL | 34952 | |
| Rebel Station | | 6885 Center St | | | Mentor | OH | 44060 | |
| Rebel Station | | 700 S Nova Rd | | | Ormond Beach | FL | 32174 | |
| Rebel Station | | 7100 W. Lake Mead | | | Las Vegas | NV | 89108 | |
| Rebel Station | | 7191 W. Craig Rd | | | Las Vegas | NV | 89129 | |
| Rebel Station | | 7280 S. Las Vegas Blvd. | | | Las Vegas | NV | 89119 | |
| Rebel Station | | 75 Broad St | | | Masar-ktown | FL | 34604 | |
| Rebel Station | | 7746 South Union Park Ave | | | Midvale | UT | 84047 | |
| Rebel Station | | 776 N Bedford Rd | | | Bedford Hills | NY | 10507 | |
| Rebel Station | | 8275 N Wickham Rd | | | Melbourne | FL | 32940 | |
| Rebel Station | | 8597 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| Rebel Station | | 8657 Elk River Road North | | | Clendenin | WV | 25045 | |
| Rebel Station | | 8716 Ogden Ave. | | | Lyons | IL | 60534 | |
| Rebel Station | | 8923 State Road 54 | | | New Port Richey | FL | 34655 | |
| Rebel Station | | 9651 Kennedy Ave | | | Highland | IN | 46322 | |
| Reckart Logistics, Inc | | PO Box 908 | | | Elkins | WV | 26241 | |
| Records Label, LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | New York | 10010 | |
| Records Label, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman; Sameer M. Alifarag; David C. Rose | 7 Times Square | | New York | New York | 10036 | |
| Records Label, LLC | Sameer M. Alifarag, Pryor Cashman LLP | 7 Times Square | | | New York | New York | 10036 | |
| Recycle America LLC | | 1001 Fannin St | | | Houston | TX | 77002-6706 | |
| Red Apple Market | | 408 S Main St | | | Coupeville | WA | 98239 | |
| Red Apple Market | | 820 Cleveland St | | | Mount Vernon | WA | 98273 | |
| Red Apple Market | | 902 S Washington St | | | Kennewick | WA | 99336 | |
| Red Giant, LLC | | 4230 SE King Rd | | | Portland | OR | 97222 | |
| Red River Beverage Group, LLC | | 410 Hamilton Road | | | Bossier City | LA | 71111 | |
| Red River Beverage Group, LLC | | PO Box 2269 | | | Longview | TX | 75606-2269 | |
| Redi Mart | | 1970 Pleasant Hill Drive | | | Lexington | KY | 40509 | |
| Redigo Food Mart | | 1976 Hubbard Rd | | | North Madison | OH | 44057 | |
| Redigo Food Mart | | 426 Bacon Rd | | | Painesville | OH | 44077 | |
| Redline Coffee, L.L.C. | | 2575 48th Street | Unit C | | Boulder | CO | 80301 | |
| Redline Media Group, Inc. | | 5700 Stirling Road | Suite 100 | | Hollywood | FL | 33021 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 291 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redline Staffing Inc. | | 1151 Harbor Bay Parkway, Suite 126 | | | Alameda | CA | 94502 | |
| Redners Quick Shoppe | | 1135 Airport Rd | | | Allentown | PA | 18109 | |
| Redners Quick Shoppe | | 1137 Commons Blvd | | | Reading | PA | 19605 | |
| Redners Quick Shoppe | | 2320 Penn Ave | | | Reading | PA | 19609 | |
| Redners Quick Shoppe | | 24120 Zinfandel Lane | | | Lewes | DE | 19958 | |
| Redners Quick Shoppe | | 33 W 21st St | | | Northampton | PA | 18067 | |
| Redners Quick Shoppe | | 3401 Pricetown Rd | | | Fleetwood | PA | 19522 | |
| Redners Quick Shoppe | | 367 High St | | | Pottstown | PA | 19464 | |
| Redners Quick Shoppe | | 6719 Bernville Rd | | | Bernville | PA | 19522 | |
| Redners Warehouse Markets | | 1002 Joppa Farm Rd | | | Joppa | MD | 21085 | |
| Redners Warehouse Markets | | 101 Held Dr | | | Northampton | PA | 18067 | |
| Redners Warehouse Markets | | 110 Northside Commons | | | Palmyra | PA | 17078 | |
| Redners Warehouse Markets | | 116 County Line Rd | | | Boyertown | PA | 19512 | |
| Redners Warehouse Markets | | 1179 Ben Franklin Hwy Ste 11 | | | Douglassville | PA | 19518 | |
| Redners Warehouse Markets | | 12 Washington St. | | | Chestertown | MD | 21620 | |
| Redners Warehouse Markets | | 1201 Airport Rd | | | Allentown | PA | 18109 | |
| Redners Warehouse Markets | | 1300 N Charlotte St | | | Pottstown | PA | 19464 | |
| Redners Warehouse Markets | | 1304 N Reading Rd | | | Stevens | PA | 17578 | |
| Redners Warehouse Markets | | 1361 Lincoln Highway | | | Levittown | PA | 19056 | |
| Redners Warehouse Markets | | 202 Schuykill Rd | | | Phoenixville | PA | 19460 | |
| Redners Warehouse Markets | | 2126 N Fountain Green Rd | | | Bel Air | MD | 21015 | |
| Redners Warehouse Markets | | 2300 Lehigh St | | | Allentown | PA | 18103 | |
| Redners Warehouse Markets | | 25 Green Tree Drive | | | Dover | DE | 19904 | |
| Redners Warehouse Markets | | 2500 South Dupont Hwy | | | Camden | DE | 19934 | |
| Redners Warehouse Markets | | 2506 Knights Road | | | Bensalem | PA | 19020 | |
| Redners Warehouse Markets | | 28253 Lexus Drive | | | Milford | DE | 19963 | |
| Redners Warehouse Markets | | 2850 Audubon Village Drive | | | Audubon | PA | 19403 | |
| Redners Warehouse Markets | | 300 Kenhorst Plz | | | Reading | PA | 19607 | |
| Redners Warehouse Markets | | 3745 Nicholas St | | | Easton | PA | 18045 | |
| Redners Warehouse Markets | | 459 N 3rd St | | | Oxford | PA | 19363 | |
| Redners Warehouse Markets | | 4870 Penn Ave | | | Reading | PA | 19608 | |
| Redners Warehouse Markets | | 515 College Park Lane | | | Georgetown | DE | 19947 | |
| Redners Warehouse Markets | | 5462 Perkiomen Ave | | | Reading | PA | 19606 | |
| Redners Warehouse Markets | | 58 E 6th St | | | Red Hill | PA | 18067 | |
| Redwood Market | | 1100 Bennett Valley Rd. | | | Santa Rosa | CA | 95404 | |
| Redwood Market | | 1165 S. Cloverdale Blvd | | | Cloverdale | CA | 95425 | |
| Redwood Market | | 1693 Central Ave. | | | Mckinleyville | CA | 95519 | |
| Redwood Market | | 2480 6th St | | | Eureka | CA | 95501 | |
| Redwood Market | | 2806 Broadway | | | Eureka | CA | 95501 | |
| Redwood Market | | 315 Hwy 101 South | | | Crescent City | CA | 95531 | |
| Redwood Market | | 39063 Hwy 299 | | | Willow Creek | CA | 95573 | |
| Redwood Market | | 4925 Hwy 12 | | | Santa Rosa | CA | 95401 | |
| Redwood Market | | 50 Lake Mendocino Dr | | | Ukiah | CA | 95482 | |
| Redwood Market | | 605 E Perkins Street | | | Ukiah | CA | 95482 | |
| Redwood Market | | 781 South Main St | | | Willits | CA | 95490 | |
| Redwood Market | | 810 S Main St | | | Fort Bragg | CA | 95437 | |
| Redwood Market | | 875 Main Street | | | Fortuna | CA | 95540 | |
| Redwood Market | | 9120 Old Redwood Hwy | | | Windsor | CA | 95492 | |
| Redwood Market | | 930 Main St | | | Weaverville | CA | 96093 | |
| Reece David Hawkins | | 18 Seaside Ave | | | Mermaid Beach | | QLD 4218 | Australia |
| Reece David Hawkins | | 9b Monday Dr | | | Tallebudgera Valley | | QLD 4227 | Australia |
| Reed Beverages, Inc. | | 3701 SE 25th Ave | | | Amarillo | TX | 79103 | |
| Reed Beverages, Inc. | | 3701 SE 25th Ave | | | Amarillo | TX | 79103-6303 | |
| Reed Beverages, Inc. | | 4101 Amarillo St | | | Abilene | TX | 79602 | |
| Reed Exhibitions Deutschland Gmbh | | Volklinger Str 4 | | | Dusseldorf | | 40219 | Germany |
| Reedie Renee Garrtt | | 3425 Delaney Dr | Apt 103 | | Melbourne | FL | 32934-7554 | |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refresco Benelux B.V. | Paul Havermans, Finance Director | Orange Nassaulaan 44 | | | Maarheeze | BX | 6026 | The Netherlands |
| Refresco Beverage US Inc. COTT | | 88033 Expedite Way | | | Chicago | IL | 60695 | |
| Refresco Beverage US Inc. COTT | Jason Bush | 8112 Woodland Center Blvd | | | Tampa | FL | 33614-2403 | |
| Refresco Beverages US Inc [Cott Beverages Inc] | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refresco Beverages US Inc. | | 5519 W Idelwild Ave | | | Tampa | FL | 33634 | |
| Refresco Beverages US Inc. | Attn: Andre Voogt | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. | Attn: Jason Bush | 8112 Woodland Center Blvd | | | Tampa | FL | 33614-2403 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 292 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue, Suite 2600 | | Orlando | FL | 32801 | |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: William K. Fendrick, Esq. | 100 North Tampa Street, Suite 4100 | | Tampa | FL | 33602 | |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | 100 N Tampa St | Suite 4100 | Tampa | FL | 33602 | |
| Refresco Canada Inc | | 6525 Viscount Rd | | | Mississauga | ON | L4V 1H6 | Canada |
| Refresco Canada Inc | Attn: Andre Voogt | 8112 Woodland Center Boulevard | | | Tampa | FL | 33614 | |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Ste 2600 | Orlando | FL | 32801 | |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq | 100 N Tampa St | Ste. 4100 | Tampa | FL | 33602 | |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | 8112 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refresco Iberia | Igor Unzalu, Managing Director | Carretera KM 2069 N-332 | | | Olivia | | 46780 | Spain |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | 200 South Orange Avenue | Suite 2600 | Orlando | FL | 32801 | |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | |
| Refreshment Services - Decatur, IL | | 2112 N Brush College Rd | | | Decatur | IL | 62526-5555 | |
| Refreshment Services - Quincy, IL | | PO Box 3035 | | | Quincy | IL | 62305 | |
| Refreshment Services - Quincy, IL | | PO Box 3035 | | | Quincy | IL | 62305-3035 | |
| Refreshment Services - Tallahassee, FL | | 3400 Solar Ave | | | Springfield | IL | 62707-5713 | |
| Refreshment Services - Terre Haute, IN | | 3875 4th Parkway | | | Terre Haute | IN | 47804 | |
| Refreshment Services - Terre Haute, IN | | 3875 4th Pkwy | | | Terre Haute | IN | 47804-4256 | |
| Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | 3400 Solar Avenue | | | Springfield | IL | 62707 | |
| Refuel | | 1010 Raleigh Road Hwy 54 | | | Chapel Hill | NC | 27514 | |
| Refuel | | 104 W Bobo Newsom Hwy | | | Hartsville | SC | 29550 | |
| Refuel | | 10870 Nc Hwy 211 | | | Aberdeen | NC | 28135 | |
| Refuel | | 10990 W Hwy 29 | | | Liberty Hill | TX | 78642 | |
| Refuel | | 11595 New Sulphur Springs | | | Adkins | TX | 78101 | |
| Refuel | | 1181 Venning Rd | | | Mt Pleasant | SC | 29464 | |
| Refuel | | 12968 Hwy 87 W | | | La Vernia | TX | 78212 | |
| Refuel | | 1300 Hwy 17 Bus N | | | Surfside Beach | SC | 29575 | |
| Refuel | | 1311 10th St | | | Floresville | TX | 78114 | |
| Refuel | | 14500 S Ih 35 | | | Buda | TX | 78610 | |
| Refuel | | 1490 Old Settlers Blvd | | | Round Rock | TX | 78664 | |
| Refuel | | 1495 Camden Hwy | | | Sumter | SC | 29150 | |
| Refuel | | 1705 Clements Ferry | | | Charleston | SC | 29492 | |
| Refuel | | 1790 S State Hwy 46 | | | Seguin | TX | 78155 | |
| Refuel | | 1860 Airport Rd | | | Chapel Hill | NC | 27514 | |
| Refuel | | 204 Wall St | | | Camden | SC | 29020 | |
| Refuel | | 207 N Ih35 | | | San Marcos | TX | 78666 | |
| Refuel | | 2499 Sunrise | | | Round Rock | TX | 78664 | |
| Refuel | | 2500 RR 1431 | | | Round Rock | TX | 78681 | |
| Refuel | | 2520 N Main St | | | Summerville | SC | 29483 | |
| Refuel | | 2551 Doublecreek | | | Round Rock | TX | 78664 | |
| Refuel | | 2850 Hwy 71 West | | | Cedar Creek | TX | 78612 | |
| Refuel | | 2900 North Quinlan Park | | | Austin | TX | 78732 | |
| Refuel | | 30 Powell Place Lane | | | Pittsboro | NC | 27312 | |
| Refuel | | 3310 N Capital of Tx Hwy #100 | | | Austin | TX | 78746 | |
| Refuel | | 3458 Hwy 35 N | | | Aransas Pass | TX | 78382 | |
| Refuel | | 3515 Mary Ader Ave | | | Charleston | SC | 29414 | |
| Refuel | | 408 Hwy 79 West | | | Hutto | TX | 78634 | |
| Refuel | | 419 West Pflugerville Pkwy | | | Pflugerville | TX | 78660 | |
| Refuel | | 43 Lifestyle Place | | | Pittsboro | NC | 27312 | |
| Refuel | | 4730 Lamar Hwy | | | Lamar | SC | 29069 | |
| Refuel | | 4824 West Wendover 115 | | | Jamestown | NC | 27282 | |
| Refuel | | 520 E Main Street | | | Biscoe | NC | 27209 | |
| Refuel | | 543 West Hamlet Ave | | | Hamlet | NC | 28345 | |
| Refuel | | 5722 Rockfish Road | | | Hope Mills | NC | 28348 | |
| Refuel | | 6049 Camden Road | | | Hope Mills | NC | 28348 | |
| Refuel | | 605 Brighton Park Blvd | | | Summerville | SC | 29486 | |
| Refuel | | 6294 Mcneil Dr | | | Austin | TX | 78729 | |
| Refuel | | 6515 E Palmetto St | | | Florence | SC | 29501 | |
| Refuel | | 7030 Maxwell Rd | | | Stedman | NC | 28391 | |
| Refuel | | 7053 Fm 775 | | | La Vernia | TX | 78121 | |
| Refuel | | 7486 Rockfish Road | | | Raeford | NC | 28376 | |
| Refuel | | 8385 Cliffdale Road | | | Fayetteville | NC | 28314 | |
| Refuel | | 860 Island Park Dr | | | Charleston | SC | 29492 | |
| Refuel | | 9001 Cameron Rd | | | Austin | TX | 78754 | |
| Regan Durkin | | 12 South Osceola Ave | | | Orlando | FL | 32801 | |
| Regents Capital Corporation | | 3200 Park Center Drive | Suite 250 | | Costa Mesa | CA | 92626 | |
| Reghan Holder | | 1302 Renn Ave | | | Clovis | CA | 93611 | |
| Regina Sosa | | 460 Lark Ave | | | Miami Springs | FL | 33166 | |
| Regina Sosa | | 540 E 38th St | | | Hialeah | FL | 33013-2725 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 293 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regina Tinoco | | 8205 Lake Dr A-106 | | | Doral | FL | 33166 | |
| Regino Gonzalez Fabelo | | 601 SW 67th Ter | | | Pembroke Pnes | FL | 33023-1546 | |
| Regis B Varela | | 10362 SW 212 St 105 | | | Miami | FL | 33189 | |
| Registry Clerk, Civil Division | | 201 SE 6th St | | | Fort Lauderdale | FL | 33301 | |
| Regus Management de Mexico SA de CV | | Av. Paseo de la Reforma 350 | | | Cuauhtemoc Distrito Federal | | 6600 | Mexico |
| Regus Management Group, LLC | | 15305 Dallas Pkwy | Ste 1200 | | Addison | TX | 75001-6423 | |
| Reid Beckner Houchin | | 8500 East Loma Land Dr | | | Scottsdale | AZ | 85257 | |
| Relf Harrison Howey | | 1431 NW 85th Way | | | Plantation | FL | 33322 | |
| Reign Inferno | | 1 MonSuiter Way | | | Corona | CA | 92879 | |
| Reinbolt Dist. | | 1736 Sorrel Rd | | | Warrington | PA | 18976 | |
| Reiner Ramiro Calderon Guzman | | 8031 Zelzah Ave | | | Los Angeles | CA | 91335 | |
| Reinhold Cohn and Partners | | Habarzel Street 26A | | | Tel Aviv-Yafo | | 6971037 | Israel |
| Rekairbrush LLC | | 21022 SW 125th Pl | | | Miami | FL | 33177 | |
| Related Services, Inc. d/b/a Jani-King of Phoenix ("Related") | Attn: Ed Antos | 7740 N. 16th Street | Suite 110 | | Phoenix | AZ | 85020 | |
| Relentless Beats LLC | | 3200 N Central Ave | Ste 2450 | | Phoenix | AZ | 85012-2492 | |
| Reliable Fork Lift Sales LLC | | 2150 E University Dr | | | Phoenix | AZ | 85034 | |
| Reliable Packaging Systems Astro Packaging | | 1300 N Jefferson St | | | Anaheim | CA | 92807-1614 | |
| Reliant Gases, Ltd | | PO Box 671243 | | | Dallas | TX | 75267-1243 | |
| Reliant Gases, Ltd. | Reliant - Dept 0954 | 1501 N Plano Rd | | | Richardson | TX | 75081 | |
| Reload Management Lindsey Pelas | | 111 N Everest St #202 | | | Glendale | CA | 91206 | |
| Remote Access Sales Inc | | 7770 NW 23rd Ave | | | Miami | FL | 33147-5545 | |
| Renato Alva Cassina | | 7330 Northwest 114th Ave | | | Doral | FL | 33178 | |
| Renato Miguel Gonzalez Maza | | 13969 Southwest 155th Terrace | | | Miami | FL | 33177 | |
| Rene H Sanchez | | 13052 Kagel Canyon St | | | Pacoima | CA | 91331 | |
| Rene Otero | | 4530 Blush Ct | | | Lorain | OH | 44053 | |
| Renewed Image Power Washing, LLC | | 6502 Mangrove Dr | | | Wesley Chapel | FL | 33544 | |
| Rent's Due LLC Kevin Weatherspoon | | 555 Mlk St S | Unit 431 | | St Petersburg | FL | 33705-1810 | |
| Republic Business Credit, LLC | Stewart Chesters | 201 St. Charles Avenue | Suite 2210 | | New Orleans | LA | 70170 | |
| Republic National Distributing Company, LLC | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Republic Services #695 | | 751 NW 31St Ave | | | Ft Lauderdale | FL | 33311 | |
| Resolutions, Inc. | | 314 S Federal Hwy | | | Dania Beach | FL | 33004-4102 | |
| Resort Beverage Co., Inc. | Attn: Joel D. Rossi, President | PO Box 143 | 2903 Route 611 | | Tannersville | PA | 18372-0143 | |
| Resort Beverage Company Inc. | | 2903 Route 611 | | | Tannersville | PA | 18372-7987 | |
| Resource Label Group, LLC | Accounting | 13260 Moore Street | | | Cerritos | CA | 90703 | |
| Resource Label Resource Label Group, LLC. | | 147 Seaboard Ln | | | Franklin | TN | 37067-8217 | |
| Resource Management International | | 50 Milk St Fl 10 | | | Boston | MA | 02109-5003 | |
| Restaurant Supply, LLC. | | 312 Murphy Rd | | | Hartford | CT | 06114 | |
| Retail Merchandising Solutions, Inc. | | 1575 N Main St | | | Orange | CA | 92867-3439 | |
| Retail Sports Marketing, Inc | | 10150 Mallard Creek Rd | | | Charlotte | NC | 28262-9708 | |
| Retail PA, LLC | Admir Dobraca, CEO & President | 55 South Washington Street | | | Donora | PA | 15033 | |
| Retal PA, LLC ("RPA") | Attn: Admir Dobraca | 55 South Washington Street | | | Donora | PA | 15033 | |
| Returnable Services, LLC | | 150 Mt. Vernon Avenue | | | Augusta | ME | 04330 | |
| Reuben A. Rios | | 10432 Stanberry Ave | | | Las Vegas | NV | 89135-1053 | |
| Reuben J. Snow | | 1504 Union Ave | | | Chattanooga | TN | 37404 | |
| Reuben S Garcia | | 11640 West Brown St | | | Youngtown | AZ | 85363 | |
| Rex Three, Inc. | | 15431 SW 14th St | | | Davie | FL | 33326-1937 | |
| Rexcord Industrial Realty, L.P. | c/o Insurance Tracking Service Inc. | 101 Convention Center Dr | Ste 1050 | | Las Vegas | NV | 89109-2099 | |
| Rexel USA, Inc | | 14951 Dallas Pkwy | | | Dallas | TX | 75254 | |
| Rexford | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial | Attn General Counsel & Howard Schwimmer | 11620 Wilshire Blvd., Suite 1000 | | | Los Angeles | CA | 90025 | |
| Rexford Industrial | Attn: General Counsel & Howard Schwimmer | 11620 Wilshire Blvd | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, Inc. | | 11620 Wilshire Boulevard | Suite 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, L.P. | | 710 S Dupont Ave | | | Ontario | CA | 90074-0028 | |
| Rexford Industrial Realty, L.P. | Attn: Allan D. Sarver | 16000 Ventura Boulevard, Suite 100 | | | Encino | CA | 91436 | |
| Rexford Industrial Realty, LP | c/o Rexford Industrial | Attn: General Counsel | 11620 Wilshire Boulevard, Suite 1000 | | Los Angeles | CA | 90025 | |
| Reyes Avelar | | 5786 Mountain View Ave | | | Riverside | CA | 92504 | |
| Reyes Luna | | 7774 W Pipestone Pl | | | Phoenix | AZ | 85035-5098 | |
| Reyes Luna JR | | 7774 West Pipestone Place | | | Phoenix | AZ | 85035 | |
| Reyes Perez | | 4138 Maris Ave | | | Pico Rivera | CA | 90660 | |
| Reynaldo Delgado | | 8461 W Riley Rd | | | Phoenix | AZ | 85353 | |
| Reynaldo E Angeles | | 12431 NW 15th Place 18305 | | | Sunrise | FL | 33323 | |
| RFA Regulatory Affairs | | 2nd Floor | 98 Glebe Point Road, Glebe | | Sydney | NSW | 2037 | Australia |
| RG Refresco Embotelladora de Mexico S.A. de C.V | | De Los Palos No. 35 | | | Puebla | | 72014, PUE | Mexico |
| Rgf Environmental Group, Inc. | | 1101 W 13th St | | | Riviera Beach | FL | 33404-6701 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 294 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RGN Management Ltd Partnership-Canada Regus | | 100 King St W | | | Toronto | ON | M5X 1C9 | Canada |
| Rhode island Division of Taxation | Attn: Crystal Cote | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Rhodes 101 Stop Convenience | | 1126 N. Sprigg | | | Cape Girardeau | MO | 63701 | |
| Rhodes 101 Stop Convenience | | 1250 Maple St. | | | Farmington | MO | 63640 | |
| Rhodes 101 Stop Convenience | | 1609 W. Columbia | | | Farmington | MO | 63755 | |
| Rhodes 101 Stop Convenience | | 1624 N. Kingshighway | | | Cape Girardeau | MO | 63702 | |
| Rhodes 101 Stop Convenience | | 2020 Lake Dr. | | | Perryville | MO | 63775 | |
| Rhodes 101 Stop Convenience | | 2116 Main St | | | Scott City | MO | 63702 | |
| Rhodes 101 Stop Convenience | | 303 W Karsch Blvd | | | Farmington | MO | 63640 | |
| Rhodes 101 Stop Convenience | | 425 S. Mt Auburn Rd. | | | Cape Girardeau | MO | 63703 | |
| Rhodes 101 Stop Convenience | | 5040 State Hwy 61 | | | Fruitland | MO | 63701 | |
| Rhodes 101 Stop Convenience | | 535 N. Main St. | | | Sikeston | MO | 63801 | |
| Rhodes 101 Stop Convenience | | 905 Why Business 60 W | | | Dexter | MO | 63841 | |
| Rhodes 101 Stop Convenience | | P.O.Box 557 | | | Scott City | MO | 63702 | |
| Ribla Products Inc. | Attn: Marcelo Albir | 6800 NW 36th Ave | | | Miami | FL | 33147 | |
| Ricardo Alvarez | | Carrera 8 # 84a - 34 | | | Bogota | | | Colombia |
| Ricardo Enrique Molieri | | 14467 Southwest 139th | Ave Cir West | | Miami | FL | 33186 | |
| Ricardo Flores | | 25866 West Dunlap Rd | | | Buckeye | AZ | 85326 | |
| Ricardo L Almeida | | 10044 Burrock Dr | | | Santee | CA | 92071 | |
| Ricardo Oliveros Prosperi | | 5055 Collins Ave | Apt 2G | | Miami Beach | FL | 33140 | |
| Ricardo Ortiz | | 1120 Ayer Dr | | | Gilroy | CA | 95020 | |
| Ricardo Pijuan | | 12786 Basil St | | | Rancho Cucamonga | CA | 91739 | |
| Ricardo Sobalvarro | | 5470 NW 114th Ave O 110 | | | Doral | FL | 33178 | |
| Ricardo Spies | | 23 Engela St Del Judor | Mpumalanga | | Emalahleni | | 1034 | South Africa |
| Rich & Rhine | | PO Box 301547 | | | Portland | OR | 97294-9547 | |
| Rich Music, Inc. - Joshua Mendez | | 2048 NW Miami Ct | | | Miami | FL | 33127 | |
| Richard A Ruiz | | 1232 Emerald Hill Way | | | Valrico | FL | 33594 | |
| Richard A Sutherland | | 840 SW 80th Ave | | | North Lauderdale | FL | 33068 | |
| Richard Bloomer | | 161F Elma Neal Roane Fieldhouse | | | Memphis | TN | 38152 | |
| Richard Brien | | 5630 NE 8th Ave | | | Oakland Park | FL | 33334 | |
| Richard C Ramos | | 5150 N 99th Ave #3119 | | | Glendale | AZ | 85305 | |
| Richard D Caruso | | 200 Ryan Lance | | | Meadow Lands | PA | 15347 | |
| Richard Daniel Schoening | | 8109 Timber Point Dr | | | Jacksonville | FL | 32244 | |
| Richard Dylan Wells | | 1767 Foggy Day Dr | | | Middleburg | FL | 32068 | |
| Richard E Martinez | | 5021 Atlantic Ave | Apt 33 | | Long Beach | CA | 90805-6571 | |
| Richard E Peery | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard E Toledo | | 10401 N Blvd | | | Tampa | FL | 33613 | |
| Richard Edward Peery | | 1520 West Ash St | | | Rogers | AR | 72758 | |
| Richard F. Ashby | | 846 W 3rd Ave | | | Escondido | CA | 92025 | |
| Richard Ferrari | c/o Barbat, Mansour & Suciu PLLC | 6905 Telegraph Rd. Suite 115 | | | Bloomfield Hills | MI | 48301 | |
| Richard Geoffrey Mead | | 1794 Crestridge Dr Southeast | | | Marietta | GA | 30067 | |
| Richard Hamman | | 10316 Woburn Keep | Apt 201 | | Thornton | CO | 80229 | |
| Richard J Florance | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J Orta | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard J. Bloomer, PhD | | 6359 Quail Ridge Cove | | | Bartlett | TN | 38135 | |
| Richard J. Wurtman, M.D. | c/o Department of Brain and Cognitive Sciences | Room 46-2005, Massachusetts Institute of Technology | 77 Massachusetts Avenue | | Cambridge | MA | 02139-4307 | |
| Richard Jefferson | | 1008 Pinehurst Dr | | | Pineville | LA | 71360 | |
| Richard John Florance | | 2439 1/2 8th Ave N Uppr | | | St Petersburg | FL | 33713 | |
| Richard John Orta | | 230 East DunNE Ave | Apt 221 | | Morgan Hill | CA | 95037 | |
| Richard L Davis | | 3725 Briar Ln | | | Orange Park | FL | 32065 | |
| Richard M Mcguire | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Matthew McGuire | | 9018 Suntree Ln | | | Gulfport | MS | 39503 | |
| Richard Moreno | | 804 West 6th St | | | Pomona | CA | 91766 | |
| Richard Oberhofer | | 810 Dashwood Dr | | | Durham | NC | 27703-0640 | |
| Richard P. Newbil III | | 1845 Maple Dr | | | Atoka | TN | 38004 | |
| Richard Parra | | 16402 West Monroe St | | | Goodyear | AZ | 85338 | |
| Richard Pennell | | 12850 W State Rd 84 | Apt 44898 | | Davie | FL | 33325 | |
| Richard Phan | | 61 East 135 N | | | Orem | UT | 84057 | |
| Richard Pizzo | | 3208 West Freeport St | | | Broken Arrow | OK | 74012 | |
| Richard Rodriguez | | 6099 Overseas Hwy | Lot 15 E | | Marathon | FL | 33050 | |
| Richard S Zalmanowski | | 9915 Mayfield | | | Livonia | MI | 48150 | |
| Richard Thomas Clark | | 5 Scarlet Oak Ct | | | Lake Saint Louis | MO | 63367 | |
| Richard V Heisler | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Richard Vernon Heisler | | 7225 Hamiltonhills Dr | | | Cincinnati | OH | 45244 | |
| Richard Vitucci | | 2110 South Seton Ave | | | Gilbert | AZ | 85295 | |
| Richard Weber | | 3201 Pleasant Garden Rd 3G | | | Greensboro | NC | 27406 | |
| Richard Weston Enciso | | 6648 Fair Oaks Dr | | | Watauga | TX | 76148 | |
| Richdale Food Shops | | 114 Main Street | | | Blackstone | MA | 01504 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 295 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richelle Lehrer Coriat | | 18800 NE 29th Ave Apt 706 | | | Miami | FL | 33180-2850 | |
| Richmond Communications Group, Inc (RCG) | | 2750 Northaven Rd | Ste 202 | | Dallas | TX | 75229-7057 | |
| Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | | Oregon City | OR | 97045 | |
| Rick Edwards | | 3645 South Malta Ct | | | Aurora | CO | 80013 | |
| Ricky Heaven Cleaning Services | | 6307 Hirondel St | | | Houston | TX | 77087-6814 | |
| Ricky Lamar Millender | | 7940 W Watkins St | | | Phoenix | AZ | 85043 | |
| Ricky Rockets | | 14640 Clcreo Ave | | | Midlothian | IL | 60445 | |
| Ricky Rockets | | 1910 S. Jupiter Rd. | | | Garland | TX | 75042 | |
| Ricky Rockets | | 2095 N Barrington Rd | | | Hoffman Estates | IL | 60169 | |
| Ricky Rockets | | 2590 W Golf Rd | | | Hoffman Estates | IL | 60169 | |
| Ricky Rockets | | 700 E Lake Cook Rd A | | | Buffalo Grove | IL | 60089 | |
| Ricky Rockets | | 7717 W. 95th Street | | | Hickory Hills | IL | 60457 | |
| Rico Ray Robinson | | 13120 WeatherstoNE Dr | | | Spring Hill | FL | 34609 | |
| Riddle Media Inc Gilmher Gilbert Croes | | 48 Pos Abao | | | Oranjestad | | | Aruba |
| Ridgeback Construction, LLC | | 2826 MiNE And Mill Rd | | | Lakeland | FL | 33801 | |
| Ridgecrest Influence Ashley Kolfage | | 2990 Bay Village Ct | | | Miramar Beach | FL | 32550 | |
| Ridis | | 1240 W Wooster | | | Bowling Green | OH | 43402 | |
| Ridis | | 1646 W Alexis - Jackman | | | Toledo | OH | 43612 | |
| Ridis | | 24 S Mc Cord | | | Holland | OH | 43528 | |
| Ridis | | 4833 Summit St | | | Toledo | OH | 43611 | |
| Ridis | | 732 Conant St | | | Maumee | OH | 43537 | |
| Ridis | | 7442 Wales/Oregon Rd | | | Northwood | OH | 43619 | |
| Ridis | | 9140 Angola | | | Holland | OH | 43528 | |
| Ridleys | | 1401 East 6th Street | | | Weiser | ID | 83672 | |
| Ridleys | | 1403 N Meridian Road | | | Kuna | ID | 83634 | |
| Ridleys | | 1427 S Main | | | Gooding | ID | 83330 | |
| Ridleys | | 145 S Plummer Way | | | Star | ID | 83669 | |
| Ridleys | | 1557 East Eagle Mountain Blvd | | | Eagle Mountain | UT | 84005 | |
| Ridleys | | 169 Coffeen Ave | | | Sheridan | WY | 82801 | |
| Ridleys | | 275 E. 300 N. | | | Morgan | UT | 84050 | |
| Ridleys | | 300 SE Wyoming Blvd | | | Casper | WY | 82609 | |
| Ridleys | | 4045 E Pony Exp Pkwy | | | Eagle Mountain | UT | 84005 | |
| Ridleys | | 430 E. Main St | | | Middleton | ID | 83644 | |
| Riesbecks Food Markets | | 168 W Main St | | | New Concord | OH | 43762 | |
| Riesbecks Food Markets | | 2200 June Pkwy | | | Zanesville | OH | 43701 | |
| Riesbecks Food Markets | | 55 S 23rd St | | | Cambridge | OH | 43725 | |
| Riesbecks Food Markets | | 800 Howard St | | | Zanesville | OH | 43701 | |
| Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | | Phoenix | AZ | 85037 | |
| Rikki Timothy Romero | | 10634 East Knowles Ave | | | Mesa | AZ | 85209 | |
| Riley James Greer | | 2134 E BRdway Rd  1050 | | | Tempe | AZ | 85282 | |
| Riley Suiter | | 4401 Carmel Mountain Dr | | | Mckinney | TX | 75070 | |
| Rimmel Cadogan | | 650 NE 57th Ct | | | Ft Lauderdale | FL | 33334 | |
| Rina A Abraham | | 9734 West Tonopah Dr | | | Peoria | AZ | 85382 | |
| Rinella Company, Inc. | | 2001 Seminary Rd | | | Quincy | IL | 62301-1477 | |
| Ring Container | | 1 Industrial Park | | | Oakland | TN | 38060-4048 | |
| Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | 6000 Poplar Avenue | Suite 400 | Memphis | TN | 38002 | |
| Ring Power Corporation | | 600 W 83rd St | | | Hialeah | FL | 33014 | |
| Ring Power Corporation | | PO Box 935004 | | | Atlanta | GA | 31193-5004 | |
| Rita Serafina Rendon | | 9821 West Fern Ln | | | Miramar | FL | 33025 | |
| Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | |
| Rite Aid Corporation | Attn: Manager, Front End Returns | 200 Newberry Cmns | | | Etters | PA | 17319-9363 | |
| Rite Aid Hdqtrs. Corp. | | PO Box 3165 | | | Harrisburg | PA | 17105 | |
| Rite Aid Headquarters Corp. | | 1200 Intrepid Avenue | 2nd Floor | | Philadelphia | PA | 19112 | |
| Rite Aid Pharmacy | | 101 Wallace Avenue | | | Downingtown | PA | 19335 | |
| Rite Aid Pharmacy | | 1628-36 Chestnut Street | | | Philadelphia | PA | 19103 | |
| Rite Aid Pharmacy | | 1718 Marsh Road | | | Wilmington | DE | 19810 | |
| Rite Aid Pharmacy | | 2170 Frederick Douglass | | | New York | NY | 10026 | |
| Rite Aid Pharmacy | | 225 Liberty St | | | New York | NY | 10281 | |
| Rite Aid Pharmacy | | 2271 Richmond Ave | | | Staten Island | NY | 10314 | |
| Rite Aid Pharmacy | | 26 Grand Central Terminal | | | New York | NY | 10017 | |
| Rite Aid Pharmacy | | 4046 Broadway | | | New York | NY | 10032 | |
| Rivadeneyra Trevinio y de Campo SC | | 31 Puente 418 7 8 Reforma Sur Metro | | | Mexico City | | 72160 | Mexico |
| Rival Graphix | | 310 Whitfield Ave | | | Sarasota | FL | 34243 | |
| Rival Graphix LLC ("Rival Graphix") | | 2903 9th St West Bradenton | | | Bradenton | FL | 34205 | |
| River Scott | | 1180 Drifting  Cir Dr | | | Vista | CA | 92081 | |
| Riverside Refreshments, Inc. | | 2719 Mike Padgett Hwy | | | Augusta | GA | 30906-3735 | |
| Riviera Finance CL Employment Group | | 10430 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| RJ Murphy | | 4904 SW Blaremont Rd | | | Bentonville | AR | 72713 | |
| RL Distributing Inc. | | 5850 Washington Blvd | | | Culver City | CA | 91730 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Ste B | | | Austintown | OH | 44515-2007 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Suite B | | | Austintown | OH | 44515 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 296 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RLI Insurance Company | | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| RLM Retail, LLC | | 2 Main St | | | Topsham | ME | 04086 | |
| RM Mechanical, Inc | Attn: Brad Horn | 5998 W Gowen Rd | | | Boise | ID | 83709 | |
| RM Mechanical, Inc | Attn: Scott Magnuson | 5998 W Gowen Rd | | | Boise | Idaho | 83709 | |
| RMARR Consulting LLC | | 5599 Bermuda Dunes Cir | | | Lake Worth | FL | 33463-6571 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | | Colorado Springs | CO | 80916 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | | Colorado Spgs | CO | 80916-2727 | |
| RNDC of Arizona Young's Market Co. of AZ, LLC | | 402 S 54th Pl | | | Phoenix | AZ | 85034-2135 | |
| RNDC of Arizona Young's Market Co. of AZ, LLC | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Road Ranger | | 102 Woody Drive | | | Oakdale | WI | 54649 | |
| Road Ranger | | 10490 Ih 20 West | | | Odessa | TX | 79763 | |
| Road Ranger | | 1311 N. Carolyn Dr | | | Minonk | IL | 61760 | |
| Road Ranger | | 1615 East Main Street | | | Greenwood | IN | 46143 | |
| Road Ranger | | 1701 Route 148 | | | Marion | IL | 62959 | |
| Road Ranger | | 1776 South Court St | | | Grayville | IL | 62844 | |
| Road Ranger | | 1801 S Galena | | | Dixon | IL | 61021 | |
| Road Ranger | | 18337 Templeton Avenue | | | Combes | TX | 78535 | |
| Road Ranger | | 19 N. 681 US Highway 20 | | | Hampshire | IL | 60140 | |
| Road Ranger | | 1946 Energy Dr Ste A | | | East Troy | WI | 53120 | |
| Road Ranger | | 2003 Il Highway 1 | | | Marshall | IL | 62441 | |
| Road Ranger | | 202 E Interstate 20 | | | Cisco | TX | 76437 | |
| Road Ranger | | 205 No. Hwy Dr. | | | Fenton | MO | 63026 | |
| Road Ranger | | 2151 Ripley St | | | Lake Station | IN | 46405 | |
| Road Ranger | | 217 Winnebago Rd | | | Winnebago | IL | 61088 | |
| Road Ranger | | 2202 North Main Street | | | Brinkley | AR | 72021 | |
| Road Ranger | | 22345 Hwy 28 | | | St Robert | MO | 65584 | |
| Road Ranger | | 2300 Tx464 Loop Rd | | | Monahans | TX | 79756 | |
| Road Ranger | | 2705 E 12th St | | | Mendota | IL | 61342 | |
| Road Ranger | | 2762 Cty Hwy N | | | Cottage Grove | WI | 53527 | |
| Road Ranger | | 3041 N. Il Rt.71 | | | Ottawa | IL | 61350 | |
| Road Ranger | | 315 E Dixie Rd Suite A | | | Mclean | IL | 61754 | |
| Road Ranger | | 3401 S. California Ave | | | Chicago | IL | 60608 | |
| Road Ranger | | 3707 N Interstate 35 | | | Gainesville | TX | 76240 | |
| Road Ranger | | 3752 Camp Butler Road | | | Springfield | IL | 62707 | |
| Road Ranger | | 45 E. Texas State Highway 44 | | | Encinal | TX | 78019 | |
| Road Ranger | | 4910 N Market Street | | | Champaign | IL | 61820 | |
| Road Ranger | | 4980 S Main St | | | Rockford | IL | 61102 | |
| Road Ranger | | 500 Toronto Rd | | | Springfield | IL | 62711 | |
| Road Ranger | | 601 Hwy 277 North | | | Sonora | TX | 76950 | |
| Road Ranger | | 6070 Gardner St | | | S Beloit | IL | 61080 | |
| Road Ranger | | 6615 Ih 35 North | | | Lacy Lakeview | TX | 76705 | |
| Road Ranger | | 70 S. Aspen | | | New Deal | TX | 79350 | |
| Road Ranger | | 700 King Road | | | New Berlin | IL | 62670 | |
| Road Ranger | | 7500 E Riverside Blvd | | | Loves Park | IL | 61111 | |
| Road Ranger | | 890 East Highway 38 | | | Rochelle | IL | 61068 | |
| Road Ranger | | 907 N Mccoy | | | New Boston | TX | 75570 | |
| Road Ranger | | 9977 Ih 35 North | | | Moore | TX | 78057 | |
| Road Runner | | 1200 S. Shackleford | | | Little Rock | AR | 72211 | |
| Road Runner | | 13400 Interstate 30 | | | Little Rock | AR | 72210 | |
| Road Runner | | 1500 Bypass Road | | | Heber Springs | AR | 72543 | |
| Road Runner | | 1632 Richmond Rd | | | Texarkana | TX | 75503 | |
| Road Runner | | 1830 Hwy 9 | | | Morrilton | AR | 72110 | |
| Road Runner | | 3185 Hwy 367 S | | | Cabot | AR | 72023 | |
| Road Runner | | 357 N Collge Ave | | | Fayetteville | AR | 72701 | |
| Road Runner | | 4101 North Kings Hwy | | | Texarkana | TX | 75503 | |
| Road Runner | | 4603 W 7th St | | | Texarkana | TX | 75501 | |
| Road Runner | | 545 Skyline Dr | | | Conway | AR | 72032 | |
| Road Runner | | 5720 Loop 245 | | | Texarkana | AR | 71854 | |
| Road Runner | | 6320 Rogers Hwy | | | Fort Smith | AR | 72901 | |
| Road Runner | | 801 Hogan Lane | | | Conway | AR | 72034 | |
| Roadnet Technologies Inc Omnitracs | | PO Box 840720 | | | Dallas | TX | 75284 | |
| Roadrunner Market Tn | | 1001 Old Airport Rd | | | Bristol | VA | 24201 | |
| Roadrunner Market Tn | | 1001 S. Roan St. | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 101 E. Jackson Blvd. | | | Jonesborough | TN | 37659 | |
| Roadrunner Market Tn | | 101 Hospitality Place | | | Kingsport | TN | 37650 | |
| Roadrunner Market Tn | | 1045 Bloomingdale Road | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 1104 South Wilcox Drive | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 120 E. Stone Drive | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 12319 Maple Street | | | Glade Spring | VA | 24340 | |
| Roadrunner Market Tn | | 1238 Milligan Hwy | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 1309 State Route 394 | | | Blountville | TN | 37617 | |
| Roadrunner Market Tn | | 1310 Cherokee Road | | | Johnson City | TN | 37601 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 297 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roadrunner Market Tn | | 1312 S. John B. Dennis | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 141 Boone St | | | Jonesborough | TN | 37659 | |
| Roadrunner Market Tn | | 1411 Tunnel Road | | | Asheville | NC | 28805 | |
| Roadrunner Market Tn | | 1431 S George Ave | | | Jefferson City | TN | 37760 | |
| Roadrunner Market Tn | | 1512 W. State of Franklin | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 1550 Hwy 108 | | | Columbus | NC | 28722 | |
| Roadrunner Market Tn | | 1600 West Stone Dr | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 1702 West Market Street | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 171 Weaver Blvd | | | Weaverville | NC | 28787 | |
| Roadrunner Market Tn | | 1880 Hwy 14 E | | | Landrum | SC | 29356 | |
| Roadrunner Market Tn | | 1980 Dellwood Rd | | | Waynesville | NC | 28786 | |
| Roadrunner Market Tn | | 2000 N. Eastman Road | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 202 Nc Hwy 9 | | | Black Mountain | NC | 28711 | |
| Roadrunner Market Tn | | 220 Carolina Pottery Road | | | Blountville | TN | 37617 | |
| Roadrunner Market Tn | | 225 E. Andrew Johnson Hwy | | | Greeneville | TN | 37743 | |
| Roadrunner Market Tn | | 24468 Lee Hwy | | | Abingdon | VA | 24210 | |
| Roadrunner Market Tn | | 2490 Andrew Johnson Hwy | | | Greeneville | TN | 37745 | |
| Roadrunner Market Tn | | 2602 Hwy 107 | | | Chuckey | TN | 37641 | |
| Roadrunner Market Tn | | 2607 South Roan Street | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 2695 Boones Creek Rd | | | Gray | TN | 37615 | |
| Roadrunner Market Tn | | 2810 W. Walnut | | | Johnson City | TN | 37604 | |
| Roadrunner Market Tn | | 2900 N. Roan St. | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 295 Smoky Park Hwy | | | Asheville | NC | 28806 | |
| Roadrunner Market Tn | | 3016 N. John B. Dennis Hw | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 3894 Bristol Highway | | | Johnson City | TN | 37604 | |
| Roadrunner Market Tn | | 393 West Mills St | | | Columbus | NC | 28722 | |
| Roadrunner Market Tn | | 40 Merrimon Ave | | | Asheville | NC | 28801 | |
| Roadrunner Market Tn | | 400 Volunteer Parkway | | | Bristol | TN | 37620 | |
| Roadrunner Market Tn | | 408 N. Broadway | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 416 Highway 91 | | | Elizabethton | TN | 37643 | |
| Roadrunner Market Tn | | 4222 Fort Henry Drive | | | Kingsport | TN | 37660 | |
| Roadrunner Market Tn | | 4700 N. Roan Street | | | Gray | TN | 37615 | |
| Roadrunner Market Tn | | 491 Sardis Road | | | Asheville | NC | 28806 | |
| Roadrunner Market Tn | | 4953 Hwy 19E | | | Hampton | TN | 37658 | |
| Roadrunner Market Tn | | 5019 Bobby Hicks Hwy | | | Gray | TN | 37615 | |
| Roadrunner Market Tn | | 5022 Bobby Hick Hwy | | | Gray | TN | 37615 | |
| Roadrunner Market Tn | | 519 Jonesboro Rd | | | Erwin | TN | 37650 | |
| Roadrunner Market Tn | | 527 Princeton Road | | | Johnson City | TN | 37604 | |
| Roadrunner Market Tn | | 607 Twin Oaks Drive | | | Johnson City | TN | 37601 | |
| Roadrunner Market Tn | | 6387 Kingsport Hwy | | | Gray | TN | 37615 | |
| Roadrunner Market Tn | | 648 Elizabethton Hwy | | | Bluff City | TN | 37618 | |
| Roadrunner Market Tn | | 6757 Bristol Hwy | | | Johnson City | TN | 37686 | |
| Roadrunner Market Tn | | 832 N. State of Franklin | | | Johnson City | TN | 37604 | |
| Roadrunner Market Tn | | 900 Sunset Drive | | | Johnson City | TN | 37604 | |
| Roadrunner Market Tn | | 901 West Walnut Street | | | Johnson City | TN | 37601 | |
| Rob Martin | | 544 Penzance Ct | | | Las Vegas | NV | 89178-1266 | |
| Rob Wallace Expert LLC Robert G. Wallace JR | | 669 Oradel Ave | | | Oradel | NJ | 07649 | |
| Robbie Marino | | 16 LouiSE Ln | | | Hopewell | NY | 12533 | |
| Robert A. Dixon | | 2245 Roberta Ave | | | Marysville | CA | 95901 | |
| Robert A. Dixon | | 6413 Tupelo Dr | Apt 126 | | Citrus Heights | CA | 95621 | |
| Robert Alejandro Laguna | | 8101 West Preston Ln | | | Phoenix | AZ | 85043 | |
| Robert Alwood | | 4080 Battle Creek Rd | | | Olivet | MI | 49076-9449 | |
| Robert Antonio Ruiz | | 220 SW 116th Av | Unit 15-308 | | Pembroke Pines | FL | 33025 | |
| Robert Bosch Packaging Technology, Inc. | | 8700 Wyoming Ave. N. | | | Minneapolis | MN | 55445-1836 | |
| Robert Burnett | | 85 Chrysanthemum Dr | | | Ormond Beach | FL | 32174 | |
| Robert C McLean | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Campos | | 4577 E 6th | | | Los Angeles | CA | 90022 | |
| Robert Candelaria | | 21608 North 32nd Ave | | | Phoenix | AZ | 85027 | |
| Robert Casenhiser | | 7740 State Rd | | | Wadsworth | OH | 44281 | |
| Robert Cole | | 12 NE 203rd Ave | | | Portland | OR | 97233-6097 | |
| Robert Crouch | | PO Box 461 | | | Robertsdale | AL | 36567 | |
| Robert Douglas Hope | | 55 Brooks Mill Ln | | | Dallas | GA | 30157 | |
| Robert E.C. Wildman, Ph.D. | | 2211 Ben Franklin Drive | | | Pittsburgh | PA | 15237 | |
| Robert Earl Kitchen | | 1221 N Dysart Rd | Apt 10 | | Avondale | AZ | 85323 | |
| Robert Edward Maroney | | 21 South San Remo Ave | | | Clearwater | FL | 33755 | |
| Robert Forbes & Associates Pty, LTD | | PO Box 123 | | | Sydney | NSW 2038 | | Austria |
| Robert Fresh Market | | 2222 St Claude Ave | | | New Orleans | LA | 70117 | |
| Robert Gaiko II | | 21680 Longs Peak Ln | | | Parker | CO | 80138 | |
| Robert Gaither Concrete | | 286 W Palamino Dr | | | Chandler | AZ | 85225 | |
| Robert Gary | | 708 Myrtle Ave | | | Green Cove Springs | FL | 32043 | |
| Robert Gary Miller | | 1611 Timbertop St | Apt 108 | | Lancaster | OH | 43130-0167 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Half | Attn: Recovery Dept | PO Box 5024 | | | San Ramon | CA | 94583 | |
| Robert Half | c/o Recovery Dept | Attn: Amber Baptiste | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| Robert Hayward | | 19655 Montana Ln | | | Boca Raton | FL | 33434 | |
| Robert J Durand | | 912 Fountain Coin Loop | | | Orlando | FL | 32828 | |
| Robert J Goode | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert J McMurdo | | 221 Shady Oaks Ln | | | Red Oak | TX | 75154 | |
| Robert James Martin | | 544 Penzance Ct | | | Las Vegas | NV | 89178-1266 | |
| Robert James Sullivan | | 4916 Olaughlin Ct Southwest | | | Mableton | GA | 30126 | |
| Robert Joseph Goode III | | 49 Peninsula Dr | | | Mill Spring | NC | 28756-4814 | |
| Robert JR Rouse | | 3925 Wendover Dr | | | Fort Worth | TX | 76133 | |
| Robert Lewis Kennedy | | 405 Forest Knoll Dr | Apt 5 | | Roseville | CA | 95678 | |
| Robert Lowell Kennedy | | 6010 Drexel Ln | Apt 11-08 | | Fort Myers | FL | 33919 | |
| Robert Luis Pena | | 6728 Marina Pointe Village Cou | | | Tampa | FL | 33635 | |
| Robert M Sullivan | | 1584 East 56th Place | | | Hobart | IN | 46342 | |
| Robert Manchurek | | 25 Selby St | Unit 3204 | | Toronto | ON | M4Y 0E6 | Canada |
| Robert Manuel-Euan | | 5330 B St | | | Springfield | OR | 97478 | |
| Robert Marc Schwartz, P.A. | | 4700 NW Boca Raton Blvd Suite 104 | | | Boca Raton | FL | 33431 | |
| Robert McLean Jr | | 225 NW 36th Ave | | | Pompano Beach | FL | 33069-4869 | |
| Robert Mercer | | 35 Ridge Rd | | | Concord | MA | 01742 | |
| Robert Michael Spencer II | | 934 19th Ave | | | Honolulu | HI | 96816 | |
| Robert Murphy | | 25 Meyer Rd | | | Edison | NJ | 08817 | |
| Robert P Johnson | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Robert Paul Johnson | | 272 Brookspring Rd | | | Columbia | SC | 29223 | |
| Robert Reiset & Co., Inc. | | 725 Dedham Street | | | Canton | MA | 02021 | |
| Robert Richard Beilewicz Bobby B | | 11 Suburban Ave | | | Carnegie | PA | 15106 | |
| Robert Richards | | 6123 113th Terrace East | | | Parrish | FL | 34219 | |
| Robert Sitter | | 2200 W Commercial Blvd | | | Ft Lauderdale | FL | | |
| Robert Thomas Gocklin | | 401 Illinois Ave | | | St Cloud | FL | 34769 | |
| Robert W Gaither Robert W Gaither Concrete | | 286 W Palomino Dr | | | Chandler | AZ | 85225 | |
| Robert Wesley Futrel | | 3604 Chicosa Trail | | | Garland | TX | 75043 | |
| Roberto Carlos Ceniceros | | 10546 Oxnard St | | | Los Angeles | CA | 91606 | |
| Roberto Enriquez | | 16194 North Desert Sage St | | | Surprise | AZ | 85378 | |
| Roberto Lamboy | | 4100 Rossi Way | | | Lorain | OH | 44053-1645 | |
| Roberto Orlando Robles | | 1404 E 8th St | | | Ontario | CA | 91764 | |
| Roberto Perez | | 10218 Lev Ave | | | Arleta | CA | 91331 | |
| Robin Beckner | | 804 West Knox St | | | Ennis | TX | 75119 | |
| Robins Leonardo Bracho Cipriani | | 12421 SW 50th Ct # 327 | | | Miramar | FL | 33027 | |
| Rocco J. Testani, Inc | | 29 Phelps St | | | Binghamton | NY | 13901 | |
| Rocco J. Testani, Inc | | PO Box 746 | | | Binghamton | NY | 13902 | |
| Rocco J. Testani, Inc | | PO Box 746 | | | Binghamton | NY | 13902-0746 | |
| Roche Bros Supermarket | | 184 Linden Street | | | Wellesley | MA | 02481 | |
| Roche Bros Supermarket | | 8 Summer Street | | | Boston | MA | 02111 | |
| Rocio Baeza | | 428 Plaza Real  232 | | | Boca Raton | FL | 33432 | |
| Rocio Baeza | | 499 Mizner Blvd | House 22 | | Boca Raton | FL | 33432 | |
| Rock Hard Managemeent | | 42 Cambell St | | | Abbotsford | | NSW 2046 | Australia |
| Rock Hoffman | | 20 Lenox Ave #4Q | | | New York | NY | 10026 | |
| Rocket | | 4130 Cover St | | | Long Beach | CA | 90808 | |
| Rockview Dairy Market | | 12402 S Inglewood Ave | | | Hawthorne | CA | 90250 | |
| Rocky Mountain Bottled Water LLC. | | 7502 South Grant St | | | Littleton | CO | 80122 | |
| Rocky Mountain Climate, Inc. Rocky Mountain Climate Heating | | 2128 E Bijou St | | | Colorado Spgs | CO | 80909-5904 | |
| Rocky Top Market | | 1015 Highway 411 | | | Vonore | TN | 37885 | |
| Rocky Top Market | | 1116 Harvey Rd | | | Knoxville | TN | 37922 | |
| Rocky Top Market | | 1190 Oak Ridge Turnpike | | | Oak Ridge | TN | 37830 | |
| Rocky Top Market | | 120 John Mcghee Blvd | | | Caryville | TN | 37714 | |
| Rocky Top Market | | 12501 Highway 72 N | | | Loudon | TN | 37774 | |
| Rocky Top Market | | 1459 2064 Castaic Lane | | | Knoxville | TN | 37932 | |
| Rocky Top Market | | 20 Jefferson Avenue | | | Oak Ridge | TN | 37830 | |
| Rocky Top Market | | 2632 Decatur Pike | | | Athens | TN | 37303 | |
| Rocky Top Market | | 3502 Maynardville Hwy. | | | Maynardville | TN | 37807 | |
| Rocky Top Market | | 614 N. Kentucky Street | | | Kingston | TN | 37763 | |
| Rocky Top Market | | 950 S Charles G Seivers | | | Clinton | TN | 37716 | |
| Rocs | | 1100 Shepherdstown Road | | | Martinsburg | WV | 25404 | |
| Rocs | | 39 Kelly Island Road | | | Martinsburg | WV | 25401 | |
| Rocs | | 976 Hedgesville Road | | | Martinsburg | WV | 25403 | |
| Rodlando Ramon | | 3293 New South Province Blvd | Apt 3 | | Fort Myers | FL | 33907-5423 | |
| Rodney James Brown | | 5550 Twin Oak Dr | | | Douglasville | GA | 30135 | |
| Rodney L Roberts | | 1761 Fairfax Ave | | | Lithia Spgs | GA | 30122-2907 | |
| Rodney Palmer | | 3241 NW 208 Terrace | | | Miami Gardens | FL | 33055 | |
| Rodney Roberts Ludell | | 1761 Fairfax Ave | | | Lithia Spgs | GA | 30122-2907 | |
| Rodney Rooplal | | 1337 Brandy Lake View Cir | | | Winter Garden | FL | 34787 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 299 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodney Verl McComb | | 1083 South 224th Ln | | | Buckeye | AZ | 85326 | |
| Rodolfo Gaytan Donosa | | 40075 West Robbins Dr | | | Maricopa | AZ | 85138 | |
| Rodrick Leland Brooks | | 2011 NW 43rd Terrace  126 | | | Lauderhill | FL | 33313 | |
| Rodrigo Alonso Rodriguez Gonzalez | | 511 Southeast 5th Ave | Apt 2415 | | Fort Lauderdale | FL | 33301 | |
| Rogelio A Alvarenga Canales | | 1007 Skyway Dr | | | Kannapolis | NC | 28083 | |
| Roger Harris | Newport Trial Group | 4100 Newport Place | Suite 800 | | Newport Beach | CA | 92660 | |
| Roger Jean-Louis | | 6325 Seminole Terrace | | | Margate | FL | 33063 | |
| Roger Zaldivar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Rogers Coliseum 52 Street, LLC | | 155 East 55 St 5th Floor | | | New York | NY | 10022 | |
| Rogo Distributors | | 180 Goodwin St | | | East Hartford | CT | 06108-1151 | |
| Rogo Distributors | | 65 Roberts St. | | | East Hartford | CT | 06108 | |
| Rogo Distributors | Attn: Clement Sayers | 180 Goodwin St | | | East Hartford | CT | 06108-1151 | |
| Roland M. Esparza | | 2110 Artesia Blvd | #B137 | | Redondo Beach | CA | 90278 | |
| Rolando Angel Bolanos | | 25026 SW 107th Ct | | | Princeton | FL | 33032-6341 | |
| Roldan H. Alcobendas | | 830 NW Norwood St | | | Camas | WA | 98607 | |
| Rolls-Royce Deutschland | | Eschenweg 11 | | | Blankenfeld-Mahlow | | | Germany |
| Roman Charles Ripo | | 390 Deer Run Dr | | | Sarasota | FL | 34240 | |
| Roman Joshua Cobarrubio | | PO Box 90 | | | Farmersville | TX | 75442-0090 | |
| Romanoff Heating & Cooling Charlotte LLC | | 5639 Brookshire Blvd | | | Charlotte | NC | 28216 | |
| Romeli Inc Melissa Rios Cardenas | | 1521 S Gramercy Pl  105 | | | Los Angeles | CA | 90019-4615 | |
| Romer Beverage Co. (YUMA) | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Romer Beverage Co. (YUMA) | | 598 E 20th St | | | Yuma | AZ | 85365-2401 | |
| Romer Beverage Company | | 2908 E Andy DeviNE Ave | | | Kingman | AZ | 86401-4205 | |
| Romer Beverage Company | | 5040 Whelan Dr | | | Lake Havasu | AZ | 86404 | |
| Romer Beverage Company | | 598 E 20th St | | | Yuma | AZ | 85365 | |
| Romero Pineda & Asociados | | PO Box 025-364 | | | Miami | FL | 33102-5364 | |
| Romina Guadalupe Lopez | | 3234 Northwest 27th Terrace | | | Boca Raton | FL | 33434 | |
| Ronal Alexis Jr. | | 8 Bahia Ct Trce | | | Ocala | FL | 34472 | |
| Ronald B Cordie | | 7901 Baymeadows Cir E | Apt 508 | | Jacksonville | FL | 32256-7686 | |
| Ronald Bruckmann | c/o Shumaker | 101 South Tryon Street | Suite 2200 | | Charlotte | NC | 28280 | |
| Ronald Franklin Browning | | 18804 West Rancho Dr | | | Litchfield Park | AZ | 85340 | |
| Ronald J Dewees | | 316 John Hancock Blvd | | | Lincoln University | PA | 19352 | |
| Ronald James Wilson | | 958 Mariposa Dr | | | Palm Bay | FL | 32905 | |
| Ronald Jason Klug | | 9651 East Timpani Ln | | | Mesa | AZ | 85212 | |
| Ronald Keith Burgess | | 1101 Wedgewood Plaza Dr | | | Riviera Beach | FL | 33404 | |
| Ronald L. Nicastro Jr. | | 5022 Willing Ct | | | Fort Mill | SC | 29707 | |
| Ronald Milton Johnson | | 134 Juniper Ct | | | Raeford | NC | 28376 | |
| Ronan Szwarc | | 404 E 88th St | | | New York | NY | 10128-6613 | |
| Ronen Andres Szwarec | | 404 East 88 St | Apt 5G | | New York | NY | 10128 | |
| Ronie J Avendano | | 12101 SW 186th St | | | Miami | FL | 33177-3230 | |
| Ronn M Williams Jr. | | PO Box 35 | | | Mckinney | TX | 75070 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | | Marietta | GA | 30066 | |
| Rony R Gomez Jr | | 11850 Southwest 2nd St | | | Miami | FL | 33184 | |
| Roof Technologies Partners, LLC. | | 323 Bell Park Dr | | | Woodstock | GA | 30188 | |
| Rooter Hero Phoenix, Inc | | PO Box 8658 | | | Mission Hills | CA | 91346-8658 | |
| Rosa I Avitia Bustamante | | Pmb 443 | 9101 W Sahara Ave | Ste 105 | Las Vegas | NV | 89117-5799 | |
| Rosa M Cintron | | 9529 NW 2nd Place | | | Coral Springs | FL | 33071 | |
| Rosa Ruiz Shelby | | 900 E Vermont Ave  15203 | | | Mcallen | TX | 78503 | |
| Rosalio Montez | | 419 Sandy Shores Dr | | | Glenn Heights | TX | 75154 | |
| Rosangela Espinoza Lopez | | Av Manuel Olguin Nro 745 Apt A2808 | | | Santioago | | 15023 | Peru |
| Rosanna Arkle | | 9 Drovers Ave | | | Gilston | | QLD 4211 | Australia |
| Rosanna Cecconi | | 1360 W University Ave #351 | | | Gainesville | FL | 32603 | |
| Rosauers Food & Drug Center | | 101 S 47th Ave | | | Ridgefield | WA | 97642 | |
| Rosauers Food & Drug Center | | 101 S 47th Ave | | | Ridgefield | WA | 98642 | |
| Rosauers Food & Drug Center | | 10618 E Sprague Ave | | | Spokane Valley | WA | 99206 | |
| Rosauers Food & Drug Center | | 1724 W Francis Ave | | | Spokane | WA | 99205 | |
| Rosauers Food & Drug Center | | 1808 W 3rd Ave | | | Spokane | WA | 99201 | |
| Rosauers Food & Drug Center | | 2150 US Hwy 93 S | | | Kalispell | MT | 59901 | |
| Rosauers Food & Drug Center | | 2350 Reserve | | | Missoula | MT | 59801 | |
| Rosauers Food & Drug Center | | 2610 E 29th Ave | | | Spokane | WA | 99223 | |
| Rosauers Food & Drug Center | | 3255 Technology Blvd A | | | Bozeman | MT | 59718 | |
| Rosauers Food & Drug Center | | 332 Thain Rd | | | Lewiston | ID | 83501 | |
| Rosauers Food & Drug Center | | 410 S 72nd Ave | | | Yakima | WA | 98908 | |
| Rosauers Food & Drug Center | | 411 N Main | | | Moscow | ID | 83843 | |
| Rosauers Food & Drug Center | | 5912 Hwy 291 | | | Nine Mile Falls | WA | 99026 | |
| Rosauers Food & Drug Center | | 632 N Main | | | Colfax | WA | 99111 | |
| Rosauers Food & Drug Center | | 703 W 9th | | | Libby | MT | 59923 | |
| Rosauers Food & Drug Center | | 907 W 14th Ave | | | Spokane | WA | 99204 | |
| Rose Marie Roderick | | 515 W Moreland Blvd | | | Waukesha | WI | 53188-2428 | |
| Rose Mart | | 5108 Wake Forest Hwy | | | Durham | NC | 27703 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 300 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose Mart | | 5355 Nc Hwy 96 West | | | Youngsville | NC | 27596 | |
| Rose Mart | | 6740 Nc Hwy 96 | | | Youngsville | NC | 27596 | |
| Rosemarie Spong | | 11811 North Rio Vista Dr | | | Sun City | AZ | 85351 | |
| Rosemount Inc. | | 8200 Market Blvd | | | Chanhassen | MN | 55317-9685 | |
| Rosenberg Consulting Services Inc | | 925 Walnut Ridge Dr | Ste 175 | | Hartland | WI | 53029-0001 | |
| Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | 4650 North Port Washington Rd. | | Milwaukee | WI | 53212 | |
| RosettiStarr LLC | | 7920 Norfolk Ave Suite 800 | | | Bethesda | MD | 20814 | |
| Rosnery Torano | | 4340 NW 183St | | | Miami Gardens | FL | 33055 | |
| Ross Eugene Brown III | | 4849 Cypress Woods Dr | Apt 1304 | | Orlando | FL | 32811 | |
| Rotary Club of Weston | | 304 Indian Trace #130 | | | Weston | FL | 33326 | |
| Roth Capital Partners | | 888 San Clemente Drive | | | New Port Beach | CA | 92660 | |
| Roth Capital Partners LLC | | 24 Corporate Plaza | | | Newport Beach | CA | 92660 | |
| Rothschild & Co US | | 1251 Ave Of the Americas | | | New York | NY | 10020 | |
| Roto-Rooter Services Company | | 5672 Collection Center Dr | | | Chicago | IL | 60693-0056 | |
| Rotten Robbie | | 1051 S De Anza Blvd | | | San Jose | CA | 95129 | |
| Rotten Robbie | | 1202 Oakland Road | | | San Jose | CA | 95112 | |
| Rotten Robbie | | 12860 S Hwy 33 | | | Santa Nella | CA | 95322 | |
| Rotten Robbie | | 1655 Foxworthy Ave | | | San Jose | CA | 95124 | |
| Rotten Robbie | | 1787 S Main St | | | Milpitas | CA | 95035 | |
| Rotten Robbie | | 201 Southwest Blvd | | | Rohnert Park | CA | 94928 | |
| Rotten Robbie | | 2515 Guerneville Rd | | | Santa Rosa | CA | 95401 | |
| Rotten Robbie | | 2725 South Main St | | | Lakeport | CA | 95453 | |
| Rotten Robbie | | 27814 Hesperian Blvd | | | Hayward | CA | 94545 | |
| Rotten Robbie | | 3471 Lafayette St | | | Santa Clara | CA | 95054 | |
| Rotten Robbie | | 370 E.Hamilton Ave | | | Campbell | CA | 95008 | |
| Rotten Robbie | | 390 Leavesley Rd | | | Gilroy | CA | 95020 | |
| Rotten Robbie | | 4186 East Avenue | | | Livermore | CA | 94550 | |
| Rotten Robbie | | 4200 Williams Rd | | | San Jose | CA | 95129 | |
| Rotten Robbie | | 455 E Julian St | | | San Jose | CA | 95112 | |
| Rotten Robbie | | 4962 Almaden Expwy | | | San Jose | CA | 95118 | |
| Rotten Robbie | | 535 Healdsburg Ave | | | Healdsburg | CA | 95448 | |
| Rotten Robbie | | 55 Todd Rd | | | Santa Rosa | CA | 95401 | |
| Rotten Robbie | | 605 S White Rd | | | San Jose | CA | 95127 | |
| Rotten Robbie | | 7001 Hwy 116 | | | Forestville | CA | 95436 | |
| Rotten Robbie | | 720 Tennyson Road | | | Hayward | CA | 94544 | |
| Rotten Robbie | | 7200 Healdsburg Ave | | | Sebastopol | CA | 95472 | |
| Rotten Robbie | | 955 Martin Ave | | | Santa Clara | CA | 95050 | |
| Rouses Supermarket | | 1444 E Pass Rd | | | Gulfport | MS | 39507 | |
| Rouses Supermarket | | 1545 Gulf Shores Parkway | | | Gulf Shores | AL | 36542 | |
| Rouses Supermarket | | 2701 Airline Dr | | | Metairie | LA | 70001 | |
| Rouses Supermarket | | 2851 Belle Chasse Hwy | | | Gretna | LA | 70053 | |
| Rouses Supermarket | | 2900 E Milton Ave | | | Youngsville | LA | 70592 | |
| Rouses Supermarket | | 2900 Veterans Mem Blvd | | | Metairie | LA | 70002 | |
| Rouses Supermarket | | 3711 Power Blvd | | | Metairie | LA | 70003 | |
| Rouses Supermarket | | 4500 Tchoupitoulas St | | | New Orleans | LA | 70115 | |
| Rouses Supermarket | | 601 Bertrand Drive | | | Lafayette | LA | 70506 | |
| Rouses Supermarket | | 6136 Johnston St | | | Lafayette | LA | 70506 | |
| Rouses Supermarket | | 6403 Hwy 182 East | | | Morgan City | LA | 70380 | |
| Rouses Supermarket | | 701 Baronne St | | | New Orleans | LA | 70113 | |
| Rouses Supermarket | | 701 Royal St | | | New Orleans | LA | 70116 | |
| Rouses Supermarket | | 91 Westbank Expwy | | | Gretna | LA | 70053 | |
| RouteOne | | 31500 Northwestern HWY | Ste 300 | | Farmington Hills | MI | 48334 | |
| Roxana Benitez VStudioManagement | | 24 Guantanamo | | | Havana | | 000265 | Cuba |
| Roxana Julian | | 23017 SW 109th Ave | | | Miami | FL | 33170 | |
| Roy A Bryn | | 3420 Goldenhills St | | | Deltona | FL | 32738 | |
| Roy Michael Roberts | | 4323 East Gatewood Rd | | | Phoenix | AZ | 85050 | |
| Royal Mini Storage | | 13328 NE Airport Road | | | Portland | OR | 97230 | |
| Royriguez Patterson | | 1920 NW 82nd St | | | Clive | IA | 50325 | |
| RPP Containers | | 10111 Evendale Commons Dr | | | Cincinnati | OH | 45241 | |
| RR Donnelley RR Donnelly & sons Co. | | PO Box 538602 | | | Atlanta | GA | 30353-8602 | |
| RR of South Florida LLC | | 8850 SW 116th St | | | Miami | FL | 33176-4338 | |
| Rsm US LLP (Rsm) | | 80 State Street | | | Albany | NY | 12207-2543 | |
| RTCO Packaging | | 80 Coleman Blvd | | | Pooler | GA | 31322-9539 | |
| Ruan Griessel | | 640 Jan Bantjues | 47 Zambali Villas | | Pretoria | | 0182 | South Africa |
| Ruan Transport Corporation | | PO Box 977 | | | Des Moines | IA | 50304 | |
| Ruben A Villalobos | | 707 West Saint Kateri Ave | | | Phoenix | AZ | 85041 | |
| Ruben Arturo Villalobos Jr | | 9338 Autumn Storm | | | San Antonio | TX | 78249 | |
| Ruben Dario Hoyos | | 2708 Upsandown St | | | Orlando | FL | 32837 | |
| Ruben Franco | | 7622 W College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Franco JR | | 7622 West College Dr | | | Phoenix | AZ | 85033 | |
| Ruben Hernandez | | 20173 West Tonto St | | | Buckeye | AZ | 85326 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruben Salazar | | 818 S Flower St | | | Inglewood | CA | 90301 | |
| Ruben Santana | | 1016 North 191St Ave | | | Buckeye | AZ | 85326 | |
| Ruby Dorival | | 409 Palmer St | # 1 | | Jamestown | NY | 14701-6230 | |
| Ruby Lightfoot | | 2484 Jefferson St | | | Arlington Heights | CA | 92504 | |
| Rudy E Larez | | 9618 S 415th Ave | | | Tonopah | AZ | 85354-7258 | |
| Rudy Leyva Jr | | 1609 S 5th St | | | Phoenix | AZ | 85004 | |
| Rudys Convenience Store | | 500 S Robb St | | | Trinity | TX | 75862 | |
| Rudys Country Store & Bbq | | 2510 Clrcle Road | | | Waco | TX | 76706 | |
| Ruff Creek Markets | | 128 American Way | | | Weirton | WV | 26062 | |
| Ruff Creek Markets | | 1499 Third St | | | Brilliance | OH | 43913 | |
| Ruff Creek Markets | | 1522 Main Street | | | Follansbee | WV | 26037 | |
| Ruff Creek Markets | | 1860 Franklin St | | | Toronto | OH | 43964 | |
| Ruff Creek Markets | | 620 Main St | | | Wintersville | OH | 43953 | |
| Ruichao Sports Co., Ltd Dingzhou Ruichuang Metal Products Co | | 9 Garden Rd | | | Xiguannan St Dingzhou Hubei | | 73000 | China |
| Ruler Foods | | 6110 Broadway St | | | Merrillville | IN | 46410 | |
| Rumba Miami inc | | 8577 NW 54th St | | | Doral | FL | 33166-3322 | |
| RumbaMiami, inc | | 8826 W Flagler St | | | Miami | FL | 33174-2490 | |
| Runner's Depot | | 2233 S University Dr | | | Davie | FL | 33324 | |
| Runnings | | 3101 E 10th St | | | Sioux Falls | SD | 57103 | |
| Runyon Insurance Services, LLC ("RIS") | | 10300 W Charleston Blvd | Suite 13 | | Las Vegas | NV | 89135-5008 | |
| Runyon Insurance Services, LLC (RIS) | | 10300 W Charleston Blvd | Suite 13 | | Las Vegas | NV | 89135-5008 | |
| Rush Holland Butler | | 3662 Barham Blvd M321 | | | Los Angeles | CA | 90068 | |
| Rushco Food Store | | 108 Brawley School Road | | | Mooresville | NC | 28115 | |
| Russ Market | | 130 N 66th St | | | Lincoln | NE | 68505 | |
| Russ Market | | 130 N. 66th | | | Lincoln | NE | 68505 | |
| Russ Market | | 13901 Guildford Street | | | Waverly | NE | 68462 | |
| Russ Market | | 1550 S Coddington Ave | | | Lincoln | NE | 68522 | |
| Russ Market | | 1550 So Coddington | | | Lincoln | NE | 68522 | |
| Russ Market | | 1709 Washington | | | Lincoln | NE | 68502 | |
| Russ Market | | 1709 Washington St | | | Lincoln | NE | 68502 | |
| Russ Market | | 4400 S 33rd Ct | | | Lincoln | NE | 68516 | |
| Russ Market | | 4400 South 33rd Street | | | Lincoln | NE | 68516 | |
| Russ Market | | 611 N Burlington Avenue | | | Hastings | NE | 68901 | |
| Russ Market | | 6300 Havelock Ave | | | Lincoln | NE | 68507 | |
| Russ Phillip | | 700 Enterprise Dr. | | | Oak Brook | IL | 60523 | |
| Russel Kaffenberger | | 30454 Silver Hawk Dr | | | Menifee | CA | 92584 | |
| Russell Marketing Research, Inc. | | One Meadowlands Plaza Suite 1001 | | | East Rutherford | NJ | 07073 | |
| Rustam M Saitov | | 1919 SE 10th Ave | Apt 3117 | | Ft Lauderdale | FL | 33316-3169 | |
| Rusty Lantern Market | | 142 Bath Rd | | | Brunswick | ME | 04011 | |
| Rusty Lantern Market | | 2282 Congress St | | | Portland | ME | 04101 | |
| Rusty Lantern Market | | 4 Executive Drive | | | Hudson | NH | 03051 | |
| Rusty Lantern Market | | 48 Concord Road | | | Lee | NH | 03861 | |
| Rusty Lantern Market | | 5 Denali Way | | | Augusta | ME | 04330 | |
| Rusty Lantern Market | | 682 Broadway | | | S Portland | ME | 04106 | |
| Rusty Lantern Market | | 689 Lisbon St | | | Lisbon Falls | ME | 04250 | |
| Rusty Lantern Market | | 7 Middle Rd | | | Sabattus | ME | 04280 | |
| Rutters | | 100 Grand St | | | Hamburg | PA | 19526 | |
| Rutters | | 1009 York St | | | Hanover | PA | 17331 | |
| Rutters | | 1090 Old Trail Rd | | | Etters | PA | 17319 | |
| Rutters | | 1099 Haines Road | | | York | PA | 17402 | |
| Rutters | | 113 Abbottstown Street | | | East Berlin | PA | 00000 | |
| Rutters | | 1390 Hedgesville Road | | | Martinsburg | WV | 25403 | |
| Rutters | | 1400 Baltimore St | | | Hanover | PA | 17331 | |
| Rutters | | 1520 Pennsylvania Ave | | | York | PA | 17404 | |
| Rutters | | 15475 Kutztown Rd | | | Kutztown | PA | 19530 | |
| Rutters | | 160 N Hills Rd | | | East York | PA | 17402 | |
| Rutters | | 1621 West Cumberland St | | | Lebanon | PA | 17042 | |
| Rutters | | 2 Rutters Drive | | | Bedford | PA | 15522 | |
| Rutters | | 201 Cool Springs Rd | | | Wrightsville | PA | 17368 | |
| Rutters | | 2125 Susquehanna Trail | | | York | PA | 17404 | |
| Rutters | | 2215 Old Trail Rd | | | Etters | PA | 17319 | |
| Rutters | | 249 North Main Street | | | Shrewsbury | PA | 17361 | |
| Rutters | | 2490 Cape Horn Rd | | | York | PA | 17402 | |
| Rutters | | 2800 Vine Street | | | Middletown | PA | 17057 | |
| Rutters | | 3050 Heidlersburg Road | | | York Springs | PA | 17319 | |
| Rutters | | 362 N Main St | | | Loganville | PA | 17342 | |
| Rutters | | 368 Lewisberry Road | | | New Cumberland | PA | 17070 | |
| Rutters | | 405 Historic Dr | | | Strasburg | PA | 17579 | |
| Rutters | | 420 North Main Street | | | Spring Grove | PA | 17362 | |
| Rutters | | 4425 W Market St | | | York | PA | 17404 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 302 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Rutters | | 463 West Main Street | | | Dallastown | PA | 17313 | |
| Rutters | | 5 Winterstown Road | | | Red Lion | PA | 17356 | |
| Rutters | | 5021 Tabler Station Road | | | Inwood | WV | 25428 | |
| Rutters | | 700 W Market St | | | Hellam | PA | 17406 | |
| Rutters | | 798 W Main St | | | Annville | PA | 17003 | |
| Rutters | | 910 S Richland Ave | | | York | PA | 17403 | |
| RV Advisor Consumer | | 8 the Grn Suite A | | | Dover | DE | 19901-3618 | |
| RWC Idealease LLC | | 2202 S Central Ave | Suite 2 | | Phoenix | AZ | 85004 | |
| RX Muscle, Inc. | Attn: Dave Palumbo | 3708 Somerset Drive | | | Seaford | NY | 11783 | |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | 11215 North Community House Road | | | Charlotte | NC | 28277 | |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | Attn: Matt Feldmaier | 4725 Lakehurst Ct | | | Dublin | OH | 43016 | |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | 200 S Orange Ave | Ste 2600 | Orlando | FL | 32801 | |
| Ryan Abaloz | | 2935 LakehousinE Cove Isle | Unit 206 | | Plant City | FL | 33566 | |
| Ryan Bahrmiller | | 718 Forest Park Blvd Apartment 118 | | | Oxnard | CA | 93036 | |
| Ryan Briones | | 11431 Magnolia Ave #103 | | | Riverside | CA | 92505 | |
| Ryan C Handyside | | 17643 Saw Palmetto Ave | | | Clermont | FL | 34714-5455 | |
| Ryan Cameron Garczynski | | 30 Beauregard Dr | | | Spencer | NC | 28159 | |
| Ryan Coulter Wellbrock | | 5902 Lomond Dr | | | San Diego | CA | 92120 | |
| Ryan Donovan-Williams | | 4690 Portofino Way #307 | | | West Palm Beach | FL | 33409 | |
| Ryan Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Ryan H Cobb | Ryan H Cobb | 1361 Sky Ridge Ct | | | San Marcos | California | 92078 | |
| Ryan H Cobb | Ryan H Cobb | 1361 Sky Ridge Ct | 1361 Sky Ridge Ct | | San Marcos | CA | 92078 | |
| Ryan H Cobb [Ryan Hawkins Cobb] | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | |
| Ryan H O'Neill | | 3211 Arden Villas Blvd | Apt 10 | | Orlando | FL | 32817 | |
| Ryan Hawkins Cobb | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | |
| Ryan Herco Flow Solutions | | 3010 N San Fernando Blvd | | | Burbank | CA | 91504 | |
| Ryan Jackson | | 8805 Greentree Dr | | | Rowlett | TX | 75088 | |
| Ryan Joseph Cavallo | | 15222 W Morning Glory St | | | Goodyear | AZ | 85338-6902 | |
| Ryan Joseph Thornlow | | 5575 Barney Dr | | | Dublin | OH | 43016 | |
| Ryan Kaoud | | 516 Cool Creek Dr | | | Rock Hill | SC | 29732 | |
| Ryan Kellams | | 9647 Timber Hawk Cir | Unit 2621 | | Highlands Ranch | CO | 80126 | |
| Ryan Kelleher | | 4001 N Central Ave | Apt 326 | | Phoenix | AZ | 85012-2143 | |
| Ryan Lutz | | 234 Mcgee Rd | | | Lincolnton | NC | 28092 | |
| Ryan Marshall Broadbent | | 9745 East Empress Ave | | | Mesa | AZ | 85208 | |
| Ryan Michael Gassman | | 2975 Bay St | | | Saint Augustine | FL | 32084 | |
| Ryan Morgan | | 8794 Old Springtown Rd | | | Springtown | TX | 76082 | |
| Ryan Owoc | | 11807 SW 47 Ct | | | Cooper City | FL | 33330 | |
| Ryan Riehl | | 17145 Carlson Dr | Apt 134 | | Parker | CO | 80134 | |
| Ryan Rutherford Scott | | 1837 N 209th Ave | | | Buckeye | AZ | 85396 | |
| Ryan S. Rutherford | | 1837 N 209th Ave | | | Buckeye | AZ | 85396 | |
| Ryan Seidler | | 5960 Rhodes Ave | Apt 2 | | Valley Vlg | CA | 91607-1137 | |
| Ryan Transportation Services, Inc. | | 9350 Metcalf Ave | | | Overland Park | KS | 66212 | |
| Ryan Vargas | | 3515 Coventry Commons Ave 105 | | | Concord | NC | 28027 | |
| Ryan W. Kearns | | 508 Slew Dr | | | Canton | GA | 30115-3102 | |
| Ryan William Martin | | 107 Oak Hill Ct | | | Canton | GA | 30115 | |
| Ryann Keely Guy Ryann Guy | | 2175 Schillinger Rd South 318 | | | Mobile | AL | 36695 | |
| Ryder Truck Rental Inc. | | 11690 NW 105th St | | | Medley | FL | 33178 | |
| Rylan Thomas Lashua | | PO Box 96723 | | | Chicago | IL | 60693-6723 | |
| Ryleigh Makay Murphy | | 13021 Firth Ct | Apt A-25-B | | Tampa | FL | 33612 | |
| S & S Painting and Waterproofing, LLC | | 6504 Park Place Ct | | | Richland Hills | TX | 76118 | |
| S & T Group LLC Metal Supermarkets Phoenix SW | | 2801 N PowerlINE Rd | | | Pompano Beach | FL | 33069 | |
| S and G Management LLC | | 4625 W Mcdowell Rd Suite 140 | | | Phoenix | AZ | 85035-4155 | |
| S&S Distributing, Inc. | | 5131 W Alexis Rd | | | Sylvania | OH | 43560 | |
| S&s Oil | | 2000 Riley Rd | | | Sparta | WI | 54656-1460 | |
| | | 19825 Sr 410 E | | | Bonney Lake | WA | 98391 | |
| S&S Petroleum, Inc | | 12003 Mukilteo Speedway Suite 101 | | | Mukilteo | WA | 98275 | |
| S. & S. Distributing, Inc. | Attn: David Schamhofer | 2000 Riley Road | | | Sparta | WI | 54656 | |
| S.A.N. Nutrition Corporation | | 716 N Ventura Road | | | Oxnard | CA | 93030 | |
| S.R. Perrott, Inc. | | PO Box 836 | | | Ormond Beach | FL | 32175-0836 | |
| S.U.T.G. Enterprise, LLC | | 9668 Milliken Ave Suite 104-344 | | | Rancho Cucamonga | CA | 91730 | |
| SA Technologies Inc (SAT) ("SAT") | | 3031 Tisch Way, 110 Plaza West | | | San Jose | CA | 95128 | |
| Saars Super Saver Foods | | 1702 Auburn Way N | | | Auburn | WA | 98002 | |
| Saars Super Saver Foods | | 2900 Wheaton Way | | | Bremerton | WA | 98310 | |
| Saars Super Saver Foods | | 32199 Washington 20 | | | Oak Harbor | WA | 98277 | |
| Sabetho S.A.S. Sara Uribe Cadavid | | Carrera 15 Calle 7A-49 | Interior 1706 Cola del Zorro | | Bogota | | | Colombia |
| Sable Jeanette Locklear | | 9310 Bonita Ln 1708 | | | Charlotte | NC | 28262 | |
| Sabrina Chirino | | 134 Hamilton Ter | | | Royal Plm Bch | FL | 33414-4324 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 303 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sabrina Gomes Machado | | 1016 Thoroughgood Way | | | Chesapeake | VA | 23324 | |
| Sabrina Jeudi | | 2548 Gulfstream Ln | | | Ft Lauderdale | FL | 33312 | |
| Sabrina Machado | | 4030 4th St | | | Chesapeake | VA | 23324-1523 | |
| Sabrina Phoebe Mella | | 17128 West Cunningham Ct | | | Libertyville | IL | 60048 | |
| Sabrina Ramos | | 8045 SW 107th Ave  218 | | | Miami | FL | 33173 | |
| Sabrina Semxant | | 10331 Sunset Strip | | | Sunrise | FL | 33322-2623 | |
| Sabrina Victoria Diamond-Ortiz | | 15855 Southwest 143rd Path | | | Miami | FL | 33177 | |
| Saccani Distributing Co. | | 2600 5th St | | | Sacramento | CA | 95818-2848 | |
| Saccani Distributing Company | | PO Box 1764 | | | Sacramento | CA | 95812-1764 | |
| Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | | Sacramento | CA | 95818 | |
| Sacramento County | | 700 H St Room 1710 | | | Sacramento | CA | 95814 | |
| Safelite Fulfillment, Inc dba Safelite AutoGlass | | PO Box 633197 | | | Cincinnati | OH | 45263-3197 | |
| Safety Help Today | | 4010 N 27th Ave Bldg A | | | Phoenix | AZ | 85017 | |
| Safety Shoe Distributores LLP | | 9330 Lawndale | | | Houston | TX | 77012 | |
| Safety Systems Barricades | | 6138 NW 74th Ave | | | Miami | FL | 33166 | |
| Safety-Kleen Systems, INC | | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| Safeway | | Ms 10501 PO Box 29093 | | | Phoenix | AZ | 85038 | |
| Safeway Foods Indianapolis | | 5040 East 16th Street | | | Indianapolis | IN | 46201 | |
| Safeway Fuel Station | | 1490 E Cedar Ave | | | Flagstaff | AZ | 86004 | |
| Safeway Fuel Station | | 19533 S Mountain House | | | Mountain House | CA | 95391 | |
| Safeway Fuel Station | | 19555 S Mountain House | | | Mountain House | CA | 95391 | |
| Safeway Fuel Station | | 2200 Mendocino Ave | | | Santa Rosa | CA | 95403 | |
| Safeway Fuel Station | | 2808 Vista Blvd | | | Sparks | NV | 89436 | |
| Safeway Fuel Station | | 3205 Harrison Ave Nw | | | Olympia | WA | 98502 | |
| Safeway Fuel Station | | 3313 N Hunt Hwy | | | Florence | AZ | 85232 | |
| Safeway Fuel Station | | 3376 Lake Tahoe Blvd | | | South Lake Tahoe | CA | 96156 | |
| Safeway Fuel Station | | 3387 Bass Lake Rd | | | El Dorado Hills | CA | 95762 | |
| Safeway Fuel Station | | 4000 San Pablo Ave | | | Hercules | CA | 94547 | |
| Safeway Fuel Station | | 405 S Hwy 65 | | | Lincoln | CA | 95648 | |
| Safeway Fuel Station | | 5618 176th St E | | | Puyallup | WA | 98375 | |
| Safeway Fuel Station | | 811 S Main St | | | Willits | CA | 95490 | |
| Safeway Fuel Station | | 9891 Nc Hwy 210 | | | Four Oaks | NC | 27524 | |
| Safeway Inc. | | 5918 Stoneridge Mall Road | | | Pleasanton | CA | 94588-3229 | |
| Saia Ltl Freight | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| SAIA Motor Freight Lines | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Saige M Wellington | | 27444 Camden  22L | | | Mission Viejo | CA | 92692 | |
| Salesforce.com, Inc. | | 415 Mission St | | | San Francisco | CA | 94105-2533 | |
| Salice Rose Social Media LLC Lindsay Salice | | 6136 West Ave K-2 | | | Lancaster | CA | 93536 | |
| Salt River Extraction LLC SRE Transportation | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salt River Project Agricultural Improvement and Power District | | C - 160 3230 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Salvador Solis | | 5231 SW 122nd Terrace | | | Cooper City | FL | 33330 | |
| Salvador Vela III | | 902 Gembler Rd | Apt 1207 | | San Antonio | TX | 78219 | |
| Salvatore C Cuccia | | 207 Marlowe Cir | | | Morgantown | WV | 26505 | |
| Sam Asghari | | 10530 Wilshire Blvd  612 | | | Los Angeles | CA | 90024 | |
| Sam Russell Houx | | 2 N Slope Ln | | | Pomona | CA | 91766-4936 | |
| Samahi Spruill | | 333 Belmont Ave | Apt 302 | | Los Angeles | CA | 90026 | |
| Samantha A Sahn | | 7717 Northwest 87th Ave | | | Tamarac | FL | 33321 | |
| Samantha Ashley Meder | | 3325 Bayshore Blvd | Apt F23 | | Tampa | FL | 33629 | |
| Samantha Boyd | | 920 N 70 th Way | | | Hollywood | FL | 33024 | |
| Samantha Castle | | 14207 Cyber Place | | | Tampa | FL | 33613 | |
| Samantha Caudle | | 240 E Palm Ave 329 | | | Burbank | CA | 91502 | |
| Samantha Dahn | | 12405 Weddinton St 19 | | | Valley Village | CA | 91607 | |
| Samantha Donette Villegas | | 108 Reserve Cir | Apt 108 | | Oviedo | FL | 32765 | |
| Samantha Ellen Deutch | | 856 Coach HouSE Rd | | | Henderson | NV | 89002 | |
| Samantha Frawley | | 65 Trescott Rd | | | Etna | NH | 3750 | |
| Samantha Knezel | | 305 Dr Mlk Jr St S | | | St Petersburg | FL | 33705 | |
| Samantha Lopez | | 1625 East Silverbirch Ave | | | Buckeye | AZ | 85326 | |
| Samantha Lorah | | 44356 Nighthawk Pass | | | Temecula | CA | 92592-1314 | |
| Samantha Lugo | | 12315 204 Terrace | | | Miami | FL | 33177 | |
| Samantha Lynn Macauley | | 3144 E Fort King St | | | Ocala | FL | 34470-1206 | |
| Samantha Napieralski | | 706 Paulina Rd | | | Jupiter | FL | 33477 | |
| Samantha Pannullo | | 4500 Winners Cir #2113 | | | Sarasota | FL | 34238 | |
| Samantha Pinkoff Samm Pinkoff | | 3265 Trafalger Cir | | | Boca Raton | FL | 33434 | |
| Samantha Ra Mills | | 808 S Washington St  B | | | Mt Pleasant | MI | 48858-3414 | |
| Samantha Rada | | 12506 Druids Glen Dr | | | Pineville | NC | 28134-7326 | |
| Samantha Ryan Goure | | 939 Greenway Ln | | | Castle Pines | CO | 80108-8252 | |
| Samantha Scott | | 10724 Royal Caribbean Dr | | | Boynton Beach | FL | 33437 | |
| Samantha Steadman | | 9585 Lone Iris Pl | | | Littleton | CO | 80125-8873 | |
| Samantha Trottier | | 16087 E Pimlico Dr | | | Loxahatchee | FL | 33470 | |
| Samantha Trottier Mate Society, LLC | | 3811 NE 22nd Way | | | Lighthouse Point | FL | 33064-7434 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 304 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Samantha Wolf | | 6699 Ross Ln | | | Mason | OH | 45040 | |
| Saminchem Incorporated | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| Sammi Corinne Lockhart Sammi | | 3312 Mack Place  C | | | Honolulu | HI | 96818 | |
| Sammy Elsharhawy | | 330 Fern Pl | | | Diamond Bar | CA | 91765-1840 | |
| Samora Capital | | 1441 Huntington Dr Pmb 2000 | | | S Pasadena | CA | 91030-4512 | |
| Sams Club | | 100 N. Westover Road | | | Albany | GA | 31707 | |
| Sams Club | | 1025 E. Blackhorse Pk | | | Pleasantville | NJ | 08232 | |
| Sams Club | | 1250 Airport Blvd. | | | Pensacola | FL | 32504 | |
| Sams Club | | 1250 S. Amity Road | | | Conway | AR | 72032 | |
| Sams Club | | 1368 Higdon Ferry Road | | | Hot Springs | AR | 71913 | |
| Sams Club | | 1401 Skyland Blvd E | | | Tuscaloosa | AL | 35405 | |
| Sams Club | | 1401 SW Wanamaker Rd  80 | | | Topeka | KS | 66604 | |
| Sams Club | | 1707 W 23rd St | | | Panama City | FL | 32405 | |
| Sams Club | | 1717 E. Lincoln Hwy | | | Langhorne | PA | 19047 | |
| Sams Club | | 1900 Oxford Exchange Driv | | | Oxford | AL | 36203 | |
| Sams Club | | 2080 Black Horse Pike | | | Williamstown | NJ | 08094 | |
| Sams Club | | 2235 National Blvd | | | Huntsville | AL | 35802 | |
| Sams Club | | 22500 W 8 Mile Rd | | | Southfield | MI | 48033 | |
| Sams Club | | 2335 Bent Creek Road | | | Auburn | AL | 36830 | |
| Sams Club | | 27300 Wixom Rd | | | Novi | MI | 48374 | |
| Sams Club | | 2801 Airport Thruway | | | Columbus | GA | 31909 | |
| Sams Club | | 29683 Frederick Blvd | | | Daphne | AL | 36526 | |
| Sams Club | | 3053 Highway 150 | | | Hoover | AL | 35244 | |
| Sams Club | | 310 Fischer Road | | | Sharpsburg | GA | 30277 | |
| Sams Club | | 31020 John R | | | Madison Heights | MI | 48071 | |
| Sams Club | | 31940 Gratiot Ave | | | Roseville | MI | 48066 | |
| Sams Club | | 3222 Ambassador Caffery | | | Lafayette | LA | 70501 | |
| Sams Club | | 3440 Ross Clark Cir | | | Dothan | AL | 36303 | |
| Sams Club | | 3610 St Michael Dr | | | Texarkana | TX | 75503 | |
| Sams Club | | 364 Cox Creek Pkwy. | | | Florence | AL | 35630 | |
| Sams Club | | 39800 Ford Rd | | | Canton | MI | 48187 | |
| Sams Club | | 401 Northwest Bypass | | | Great Falls | MT | 59404 | |
| Sams Club | | 4201 S York St | | | Sioux City | IA | 51111 | |
| Sams Club | | 4350 Joslyn Rd | | | Auburn Hills | MI | 48326 | |
| Sams Club | | 45600 Utica Park Blvd | | | Utica | MI | 48315 | |
| Sams Club | | 4798 Jimmy Lee Smith Pkwy | | | Hiram | GA | 30141 | |
| Sams Club | | 4900 N 27th St | | | Lincoln | NE | 68521 | |
| Sams Club | | 5448-A Whittlesey Blvd | | | Columbus | GA | 31909 | |
| Sams Club | | 5600 Landers Road | | | Sherwood | AR | 72117 | |
| Sams Club | | 5651 Holmes Ave | | | Huntsville | AL | 35807 | |
| Sams Club | | 5940 Trussville Crossing | | | Trussville | AL | 35173 | |
| Sams Club | | 601 East Service Road Sou | | | Mobile | AL | 36606 | |
| Sams Club | | 740 Beal Pkwy Nw | | | Fort Walton Bea | FL | 32547 | |
| Sams Club | | 8480 Andermatt Dr | | | Lincoln | NE | 68526 | |
| Sam's Club | | 702 SW 8th St | | | Bentonville | AR | 72716-6209 | |
| Sams Food Store | | 219 Main Street | | | Moosup | CT | 06354 | |
| Sams Food Store | | 730 East Street | | | Pittsfield | MA | 01201 | |
| Sams Mart | | 10130 Charlotte Hwy | | | Indian Land | SC | 29707 | |
| Sams Mart | | 10222 Johnston Road | | | Charlotte | NC | 28210 | |
| Sams Mart | | 10343 Cane Creek Dr | | | Huntersville | NC | 28078 | |
| Sams Mart | | 2375 Shallowford Road | | | Marietta | GA | 30066 | |
| Sams Mart | | 3360 Crabtree Road | | | Waynesville | NC | 28785 | |
| Sams Mart | | 4235 Providence Rd | | | Charlotte | NC | 28211 | |
| Sams Mart | | 9308 Steele Creek Rd | | | Charlotte | NC | 28209 | |
| Sams Mart | | 9731 Idlewild Rd | | | Mint Hill | NC | 28227 | |
| Samson Appellate Law Daniel M. Samson, P.A. | | 201 S BiscayNE Blvd Suite 2700 | | | Miami | FL | 33131-4330 | |
| Samuel Abraham Millner | | 12140 Darwin Dr | Unit 13 | | Phoenix | FL | 32826 | |
| Samuel Gali | | 3214 Zander Dr | Apt 103 | | Kissimmee | FL | 34747 | |
| Samuel Griffith Reichley | | 3008 West Las Palmaritas Dr | | | Phoenix | AZ | 85051 | |
| Samuel Jimenez | | 6244 1/2 Wilcox Ave | | | Bell | CA | 90201 | |
| Samuel Macias Jr | | 13281 Del Sur St | | | San Fernando | CA | 91340-2211 | |
| Samuel Michael Staples | | 3516 S Cochran Ave | | | Los Angeles | CA | 90016-5115 | |
| Samuel Miletello | | 6525 El Rancho Rd | | | Shreveport | LA | 71129 | |
| Samuel Munoz | | 1541 Gilstrap Ln Nw | | | Atlanta | GA | 30318 | |
| Samuel P Specht | | 4530 West Marcus Dr | | | Phoenix | AZ | 85083 | |
| Samuel Robert Parrish | | 9324 Stanmoor Ln | | | Jacksonville | FL | 32244 | |
| Samuel Rodriguez | | 4511 SW 33rd Dr | | | West Park | FL | 33023 | |
| Samuel Shaw | | 1010 Chisholm Estate Dr | | | Saint Cloud | FL | 34771 | |
| Samuel Son | | 1709 FieldstoNE Dr South | | | Shorewood | IL | 60404 | |
| Samuel Staples | | 3516 S Cochran Ave | | | Los Angeles | CA | 90016-5115 | |
| Samuel Vicchiollo | | N1348 Woodland Dr | | | Greenville | WI | 54942 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 305 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Wilson | | 1500 Park Newport | | | Newport Beach | CA | 92660 | |
| San Diego County Deputy Sheriff Foundation | | 13881 Danielson St | | | Poway | CA | 92064 | |
| San Diego Fleet Week Foundation | | 3639 Midway Dr Suite B-429 | | | San Diego | CA | 92110 | |
| San Diego Gas & Electric | | PO Box 25111 | | | Santa Ana | CA | 92799-5111 | |
| San Michele Conversion C/O Element National Management, Agen | | 1515 S Federal Highway Suite 302 | | | Boca Raton | FL | 33432 | |
| Sanchez Fischer Levine, LLP | | 1200 Brickell Ave Suite 750 | | | Miami | FL | 33131-3255 | |
| Sand Dollar Distributors, LLC | Greg Sandler CEO | 2828 Center Port Circule | | | Pompano Beach | FL | 33064 | |
| Sandi Demski Sandi | | 8296 Alderman Rd | | | Jacksonville | FL | 32211-6213 | |
| Sandra Chojnoski | | 1100 Crestwood Court South | Apt 1108 | | Royal Palm Beach | FL | 33411 | |
| Sandra Gabrielle Moro | | 5224 Taft St | | | Hollywood | FL | 33021 | |
| Sandra Galaviz Vargas | | 9920 West Camelback Rd #1046 | | | Phoenix | AZ | 85037 | |
| Sandra Herrero Cagigas | | Antonio del Castillo 20 - 404 | San Rafael | Cuauhtemoc | Mexico City | | 06470 | Mexico |
| Sandra Teresa Rivera | | PO Box 223068 | | | Hollywood | FL | 33022-3068 | |
| Sandri | | 201 South Main Street | | | West Lebanon | NH | 03784 | |
| Sandri | | 224 Main Street | | | Ludlow | VT | 05149 | |
| Sandri | | 2536 US Route 5 | | | Dummerston | VT | 05357 | |
| Sandri | | 2939 St. George Road | | | Williston | VT | 05495 | |
| Sandri | | 295 Federal Street | | | Greenfield | MA | 01301 | |
| Sandri | | 416 Federal Street | | | Greenfield | MA | 01301 | |
| Sandri | | 60 Main Street | | | Chester | VT | 05143 | |
| Sandri | | 776 North King Street | | | Northampton | MA | 01060 | |
| Sandy Salazar | | 1100 Brickell Bay Dr | Apt 63D | | Miami | FL | 33131 | |
| SanHerb Biotech, Inc. | | PO Box 6111 | | | Hillsborough | NJ | 08844 | |
| SaniCrete | | 11023 Hi Tech Dr | | | Whitmore Lake | MI | 48189 | |
| Santa Clarita Courthouse | | PO Box 60516 | | | Los Angeles | CA | 90060-0516 | |
| Santa Hustle Race Series, LLC | | 345 N Eric Dr | | | Palatine | IL | 60067 | |
| Santander Consumer USA | | P.O. Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc. DBA Chrysler Capital | | 1601 Elm Street, Suite 800 | | | Dallas | TX | 75201 | |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | 5311 King Arthur Avenue | | Davie | FL | 33331 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | P.O. Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santiago Nolasco Q2Media | | 5541 Cabot Cove Dr | | | Hillard | OH | 43026 | |
| Santorian, LLC d/b/a LegalBillReview.com (Santorian, LLC) | | 11 Bala Avenue | | | Bala Cynwyd | PA | 19004 | |
| Santos Reyes | | 56489 State Highway 69 | | | Westcliffe | CO | 81252-9188 | |
| Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | | Olean | NY | 14760 | |
| Sanzo Beverage Co., Inc. | | 3165 Ny-16 | | | Olean | NY | 14760 | |
| Sanzo Beverage Co., Inc. | | PO Box 396 Olean | | | Olean | NY | 14760-0396 | |
| Sapp Bros Travel Center | | 3350 I-80 Service Road | | | Cheyenne | WY | 82001 | |
| Sapp Bros Travel Center | | 3432 S Lincoln Ave | | | York | NE | 68467 | |
| Sara C Hernandez Araizaga | | 90 SW 3rd St 2113 | | | Miami | FL | 33130 | |
| Sara Damnjanovic | | Sariceva 5 | | | Belgrade | | 11253 | Serbia |
| Sara Eddinger | | 10755 NW 18th Ct | | | Coral Springs | FL | 33071 | |
| Sara Kathleen Sheehan | | 6670 Glade Ave | Apt 226 | | Woodland Hls | CA | 91303-2543 | |
| Sara Sheperd | | 39273 Highway 101 | | | Port Orford | OR | 97465-9547 | |
| Sarah Abelar | | 13361 Dronfield Ave | | | Sylmar | CA | 91342 | |
| Sarah Allevato Talabi | | 14093 Edwards St | | | Westminster | CA | 92683-3603 | |
| Sarah Blackman Sarah | | 145 N Frontage Rd W  C514 | | | Vail | CO | 81657 | |
| Sarah Del Rio | | 3176 Starry Night Loop | | | Castle Rock | CO | 80109 | |
| Sarah Elizabeth Adams | | 4547 Jeremiah Ct | | | Riverside | CA | 92503 | |
| Sarah Elizabeth Scoles | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Sarah Houx | | 2 North Slope Ln | | | Pomona | CA | 91766 | |
| Sarah Maria Kacena | | 10025 Boca Vue Dr | Apt 208 | | Boca Raton | FL | 33428 | |
| Sarah Nguyen | | 2302 Barberry Dr | | | Dallas | TX | 75211 | |
| Sarah Tran | | 2909 Tres Logos Ln | | | Dallas | TX | 75228 | |
| Sarila Bolivar Lopez | | Cra 39 E CS-103 48 | | | Medellin | | 00103 | Colombia |
| Sarj USA | Steve Patel | 1000 Saint Charles Rd | | | Maywood | IL | 60153-1339 | |
| Sarojnie Dabydeen Sara | | 10103 Ctney Palms Blvd  302 | | | Tampa | FL | 33619 | |
| Sartorius Corporation | | 24918 Network Pl | | | Chicago | IL | 60673-1249 | |
| Sasha Nafisi Sasha Bree | | 2219 Century Place | | | Simi Valley | CT | 93063 | |
| Sashalo Inc Gonzalo Goette | | 5701 Collins Ave  809 | | | Miami Beach | FL | 33140 | |
| Sashalo Inc Sasha A. Ferro | | 5701 Collins Ave #809 | | | Miami Beach | FL | 33140 | |
| Saubels Markets | | 2902 Whiteford Rd | | | Whiteford | MD | 21160 | |
| Saudia Fernandez | | 30 Patriot Parkway  107 | | | Weymouth | MA | 02190 | |
| Saul Acosta Espinoza | | 10850 West Roanoke Ave | | | Avondale | AZ | 85392 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 306 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Saul Falcon | | 4301 East San Gabriel Ave | | | Phoenix | AZ | 85044 | |
| Saunders & Co Lawyers | | 131 Victoria Street | | | Christchurch Central City | | 8013 | New Zealand |
| Sav A Step | | 100 Hunter Station Rd | | | Sellersburg | IN | 47172 | |
| Sav A Step | | 14195 Green Street | | | Palmyra | IN | 47164 | |
| Sav A Step | | 1505 Veterans Pkwy | | | Clarksville | IN | 47129 | |
| Sav A Step | | 4016 Grantline Rd | | | New Albany | IN | 47150 | |
| Sav A Step | | 7801 In-62 and River Ridge | | | Charlestown | IN | 47111 | |
| Sav A Step | | 8715 In-111 | | | Memphis | IN | 47143 | |
| Sav A Step | | 9255 Hwy 150 | | | Greenville | IN | 47124 | |
| Sav Mor | | 245 Rosman Hwy | | | Brevard | NC | 28712 | |
| Sav On Liquor | | 1000 Beltline Rd. | | | Collinsville | IL | 62234 | |
| Sav On Liquor | | 720 S Lincoln | | | O Fallon | IL | 62269 | |
| Sav On Liquor | | 809 St. Louis Road | | | Collinsville | IL | 62234 | |
| Sav Way | | 713 Gulliver St | | | Fountain Inn | SC | 29644 | |
| Savage Bros. Co. | | 1825 Greenleaf Ave | | | Elk Grove Village | IL | 60007 | |
| Savage Isle. LLC | | PO Box 191126 | | | Dallas | TX | 75219 | |
| Savanna Rehm | | 3323 Cowley Way #4 | | | San Diego | CA | 92117 | |
| Savanna Scotson | | 103 Easy St | | | Calhoun | LA | 71225 | |
| Savannah Allred | | 8863 QuarterhorSE Ln | | | Las Vegas | NV | 89148 | |
| Savannah Clayton | | 2001 Beach Dr Se | | | St Petersburg | FL | 33705 | |
| Savannah Dorise Stein | | 6226 Cappadocia St | | | Las Vegas | NV | 89148 | |
| Savannah Hale | | 29300 Via Zamora | | | San Juan Capo | CA | 92675-5563 | |
| Savannah Mae Crump | | 4727 Saint Simon Dr | | | Coconut Creek | FL | 33073 | |
| Savannah Powell Savvy | | 204 Fife St | | | Brady | TX | 76825 | |
| Savannah Rae Demers | | 5543 Austin Rd | | | Lk Cormorant | MS | 38641-8500 | |
| Savannah Smith | | 3163 Integra Lakes Ln | | | Casselberry | FL | 32707 | |
| Save A Lot | | 101 N Keller Drive | | | Effingham | IL | 62401 | |
| Save A Lot | | 1151 Columbus Ave. | | | Washington Ch | OH | 43160 | |
| Save A Lot | | 175 N. Main St. | | | Kouts | IN | 46347 | |
| Save A Lot | | 185 S. Main | | | Laurie | MO | 65038 | |
| Save A Lot | | 19 River Street | | | Fort Plain | NY | 13339 | |
| Save A Lot | | 2429 Military Road Ste 1200 | | | Niagara Falls | NY | 14304 | |
| Save A Lot | | 308 - 322 William St | | | Elmira | NY | 14901 | |
| Save A Lot | | 309 East Main | | | Benton | IL | 62812 | |
| Save A Lot | | 3264 Church St | | | Stevens Point | WI | 54481 | |
| Save A Lot | | 3450 169th Street | | | Hammond | IN | 46323 | |
| Save A Lot | | 364 W 1st St S | | | Fulton | NY | 13069 | |
| Save A Lot | | 5916 E Sr 10 | | | Roselawn | IN | 46372 | |
| Save A Lot | | 802 N Mitchell Street | | | Cadillac | MI | 49601 | |
| Save A Lot | | 900 E Main St | | | Galesburg | IL | 61401 | |
| Save A Lot | | 9505 Airport Plaza | | | Dansville | NY | 14437 | |
| Save A Lot | | W2818 Warrington Road | | | Keshena | WI | 54135 | |
| Save A Step | | 21950 Meadow Hill Drive | | | Spring | TX | 77388 | |
| Save Mart Supermarket | | 100 River Rd | | | Tahoe City | CA | 95730 | |
| Save Mart Supermarket | | 1035 Sperry Ave | | | Patterson | CA | 95363 | |
| Save Mart Supermarket | | 1045 Mono Way | | | Sonora | CA | 95370 | |
| Save Mart Supermarket | | 105 W. Hanford-Armona Rd. | | | Lemoore | CA | 93245 | |
| Save Mart Supermarket | | 1059 C St #145 | | | Galt | CA | 95632 | |
| Save Mart Supermarket | | 1107 E Champlain | | | Fresno | CA | 93720 | |
| Save Mart Supermarket | | 1121 VIsalia Road | | | Exeter | CA | 93221 | |
| Save Mart Supermarket | | 1157 N Willow | | | Clovis | CA | 93611 | |
| Save Mart Supermarket | | 1172 N Main St | | | Manteca | CA | 95336 | |
| Save Mart Supermarket | | 12054 Nevada City Hwy | | | Grass Valley | CA | 95945 | |
| Save Mart Supermarket | | 1225 E Robertson Blvd | | | Chowchilla | CA | 93610 | |
| Save Mart Supermarket | | 1270 Broadway | | | Placerville | CA | 95667 | |
| Save Mart Supermarket | | 1400 S Mercy Springs Rd | | | Los Banos | CA | 93635 | |
| Save Mart Supermarket | | 1431 W Yosemite Ave | | | Manteca | CA | 95337 | |
| Save Mart Supermarket | | 1449 E F St | | | Oakdale | CA | 95361 | |
| Save Mart Supermarket | | 1453 Goodwin Dr | | | Ripon | CA | 95366 | |
| Save Mart Supermarket | | 146 W East Ave | | | Chico | CA | 95926 | |
| Save Mart Supermarket | | 150 Olive Ave | | | Merced | CA | 95340 | |
| Save Mart Supermarket | | 1504 Howard | | | Madera | CA | 93637 | |
| Save Mart Supermarket | | 15240 Harlan Rd | | | Lathrop | CA | 95330 | |
| Save Mart Supermarket | | 1580 E Manning | | | Reedley | CA | 93654 | |
| Save Mart Supermarket | | 1591 E. Noble | | | VIsalia | CA | 93277 | |
| Save Mart Supermarket | | 1631 Lander Ave | | | Turlock | CA | 95380 | |
| Save Mart Supermarket | | 1701 Bellevue Rd | | | Atwater | CA | 95301 | |
| Save Mart Supermarket | | 1835 Herndon | | | Clovis | CA | 93612 | |
| Save Mart Supermarket | | 1900 Anderson Rd | | | Davis | CA | 95616 | |
| Save Mart Supermarket | | 195 W Plumb Ln | | | Reno | NV | 89509 | |
| Save Mart Supermarket | | 2066 W Bullard | | | Fresno | CA | 93711 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 307 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Save Mart Supermarket | | 2100 Standiford Ave | | | Modesto | CA | 95350 | |
| Save Mart Supermarket | | 2179 Shaw | | | Clovis | CA | 93612 | |
| Save Mart Supermarket | | 2237 Claribel Rd | | | Riverbank | CA | 95367 | |
| Save Mart Supermarket | | 2501 Fair Oaks Blvd | | | Sacramento | CA | 95825 | |
| Save Mart Supermarket | | 2595 Geer Rd | | | Turlock | CA | 95382 | |
| Save Mart Supermarket | | 260 S Main St | | | Angels Camp | CA | 95222 | |
| Save Mart Supermarket | | 275 E. Forest Ave. | | | Coalinga | CA | 93210 | |
| Save Mart Supermarket | | 2920 E Whitmore Ave | | | Ceres | CA | 95307 | |
| Save Mart Supermarket | | 3021 Stanford Ranch Rd | | | Rocklin | CA | 95765 | |
| Save Mart Supermarket | | 3215 Pacific Ave | | | Stockton | CA | 95204 | |
| Save Mart Supermarket | | 3401 Oakdale Rd | | | Modesto | CA | 95355 | |
| Save Mart Supermarket | | 3601 Pelandale Ave | | | Modesto | CA | 95356 | |
| Save Mart Supermarket | | 3615 W Noble Ave | | | Visalia | CA | 93277 | |
| Save Mart Supermarket | | 3620 N Carson St | | | Carson CIty | NV | 89706 | |
| Save Mart Supermarket | | 386 Elm Ave | | | Auburn | CA | 95603 | |
| Save Mart Supermarket | | 3966 Missouri Flat Rd #A | | | Placerville | CA | 95667 | |
| Save Mart Supermarket | | 4043 W Clinton Ave | | | Fresno | CA | 93722 | |
| Save Mart Supermarket | | 4120 N West Ave | | | Fresno | CA | 93705 | |
| Save Mart Supermarket | | 4348 S Carson St | | | Carson City | NV | 89703 | |
| Save Mart Supermarket | | 4631 Churn Creek Rd | | | Redding | CA | 96002 | |
| Save Mart Supermarket | | 4708 Manzanita Ave | | | Carmichael | CA | 95608 | |
| Save Mart Supermarket | | 4725 Quail Lakes Dr | | | Stockton | CA | 95207 | |
| Save Mart Supermarket | | 4995 Kietzke Ln | | | Reno | NV | 89509 | |
| Save Mart Supermarket | | 5060 Foothills Blvd | | | Roseville | CA | 95678 | |
| Save Mart Supermarket | | 5201 W. Goshen Ave. | | | Visalia | CA | 93291 | |
| Save Mart Supermarket | | 5203 W. Walnut Ave | | | Visalia | CA | 93277 | |
| Save Mart Supermarket | | 525 Keystone Ave | | | Reno | NV | 89503 | |
| Save Mart Supermarket | | 530 W Lodi Ave | | | Lodi | CA | 95240 | |
| Save Mart Supermarket | | 5600 Folsom Blvd | | | Sacramento | CA | 95819 | |
| Save Mart Supermarket | | 5750 N First | | | Fresno | CA | 93710 | |
| Save Mart Supermarket | | 659 E Nees | | | Fresno | CA | 93720 | |
| Save Mart Supermarket | | 6636 Clark Rd | | | Paradise | CA | 95969 | |
| Save Mart Supermarket | | 6797 N Milburn | | | Fresno | CA | 93722 | |
| Save Mart Supermarket | | 715 W. Grangeville Blvd. | | | Hanford | CA | 93230 | |
| Save Mart Supermarket | | 7506 Pacific Ave | | | Stockton | CA | 95207 | |
| Save Mart Supermarket | | 7960 Gerber Rd | | | Sacramento | CA | 95828 | |
| Save Mart Supermarket | | 801 Oakdale Rd | | | Modesto | CA | 95355 | |
| Save Mart Supermarket | | 828 J St | | | Marysville | CA | 95901 | |
| Save Mart Supermarket | | 841 Tucker Rd | | | Tehachapi | CA | 93561 | |
| Save Mart Supermarket | | 875 S Tracy Blvd | | | Tracy | CA | 95376 | |
| Save Mart Supermarket | | 900 W. Henderson Ave. | | | Porterville | CA | 93257 | |
| Save Mart Supermarket | | 909 Sierra @10th | | | Kingsburg | CA | 93631 | |
| Save Mart Supermarket | | 9137 Kiefer Blvd | | | Sacramento | CA | 95826 | |
| Save Mart Supermarket | | 9160 Elk Grove Florin Rd | | | Elk Grove | CA | 95624 | |
| Save Mart Supermarket | | 9600 Hageman Rd | | | Bakersfield | CA | 93312 | |
| Save Mart Supermarket | | 9750 Pyramid Lakes Hwy | | | Sparks | NV | 89436 | |
| Sav-Mor | | 1017 Bridge Street | | | Colusa | CA | 95932 | |
| Sav-Mor | | 32 East Walker Street | | | Orland | CA | 95963 | |
| Sav-Mor | | 525 Fairview Dr | | | Gridley | CA | 95948 | |
| Savon Convenience Store | | 219 Genesee Street | | | Oneida | NY | 13421 | |
| Savon Convenience Store | | 356 North Peterboro St. | | | Canastota | NY | 13032 | |
| Savon Convenience Store | | 5527 St Rte 31 Corner 365 | | | Verona | NY | 13478 | |
| Savon Convenience Store | | 603 Genesee Street | | | Chittenango | NY | 13037 | |
| Savon Convenience Store | | Cr Rt365 5233 Patrick Rd | | | Verona | NY | 13478 | |
| SC Department of Revenue | | Estimated Tax | | | Columbia | SC | 29214-0030 | |
| Scalemen of Florida, Inc. | | 3600 Hacienda Blvd Suite A | | | Davie | FL | 33314-2822 | |
| Scarlet Vasiljevic | | 1331 North Cahuenga Blvd | Apt 4302 | | Los Angeles | CA | 90028 | |
| Scarlett Hernandez | | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |
| SCG & Associates, Inc. D/B/A Team SCG ("Team SCG") | | 13951 NW 8th St | Ste 101 | | Sunrise | FL | 33325-6251 | |
| Scheibe v. VPX (2022) | c/o Charles C Weller (Counsel) | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Scheibe v. VPX (2022) | Jacob Scheibe | 11412 Corley Ct | | | San Diego | CA | 92126 | |
| Schenker Deutschland AG | | Adam-Opel-Strabe 16-18 | | | Frankfurt | | 60386 | Germany |
| Schilling Distributing Company, Inc. | | 2901 Moss St | | | Lafayette | LA | 70501-1241 | |
| Schilling Distributing Company, Inc. | Attn: Jeremy Theriot | 2901 Moss St | | | Lafayette | LA | 70501 | |
| Schmidt & Copeland LLC | | 1201 Main StSuite 1100 | | | Columbia | SC | 29201 | |
| Schneider National Carriers, Inc. | | 3101 Packerland Dr | | | Green Bay | WI | 54313-6187 | |
| Schnucks | | 1000 Columbia Center | | | Columbia | IL | 62236 | |
| Schnucks | | 101 CIvic Center Drive | | | Lake St. Louis | MO | 63367 | |
| Schnucks | | 1020 Loughborough Commons | | | St. Louis | MO | 63111 | |
| Schnucks | | 10233 Manchester | | | Kirkwood | MO | 00000 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 308 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schnucks | | 10275 Clayton | | | Frontenac | MO | 63124 | |
| Schnucks | | 1032 Lemay Ferry Rd | | | St. Louis | MO | 63125 | |
| Schnucks | | 1060 Woods Mill Plaza | | | St. Louis | MO | 63011 | |
| Schnucks | | 10650 Olive St. | | | Creve Coeur | MO | 63141 | |
| Schnucks | | 109 N Mattis Avenue | | | Champaign | IL | 61821 | |
| Schnucks | | 11253 St. Charles Rock Rd. | | | Bridgeton | MO | 63044 | |
| Schnucks | | 115 Crosskeys Shopping Center | | | Florissant | MO | 63033 | |
| Schnucks | | 12332 Manchester Rd. | | | Des Peres | MO | 63131 | |
| Schnucks | | 1301 Savoy Plaza Center | | | Savoy | IL | 61874 | |
| Schnucks | | 1393 Big Bend | | | Twin Oaks | MO | 63021 | |
| Schnucks | | 1400 Forum Blvd. | | | Columbia | MO | 65201 | |
| Schnucks | | 141 Hill Town Ave. | | | Chesterfield | MO | 63107 | |
| Schnucks | | 1501 Creston Park Dr | | | Janesville | WI | 53545 | |
| Schnucks | | 15425 Manchester | | | Ballwin | MO | 63011 | |
| Schnucks | | 1801 Missouri Blvd | | | Jefferson City | MO | 65101 | |
| Schnucks | | 1810 Harlem Rd | | | Loves Park | IL | 61111 | |
| Schnucks | | 19 S. Kingshighway Cape | | | Cape Girardeau | MO | 63701 | |
| Schnucks | | 1900 E. Edwardsville Rd | | | Wood River | IL | 62095 | |
| Schnucks | | 1900 First Capitol Dr | | | St. Charles | MO | 63301 | |
| Schnucks | | 1911 E Sangamon Ave | | | Springfield | IL | 62702 | |
| Schnucks | | 1960 Wentzville Parkway | | | Wentzville | MO | 63385 | |
| Schnucks | | 200 N Vine Street | | | Urbana | IL | 61802 | |
| Schnucks | | 202 Eastwood Drive | | | Mahomet | IL | 61853 | |
| Schnucks | | 2030 Dorsett | | | Maryland Heights | MO | 63043 | |
| Schnucks | | 2206 Barnes Blvd | | | Rockford | IL | 61112 | |
| Schnucks | | 245 E. Fifth Street | | | Eureka Mo | MO | 63025 | |
| Schnucks | | 2642 Charles St | | | Rockford | IL | 61108 | |
| Schnucks | | 2665 N Illinois Ave | | | Swansea | IL | 62230 | |
| Schnucks | | 2712 Godfrey Rd. | | | Godfrey | IL | 62035 | |
| Schnucks | | 3100 Madison Ave | | | Granite City | IL | 62040 | |
| Schnucks | | 3134 11th St | | | Rockford | IL | 61109 | |
| Schnucks | | 315 N. 9th St. | | | St. Louis | MO | 63101 | |
| Schnucks | | 3430 So. Grand | | | St. Louis | MO | 63118 | |
| Schnucks | | 3900 Vogel Road | | | Arnold | MO | 63010 | |
| Schnucks | | 4171 Lindell Blvd. | | | St. Louis | MO | 63108 | |
| Schnucks | | 4333 Butler Hill Rd | | | Mehlville | MO | 63128 | |
| Schnucks | | 45 Gravois Bluffs Plaza Dr | | | Fenton | MO | 63026 | |
| Schnucks | | 4800 N. University St | | | Peoria | IL | 61614 | |
| Schnucks | | 4860 Hononegah Rd | | | Roscoe | IL | 61073 | |
| Schnucks | | 501 Beltline | | | Collinsville | IL | 62234 | |
| Schnucks | | 5055 Arsenal | | | St. Louis | MO | 63110 | |
| Schnucks | | 5519 Telegraph | | | St. Louis | MO | 63129 | |
| Schnucks | | 5720 N Belt West | | | Belleville | IL | 62221 | |
| Schnucks | | 577 Mid Rivers Mall | | | St. Peters | MO | 63376 | |
| Schnucks | | 60 Hampton Village | | | St. Louis | MO | 63109 | |
| Schnucks | | 600 E Boonville New Harmony Rd | | | Evansville | IN | 47725 | |
| Schnucks | | 6083 Mid Rivers Mall Drive | | | Cottleville | MO | 63304 | |
| Schnucks | | 625 Lincoln Hwy | | | Fairview Heights | IL | 62208 | |
| Schnucks | | 6410 E State St | | | Rockford | IL | 61108 | |
| Schnucks | | 6600 Clayton & Big Bend | | | Clayton | MO | 63117 | |
| Schnucks | | 72 Airport Plaza | | | Bethalto | IL | 62010 | |
| Schnucks | | 7355 Manchester Rd | | | Maplewood | MO | 63143 | |
| Schnucks | | 7450 Hampton & Gravois | | | St. Louis | MO | 63109 | |
| Schnucks | | 7909 Highway N | | | Dardenne Prairie | MO | 63368 | |
| Schnucks | | 800 Carlyle Ave | | | Belleville | IL | 62221 | |
| Schnucks | | 8301 Bell Oaks Dr | | | Newburgh | IN | 47630 | |
| Schnucks | | 8605 Big Bend | | | Webster Groves | MO | 63119 | |
| Schnucks | | 8660 Veterans Memorial Parkway | | | O Fallon Mo | MO | 63376 | |
| Schnucks | | 8800 Manchester | | | Brentwood | MO | 63144 | |
| Schnucks | | 8867 Ladue Road | | | Ladue | MO | 63124 | |
| Schnucks | | 907 E Highway 50 | | | O Fallon | IL | 62269 | |
| Schnucks | | 9070 St. Charles Rock Rd | | | St. Louis | MO | 63114 | |
| Schnucks | | 912 W. Main | | | Carbondale | IL | 62901 | |
| Schnucks | | 9540 Watson Rd. | | | Crestwood | MO | 63126 | |
| Schnucks | | 975 S Annie Glidden Road | | | Dekalb | IL | 60115 | |
| Schnucks | | N. Greenriver Rd. | | | Evansville | IN | 47715 | |
| Schon Kendal Thomas | | 3410 Dale St | | | Fort Myers | FL | 33916 | |
| School Specialty, Inc. | | 32656 Collection Center Dr | | | Chicago | IL | 60693-0326 | |
| Schott Distributing Company, Inc | | 6735 Highway 14 E | | | Rochester | MN | 55904-8679 | |
| Schott Distributing Company, Inc | | 6735 Hwy 14 E | | | Rochester | MN | 55904 | |
| Schwencke Spa | Attn: Martín Casse D. | Av Vitacura 2939 of 2202 | | | Santiago | | 7550011 | Chile |
| Scientific Editing | | 4978 Yonge St | | | Toronto | ON | M2N 7GE | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 309 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ScissorFilms LLC | | 5205 Agnes Ave | | | Valley Village | CA | 91607 | |
| Scolaris Food & Drug | | 5430 Sun Valley Blvd | | | Sun Valley | NV | 89433 | |
| Scolaris Food & Drug | | 950 Holman Way | | | Sparks | NV | 89431 | |
| Scot R. Zoellner | | 19685 E Walnut Rd | | | Queen Creek | AZ | 85142 | |
| Scotchman Store | | 100 Battleground Rd | | | Cowpens | SC | 29330 | |
| Scotchman Store | | 101 Nc Highway 210 | | | Holly Ridge | NC | 28445 | |
| Scotchman Store | | 10305 Hwy 78 | | | Ladson | SC | 29445 | |
| Scotchman Store | | 104 Seaborn St | | | Myrtle Beach | SC | 29579 | |
| Scotchman Store | | 105 North Carolina 172 | | | Hubert | NC | 28539 | |
| Scotchman Store | | 110 Railroad Ave | | | Rutherfordton | NC | 28139 | |
| Scotchman Store | | 1101 E. Unaka Ave. | | | Johnson City | TN | 37601 | |
| Scotchman Store | | 111 South Washington St | | | Rutherfordton | NC | 28139 | |
| Scotchman Store | | 120 W Main St | | | Moncks Corner | SC | 29461 | |
| Scotchman Store | | 1272 21st Ave | | | Myrtle Beach | SC | 29577 | |
| Scotchman Store | | 1272 Dick Pond Rd | | | Myrtle Beach | SC | 29588 | |
| Scotchman Store | | 1610 US Hwy 421 N | | | Wilmington | NC | 28401 | |
| Scotchman Store | | 1701 E. Stone Dr. | | | Kingsport | TN | 37660 | |
| Scotchman Store | | 1907 Maybank Hwy | | | James Island | SC | 29412 | |
| Scotchman Store | | 1958 Hwy 321 | | | Swansea | SC | 29160 | |
| Scotchman Store | | 2170 Fernwood Glendale Rd | | | Spartanburg | SC | 29307 | |
| Scotchman Store | | 2300 S. Greenwood Dr. | | | Johnson City | TN | 37604 | |
| Scotchman Store | | 2347 Catherine Lake Road | | | Richlands | NC | 28574 | |
| Scotchman Store | | 2354 Hwy 501 E | | | Conway | SC | 29526 | |
| Scotchman Store | | 24 Country Club Road | | | Hampstead | NC | 28443 | |
| Scotchman Store | | 2527 Devine St | | | Columbia | SC | 29205 | |
| Scotchman Store | | 2765 Hickory Blvd | | | Hudson | NC | 28638 | |
| Scotchman Store | | 2990 Sunset Blvd | | | West Columbia | SC | 29169 | |
| Scotchman Store | | 306 South Wilmington Street | | | Richlands | NC | 28574 | |
| Scotchman Store | | 310 S. College Road | | | Wilmington | NC | 28403 | |
| Scotchman Store | | 3211 S Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| Scotchman Store | | 3410 Hwy 501 W | | | Conway | SC | 29526 | |
| Scotchman Store | | 35 River Road | | | Leland | NC | 28451 | |
| Scotchman Store | | 359 Whiteville Rd Nw | | | Shallotte | NC | 28470 | |
| Scotchman Store | | 4035 Weaver Pike | | | Bluff City | TN | 37618 | |
| Scotchman Store | | 4101 Masonboro Loop Rd. | | | Wilmington | NC | 28409 | |
| Scotchman Store | | 4101 Postal Way | | | Myrtle Beach | SC | 29579 | |
| Scotchman Store | | 4405 South 17th Street | | | Wilmington | NC | 28412 | |
| Scotchman Store | | 4901 Main Street | | | Shallotte | NC | 28470 | |
| Scotchman Store | | 5200 Wrightsville Ave | | | Wilmington | NC | 28403 | |
| Scotchman Store | | 526 Suncrest Dr | | | Johnson City | TN | 37615 | |
| Scotchman Store | | 5302 Carolina Beach Rd. | | | Wilmington | NC | 28412 | |
| Scotchman Store | | 5933 Hwy 11-E | | | Piney Flats | TN | 37686 | |
| Scotchman Store | | 6000 Morganton Rd | | | Fayetteville | NC | 28304 | |
| Scotchman Store | | 610 Eastwood Rd. | | | Wilmington | NC | 28403 | |
| Scotchman Store | | 6126 Oleander Drive | | | Wilmington | NC | 28403 | |
| Scotchman Store | | 6427 Carolina Beach Rd. | | | Wilmington | NC | 28412 | |
| Scotchman Store | | 6998 Hwy 501 E | | | Conway | SC | 29526 | |
| Scotchman Store | | 701 Nc Hwy 53 | | | Burgaw | NC | 28425 | |
| Scotchman Store | | 709 W. Main St. | | | Rogersville | TN | 37857 | |
| Scotchman Store | | 7111 Wrightsville Ave | | | Wilmington | NC | 28403 | |
| Scotchman Store | | 763 S. Shady St. | | | Mountain City | TN | 37683 | |
| Scotchman Store | | 800 Fairview St | | | Fountain Inn | SC | 29644 | |
| Scotchman Store | | 815 Pine Grove Drive | | | Wilmington | NC | 28409 | |
| Scotchman Store | | 847 Battle Ground Rd | | | Cowpens | SC | 29330 | |
| Scotchman Store | | 898 S Kerr Ave | | | Wilmington | NC | 28403 | |
| Scotchman Store | | 900 N. Lake Park Blvd | | | Carolina Beach | NC | 28428 | |
| Scotchman Store | | 906 North 23rd Street | | | Wilmington | NC | 28405 | |
| Scotchman Store | | 9600 Hwy 707 | | | Myrtle Beach | SC | 29575 | |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | |
| Scott Christopher Karosas | | 1600 Northwest 110th Ave | Apt 167 | | Plantation | FL | 33322 | |
| Scott Edward Hemphill | | 7103 Redwood Falls Dr | | | Pasadena | TX | 77505 | |
| Scott Godwin | | 4160 Integrity Way | | | Springdale | AR | 72762-7471 | |
| Scott J. Therrien | | 2300 Pellissier Place | | | City of Industry | CA | 90601-1503 | |
| Scott Kacherian | | 24 Lebel Way | | | Rowley | MA | 1969 | |
| Scott Laboratories, Inc. | | PO Box 888198 | | | Los Angeles | CA | 90088-8198 | |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Lane | | | Petaluma | CA | 94954-5644 | |
| Scott M McEwen | | 422 Northwest 118th Ave | | | Coral Springs | FL | 33071 | |
| Scott Wiseman | | 5400 Radcliffe Dr | | | Waxhaw | NC | 28173 | |
| SCP-G Parker Drive, LLC | | 6101 Carnegie Blvd | | | Charlotte | NC | 28209 | |
| SDC Nutrition | | 170 Industry Drive | | | Pittsburgh | PA | 15275 | |
| SDC Nutrition, Inc. | | 528 Braddock Avenue | | | Turtle Creek | PA | 15145 | |
| Sea Coast Brokers, LLC | | PO Box 403134 | | | Atlanta | GA | 30384-3134 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 310 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seaboard Marketing | Attn: Tom Hcaley | 131 Westfield Ave | | | Clark | NJ | 07066 | |
| SEAH Bio Solution | | Songpa-daero | Songpa-gu | | Seoul | | | South Korea |
| Sean Brown | | 1108 Bromfield Terrace | | | Ballwin | MO | 63021 | |
| Sean C Eubanks | | 2207 Southwest 1St Ct | | | Fort Lauderdale | FL | 33312 | |
| Sean Charles Delveaux | | 10139 Baronne Cir | | | Dallas | TX | 75218 | |
| Sean Christopher Drake | | 3183 Gus Robinson Rd | | | Powder Springs | GA | 30127 | |
| Sean Davis | | 158 Birdfield Ct | | | St Augustine | FL | 32092 | |
| Sean L. Jones | | 4034 ParadiSE Rd | | | Las Vegas | NV | 89169 | |
| Sean Michael Harrum | | 8520 W Palm Ln 1004 | | | Phoenix | AZ | 85037 | |
| Sean Mikal Green | | 4421 East Pershing Ave | | | Phoenix | AZ | 85032 | |
| Sean Moritz | | 200 Carlisle Dr | | | Miami Springs | FL | 33166 | |
| Sean Ramos | | 214 Great Yarmouth Ct | | | Kissimmee | FL | 34758 | |
| Sean Tapiero | | 10622 NW 7th St | | | Plantation | FL | 33324-1013 | |
| Seana Mendez-Parra | | 9932 SW 158th Ct | | | Miami | FL | 33196 | |
| Seasons Corner Market | | 104 Canal Street | | | Nashua | NH | 03064 | |
| Seasons Corner Market | | 1190 Quaker Lane | | | East Greenwich | RI | 02818 | |
| Seasons Corner Market | | 130 William South Canning Blvd | | | Fall River | MA | 02721 | |
| Seasons Corner Market | | 1325 Diamond Hill Rd | | | Woonsocket | RI | 02895 | |
| Seasons Corner Market | | 1370 North Main Street | | | Randolph | MA | 02368 | |
| Seasons Corner Market | | 1789 Louisquisset Pike | | | Lincoln | RI | 02865 | |
| Seasons Corner Market | | 207 East Main Rd. | | | Middletown | RI | 02840 | |
| Seasons Corner Market | | 2200 Pawtucket Ave. | | | East Providence | RI | 02914 | |
| Seasons Corner Market | | 223 Church Street | | | Pembroke | MA | 02359 | |
| Seasons Corner Market | | 2345 Grand Army Highway | | | Swansea | MA | 02777 | |
| Seasons Corner Market | | 237 Washington Street | | | South Attleboro | MA | 02703 | |
| Seasons Corner Market | | 2563 S. County Trail | | | East Greenwich | RI | 02818 | |
| Seasons Corner Market | | 34 Hartford Ave | | | Scituate | RI | 02857 | |
| Seasons Corner Market | | 4 Blackstone Drive | | | Nashua | NH | 03063 | |
| Seasons Corner Market | | 442 New State Highway Rte 44 | | | Raynham | MA | 02767 | |
| Seasons Corner Market | | 457 Benefit Street | | | Providence | RI | 02904 | |
| Seasons Corner Market | | 501 South Broadway | | | Salem | NH | 03079 | |
| Seasons Corner Market | | 513 Route 134 | | | South Dennis | MA | 02660 | |
| Seasons Corner Market | | 525 Killingly Street | | | Johnston | RI | 02919 | |
| Seasons Corner Market | | 560 Thames Street | | | Newport | RI | 02840 | |
| Seasons Corner Market | | 604 Hartford Turnpike | | | Shrewsbury | MA | 01545 | |
| Seasons Corner Market | | 7 Home Depot Drive | | | Plymouth | MA | 02360 | |
| Seasons Corner Market | | 7 Main Street | | | Lakeville | MA | 02347 | |
| Seasons Corner Market | | 7025 Post Rd. | | | North Kingstown | RI | 02852 | |
| Seasons Corner Market | | 75 Providence Highway | | | Westwood | MA | 02090 | |
| Seasons Corner Market | | 8 Cranberry Highway | | | Rochester | MA | 02770 | |
| Seasons Corner Market | | 846 Concord Street | | | Framingham | MA | 01701 | |
| Seasons Corner Market | | 890 South Washington Street | | | North Attleboro | MA | 02760 | |
| Seasons Corner Market | | c/o 2128 Elmwood Ave | | | Warwick | RI | 02893 | |
| Seattle Bike Supply, Inc. | | 7620 South 192nd | | | Kent | WA | 98032 | |
| Seaview Beverage | | 195 Lehigh Ave | | | Lakewood | NJ | 08701-4555 | |
| Seaview Beverage Inc. | | 195 Lehigh Ave | | | Lakewood | NJ | 08701-4555 | |
| Seaview Beverage Inc. | | 195 Lehigh Avenue | | | Lakewood | NJ | 08701 | |
| Sebastian B. Topete | | 8930 Huntington Dr | | | San Gabriel | CA | 91775 | |
| Sebastian Buitrago | | Calle 2B #81A 460 Paseo del Parque | Apt 1015 | | Medellin | | 050026 | Colombia |
| Sebastian Florez | | 350 Lakeview Dr 101 | | | Weston | FL | 33326 | |
| Sebastian Joly | | 15142 W 69th Place | | | Arvada | CO | 80007 | |
| Sebastian Moy LLC | | 2715 SE 25th Ct | | | Ocala | FL | 34471 | |
| Sebastian Portillo | | 9017 Emerson Ave | | | Surfside | FL | 33154 | |
| Sebastian Ramirez SAR Productions LLC | | 5044 Bakman Av Ph-E | | | North Hollywood | CA | 91601 | |
| Secretary of the State of Connecticut Commercial Recording D | | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| SecurAmerica, LLC. | | 950 E Paces Ferry Rd NE | Ste 2000 | | Atlanta | GA | 30326-1384 | |
| Securitas Security Services USA, Inc | | 4330 Park Terrace Dr | | | Westlake Village | CA | 91361-4630 | |
| Securitas Security Services USA, Inc. | Attn: Donald Rogers, District Manager | 2111 East Highland Ave | Suite 350 | | Phoenix | AZ | 85051 | |
| Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | |
| Securities & Exchange Commission | | 100 F Street NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | | Atlanta | GA | 30326-1382 | |
| Sedrick Purnell | | 1015 Westway Denton Tx | | | Denton | TX | 76201 | |
| Seeman Holtz Family of Companies Charitable Foundation Inc. | | 301 Yamato Road, 2200 | | | Boca Raton | FL | 33431 | |
| SEI Wireless Solutions LLC | | 5397 Orange Dr Suite 101 | | | Davie | FL | 33314 | |
| Seidor USA Corp | | 1800 Hughes Landing Blvd | Suite 175 | | The Woodlands | TX | 77380-3688 | |
| Seidor USA Corporation | | 1800 Hughes Landing Blvd | Ste 175 | | The Woodlands | TX | 77380-3688 | |
| Seko Worldwide LLC | | 1100 Arlington Heights Road | Suite 600 | | Itasca | IL | 60143 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 311 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seko Worldwide LLC | | 1501 E Woodfield Rd | Ste 210E | | Schaumburg | IL | 60173-5414 | |
| Seko Worldwide LLC | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B, Suite 202 | | Closter | NJ | 07624 | |
| Select Markets | | 191 S Main Ave | | | Warrenton | OR | 97146 | |
| Select Markets | | 204 Cowlitz St W | | | Castle Rock | WA | 98611 | |
| Select Markets | | 220 South Main Street | | | Boardman | OR | 97818 | |
| Select-Sales and Marketing Group | Attn: Joe Murphy | 807 SW 1st St | Suite 21 | | Bentonville | AR | 72712 | |
| Selena Elsie Rivers | | 5528 Chiles Ln | | | Lakeland | FL | 33810 | |
| Selena Espinal | | 304 Davis Rd | | | Palm Springs | FL | 33461 | |
| Selin T Mathai | | 11912 NW 12th St | | | Pembroke Pines | FL | 33026 | |
| Sellers Bros Convenience | | 10990 Red Bluff | | | Pasadena | TX | 77507 | |
| Sellers Bros Convenience | | 220 Preston Ave | | | Pasadena | TX | 77503 | |
| Sellers Bros Convenience | | 220 Preston Rd | | | Pasadena | TX | 77503 | |
| Sellers Bros Supermarket | | 19450 Red Bluff | | | Pasadena | TX | 77507 | |
| Seltzer Holdings LLC | Attn: Robert P. Seltzer | 4117 Wagon Trail Ave | | | Las Vegas | NV | 89118 | |
| Selvam & Selvam | | First Floor Old No: 9 Valliammal St Kilpauk | | | Chennai | Tamil Nadu | 600010 | India |
| Sendiks | | 10930 N Port Washington | | | Mequon | WI | 53092 | |
| Sendiks | | 1408 Summit Ave | | | Oconomowoc | WI | 53066 | |
| Sendiks | | 18985 W Capitol Dr | | | Brookfield | WI | 53045 | |
| Sendiks | | 2195 1st Ave | | | Grafton | WI | 53024 | |
| Sendiks | | 280 North 18th Ave | | | West Bend | WI | 53095 | |
| Sendiks | | 5200 W Rawson Ave | | | Franklin | WI | 53132 | |
| Sendiks | | 600 Hartbrook Dr. | | | Hartland | WI | 53029 | |
| Sendiks | | 8616 W North Ave | | | Wauwatosa | WI | 53226 | |
| Sendiks | | N112 W15800 Mequon Road | | | Germantown | WI | 53051 | |
| Sendiks Fresh2Go | | 340 W Brown Deer Rd. | | | Bayside | WI | 53217 | |
| Sendiks Fresh2Go | | 5101 S 108th Street | | | Hales Corners | WI | 53130 | |
| Sendiks Fresh2Go | | 6200 W Loomis Road | | | Greendale | WI | 53129 | |
| Sendiks Fresh2Go | | 824 N 16th Street | | | Milwaukee | WI | 53233 | |
| Seneca Beverage Corp. | | 2085 Lake Rd | | | Elmira | NY | 14903 | |
| Seneca Beverage Corp. | | PO Box 148 | | | Elmira | NY | 14902 | |
| Seneca Beverage Corp. | | PO Box 148 | | | Elmira | NY | 14902-0148 | |
| Senergy Petroleum, LLC. | | 622 S 56th Ave | | | Phoenix | AZ | 85043 | |
| Sensory Analytics LLC. 18-975-7094 | | 405 Pisman Dr | | | Greensboro | NC | 27407 | |
| SensoryEffects Inc., a Balchem Company | | 13723 Riverport Dr Suite 201 | | | Maryland Heights | MO | 63043-4819 | |
| Sentry | | 125 Meadow Rd | | | Iola | WI | 54945 | |
| Sentry | | 2501 W Court St | | | Janesville | WI | 53545 | |
| Sentry | | 3255 Golf Rd. | | | Delafield | WI | 53018 | |
| Sentry | | 681 Kenosha St | | | Walworth | WI | 53184 | |
| Sentry | | 726 N Midvale Blvd | | | Madison | WI | 53705 | |
| Sentry | | 7455 Mineral Point Rd | | | Madison | WI | 53717 | |
| Septembrie Harrison | | 1741 S Clearview Ave | Unit 35 | | Mesa | AZ | 85209-4008 | |
| Serena A Kirchner, Inc | Matt Kirchner | 2740 Charleston Road | | | Lancaster | PA | 17603 | |
| Serena A. Kirchner Inc. | | 2740 Charlestown Rd | | | Lancaster | PA | 17603-9702 | |
| Serena Hodson | | 416 N Suiteven Peaks Blvd | Unit 317 | | Provo | UT | 84606 | |
| Serena Linda Hodson | | 416 N Seven Peaks Blvd | | | Provo | UT | 84606-6684 | |
| Serena Totten | | 1239 Bermuda Ln | | | El Cajon | CA | 92021 | |
| Serge Golota | | 260 East Chestnut St | | | Chicago | IL | 60611 | |
| Sergio Alejandro Arzate Rojo | | 3514 West Chambers St | | | Phoenix | AZ | 85041 | |
| Sergio Miguel Campos | | 5517 Fairbanks | | | El Paso | TX | 79924 | |
| Sergio Vasquez | | 11359 West Hopi St | | | Avondale | AZ | 85323 | |
| Servi - Tech | | 975 W 850 S | | | Woods Cross | UT | | |
| Servicio Automotriz Heca, S.A. DE C.V. | | Avenida Paseo De La Reforma 42 | Centro, Cuauhtemoc | | Ciudad de Mexcio | | 06040 | Mexico |
| Servicio Humano 3F 01, SA DE CV | Attn: Audra Liz Rodriguez Sosa | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicio Humano 3F del Centro, SA DE CV | | Av. 31 Poniente 4128-2B Oficina 5 | | | Puebla | | 72160 | Mexico |
| Servicios De Propiedad Industrial S A S | | 7-51 Oficina 902 Calle 123 | | | Bogota | | | Colombia |
| Set Inventors | | 7227 Bay Dr | Apt 27 | | Miami Beach | FL | 33141-5459 | |
| Set Inventors LLC | | 7227 Bay Dr | Apt 27 | | Miami Beach | FL | 33141-5459 | |
| Setareh Kaikavousi | | 3580 Gatewood Ln | | | Aurora | IL | 60504 | |
| Seth Ammon Strasburg | | 2587 N Riley Rd | | | Buckeye | AZ | 85396-1547 | |
| Seth Anthony Coburn | | 1817 Escalera Cir | | | Bullhead City | AZ | 86442 | |
| Seth Holbrook Seth Holbrook Fitness LLC | | 7985 Scotts Manor Ct | | | Glen Burnie | MD | 21061 | |
| Seth Nicholas Deans | | 3228 Glen Laurel Dr | | | Concord | NC | 28025 | |
| Seyfarth Shaw LLP | | 233 S Wacker Dr  Suite 8000 | | | Chicago | IL | 60606 | |
| SFBC LLC dba Seaboard Folding Box | | 35 Daniels Street | | | Fitchburg | MA | 01420 | |
| SG Gateway Services | | Super Park Precinct, Corner of Brollo & Barbara Roads | Isando, Kempton Park | | Johannesburg | | | South Africa |
| SGS Institut Fresenius GmbH | | Im Maisel 14 | | | Taunusstein | | 65232 | Germany |
| Shaanxi Cuiying Biological Company, Ltd | | Suite 1-602, Building 4 | Jiaheyuan North Houji Road | | Yangling City | Shaanxi | | China |
| Shae Lamont Jenkins | | 707 East Eason Ave | | | Buckeye | AZ | 85326 | |
| Shaela Arianna Green | | 920 South Terrace Rd | Apt 5055 | | Tempe | AZ | 85281 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 312 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shaerenault Devlin | | 2511 SW 180th Ave | | | Miramar | FL | 33029 | |
| Shagun Kathuria | | 8398 Governors Run | | | Ellicott City | MD | 21043 | |
| Shahina Rashid | | 11911 SW 49 Ct | | | Cooper City | FL | 33330 | |
| Shahira Barry | | 1860 N Fuller Ave | Apt 409 | | Los Angeles | CA | 90046-2374 | |
| Shai Peterson | | 7500 State Highway 7 | | | St Louis Park | MN | 55426 | |
| Shakeema Lowery | | 3010 W Loop 1604 N | Apt 9201 | | San Antonio | TX | 78251-3941 | |
| Shamika A Gayle | | 971 Northwest 200th Terrace | | | Miami | FL | 33169 | |
| Shammi Prasad | | 17 San Simeon Dr | | | Clear Island Waters | | QLD 4266 | Australia |
| Shamonie J Latham | | 1813 West 67th Place | | | Denver | CO | 80221 | |
| Shamyl Hernandez | | 353 Highland Ave | | | Clifton | NJ | 07011 | |
| Shandong Gaotang JBS Bioengineering Co., Ltd. | | Gaotang County | | | Liaocheng City | Shandong | | China |
| Shane Darrow | | 5984 Kingslake Dr | | | Hilliard | OH | 43026 | |
| Shane Hinkle | | 99 Mayfield Cir | | | Ormond Beach | FL | 32174 | |
| Shane Jordan Brown | | 1108 Bromfield Terrace | | | Ballwin | MO | 63021 | |
| Shangahi Freemen Lifesciences | | 100 Menlo Park | Suite 306 | | Edison | NJ | 08837 | |
| Shanghai Freeman Americas, LLC | | 2035 Nj-27 | #3005 | | Edison | NJ | 08817 | |
| Shanghai Freeman Lifescience Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | 1350 Avenue of the Americas, Second Floor | | New York | NY | 10019 | |
| Shanghai Freemen Americas LLC | | 200 Metroplex Dr | Ste 402 | | Edison | NJ | 08817-2600 | |
| Shanghai Freemen Europe B.V. | | Lange Kleiweg 52H | | | Rijswijk | | 2288 GK | Netherlands |
| Shanghai Handim Chemical Co. LTD | | Ln 99; Jinhu Rd Pudong | | | Shanghai | | 201206 | China |
| Shanghai Kenda Textile Co. Ltd | | Building 7, No.8868 Chuannanfeng Road | Fengcheng Town, Fengxian | | Shanghai | | | China |
| Shanghai Kenda Textile Co. Ltd. | | RM101, BLD #1, No. 168 Jixin Rd. | Minhang District | | Shanghai | | 201104 | China |
| Shanghai Kenda Textile Co. Ltd. | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Shanghai Sunwise Chemical Co., Ltd | | 201101 Pr | | | Shanghai | | | China |
| Shaniah Dipuccio | | 520 Burnside Ave 9M | | | | CA | 90036 | |
| Shannan U Grunewald | | 2609 SW 119th Way | | | Miramar | FL | 33025 | |
| Shannon Cohen Shanny Cohen Fitness, LLC | | PO Box 4738 | | | Ketchum | ID | 83340 | |
| Shannon Comstock | | 1633 Earlmont Avd | | | La Canada Flintridge | CA | 91011 | |
| Shannon Duwane Swonke | | 18100 West Rd  1310 | | | Houston | TX | 77095 | |
| Shannon Reizz | | 4 Virginia Ave | | | Cherry Hill | NJ | 08002 | |
| Shannon Spoltore | | 17915 41 St Rd North | | | Loxahatchee | FL | 33470 | |
| Shannon Troglia | | 1670 W Gunstock Loop | | | Chandler | AZ | 85286 | |
| Shaoxing Jonathan Healthcare&textile Co.,Ltd | | No 17 Tanggong Rd | Paojiang New District | | Shaoxing | | 312071 | China |
| Shaquira Mendez | | Torre LFT | Calle Luis F Thmen 156 | 11B | Santo Domingo | | | Dominican Republic |
| Sharice Lanette Butler | | 3913 South 103rd Dr | | | Tolleson | AZ | 85353 | |
| Sharon Amaro | | 8480 W 91St Ave | | | Westminster | CO | 80021 | |
| Sharpe Shoppe | | 126 Community Rd | | | Blythewood | SC | 29016 | |
| Sharpe Shoppe | | 230 Blythewood Rd | | | Blythewood | SC | 29016 | |
| Sharpe Shoppe | | 235 Blythewood Rd | | | Blythewood | SC | 29016 | |
| Sharukh Pithawalla | | 1631 Brycedale Ave | | | Duarte | CA | 91010-2806 | |
| Shatoya N Moreland | | 707 West Alverdez Ave | | | Clewiston | FL | 33440 | |
| Shaun Capilitan | | 5559 N Woodland Ave | | | Kansas City | MO | 64118-5652 | |
| Shaun Leftwich | | 3320 Roundabout Dr | | | Middleburg | FL | 32068 | |
| Shaun Rezaei | | 6562 Doral Dr | | | Huntington Beach | CA | 92648 | |
| Shaw Investment, Inc. Shaw Investment & Realty, Inc. | | 9143 E Fairview Ave | | | San Gabriel | CA | 91775 | |
| Shawafy Inc Saif Al-Shawaf | | 5414 Turney Dr | | | Mississauga | ON | L5M 4Y8 | Canada |
| Shawn Allen Walker | | PO Box 853 | | | Newberry | FL | 32669 | |
| Shawn Harris | | 10382 Doth St | | | Orlando | FL | 32836 | |
| Shawn Matthew Smith | | 13867 Osprey Links Rd | Apt 148 | | Orlando | FL | 32837 | |
| Shawn Olivarez | | 3013 Dunigan Dr | | | Royse City | TX | 75189-8228 | |
| Shawn Patrick Storey | | 3244 Northwest 84th Ave | Apt 410 | | Sunrise | FL | 33351 | |
| Shawn Wylie | | 2611 Misty Cove Place | | | Kannapolis | NC | 28083 | |
| Shawna Miller | | 10820 Cameron Ct #107 | | | Davie | FL | 33324 | |
| Shaws | | 1 Chandler Dr | | | Bath | ME | 04530 | |
| Shaws | | 10 Benning Drive | | | West Lebanon | NH | 03784 | |
| Shaws | | 100 North Main Street | | | Carver | MA | 02330 | |
| Shaws | | 100 Shaws Lane | | | Stratham | NH | 03885 | |
| Shaws | | 1070 Iyannough Road | | | Hyannis | MA | 02601 | |
| Shaws | | 1073 W Main St | | | Dover-Foxcroft | ME | 04426 | |
| Shaws | | 11 Traders Way | | | Salem | MA | 01970 | |
| Shaws | | 1108 State Road | | | South Yarmouth | MA | 02664 | |
| Shaws | | 114 Essex Center Drive | | | Peabody | MA | 01960 | |
| Shaws | | 1175 Main Street | | | Clinton | MA | 01510 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 313 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shaws | | 121 Memorial Parkway | | | Randolph | MA | 02368 | |
| Shaws | | 125 Pearl Street | | | Braintree | MA | 02184 | |
| Shaws | | 125 Robert Toner Boulevard | | | Attleboro Falls | MA | 02763 | |
| Shaws | | 127 Marion Road | | | Wareham | MA | 02571 | |
| Shaws | | 130 Granite Street | | | Quincy | MA | 02169 | |
| Shaws | | 130 River Street | | | Waltham | MA | 02454 | |
| Shaws | | 1328 Hooksett Road | | | Hooksett | NH | 03106 | |
| Shaws | | 134 Nahatan Street | | | Norwood | MA | 02062 | |
| Shaws | | 134 Water Street | | | Wakefield | MA | 01880 | |
| Shaws | | 135 Dublin Road | | | Peterborough | NH | 03458 | |
| Shaws | | 1364 Main Street | | | Sanford | ME | 04073 | |
| Shaws | | 137 Tea Ticket Highway | | | East Falmouth | MA | 02536 | |
| Shaws | | 14 W Boylston St | | | Worcester | MA | 01606 | |
| Shaws | | 14 West Boylston Street | | | Worcester | MA | 01605 | |
| Shaws | | 15 Smithfield Road | | | North Providence | RI | 02911 | |
| Shaws | | 15 State Road | | | Dartmouth | MA | 02747 | |
| Shaws | | 150 Western Ave | | | Augusta | ME | 04330 | |
| Shaws | | 160 Old Tower Hill Road | | | Wakefield | RI | 02879 | |
| Shaws | | 175 High St | | | Ellsworth | ME | 04605 | |
| Shaws | | 178 Main Street/Route 131 | | | Sturbridge | MA | 01566 | |
| Shaws | | 180 Waterman Drive | | | South Portland | ME | 04106 | |
| Shaws | | 180A Cambridge Street | | | Burlington | MA | 01803 | |
| Shaws | | 186 County Road | | | Barrington | RI | 02806 | |
| Shaws | | 199 Main Street | | | Lancaster | NH | 03584 | |
| Shaws | | 2 Chester Road | | | Springfield | VT | 05156 | |
| Shaws | | 20 D Amante Drive | | | Concord | NH | 03301 | |
| Shaws | | 200 Lower Main St | | | Freeport | ME | 04032 | |
| Shaws | | 2040 Commonwealth Avenue | | | Auburndale | MA | 02466 | |
| Shaws | | 213 Daniel Webster Highway | | | Nashua | NH | 03060 | |
| Shaws | | 2260 State Road | | | Plymouth | MA | 02360 | |
| Shaws | | 246 Border Street | | | East Boston | MA | 02128 | |
| Shaws | | 251 Kennedy Memorial Dr | | | Waterville | ME | 04901 | |
| Shaws | | 251 US Rt 1 | | | Falmouth | ME | 04105 | |
| Shaws | | 255 East Central Street | | | Franklin | MA | 02038 | |
| Shaws | | 27 East Ave | | | Lewiston | ME | 04240 | |
| Shaws | | 276 West Main Street | | | Hillsborough | NH | 03244 | |
| Shaws | | 300 Main Street | | | Nashua | NH | 03060 | |
| Shaws | | 301 Pond Street | | | Ashland | MA | 01721 | |
| Shaws | | 34 Essex Street | | | Melrose | MA | 02176 | |
| Shaws | | 353 Main St | | | Bangor | ME | 04401 | |
| Shaws | | 368 Southbridge Street | | | Auburn | MA | 01501 | |
| Shaws | | 390 West Street | | | Mansfield | MA | 02048 | |
| Shaws | | 4 Plaistow Road | | | Plaistow | NH | 03865 | |
| Shaws | | 4 River Street | | | Dorchester | MA | 02124 | |
| Shaws | | 4 Scammon Street Ste 10 | | | Saco | ME | 04072 | |
| Shaws | | 4171 North Main Street | | | Fall River | MA | 02722 | |
| Shaws | | 43 Indian Rock Road | | | Windham | NH | 03087 | |
| Shaws | | 45 Storey Avenue | | | Newburyport | MA | 01950 | |
| Shaws | | 476 Liberty & County Streets | | | Hanson | MA | 02341 | |
| Shaws | | 50 Boston Tpke | | | Shrewsbury | MA | 01545 | |
| Shaws | | 50 Boston Turnpike | | | Shrewsbury | MA | 01545 | |
| Shaws | | 53 Huntington Avenue | | | Boston | MA | 02199 | |
| Shaws | | 55 Crystal Avenue | | | Derry | NH | 03038 | |
| Shaws | | 570 Daniel Webster Highway | | | Merrimack | NH | 03054 | |
| Shaws | | 570 Shelburne Rd | | | So Burlington | VT | 05403 | |
| Shaws | | 585 Taunton Avenue | | | East Providence | RI | 02914 | |
| Shaws | | 586 Nashua Road | | | Milford | NH | 03055 | |
| Shaws | | 600 Center St | | | Auburn | ME | 04210 | |
| Shaws | | 610 Middle Street | | | Weymouth | MA | 02189 | |
| Shaws | | 625 Meadow Street | | | Littleton | NH | 03561 | |
| Shaws | | 641 Belmont Street | | | Brockton | MA | 02301 | |
| Shaws | | 65 Main Street | | | Medway | MA | 02053 | |
| Shaws | | 66 Mountain View Dr | | | Colchester | VT | 05446 | |
| Shaws | | 670 Bath Rd | | | Wiscasset | ME | 04578 | |
| Shaws | | 68 Stafford St | | | Worcester | MA | 01603 | |
| Shaws | | 690 Depot Street | | | North Easton | MA | 02334 | |
| Shaws | | 699 Mt Auburn Street | | | Cambridge | MA | 02138 | |
| Shaws | | 7 Continental Boulevard | | | Merrimack | NH | 03054 | |
| Shaws | | 71 Dodge Street | | | Beverly | MA | 01915 | |
| Shaws | | 715 Crescent Street | | | Brockton | MA | 02302 | |
| Shaws | | 739 Chief Justice Cushing Hwy | | | Cohasset | MA | 02025 | |
| Shaws | | 760A Boston Road | | | Groton | MA | 01450 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 314 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaws | | 8 Chapel View Boulevard | | | Cranston | RI | 02910 | |
| Shaws | | 851 Central Avenue | | | Dover | NH | 03820 | |
| Shaws | | 860 Waterbury/Stowe Road | | | Waterbury | VT | 05676 | |
| Shaws | | 9 West Road | | | Orleans | MA | 02653 | |
| Shaws | | 93 Prospect St | | | Milford | MA | 01757 | |
| Shaws | | 95 Washington St Cobbs Corner | | | Canton | MA | 02021 | |
| Shaws | | 99 East Main Road | | | Middletown | RI | 02842 | |
| Shaws | | Paine Turnpike Route 62 | | | Berlin | VT | 05602 | |
| Shaws | | Route 2A | | | Williston | VT | 05495 | |
| Shay Pritchard | | 3039 Poplar Grove Ln | | | Germantown | TN | 38139 | |
| Shayn Patrick Lewis | | 1030 Waukazoo Ave | | | Petoskey | MI | 49770-3125 | |
| Shayna Lanzetta | | 3433 SE Sandpiper Cir | | | Port St Lucie | FL | 34952 | |
| Shays Self Serve | | 100 S. 4th Avenue | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 10747 Fortuna | | | Yuma | AZ | 85365 | |
| Shays Self Serve | | 110 Main Street | | | Somerton | AZ | 85350 | |
| Shays Self Serve | | 11379 S. Fortuna Rd | | | Yuma | AZ | 85367 | |
| Shays Self Serve | | 2092 E 24th Street | | | Yuma | AZ | 85365 | |
| Shays Self Serve | | 2459 W 32nd Street | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 2491 W 16th St | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 3919 E. Avenue 3E | | | Yuma | AZ | 85365 | |
| Shays Self Serve | | 41 N Riggles Road | | | Quartzsite | AZ | 85346 | |
| Shays Self Serve | | 4120 W 8th St | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 500 E 32nd St | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 592 E. 16th Street | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 6440 E. 32nd Street | | | Yuma | AZ | 85365 | |
| Shays Self Serve | | 6868 E. Hwy 95 | | | Yuma | AZ | 85364 | |
| Shays Self Serve | | 721 N. Main Street | | | San Luis | AZ | 85349 | |
| Shearn Delamore & CO | | 7th Floor Wisma Hamzah Knong Hing No 1 | | | Kuala Lumpur | | 50100 | Malaysia |
| SheerID, INC | | 620 SW 5th Ave Suite 400 | | | Portland | OR | 97204 | |
| Sheet, Inc. Sheetz Distribution Services LLC | | 1737 Whites Kennel Rd | | | Burlington | NC | 27215-8977 | |
| Sheetz Distribution Services LLC | | 242 Sheetz Way | | | Claysburg | PA | 16625 | |
| Sheetz Distribution Services LLC | | 242 Sheetz Way | | | Claysburg | PA | 16625-8345 | |
| Sheetz, Inc. | Attn: General Counsel | 5700 Sixth Avenue | | | Altoona | PA | 16602 | |
| Sheila Diaz | | 780 E 39th St | | | Hialeah | FL | 33013-2855 | |
| Sheila Durades | | 1971 SW 18th Ave | | | Miami | FL | 33145-2709 | |
| Sheila Lopez | | 901 N 73rd Ave | | | Hollywood | FL | 33024 | |
| Sheila Velasco | | 1055 S Mollison Ave | Apt 19 | | El Cajon | CA | 92020 | |
| Sheka Kanu | | PO Box 590361 | | | Ft Lauderdale | FL | 33359-0361 | |
| Shelbi Meek | | 3730 10th Ave | | | San Diego | CA | 92103-4417 | |
| Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | PO Box 25 | | | Del Mar | CA | 92014 | |
| Shelburne Sherr Court Reporters, Inc | | Pmb 335 | 501 W Broadway | Ste A | San Diego | CA | 92101-3562 | |
| Shelby Leach | | 3131 Rosewood Ct | | | Davie | FL | 33328 | |
| Shelby Robins | | 375 Camino De La Reina | Apt 559 | | San Diego | CA | 92108-3299 | |
| Sheldon Dennis | | 107 N Harris St  107 | | | Breckenridge | CO | 80424 | |
| Sheldon Dennis First | | 20656 E Lake Place | | | Aurora | CO | 80016 | |
| Sheldon Parker Barnes | | 1107 E South Temple  12 | | | Salt Lake City | UT | 84102 | |
| Shelf-Clips AK Material Handling Systems | | 8630 Monticello Ln North | | | Maple Grove | MN | 55369 | |
| Shell | | 2020 S State Rd 7 | | | Ft Lauderdale | FL | 33301 | |
| Shell Canada Products | | PO Box 100 Station M | | | Calgary | AB | T2P 2H5 | Canada |
| Shell Food Mart | | 7395 Old Harding Pike | | | Nashville | TN | 37221 | |
| Shell/Chombliss Ltd | | 1410 N Park Dr | | | Weston | FL | 33326 | |
| Shelly Moore | | 15821 Huntridge Road | | | Davie | FL | 33331 | |
| Shen Lin | | 20589 Southwest 2nd St | | | Pembroke Pines | FL | 33029 | |
| Shen Zhen Jason Yuen Gift Co., LTD | | Xinqiao the 3rd Industrial Zone Shajing Ave | Bao'an District | Guangdong | Shenzhen | | | China |
| Shenijua Nicole Johnson | | 1805 Sundance Dr | | | St Cloud | FL | 34771 | |
| Shenzhen Kinggaund Namplate Co. Ltd | | Bantian Group commercial center, 4/F | Bantian Town, Longgang, Dafapu community | | Shenzhen | | | China |
| Shenzhen Kinggaund Nameplate Co. Ltd | | 1-3/F.No.9 Shabolong New Road, Pingshan New District | | | Shenzhen, Guangdong | | | China |
| Shenzhen Leader Display Pdts. LTD | | Building 1, Hongri Road, Hongxing District | Gongming Town, Guangmin New District, Shenzhen | | Guangdong | | | China |
| Shenzhen Long Yi Packaging@Display Co | | 4th Floor Xilii St | | | Shuguang Community | | | China |
| Sheree Easley | | 13476 Bentwood St | | | Oak Hills | CA | 92344 | |
| Shereen Frances Grant | | 7415 NW 33 St  # 1101 | | | Hollywood | FL | 33024 | |
| Sheridan Real Estate | | 1600 N. Park Dr. | | | Weston | FL | 33326-3278 | |
| Sheridan Real Estate Investment A LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |
| Sheridan Real Estate Investment A, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sheridan Real Estate Investment A, LLC | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 315 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheridan Real Estate Investment A, LLC | Attn: Jack H. Owoc, Managing Member | 16720 Stratford Ct | | | Southwest Ranches | FL | 33331 | |
| Sheridan Real Estate Investment B, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sheridan Real Estate Investment C, LLC | | 1600 N. Park Dr. | | | Weston | FL | 33326 | |
| Sherlock Group I | | 604 Arizona Ave | Suite 207 | | Santa Monica | CA | 90401 | |
| Sherlock Talent, Inc. | | 1666 79th St Cswy Suite 604 | | | North Bay Village | FL | 33141 | |
| SherlockTalent Inc | | 1666 Kennedy Causeway | Suite 604 | | North Bay Village | FL | 33141 | |
| Sherwood Jack Atkinson | | 6504 Bridge Water Way #1001 | | | Panama City Beach | FL | 32407 | |
| SHI International Corporation | | PO Box 952121 | | | Dallas | TX | 75395-2121 | |
| Shinsegi Patent Law Firm | | 25 Seolleung-ro 119-gil Gangnam-gu | | | Seoul | | 06100 | Korea |
| ShirtsChamp.com | | 2244 Faraday Avenue #102 | | | Carlsbad | CA | 92008 | |
| Shluv House LLC | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Shoebox Ltd | | 80 Aberdeen St | Suite 301 | | Ottowa | ON | K1S 5R5 | Canada |
| Shonda Wagner Shonda1020 LLC | | 816 N Elm Pl | | | Broken Arrow | OK | 74012-2545 | |
| Shop and Hop Food Store | | 1105 S. Broadway | | | Coalgate | OK | 74538 | |
| Shop and Hop Food Store | | 331 Hwy 70 | | | Boswell | OK | 74727 | |
| Shop and Hop Food Store | | 4 W Hanover Ave | | | Coalgate | OK | 74538 | |
| Shop N Go | | 1197 N Willow Ave | | | Clovis | CA | 93612 | |
| Shop N Go | | 14518 Main St & Maple Ave | | | Hesperia | CA | 92345 | |
| Shop N Go | | 1500 Holleman Drive | | | College Station | TX | 77840 | |
| Shop N Go | | 319 Dominik Dr | | | College Station | TX | 77840 | |
| Shop N Kart | | 505 S Tower Ave | | | Centralia | WA | 98531 | |
| Shop N Save Food | | 210 N. Diamond St. | | | Mt. Pleasant | PA | 15666 | |
| Shop N Save Food | | 406 Weber Road | | | Oakland | MD | 21550 | |
| Shop Quik | | 1105 Scenic Landing | | | Manhattan | KS | 66503 | |
| Shop Quik | | 1127 Bluemont Ave | | | Manhattan | KS | 66502 | |
| Shop Quik | | 1808 N Washington St | | | Junction City | KS | 66441 | |
| Shop Quik | | 3108 Anderson Ave | | | Manhattan | KS | 66503 | |
| Shop Quik | | 400 Riley Ave | | | Ogden | KS | 66517 | |
| Shop Quik | | 430 Fort Riley Blvd | | | Manhattan | KS | 66502 | |
| Shop Quik | | 529 Richards Drive | | | Manhattan | KS | 66502 | |
| Shop Quik | | 821 E Chestnut St | | | Junction City | KS | 66441 | |
| Shop Rite | | 129 Frontage Rd | | | Rayne | LA | 70578 | |
| Shop Rite | | 3555 North University | | | Lafayette | LA | 70506 | |
| Shop Rite | | 4108 Hwy 90 East | | | Broussard | LA | 70518 | |
| Shop Rite | | 520 West Summers Dr | | | Abbeville | LA | 70510 | |
| Shop Smart Rays Food | | 3430 Redwood Drive | | | Redway | CA | 95560 | |
| Shopify, Inc | | 150 Elgin Street | | | Ottawa | ON | K2P2L8 | Canada |
| Shoprite | | PO Box 7812 | | | Edison | NJ | 08818 | |
| ShopRite Supermarkets, Inc. Wakefern Food Corporation | | 5000 Riverside Dr | | | Keasbey | NJ | 08832 | |
| Shore Stop | | 100 Main St. | | | Stevensville | MD | 21666 | |
| Shore Stop | | 1327 Mckennans Church Rd | | | Wilmington | DE | 19808 | |
| Shore Stop | | 201 Romancoke Rd. | | | Stevensville | MD | 21666 | |
| Shore Stop | | 308 W Main St | | | Middletown | DE | 19709 | |
| Shore Stop | | 4235 S Dupont Parkway | | | Townsend | DE | 19734 | |
| Shore Stop | | 48 E Main St | | | Middletown | DE | 19709 | |
| Shore Stop | | 891 S Dupont Highway | | | New Castle | DE | 19720 | |
| Shore Stop | | 906 S Dupont Hwy | | | New Castle | DE | 19720 | |
| Shorr Packaging Corp. | | 4000 Ferry Rd | | | Aurora | IL | 60502-9540 | |
| Short Line Express | | 0500 S. Decatur Blvd | | | Las Vegas | NV | 89102 | |
| Short Line Express | | 100 Horizon Ridge | | | Henderson | NV | 89015 | |
| Short Line Express | | 2865 W. Cheyenne | | | Las Vegas | NV | 89030 | |
| Short Line Express | | 3965 N. Martin Luther Kin | | | North Las Vegas | NV | 89032 | |
| Short Line Express | | 5631 N. Tenaya Way | | | Las Vegas | NV | 89129 | |
| Short Line Express | | 6390 N. Durango Dr | | | Las Vegas | NV | 89149 | |
| Short Line Express | | 6698 N. Sky Pointe Dr. | | | Las Vegas | NV | 89131 | |
| Short Line Express | | 7095 S. Durango Dr. | | | Las Vegas | NV | 89113 | |
| Short Line Express | | 7325 S. Jones Blvd. | | | Las Vegas | NV | 89139 | |
| Short Line Express | | 7730 S. Jones Blvd. | | | Las Vegas | NV | 89139 | |
| Short Line Express | | 8096 S. Durango | | | Las Vegas | NV | 89113 | |
| Short Line Express | | 8221 S Fort Apache Road | | | Las Vegas | NV | 89178 | |
| Short Line Express | | 985 W Galleria Dr. #110 | | | Henderson | NV | 89011 | |
| Short Line Express Market | | 7330 Eastgate Rd Suite 120 | | | Henderson | NV | 89011 | |
| Short Stop | | 1185 N Interstate 35 | | | New Braunfels | TX | 78130 | |
| Short Stop | | 1555 North Avenue | | | Burlington | VT | 05401 | |
| Short Stop | | 1830 Shelburne Road | | | So Burlington | VT | 05403 | |
| Short Stop | | 220 Court Street | | | Middlebury | VT | 05753 | |
| Short Stop | | 4486 U.S. Route 5 | | | Derby | VT | 05829 | |
| Short Stop | | 474 Aviation Road | | | Queensbury | NY | 12804 | |
| Short Stop | | 6973 Rte 7 P.O. Box 41 | | | No Ferrisburg | VT | 05473 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 316 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Short Stop - Ks | | 1020 Lincoln St | | | Concordia | KS | 66901 | |
| Short Stop - Ks | | 120 S Maple | | | Garnett | KS | 66032 | |
| Short Stop - Ks | | 1829 Merchant St | | | Emporia | KS | 66801 | |
| Short Stop - Ks | | 1905 Lincoln St | | | Concordia | KS | 66901 | |
| 7th Stop - Ks | | 200 East 7th St | | | Washington | KS | 66968 | |
| Short Stop - Ks | | 2000 Industrial Rd | | | Emporia | KS | 66801 | |
| Short Stop - Ks | | 2010 N Tuttle Creek Blvd | | | Manhattan | KS | 66502 | |
| Short Stop - Ks | | 423 N Main St | | | Riley | KS | 66531 | |
| Short Stop - Ks | | 603 E Hwy 24 | | | St Marys | KS | 66536 | |
| Short Stop - Ks | | 610 6th St | | | Clay Center | KS | 67432 | |
| Short Stop - Ks | | 701 Elm Street | | | Wakefield | KS | 67487 | |
| Short Stop - Ks | | 807 Hwy 24 | | | Wamego | KS | 66547 | |
| Short Stop - Ks | | 9 E Main St | | | Council Grove | KS | 66846 | |
| Short Stop - Mn | | 1121 East Howard | | | Hibbing | MN | 55746 | |
| Short Stop - Mn | | 1131 2nd Ave S | | | Virginia | MN | 00000 | |
| Short Stop - Mn | | 1501 12th Ave S | | | Virginia | MN | 00000 | |
| Short Stop - Mn | | 1815 E Sheridan St | | | Ely | MN | 55731 | |
| Short Stop - Mn | | 2202 1st Avenue | | | Hibbing | MN | 55746 | |
| Short Stop - Mn | | 5539 Nichols Avenue | | | Mountain Iron | MN | 55768 | |
| Short Stop Food Mart | | 1008 E Cumbeerland St | | | Dunn | NC | 28334 | |
| Short Stop Food Mart | | 101 Marshbanks Rd | | | Buies Creek | NC | 27506 | |
| Short Stop Food Mart | | 105 E Connecticut Ave | | | Southern Pines | NC | 28387 | |
| Short Stop Food Mart | | 105 Olive Road | | | Fayetteville | NC | 28305 | |
| Short Stop Food Mart | | 2000 Skibo Rd | | | Fayetteville | NC | 28304 | |
| Short Stop Food Mart | | 201 Rattlesnake Tr | | | Pinehurst | NC | 28374 | |
| Short Stop Food Mart | | 2227 Bingham Dr | | | Fayetteville | NC | 28314 | |
| Short Stop Food Mart | | 2602 Raeford Rd | | | Fayetteville | NC | 28303 | |
| Short Stop Food Mart | | 2746 U.S. 117 | | | Goldsboro | NC | 28333 | |
| Short Stop Food Mart | | 30 Anderson Ponds Dr | | | Spring Lake | NC | 28390 | |
| Short Stop Food Mart | | 300 S Sandhills Blvd | | | Aberdeen | NC | 28315 | |
| Short Stop Food Mart | | 345 Hwy 5 | | | Pinehurst | NC | 28374 | |
| Short Stop Food Mart | | 3800 Morganton Rd | | | Fayetteville | NC | 28314 | |
| Short Stop Food Mart | | 3828 Hwy 15-501 East | | | Carthage | NC | 28327 | |
| Short Stop Food Mart | | 3979 S Main St | | | Hope Mills | NC | 28348 | |
| Short Stop Food Mart | | 404 S. Hwy 111 | | | Goldsboro | NC | 27534 | |
| Short Stop Food Mart | | 4396 US Hwy 1 S | | | Lakeview | NC | 28350 | |
| Short Stop Food Mart | | 4919 Hwy 421 N | | | Buies Creek | NC | 27506 | |
| Short Stop Food Mart | | 601 N Mckinley St | | | Coats | NC | 27521 | |
| Short Stop Food Mart | | 8955 Arabia Road | | | Parkton | NC | 28371 | |
| Short Stop Food Mart | | 904 East Main Street | | | Benson | NC | 27504 | |
| Show me Shipping dba Unishippers | | 8106 Claude Gilbert Tri | | | Denver | CO | 28037 | |
| Show Pony | | H.J.E. Wenckebachweg 45C 1096 | | | Amsterdam | | | Netherlands |
| Shutterstock Inc. | | 350 5th Ave | Fl 20 | | New York | NY | 10118-2101 | |
| Shutts & Bowen LLP | | 200 S IscayNE Blvd Suite 4100 | | | Miami | FL | 33131-2362 | |
| Shweta Gahlot | | 13712 Blueberry Hill Dr | | | Little Elm | TX | 75068 | |
| Siblings Media LLC Romina Muratova | | 12 Roosevelt Dr | | | Woodridge | NJ | 07075 | |
| Sichuan Tongsheng Biopharmaceuticals, Co. LTD | | Wumiao Village | Tianyuan Develpment Zone | Deyang | Sichuan | | 618000 | China |
| Sidel Blowing & Services | | CS 6627 Octeville Sur Mer | | | Le Havre Cedex | | 76059 | France |
| Sidel Blowing & Services SAS | | 1201 W. Peachtree St. NW Suite 3150 | | | Atlanta | GA | 30309 | |
| Sidel Blowing & Services SAS | Attn: Raphael Clairin and Andreas Baessler | Avenue de le Patrouille de France | | | Octeville-sur-Mer | | 76930 | France |
| Sidel Blowing & Services SAS | c/o Squire Patton Boggs (US) LLP | One Atlantic Center | 1201 W. Peachtree St. NW Suite 3150 | | Atlanta | GA | 30309 | |
| Sidel Canada Inc | | 1045 Highway Chomedey 13 E | | | Laval | QC | H7W 4V3 | Canada |
| Siemens Industry, Inc. | | 100 Technology Dr | | | Alpharetta | GA | 30005 | |
| Sierra Carter Sierra Carter | | 410 Whelk Place | | | Indialantic | FL | 32903 | |
| Sierra Clayton | | 6207 S West Shore Blvd | Apt 1032 | | Tampa | FL | 33616-1362 | |
| Sierra Martinez | | 1320 MontroSE Blvd | Apt 741 | | Houston | TX | 77019 | |
| Sierra Rybiski | | 4063 East Betsy Ct | | | Gilbert | AZ | 85296 | |
| Sigma,Aldrich, Inc [MilliporeSigma] | | Lockbox 535182 | 1669 Phoenix Pwy | Ste 210 | Atlanta | GA | 30349 | |
| Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | |
| Sigma-Aldrich Inc. | | PO Box 535182 | | | Atlanta | GA | 30353-5182 | |
| Sigma-tau Health Science | | 180 Varick Street | Suite 1524 | | New York | NY | 10014 | |
| Signal Food Stores | | 134 East Hwy 54 | | | Camdenton | MO | 65020 | |
| Signal Food Stores | | 1690 W Highway J | | | Ozark | MO | 65721 | |
| Signal Food Stores | | 402 A Mt. Vernon | | | Nixa | MO | 65714 | |
| Signal Food Stores | | 513 N Pine | | | Mountain View | MO | 65548 | |
| Signal Food Stores | | 711 N Hwy 60 Bus | | | Mansfield | MO | 65704 | |
| Signature Grand | | 6900 State Road 84 | | | Davie | FL | 33317 | |
| Sikander Khan | | 1320 Southwest 116th Way | | | Davie | FL | 33325 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 317 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silas Aguiar Santos | | 888 Brickell Key Dr | Apt 2400 | | Miami | FL | 33131 | |
| Silicon Review LLC | | 3240 East State St Ext | | | Hamilton | NJ | 08619 | |
| Silliker Iberica, S.A.U. Merieux NutriSciences | | Clongitudinal 8 n 26 | | | Barcelona | | 08040 | Spain |
| Silver Eagle Bev. LLC - San Antonio | | 4609 West Us Highway 90 | | | San Antonio | TX | 78237 | |
| Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | 745 E Mulberry | Suite 700 | San Antonio | TX | 78212 | |
| Silver Eagle Distributors Houston LLC | | 7777 Washington Ave | | | Houston | TX | 77007-1037 | |
| Silver Eagle Distributors Houston LLC | | PO Box 825 | | | Houston | TX | 77001-0825 | |
| Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St | Ste. 900 | | Dallas | TX | 75201-3136 | |
| Silver Eagle Distributors Houston, LLC | c/o CT Corporation System | 1999 Bryan St Ste 900 | | | Dallas | TX | 75201 | |
| Silverson Machines, Inc. | | 355 Ox 589 | | | East Longmeadow | MA | 01028-0589 | |
| Silvina Andrea Sonin De La Plaza | | 330 Southwest 2nd Ave | Apt 15 | | Hallandale Beach | FL | 33009 | |
| Simmi Corinne Lockhart | | 10550 W Jewell Ave 101 | | | Lakewood | CO | 80232 | |
| Simmons, DaSilva LLP, In Trust | | 201 County Ct Blvd | Suite 200 | | Brampton | ON | L6W 4L2 | Canada |
| Simon Mejia | | 8771 Wesleyan Dr Apt 1602 | | | Fort Myers | FL | 33919 | |
| Simon Mejia Usma | | 430 E Parkwood Ave # C101 | | | Maitland | FL | 32751 | |
| Simon Pure Marketing Inc. | | 89 Mortimer Ave | | | Toronto | ON | M4K 2A2 | Canada |
| Simon Pure Marketing Inc. | Attn: Josh Dyan | 89 Mortimer Ave | | | Toronto | Ontario | M4K2A2 | Canada |
| Simone Amaris Levy Coate | | 5556 Mary Ln Dr | | | San Diego | CA | 92115 | |
| Simons | | 221 Colchester Road | | | Essex Jct | VT | 05452 | |
| Simonson Station Store | | 1409 2nd Avenue West | | | Williston | ND | 58801 | |
| Simpson Marketing, LLC | | 2258 Harrods Pointe Trace | | | Lexington | KY | 40511 | |
| Sinclair | | 1009 W Mission Ave | | | Bellevue | NE | 68005 | |
| Sinclair | | 1027 S. Cleveland Ave. | | | Sioux Falls | SD | 57103 | |
| Sinclair | | 108 State Road 70 | | | Grantsburg | WI | 54840 | |
| Sinclair | | 121 Falcon Ridge Pkwy | | | Mesquite | NV | 89027 | |
| Sinclair | | 15495 W. Colfax | | | Golden | CO | 80401 | |
| Sinclair | | 1625 Nevada Hwy. | | | Boulder City | NV | 89005 | |
| Sinclair | | 1972 E. 700 S. | | | Clearfield | UT | 84015 | |
| Sinclair | | 1987 N. First | | | Hamilton | MT | 59840 | |
| Sinclair | | 23705 Mn 65 | | | East Bethel | MN | 55005 | |
| Sinclair | | 3500 S. Rainbow Blvd | | | Las Vegas | NV | 89103 | |
| Sinclair | | 355 E Silverado Ranch Bl | | | Las Vegas | NV | 89183 | |
| Sinclair | | 5414 S. 900 E. | | | Murray | UT | 84107 | |
| Sinclair | | 601 12th St. | | | Golden | CO | 80401 | |
| Sinclair | | 621 Bridger Dr. Ste A | | | Bozeman | MT | 59715 | |
| Sinclair | | I-90 and Hwy # 37 | | | Mitchell | SD | 57301 | |
| Singh Distributors Inc | | 1536 W Winton Ave | | | Hayard | CA | 94545-1311 | |
| Sino Bio USA | | 1600 Boston Providence Hwy. | Suite 247 | | Walpore | MA | 02081 | |
| Sino Goods Imp. & Exp. Corp. LTD | Lisa Orecchio | Room 409 Changfa Tower | Hutang Wujin | Jiangsu | Changzhou | | | China |
| SinoBio Biotech Co., Ltd. | Jia Mao, Esquire | Building 2 | 720 Cailun Road | | Shanghai | | 33326 | China |
| Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | | Flowood | MS | 39232 | |
| Site Food Mart | | 2260 Heller Drive | | | Beavercreek | OH | 45434 | |
| Sixto Raul Lucero | | 8969 Careful Canvas Ave | | | Las Vegas | NV | 89149-0421 | |
| Siyabonga Emmanuel | | 93 Cromwell Rd | Redwood Lodge Unit No 47 | Kwa Zulu Natal | Durban | | 4001 | South Africa |
| Skip Shapiro Enterprises, LLC | | 318 Hawthorn St | | | New Bedford | MA | 02740-2376 | |
| Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | | New Bedford | MA | 02740 | |
| Skogen's Festival Foods | | 3800 Emerald Dr E | | | Onalaska | WI | 54650-6760 | |
| Sky Blue Technologies, LLC Edmond Olguin | | 9745 SW 138th Ave | | | Miami | FL | 33186-6819 | |
| Sky Control | | 6919 West Broward Blvd  155 | | | Plantation | FL | 33317 | |
| Skye Boysen | | 882 S Barnelt St | | | Anaheim | CA | 92805 | |
| Skyla Marie Rios | | 815 W Abram St  1218 D | | | Arlington | TX | 76013 | |
| Skyland Distributing Co. | Attn: Brian Eddington | 1 Overland Industrial Blvd | | | Asheville | NC | 28806 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | | Asheville | NC | 28806-1376 | |
| Skylar Gay | | 12128 Lakeshore Dr | | | Clermont | FL | 34711 | |
| Skyler Carole Stiskin | | 112 North 12th St | | | Tampa | FL | 33602 | |
| Skyler Weiden | | 3940 Ingraham St  12-207 | | | San Diego | CA | 92109 | |
| Skyline Corporation Limited | | Room 1906 | 22/F Dushilijing Mansion | Jingda Rd 157 | Fuzhou City | | | China |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | 700 NW 1st Avenue | Suite 1200 | Miami | FL | 33136 | |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | 2 MiamiCentral 700 NW 1st Ave | Suite 1200 | Miami | FL | 33136 | |
| SLBS Limited Partnership d/b/a Summit Distributing | President/COO | 3201 Rider Trail South | | | Earth City | MO | 63045 | |
| SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| SLBS Limited Partnership, dba Summit Distributing | Attn: S. Kim Barrow | 3201 Rider Trail South | | | St. Louis | MO | 63045 | |
| Sleeve Seal, LLC | | 14000 Dineen Dr | | | Little Rock | AR | 72206-5818 | |
| Slimstock Participations B.V. | | JBC 1, Jumeriah Lake Towers | 29th Floor, Cluster G | | Dubai | | | United Arab Emirates |
| Smart & Final | | 0365 W Craig Rd | | | North Las Vegas | NV | 89032 | |
| Smart & Final | | 10050 S. Eastern Ave #100 | | | Henderson | NV | 89012 | |
| Smart & Final | | 10340 Mason Ave | | | Chatsworth | CA | 91311 | |
| Smart & Final | | 1041 N Fuller Ave | | | Los Angeles | CA | 90046 | |
| Smart & Final | | 10893 San Fernando Rd | | | Pacoima | CA | 91331 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 318 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smart & Final | | 1125 E El Segundo Blvd | | | Los Angeles | CA | 90059 | |
| Smart & Final | | 1185 Broadway St | | | Redwood City | CA | 94063 | |
| Smart & Final | | 1216 Compton Ave | | | Los Angeles | CA | 90021 | |
| Smart & Final | | 12164 Central Ave | | | Chino | CA | 91710 | |
| Smart & Final | | 12210 Santa Monica Blvd | | | Los Angeles | CA | 90025 | |
| Smart & Final | | 141 E El Camino Real | | | Mountain View | CA | 94040 | |
| Smart & Final | | 147 N Wilson Way | | | Stockton | CA | 95205 | |
| Smart & Final | | 1575 Centinela Ave | | | Inglewood | CA | 90302 | |
| Smart & Final | | 160 W Willow St | | | Pomona | CA | 91768 | |
| Smart & Final | | 16847 Ventura Blvd | | | Encino | CA | 91436 | |
| Smart & Final | | 17000 Foothill Blvd | | | Fontana | CA | 92335 | |
| Smart & Final | | 1720 W Redlands Blvd | | | Redlands | CA | 92373 | |
| Smart & Final | | 1844 S Norfolk St | | | San Mateo | CA | 94403 | |
| Smart & Final | | 2065 El Camino Real | | | Santa Clara | CA | 95050 | |
| Smart & Final | | 2100 Contra Costa Blvd | | | Pleasant Hill | CA | 94523 | |
| Smart & Final | | 21600 S Vermont Ave | | | Torrance | CA | 90502 | |
| Smart & Final | | 217 E Gutierrez Street | | | Santa Barbara | CA | 93101 | |
| Smart & Final | | 2431 28th St | | | Sacramento | CA | 95818 | |
| Smart & Final | | 249 Kenwood Way | | | S San Francisco | CA | 94080 | |
| Smart & Final | | 2720 Beverly Blvd | | | Los Angeles | CA | 90057 | |
| Smart & Final | | 2742 E Indian School Rd | | | Phoenix | AZ | 85016 | |
| Smart & Final | | 276 E 16th Street | | | Yuma | AZ | 85364 | |
| Smart & Final | | 2775 Pacific Coast Hwy | | | Torrance | CA | 90505 | |
| Smart & Final | | 2804 Midway Dr | | | San Diego | CA | 92110 | |
| Smart & Final | | 2900 Standiford Ave Ste 1 | | | Modesto | CA | 95350 | |
| Smart & Final | | 2929 Crenshaw Blvd | | | Los Angeles | CA | 90016 | |
| Smart & Final | | 3141 Main St | | | Chula Vista | CA | 91911 | |
| Smart & Final | | 3310 Vine St | | | Riverside | CA | 92507 | |
| Smart & Final | | 350 7th Ave. | | | San Francisco | CA | 94118 | |
| Smart & Final | | 355 Oro Dam Blvd | | | Oroville | CA | 95965 | |
| Smart & Final | | 3607 S Vermont Ave | | | Los Angeles | CA | 90007 | |
| Smart & Final | | 3708 W Burbank Blvd | | | Burbank | CA | 91505 | |
| Smart & Final | | 430 Blossom Hill Rd | | | San Jose | CA | 95123 | |
| Smart & Final | | 5128 Stockton Blvd | | | Sacramento | CA | 95820 | |
| Smart & Final | | 5195 Clairemont Mesa Blvd | | | San Diego | CA | 92117 | |
| Smart & Final | | 5281 Prospect Rd | | | San Jose | CA | 95129 | |
| Smart & Final | | 552 N 11th Ave | | | Hanford | CA | 93230 | |
| Smart & Final | | 5555 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Smart & Final | | 600 W. Center St. | | | Visalia | CA | 93291 | |
| Smart & Final | | 631 H St | | | Fresno | CA | 93721 | |
| Smart & Final | | 6882 Edinger Ave | | | Huntington Beach | CA | 92647 | |
| Smart & Final | | 6967 Mission St | | | Daly City | CA | 94014 | |
| Smart & Final | | 707 W 19th St | | | Costa Mesa | CA | 92627 | |
| Smart & Final | | 720 15th St | | | San Diego | CA | 92101 | |
| Smart & Final | | 7815 Van Nuys Blvd | | | Panorama CIty | CA | 91402 | |
| Smart & Final | | 790 W Shaw Avenue | | | Clovis | CA | 93612 | |
| Smart & Final | | 8137 S Vermont Ave | | | Los Angeles | CA | 90044 | |
| Smart & Final | | 8675 Baseline Rd | | | Rancho Cucamonga | CA | 91730 | |
| Smart & Final | | 935 Andersen Dr. | | | San Rafael | CA | 94901 | |
| Smart & Final Extra | | 747 N Western Ave | | | Los Angeles | CA | 90029 | |
| Smart Foodservice | | 1010 Fones Rd Se | | | Olympia | WA | 98501 | |
| Smart Foodservice | | 10611 NE 53rd St | | | Vancouver | WA | 98682 | |
| Smart Foodservice | | 1500 NE 3rd St | | | Bend | OR | 97701 | |
| Smart Foodservice | | 170 S Van Ness Ave | | | San Francisco | CA | 94103 | |
| Smart Foodservice | | 2303 Talley Way | | | Kelso | WA | 98626 | |
| Smart Foodservice | | 3585 Gateway Street | | | Springfield | OR | 97477 | |
| Smart Foodservice | | 405 Ohio St | | | Bellingham | WA | 98225 | |
| Smart Foodservice | | 4214 West 5th | | | Eugene | OR | 97401 | |
| Smart Foodservice | | 4228 Westgate | | | Pendleton | OR | 97801 | |
| Smart Foodservice | | 595 Hwy 101 Alt | | | Warrenton | OR | 97146 | |
| Smart Technology Solutions | | 3440 NE 192nd St  1L | | | Aventura | FL | 33180-2422 | |
| Smarter Sorting | | 4845 Pearl East Cir | Ste 118 | | Boulder | CO | 80301-6112 | |
| Smartsheet, Inc. | | 500 108th | Ste 200 | | Bellevue | WA | 98004-5555 | |
| Smartsign | | 300 Cadman Plaza West Suite 1300 | | | Brooklyn | NY | 11201 | |
| SMB Machinery Systems, LLC | | 2563 Airport Industrial Dr | | | Ballground | GA | 30107 | |
| SMG/Charles F. Dodge City Center City of Pembroke Pines | | 601 City Center Way | | | Pembroke Pines | FL | 33025 | |
| SMI Manufacturing | | 2404 West 1st Street | | | Tempe | AZ | 85281 | |
| Smith & Green Attorneys at Law, PLLC | | 3101 N Central Ave Suite 690 | | | Phoenix | AZ | 85004 | |
| Smith Beverages | | 105 E Clark Street | | | Laramie | WY | 82072 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Brothers Distributing Company | | 1207 N 3rd St | | | Bardstown | KY | 40004-2617 | |
| Smith Distributing Co. | Andrew Brining | 1195 E Huron Ave | | | Bad Axe | MI | 48413 | |
| Smith Distributing Company | | 1195 E Huron Ave | | | Bad Axe | MI | 48413-8809 | |
| Smith Economics Group, Ltd. Corporate Financial Group, Ltd. | | 1165 N Clark St Suite 600 | | | Chicago | IL | 60610 | |
| Smith, Gambrell & Russell, LLP | | 50 N Laura St Suite 2600 | | | Jacksonville | FL | 32202 | |
| Smiths Express | | 2400 Cy Ave. | | | Casper | WY | 82604 | |
| Smiths Food & Drug Center | | 366 Riverside Drive | Suite 103 | | Upper Arlington | OH | 43221 | |
| Smiths Marketplace | | 1117 W 400 S | | | Springville | UT | 84663 | |
| Smiths Marketplace | | 1370 W. 200 N. | | | Kaysville | UT | 84037 | |
| Smiths Marketplace | | 1550 E. 3500 N. | | | Lehi | UT | 84043 | |
| Smiths Marketplace | | 217 N 2000 W | | | West Point | UT | 84015 | |
| Smiths Marketplace | | 2434 N. 400 E. | | | North Ogden | UT | 84414 | |
| Smiths Marketplace | | 3215 S. 3300 E. | | | Salt Lake City | UT | 84109 | |
| Smiths Marketplace | | 455 S. 500 E. | | | Salt Lake City | UT | 84102 | |
| Smiths Marketplace | | 5448 Daybreak Pkwy. | | | South Jordan | UT | 84095 | |
| Smiths Marketplace | | 555 S. 200 W. | | | Bountiful | UT | 84010 | |
| Smiths Marketplace | | 5710 W. 7800 S. | | | West Jordan | UT | 84084 | |
| Smiths Marketplace | | 689 N Redwood Road | | | Saratoga Springs | UT | 84085 | |
| Smiths Marketplace | | 750 North Main St | | | Logan | UT | 84321 | |
| Smiths Marketplace | | 750 Trinity Drive | | | Los Alamos | NM | 87501 | |
| Smiths Marketplace | | 9000 S. Redwood Rd. | | | West Jordan | UT | 84088 | |
| Smiths Marketplace | | 9710 W Skye Canyon Pk Dr | | | Las Vegas | NV | 89166 | |
| Smoker Friendly | | 100 South Hazen Ave | | | Hazen | AR | 72064 | |
| Smokey Jones, LLC | | 4033 W Hillsborough Ave | | | Tampa | FL | 33614 | |
| Snak Atak | | 1101 E 4th St | | | Pittsburg | KS | 66762 | |
| Snak Shak | | 106 W Main St | | | Davis | OK | 73030 | |
| Snak Shak | | 1220 W. 1st Street | | | Sulphur | OK | 73086 | |
| Snak Shak | | 301 W Main St | | | Davis | OK | 73030 | |
| Snap Fitness | | 12611 Racetrack Rd | | | Tampa | FL | 33625 | |
| Snapple Distributors, Inc | Attn: Mr. Joseph Poli, | 433 Blair Road | | | Avenel | NJ | 07001 | |
| Snappy Foods | | 2005 Hwy 361 | | | Ingleside | TX | 78362 | |
| Snappy Mart | | 1818 Porter Wagoner Blvd | | | West Plains | MO | 65775 | |
| Snappy Mart | | 3 Hwy 124 | | | Damascus | AR | 72039 | |
| Snappy Mart | | 400 Tom Foy | | | Bayard | NM | 88023 | |
| SNI Companies | | PO Box 840912 | | | Dallas | TX | 75284 | |
| Snipp | | 6708 Tulip Hill Terrace | | | Maryland | MD | 20816 | |
| Social Toaster | | Unknown | | | Unknown | Unknown | Unknown | |
| Social Toaster Inc. | | 3600 Clipper Mill Rd Suite 240 | | | Baltimore | MD | 21211 | |
| Socius Ingredients, LLC | | 1033 University Place | Suite 110 | | Evanston | IL | 60201 | |
| Soda Express | | 11135 SW Industrial Way # 10-1 | | | Tualatin | OR | 97062 | |
| Soda Express Inc. | | PO Box 1197 | | | Tualatin | OR | 97062-1197 | |
| Sofia Bevarly LLC Ana Sofia Bevarly | | 9754 Angel Valley Dr | | | Las Vegas | NV | 89178 | |
| Sofia Debayle | | 8925 SW 108th Pl | | | Miami | FL | 33176 | |
| Sofia Guerrero | | 403 Alsop A | | | Storrs | CT | 06269 | |
| Sofia Lee | | 315 S Cesar Chavez Blvd | Apt 1309 | | Dallas | TX | 75201-5832 | |
| Sofia V Leboreiro Vasquez | | 813 NW 170 Terrace | | | Pembroke Park | FL | 33028 | |
| Soflo Movement Anthony Tony Roth | | 1834 Hammock Blvd | | | Coconut Creek | FL | 33063 | |
| SoFlo Movement Inc. | | 15781 NW 7th Street | | | Pembroke Pines | FL | 33028 | |
| Solange Bini | | 250 NE 25 St | | | Miami | FL | 33137 | |
| Solar Green Biotechnologies, Inc. Wuxi Cima Science Co. | | 111 Mccoy St | | | Milford | DE | 19963-2309 | |
| Solarwinds Itsm Us, Inc. Samanage | | 117 Edinburgh South Suite # 100 | | | Cary | NC | 27511 | |
| Solarwinds Worldwide, LLC | Attn: Legal Department | 7171 Southwest Parkway | Building 400 | | Austin | TX | 78735 | |
| Solciret Guzman | | 585 SW 180th Ave | | | Pembroke Pines | FL | 33029 | |
| Solid Gold Publishing LLC Lee Goldstein Sole Mbr. | | 413 Executive Dr | | | Langhorne | PA | 19047 | |
| Solitude Lake Management LLC | | 1320 Brookwood Dr Suite H | | | Little Rock | AR | 72202 | |
| Sollich KG | | Siemennstrasse 17-23 | | | Bad Salzuflen | | | Germany |
| Solomon Appeals, Mediation & Arbitration | | 901 South Federal Highway | | | | FL | 33316 | |
| Solugen Blending LLC | | 14549 Minetta St. | | | Houston | TX | 77035 | |
| Sommer Aguilar | | 140 N Lincoln St | | | Redlands | CA | 92374 | |
| Sommer M Hafiz | | 1315 Harding Pl | Apt 304 | | Charlotte | NC | 28204-3539 | |
| Sommer T Bryant | | 17717 Vail St  1525 | | | Dallas | TX | 75287 | |
| Sonbyrne Sales, Inc | | 171 Route 5 W | | | Weedsport | NY | 13166-9309 | |
| Songs of Universal, Inc. | | 99440 Collections Center Dr | | | Chicago | IL | 60693 | |
| Songs of Universal, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Songs of Universal, Inc. | | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Songs of Universal, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Songs of Universal, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Sonia A Nogueira | | 13871 Magnolia Ct | | | Davie | FL | 33325 | |
| Sonitrol of Fort Lauderdale Sonitrol Security Solutions | | 1770 NW 64th St Suite 630 | | | Ft Lauderdale | FL | 33309-1853 | |
| Sonja Kaiser | | Hendrik-Witte-Strabe 9 | | | Essen | | 45128 | Germany |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 320 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | | Miami | FL | 33134 | |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alfarag | 7 Times Square, 40th Floor | | New York | NY | 10036-6569 | |
| Sony Music Entertainment | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Sony Music Entertainment | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alfarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Sony Music Entertainment | David Jacoby, Senior Vice President, Head of U.S. Litigation | 25 Madison Ave, 22nd Floor | | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | | 25 Madison Ave | | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Sony Music Entertainment US Latin LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alfarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Sony Music Entertainment US Latin LLC | c/o Sameer M. Alifarag, Pryor Cashman LLP | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | Attn: David Jacoby, Senior Vice President & Head of Litigation | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | All plaintiffs | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Entertainment vs. VPX & Owoc (2021) | c/o William L Charron (Pryor Cashman LLP) | 7 Times Square | | | New York | NY | 10036 | |
| Sony Music Publishing (US) LLC | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alfarag | 7 Times Square | | New York | NY | 10036 | |
| Sony Music Publishing (US) LLC | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Sophia A Gouveia | | 47 Fearing St | | | Amherst | MA | 01002-1913 | |
| Sophia Ann Marie Jones | | 1030 South Dobson Rd | Apt 237 | | Mesa | AZ | 85202 | |
| Sophia Gouveia | | 47 Fearing St | | | Amherst | MA | 01002 | |
| Sophie Swaney | | 925 Jones Chapel Dr | | | Moscow | TN | 38057-3343 | |
| Sophonie Toussaint Soso | | 2867 Forest Hills Blvd  4 | | | Coral Springs | FL | 33065 | |
| Sound Beverage Dist Inc | | 3901 Airport Way | | | Bellingham | WA | 98226-9159 | |
| Source 1 Solutions | | 16331 Bay Vista Dr | | | Clearwater | FL | 33760-3130 | |
| Source, Inc. | | 6840 Silverheel | | | Shawnee | KS | 66226 | |
| South Carolina Charities, Inc d/b/a Bmw Charity Pro-Am / Td | | 104 S Main St Suite 110 | | | Greenville | SC | 29601-4803 | |
| South Carolina Department of Employment & Workforce | | PO Box 995 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 100123 | | | Columbia | SC | 29202 | |
| South Carolina Department of Revenue | | PO Box 125 | | | Columbia | SC | 29214-0785 | |
| South Carolina Law Enforcement Division | | PO Box 21398 | | | Columbia | SC | 29221-1398 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| South Dakota Department of Revenue Special Tax Division | | 445 E Capitol Ave | | | Pierre | SD | 57501-3100 | |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 Ste 1 | | | Pierre | SD | 57501 | |
| South Florida Distribution Center, LLC | | 200 E Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| South Florida Manufacturers Association | | 1451 W Cypress Rd | | | Fort Lauderdale | FL | 33309 | |
| South Pacific Trading dba Tampa Bay Copack | | 15052 Ronnie Drive | Suite 100 | | Dade City | FL | 33523 | |
| South State Bank | | Simpsonville Five Forks | 520 Gervais Street, PO Box 100113 | | Columbia | SC | 29202-3113 | |
| South Texas Merchants Association | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| Southeast Bottling & Beverage Company | | 15340 Citrus Country Drive | | | Dade City | FL | 33523 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Carolina Canners | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill vs. VPX et al. (2020) | NoSo Holdings LLC | 9659 N Sam Houston Pkwy E | | | Humble | TX | 77396-1290 | |
| Southeast Cold Fill vs. VPX et al. (2020) | Southeast Cold Fill, LLC | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Cold Fill, LLC | | 300 U.S Highway 1 South | | | Cheraw | SC | 29520 | |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | Attn: Jeff Stevens, CEO | 300 U.S. Highway 1 | | | Cheraw | SC | 29520 | |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | |
| Southeast Cold Fill, LLC Carolina Canners | | PO Box 1687 | | | Cheraw | SC | 29520-4687 | |
| Southeast Exhibits & Events | | 4062 Peachtree Rd NE Suite 235 | | | Brookhaven | GA | 30319-3021 | |
| Southeast Landscape Management Co, LLC. | | PO Box 208 | | | Fort Lauderdale | FL | 33302 | |
| Southeastern Bottling Co of AZ Inc. | | PO Box 1076 | | | Safford | AZ | 85548 | |
| Southeastern Bottling Co of AZ Inc. | | PO Box 1076 | | | Safford | AZ | 85548-1076 | |
| Southeastern Equipment & Supply, Inc | | 1919 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| Southeastern Grocers | | 179 GasoliNE Alley Suite 102 | | | Mooresville | NC | 28036 | |
| Southeastern Grocers, Inc.; Winn-Dixie Stores, Inc.; BI-LO, LLC | SVP, Merchandising - Center Store | 8928 Prominence Parkway | Bldg. 200 | | Jacksonville | FL | 32256 | |
| Southeastern Marketing & Distribution | | 400 Vanderbilt Dr | | | Bowling Green | KY | 42103-7017 | |
| Southeastern Marketing & Distribution | | 951 Withrow Court | | | Bardstown | KY | 40004 | |
| Southeastern Marketing & Distribution | | 951 Withrow Ct | | | Bardstown | KY | 40004 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 321 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southeastern Marketing & Distribution | | PO Box 51713 | | | Bowling Green | KY | 42102-6713 | |
| Southeastern Marketing & Distribution Inc. | | 400 Vanderbilt Dr | | | Bowling Green | KY | 42103-7017 | |
| Southern Beverage Co., Inc. | Attn: Theo Costas, Jr. | 1939 Davis Johnson Dr | | | Richland | MS | 39218 | |
| Southern Beverage Distributors, LLC | | 1939 Davis Johnson Dr | | | Richland | MS | 39218-8406 | |
| Southern Beverage Distributors, LLC | | 401 Industrial Dr | | | Batesville | MS | 38606 | |
| Southern Beverage Distributors, LLC | | 6992 Hwy 49 North | | | Hattiesburg | MS | 39402 | |
| Southern Beverage Distributors, LLC. | | 1939 Davis Johnson Dr. | | | Richland | MS | 39218 | |
| Southern CA Edison | | PO Box 6400 | | | Rancho Cucamonga | CA | 91729-6400 | |
| Southern California Edison | | 4175 S Laspina St | | | Tulare | CA | 93274 | |
| Southern Crown Partners LLC (GA Only) | | 1320 S Highway 80 W | | | Savannah | GA | 31408-3009 | |
| Southern Crown Partners LLC (GA Only) | | 1320 Us 80 | | | Savannah | GA | 31408 | |
| Southern Crown Partners LLC (GA Only) | | 1912 Transus Dr | | | Vidalia | GA | 30474 | |
| Southern Crown Partners LLC (GA Only) | | 2129 LINE St | | | Brunswick | GA | 31520 | |
| Southern Crown Partners LLC (GA Only) | | 6200 Bowen Rd | | | Blackshear | GA | 31516 | |
| Southern Distributing Co. of Laredo | | 220 Guadalupe St | | | Laredo | TX | 78041 | |
| Southern Distributing Co. of Laredo | | PO Box 333 | | | Laredo | TX | 78042-0333 | |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | | Miami | FL | 33128 | |
| Southern Eagle Distributing, Inc. | Attn: Bobby Burgess | 5300 Glades Cut Off Rd | | | Fort Pierce | FL | 34981 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | | Metairie | LA | 70003-2406 | |
| Southern Express | | 1812 Lewis Turner Blvd. | | | Ft. Walton Beach | FL | 32548 | |
| Southern Illinois Beverage, Inc. | | 887 N Washington Street | | | Nashville | IL | 62263 | |
| Southern Labware, Inc. | Boyd Ahlers | 5810 Cedar Ridge Trl | | | Cumming | GA | 30028-3406 | |
| Southern Muscle Nutrition, LLC | | 2056 Badlands Dr | | | Brandon | FL | 33511 | |
| Southern Specialized Services Inc. | | 8926 SE Bahama Cir | | | Hobe Sound | FL | 33455-4311 | |
| Southern Traders | | 1114 Rucker Blvd. | | | Enterprise | AL | 36330 | |
| Southern Traders | | 3206 Montgomery Hwy. | | | Dothan | AL | 36303 | |
| Southern Traders | | 501 Kirkland Street | | | Abbeville | AL | 36310 | |
| Southern Traders | | 5825 West Main | | | Dothan | AL | 36305 | |
| Southern Waters Company, Inc. | | PO Box 5 | | | Bell | FL | 32619 | |
| Southland Corporation | | 2711 North Haskell Avenue | | | Dallas | TX | 75204-2906 | |
| Southwest Battery Company | | 4320 E BRdway Rd | | | Phoenix | AZ | 85040-8808 | |
| Southwest Battery Company | | 4320 E Broadway Rd | | | Phoenix | AZ | 85040-8808 | |
| Southwest Battery Company | Attn: Dave Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | |
| Southwest Beverage Company, Inc | | 3600 Broad Street | | | Lake Charles | LA | 70615 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | | Leesville | LA | 71446 | |
| Southwest Beverage Company, Inc. | | 3650 Expansion St | | | Alexandria | LA | 71302 | |
| Southwest Beverage Company, Inc. | | 3860 BRd St | | | Lake Charles | LA | 70615-3871 | |
| Southwest Beverage Company, Inc. | | 3860 Broad St | | | Lake Charles | LA | 70615-3871 | |
| Southwest Beverage Company, Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | | Lake Charles | LA | 70615 | |
| Southwest Convenience Stores LLC | | 7102 Commerce Way | | | Brent | TN | 37027 | |
| Southwest Distributors, Inc. | | 1036 Gordon Covington Rd | | | Summit | MS | 39666-7000 | |
| Southwest Gas | | 1635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Southwest Gas Corporation | | PO Box 98890 | | | Las Vegas | NV | 89193-8890 | |
| Southwest Machining Engineering Inc. | | 6316 W Van Buren | | | Phoenix | AZ | 85043 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #53 | | 195 E. Fairfield Dr. | | | Pensacola | FL | 32503 | |
| Sovran Acquisition Limited - Uncle Bob's Self Storage #99 | | 1005 S. Alexander St. | | | Plant City | FL | 33563-8403 | |
| SP Drinks & Food LTDA | | 1564 Setor B | Brazil Alameda Itajuba, Valinhos | | Joapiranga | SP | | Brazil |
| Space Age Fuel | | 1108 SW 40th St | | | Battle Ground | WA | 98604 | |
| Space Age Fuel | | 77522 Hiway 207 | | | Hermiston | OR | 97838 | |
| Space Age Fuel | | 9515 Old Pacific Hwy N | | | Castle Rock | WA | 98611 | |
| Spanish Park Owners Association | | 8485 W Sunset Rd #100 | | | Las Vegas | NV | 89113-2251 | |
| Sparkle Market | | 3623 S Meridian Rd | | | Youngstown | OH | 44511 | |
| Sparklets | | 200 Eagles Landing Blvd | | | Lakeland | FL | 33810 | |
| Sparkling City Distributors, LLC | Attn: Julia K. Kriegel | 1401 S Padre Island Dr | | | Corpus Christi | TX | 78416 | |
| Spartangraphics | | 200 Applewood Dr | | | Sparta | MI | 49345 | |
| SpecCon Systems, Inc | | 4502 Southmark Dr | | | Salisbury | NC | 28147-8264 | |
| Specialty Car Company Rico International Inc. | | 1545 Mountain Industrial Blvd | | | Stone Mountain | GA | 30083 | |
| Specialty Engineering Consultants, Inc. | | 1599 SW 30th Ave | | | Boynton Beach | FL | 33426 | |
| Specs Wine Spirits & Finer Foo | | 8830 Clay Road | | | Houston | TX | 77041 | |
| Spectrum | | 1900 Blue Crest Ln | | | San Antonio | TX | 78247 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15251 | |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | |
| Spectrum Business Charter Communications Holdings, LLC | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Spectrum Chemical MFG Corp. | | 769 Jersey Ave | | | New Brunswick | NJ | 08901-3605 | |
| Spee D Foods | | 2337 S Main St | | | Akron | OH | 44319 | |
| Spee D Foods | | 2635 Gilchrist Rd | | | Akron | OH | 44312 | |
| Spee D Foods | | 3002 Market Ave N | | | Canton | OH | 44714 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 322 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spee D Foods | | 4318 12th Nw | | | Canton | OH | 44708 | |
| Spee D Foods | | 4516 Everhard Rd | | | Canton | OH | 44718 | |
| Spee D Foods | | 561 N Main St | | | Navarre | OH | 44662 | |
| Spee D Foods | | 651 N Canton | | | Akron | OH | 44312 | |
| Spee D Foods | | 953 S Main St | | | North Canton | OH | 44720 | |
| Spee D Foods | | 9831 Cleveland Ave Nw | | | Greentown | OH | 44630 | |
| Speed Ego International | | 11-KM, Zafarwal Road Ratta Arraian Opp | | | Sialkot | | | Pakistan |
| Speed Pallets Corp. | | 3233 NW 67th Street | | | Miami | FL | 33147 | |
| Speed Pallets Corp. | | 5790 NW 35th Ave | | | Miami | FL | 33142-2708 | |
| Speedee Mart Ne | | 100 W Centennial Rd | | | Papillion | NE | 68046 | |
| Speedee Mart Ne | | 101 West Hiway 20 | | | Valentine | NE | 69201 | |
| Speedee Mart Ne | | 1108 Central Ave | | | Nebraska City | NE | 68410 | |
| Speedee Mart Ne | | 11400 S 72nd St | | | Papillion | NE | 68046 | |
| Speedee Mart Ne | | 1202 S 13th St | | | Omaha | NE | 68108 | |
| Speedee Mart Ne | | 13014 238th Street | | | Greenwood | NE | 68366 | |
| Speedee Mart Ne | | 13235 Grover St | | | Omaha | NE | 68144 | |
| Speedee Mart Ne | | 13820 Manderson Cir | | | Omaha | NE | 68164 | |
| Speedee Mart Ne | | 1449 N 56th St | | | Lincoln | NE | 68504 | |
| Speedee Mart Ne | | 2700 South St | | | Lincoln | NE | 68502 | |
| Speedee Mart Ne | | 2901 N 72nd Street | | | Omaha | NE | 68104 | |
| Speedee Mart Ne | | 2920 So 120th St | | | Omaha | NE | 68144 | |
| Speedee Mart Ne | | 3624 9th Ave | | | Council Bluffs | IA | 51501 | |
| Speedee Mart Ne | | 431 S Hwy 6 | | | Gretna | NE | 68028 | |
| Speedee Mart Ne | | 5120 S 118th St | | | Omaha | NE | 68137 | |
| Speedee Mart Ne | | 5205 So 72nd St | | | Omaha | NE | 68117 | |
| Speedee Mart Ne | | 5501 Holdredge St | | | Lincoln | NE | 68504 | |
| Speedee Mart Ne | | 5757 S 85th St | | | Lincoln | NE | 68526 | |
| Speedee Mart Ne | | 6003 Center St | | | Omaha | NE | 68106 | |
| Speedee Mart Ne | | 8724 N 30 Street | | | Omaha | NE | 68112 | |
| Speedee Mart Ne | | 923 238 Road Unit 10 | | | Milford | NE | 68555 | |
| Speedee Mart Ne | | 923 238th Rd | | | Milford | NE | 68405 | |
| Speedee Mart Ne | | 930 280th Rd | | | Seward | NE | 68434 | |
| Speedee Mart Ne | | 930 280th Street | | | Seward | NE | 68434 | |
| Speedee Mart Nv | | 10490 S. Decatur Blvd. | | | Las Vegas | NV | 89141 | |
| Speedee Mart Nv | | 11061 S. Eastern Ave. | | | Henderson | NV | 89052 | |
| Speedee Mart Nv | | 1500 W Horizon Ridge Pkwy | | | Henderson | NV | 89014 | |
| Speedee Mart Nv | | 2980 E. Tropicana Ave. | | | Las Vegas | NV | 89121 | |
| Speedee Mart Nv | | 3470 Volunteer Blvd | | | Henderson | NV | 89044 | |
| Speedee Mart Nv | | 3480 S. Hualapai Way | | | Las Vegas | NV | 89117 | |
| Speedee Mart Nv | | 3670 Paradise Rd. | | | Las Vegas | NV | 89109 | |
| Speedee Mart Nv | | 390 E Silverado Ranch Bl | | | Las Vegas | NV | 89183 | |
| Speedee Mart Nv | | 401 E Horizon Ridge Pkwy | | | Henderson | NV | 89015 | |
| Speedee Mart Nv | | 5675 S. Grand Canyon Dr. | | | Las Vegas | NV | 89148 | |
| Speedee Mart Nv | | 569 E. Sahara Ave. | | | Las Vegas | NV | 89104 | |
| Speedee Mart Nv | | 6625 Speedway Bl | | | North Las Vegas | NV | 89165 | |
| Speedee Mart Nv | | 6770 N Hualapai Way | | | Las Vegas | NV | 89149 | |
| Speedee Mart Nv | | 75 S. Gibson Rd. | | | Henderson | NV | 89012 | |
| Speedee Mart Nv | | 804 E. Flamingo Rd. | | | Las Vegas | NV | 89119 | |
| Speedee Mart Nv | | 880 W Sunset Rd | | | Henderson | NV | 89011 | |
| Speedee Mart Nv | | 9301 W. Sahara Ave. | | | Las Vegas | NV | 89117 | |
| SpeedeeMart | | 1188 Wigwam Parkway | | | Henderson | NV | 89074 | |
| SpeedPro Imaging | | 1776 N Commerce Pkwy | | | Weston | FL | 33326-3277 | |
| Speedsmart | | 1143 N Ellsworth | | | Mesa | AZ | 85207 | |
| Speedsmart | | 1148 S Ellsworth Rd | | | Mesa | AZ | 85208 | |
| Speedsmart | | 1808 E Broadway | | | Tempe | AZ | 85282 | |
| Speedsmart | | 1951 E Brown | | | Mesa | AZ | 85203 | |
| Speedsmart | | 2075 S Miller Road | | | Buckeye | AZ | 85326 | |
| Speedsmart | | 2885 N 91st Avenue | | | Phoenix | AZ | 85037 | |
| Speedsmart | | 3208 E Indian School | | | Phoenix | AZ | 85018 | |
| Speedsmart | | 5965 E Brown Rd | | | Mesa | AZ | 85205 | |
| Speedsmart | | 808 E Mckellips | | | Mesa | AZ | 85203 | |
| Speedsmart | | 815 N Gilbert | | | Gilbert | AZ | 85234 | |
| Speedsmart | | 825 Monroe | | | Buckeye | AZ | 85326 | |
| Speedway | | 500 Speedway Dr | | | Enon | OH | 45323 | |
| Speedway Electric Company LLC | | 1526 Newgate Ct | | | Concord | NC | 28027 | |
| Speedway Express | | 300 College Ave | | | Santa Rosa | CA | 95401 | |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Childs, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | Irving | TX | 75063 | |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Lillian Kirstein, SVP, GC & Secretary | 3200 Hackberry Road | | Irving | TX | 75063 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 323 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speedway LLC | c/o Rose & Smith | Attn: Francis A. Smith | Plaza of the Americas | 700 N. Pearl St., Suite 1610 | Dallas | TX | 75201 | |
| Speedway LLC | Chris Johnson | PO Box 7600 | | | Springfield | OH | 45501-7600 | |
| Speedway, LLC | | 500 Speedway Drive | | | Enon | OH | 45323 | |
| Speedy Mart | | 10300 Anderson Mill Rd | | | Austin | TX | 78764 | |
| Speedy Mart | | 2414 W Parkwood | | | Friendswood | TX | 77546 | |
| Speedy Mart | | 2624 Nederland Ave. | | | Nederland | TX | 77627 | |
| Speedy Mart | | 300 N. Main St | | | Belton | TX | 76513 | |
| Speedy Q Market | | 1301 10th Street | | | Port Huron | MI | 48060 | |
| Speedy Q Market | | 2020 Water St | | | Port Huron | MI | 48060 | |
| Speedy Q Market | | 2293 Fred Moore Highway | | | St Clair | MI | 48054 | |
| Speedy Q Market | | 2797 Wadhams Road | | | Kimball | MI | 48074 | |
| Speedy Q Market | | 35700 Harper Ave | | | Clinton Twp | MI | 48035 | |
| Speedy Q Market | | 4446 Lapeer Road | | | Port Huron | MI | 48060 | |
| Speedy Stop | | 1006 Leander Rd | | | Georgetown | TX | 78626 | |
| Speedy Stop | | 1055 I-10 South | | | Beaumont | TX | 77701 | |
| Speedy Stop | | 13155 Fm 1960 W | | | Houston | TX | 77065 | |
| Speedy Stop | | 1620 W Adams Avenue | | | Port O Connor | TX | 77982 | |
| Speedy Stop | | 1660 E 51st St | | | Austin | TX | 78723 | |
| Speedy Stop | | 22710 Holzwarth Rd | | | Spring | TX | 77388 | |
| Speedy Stop | | 2306 Northpark Dr | | | Kingwood | TX | 77339 | |
| Speedy Stop | | 2500 Loop 336 West North | | | Conroe | TX | 77304 | |
| Speedy Stop | | 28015 Southwest Fwy | | | Rosenberg | TX | 77471 | |
| Speedy Stop | | 2998 Ih 45N | | | Conroe | TX | 77303 | |
| Speedy Stop | | 3107 7th St | | | Bay City | TX | 77414 | |
| Speedy Stop | | 3900 E Davis Street | | | Conroe | TX | 77301 | |
| Speedy Stop | | 4981 Hwy 6 N | | | Houston | TX | 77084 | |
| Speedy Stop | | 502 N Mechanic | | | El Campo | TX | 77437 | |
| Speedy Stop | | 5065 Royston Rd | | | Buda | TX | 78610 | |
| Speedy Stop | | 5101 Houston Hwy | | | Victoria | TX | 77901 | |
| Speedy Stop | | 551 University Blvd | | | Round Rock | TX | 78664 | |
| Speedy Stop | | 5725 E Parmer Lane | | | Manor | TX | 78653 | |
| Speedy Stop | | 5906 N Navarro | | | Victoria | TX | 77901 | |
| Speedy Stop | | 690 N Main | | | Vidor | TX | 77662 | |
| Speedy Stop | | 755 S Main St | | | Lumberton | TX | 77657 | |
| Speedy Stop | | 8391 College | | | Beaumont | TX | 77707 | |
| Speedy Stop | | 8701 N Navarro | | | Victoria | TX | 77904 | |
| Speedys Convenience | | 1011 S Belt Hwy | | | St. Joseph | MO | 64507 | |
| Speedys Convenience | | 1310 S Riverside Rd | | | St. Joseph | MO | 64507 | |
| Speedys Convenience | | 1525 St. Joseph Avenue | | | St. Joseph | MO | 64505 | |
| Speedys Convenience | | 1704 Mitchell | | | St. Joseph | MO | 64507 | |
| Speedys Convenience | | 2221A N Belt | | | St. Joseph | MO | 64506 | |
| Spencer A McGraw | | 3816 Eastside Ave 3 | | | Dallas | TX | 75226 | |
| Spencer Duke | | 10343 Sweet Bay Manor | | | Parkland | FL | 33076 | |
| Spinnaker Specialty Insurance Company | | 1 Pluckemin Way | Ste 102 | | Bedminster | NJ | 07921 | |
| Spinx | | 100 S Main St | | | Mauldin | SC | 29662 | |
| Spinx | | 100 W Wade Hampton Blvd | | | Greer | SC | 29651 | |
| Spinx | | 1004 E Butler Rd | | | Mauldin | SC | 29662 | |
| Spinx | | 1008 W Main St | | | Westminster | SC | 29693 | |
| Spinx | | 101 Lee Rd | | | Columbia | SC | 29229 | |
| Spinx | | 102 Us-25 | | | Greenwood | SC | 29646 | |
| Spinx | | 10696 Dorchester Rd | | | Summerville | SC | 29483 | |
| Spinx | | 107 Charlotte Hwy | | | Lyman | SC | 29365 | |
| Spinx | | 1103 Pendleton St | | | Greenville | SC | 29601 | |
| Spinx | | 1207 Hwy 28 Bypass | | | Anderson | SC | 29626 | |
| Spinx | | 1218 W Georgia Rd | | | Simpsonville | SC | 29680 | |
| Spinx | | 1233 W Wade Hampton Blvd | | | Greer | SC | 29650 | |
| Spinx | | 1301 Fairview Rd | | | Simpsonville | SC | 29680 | |
| Spinx | | 1310 Orangeburg Rd | | | Summerville | SC | 29483 | |
| Spinx | | 1321 S Suber Rd | | | Greer | SC | 29650 | |
| Spinx | | 1409 E Standing Spring Rd | | | Simpsonville | SC | 29680 | |
| Spinx | | 1417 E Washington | | | Greenville | SC | 29607 | |
| Spinx | | 1460 Roper Mtn Rd | | | Greenville | SC | 29615 | |
| Spinx | | 1501 Hwy 101 S | | | Greer | SC | 29651 | |
| Spinx | | 1504 Boiling Springs Rd | | | Spartanburg | SC | 29303 | |
| Spinx | | 1507 W O Ezell Blvd | | | Spartanburg | SC | 29301 | |
| Spinx | | 1519 White Horse Rd | | | Greenville | SC | 29605 | |
| Spinx | | 1520 S Pleasantburg Dr | | | Greenville | SC | 29605 | |
| Spinx | | 1605 Reidville Rd | | | Spartanburg | SC | 29301 | |
| Spinx | | 1625 NE Main St | | | Simpsonville | SC | 29681 | |
| Spinx | | 1989 South Port Rd | | | Spartanburg | SC | 29303 | |
| Spinx | | 2 Tigerville Rd | | | Travelers Rest | SC | 29690 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 2-17842 (PDR)

Page 324 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spinx | | 202 Greer St | | | Honea Path | SC | 29654 | |
| Spinx | | 2100 Hwy 86 | | | Piedmont | SC | 29673 | |
| Spinx | | 2100 Pelham Rd | | | Greenville | SC | 29615 | |
| Spinx | | 215 S Pine St | | | Spartanburg | SC | 29302 | |
| Spinx | | 2160 N Main St | | | Summerville | SC | 29486 | |
| Spinx | | 2403 Hudson Rd | | | Greer | SC | 29650 | |
| Spinx | | 2601 Lowest Hill Rd | | | Taylors | SC | 29687 | |
| Spinx | | 2601 Woodruff Rd | | | Simpsonville | SC | 29680 | |
| Spinx | | 2801 Hwy 52 | | | Moncks Corner | SC | 29461 | |
| Spinx | | 2901 N Pleasantburg Dr | | | Greenville | SC | 29609 | |
| Spinx | | 2921 Greer Hwy | | | Marietta | SC | 29661 | |
| Spinx | | 310 Jewel St | | | Pickens | SC | 29671 | |
| Spinx | | 3109 W Montague Ave | | | N Charleston | SC | 29418 | |
| Spinx | | 3135 Brushy Creek Rd | | | Greer | SC | 29650 | |
| Spinx | | 3221 S Murray Ave | | | Anderson | SC | 29624 | |
| Spinx | | 3475 Wade Hampton Blvd | | | Taylors | SC | 29687 | |
| Spinx | | 360 East 5th North St | | | Summerville | SC | 29483 | |
| Spinx | | 3601 Hwy 153 | | | Anderson | SC | 29626 | |
| Spinx | | 3615 St Matthews Rd | | | Orangeburg | SC | 29118 | |
| Spinx | | 3665 Ladson Rd | | | Ladson | SC | 29456 | |
| Spinx | | 3785 Farrs Bridge Rd | | | Easley | SC | 29640 | |
| Spinx | | 3825 White Horse Rd | | | Greenville | SC | 29611 | |
| Spinx | | 402 Haywood Rd | | | Greenville | SC | 29615 | |
| Spinx | | 4283 Calhoun Memorial Hwy | | | Easley | SC | 29640 | |
| Spinx | | 461 S Pleasantburg Dr | | | Greenville | SC | 29607 | |
| Spinx | | 4895 Ashley Phosphate Rd | | | N Charleston | SC | 29418 | |
| Spinx | | 495 Piney Grove Rd | | | Columbia | SC | 29210 | |
| Spinx | | 498 Parkway | | | Greenville | SC | 29615 | |
| Spinx | | 5598 N Hwy 14 | | | Landrum | SC | 29356 | |
| Spinx | | 619 Rutherford St | | | Greenville | SC | 29609 | |
| Spinx | | 625 Fairview Rd | | | Simpsonville | SC | 29680 | |
| Spinx | | 630 US Hwy 64 East | | | Cashiers | NC | 28717 | |
| Spinx | | 6899 Rivers Ave | | | N Charleston | SC | 29406 | |
| Spinx | | 697 Fairview Rd | | | Simpsonville | SC | 29680 | |
| Spinx | | 7232 Garners Ferry Rd | | | Columbia | SC | 29209 | |
| Spinx | | 7252 Moorefield Mem Hwy | | | Liberty | SC | 29657 | |
| Spinx | | 7495 Augusta Rd | | | Piedmont | SC | 29673 | |
| Spinx | | 7853 Whitehorse Rd | | | Greenville | SC | 29611 | |
| Spinx | | 8001 Broad River Rd | | | Irmo | SC | 29063 | |
| Spinx | | 845 Jedburg Rd | | | Summerville | SC | 29486 | |
| Spinx | | 901 Marve Dr | | | Greenville | SC | 29605 | |
| Spinx | | 930 W 5th N St | | | Summerville | SC | 29483 | |
| Spinx | | 941 Haywood Rd | | | Greenville | SC | 29605 | |
| Spinx | | 9636 Hwy 78 | | | Ladson | SC | 29456 | |
| Spinx | | Hwy 14 | | | Greer | SC | 29651 | |
| Spirit & Sanzone Distributors Co., Inc. | c/o Hochheiser & Akmal, PLLC | 910 Franklin Ave. | Suite 220 | | Garden City | NY | 11530 | |
| Spirit & Sanzone vs. VPX et al. (2020) | Spirit and Sanzone Dist Co, Inc | PO Box 543 | | | East Syracuse | NY | 13057-0543 | |
| Spirit and Sanzone Dist. Co., Inc. | | PO Box 543 | | | East Syracuse | NY | 13057-0543 | |
| Spirit and Sanzone Dist. Co., Inc. | | PO Box 696 | | | East Syracuse | NY | 13057 | |
| Splash 4 Partners, LLC | | 3435 Reagans Way | | | Zanesville | OH | 43701 | |
| Spoke Studios LLC | Attn: Angela Solis | 484 Pacific Street, Third Floor | | | Stamford | CT | 06902 | |
| Spoor & Fisher | | 11 Byls Bridge Boulevard | Building No. 14, Highveld Ext 73, Centurion | | Pretoria | | 0157 | South Africa |
| Sport & Wellness Tahiti | | 21 rue Colette | | | Papeete | | 98713 | French Polynesia |
| Sport Supplements South VA | | 477 Southlake Blvd | | | Richmond | VA | 23236 | |
| Sport Supplements South VA | | 477 Southlake Blvd | | | N Chesterfld | VA | 23236-3044 | |
| Sportika Export, Inc. | | 37 Bentley St | | | Wetherill Park | | NSW 2164 | Australia |
| Sports Supplements Michigan | | 4699 61st St Ste C | | | Holland | MI | 49423-9775 | |
| SportShaker, LLC. | | 601 S Main Street | | | Schulenburg | TX | 78956 | |
| Spot Coolers | | 29749 Network Place | | | Chicago | IL | 60673-1297 | |
| Spotless Cleaning Team LLC | | 4955 NW 199 St Lot#379 | | | Miami Gardens | FL | 33055 | |
| Spriggs Distributing Co., Inc | | 1 Childress Place | | | South Charleston | WV | 25309 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave W | | | Huntington | WV | 25701-1119 | |
| Spriggs Distributing Co., Inc | | 38 East Dry Run Rd | | | Parkersburg | WV | 26104 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | | Huntington | WV | 25701 | |
| Spring Andrews | | 12536 August Dr | | | Kasas City | KS | 66109 | |
| Spring Capital Partners III, LP | | The Foxleigh Building | 2330 West Joppa Road | | Lutherville | MD | 21093 | |
| Spring Lake Storage | | 2103 SunriSE Blvd | | | Fort Pierce | FL | 34950 | |
| Spring Market | | 1005 E Texas Avenue | | | Waskom | TX | 75692 | |
| Spring Market | | 12522 Fm 1840 | | | Dekalb | TX | 75559 | |
| Spring Market | | 1787 US Hwy 259 South | | | Diana | TX | 75640 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 325 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Springfield Delivery Services | | 8 Fairview Dr | | | Southboro | MA | 01772 | |
| Sprint Food Stores, Inc | | 402 E Broward St | | | Wrens | GA | 30833 | |
| Sprint Foods - Ga - Sc | | 1020 Laurens St Nw | | | Aiken | SC | 29801 | |
| Sprint Foods - Ga - Sc | | 1050 Edgefield Road | | | North Augusta | SC | 29860 | |
| Sprint Foods - Ga - Sc | | 106 Bettis Academy | | | Graniteville | SC | 29829 | |
| Sprint Foods - Ga - Sc | | 107 Edgefield Rd | | | Belvedere | SC | 29841 | |
| Sprint Foods - Ga - Sc | | 1186 Edgefield Rd | | | North Augusta | SC | 29841 | |
| Sprint Foods - Ga - Sc | | 1295 West Martintown Rd | | | North Augusta | SC | 29860 | |
| Sprint Foods - Ga - Sc | | 1325 Appling Harlem Rd | | | Harlem | GA | 30814 | |
| Sprint Foods - Ga - Sc | | 1721 Sandbar Ferry Rd | | | Beech Island | SC | 29842 | |
| Sprint Foods - Ga - Sc | | 2002 Martintown Rd | | | Clarks Hill | SC | 29821 | |
| Sprint Foods - Ga - Sc | | 202 Hwy 1 North By-Pass | | | Louisville | GA | 30434 | |
| Sprint Foods - Ga - Sc | | 2031 Pisgah Rd | | | North Augusta | SC | 29841 | |
| Sprint Foods - Ga - Sc | | 2093 Washington Road | | | Thomson | GA | 30824 | |
| Sprint Foods - Ga - Sc | | 2202 Gordon Hwy | | | Augusta | GA | 30904 | |
| Sprint Foods - Ga - Sc | | 3444 Mike Padgett Hwy | | | Augusta | GA | 30906 | |
| Sprint Foods - Ga - Sc | | 4681 Jefferson Davis Hwy | | | Clearwater | SC | 29842 | |
| Sprint Foods - Ga - Sc | | 4915 Wrightsboro Road | | | Grovetown | GA | 30813 | |
| Sprint Foods - Ga - Sc | | 500 Flowing Wells Rd | | | Martinez | GA | 30907 | |
| Sprint Foods - Ga - Sc | | 525 E Martintown Rd | | | North Augusta | SC | 29841 | |
| Sprint Mart | | 10001 South Memorial Pkwy | | | Huntsville | AL | 35803 | |
| Sprint Mart | | 101 Main St | | | Reform | AL | 35481 | |
| Sprint Mart | | 105 Road 1460 | | | Tupelo | MS | 38804 | |
| Sprint Mart | | 1114 Mitt Lary Rd | | | Northport | AL | 35475 | |
| Sprint Mart | | 1125 Hwy 82 East | | | Starkville | MS | 39759 | |
| Sprint Mart | | 11900 South Memorial Pkwy | | | Huntsville | AL | 35803 | |
| Sprint Mart | | 1218 Hwy 12w | | | Starkville | MS | 39759 | |
| Sprint Mart | | 1225 Lakeview | | | Grenada | MS | 38901 | |
| Sprint Mart | | 1245 Lehmberg Road | | | Columbus | MS | 39702 | |
| Sprint Mart | | 12985 US Hwy 431 | | | Guntersville | AL | 35976 | |
| Sprint Mart | | 1515 US Highway 72 West | | | Athens | AL | 35611 | |
| Sprint Mart | | 1605 S. Adams | | | Fulton | MS | 38843 | |
| Sprint Mart | | 166 Plymouth Bluff Access | | | Columbus | MS | 39701 | |
| Sprint Mart | | 172 Highway 67 South | | | Decatur | AL | 35603 | |
| Sprint Mart | | 17933 Highway 72 | | | Athens | AL | 35611 | |
| Sprint Mart | | 180 #2 Main St | | | Ridgeland | MS | 39110 | |
| Sprint Mart | | 2001 S Commerce | | | Grenada | MS | 38901 | |
| Sprint Mart | | 21731 Hwy 72 West | | | Tuscumbia | AL | 35674 | |
| Sprint Mart | | 2600 Memorial Pkwy Sw | | | Huntsville | AL | 35801 | |
| Sprint Mart | | 3001 Mccullough Blvd. | | | Belden | MS | 38826 | |
| Sprint Mart | | 3101 Hwy 45 North | | | Columbus | MS | 39701 | |
| Sprint Mart | | 3315 Governors Drive | | | Huntsville | AL | 35805 | |
| Sprint Mart | | 3490 Wall Triana Highway | | | Huntsville | AL | 35758 | |
| Sprint Mart | | 3760 S Eason Blvd | | | Tupelo | MS | 38804 | |
| Sprint Mart | | 400 Highway 31 North | | | Athens | AL | 35611 | |
| Sprint Mart | | 4001 University Drive | | | Huntsville | AL | 35816 | |
| Sprint Mart | | 40058 Hamilton Road | | | Hamilton | MS | 39746 | |
| Sprint Mart | | 4214 #2 Lakeland Dr | | | Richland | MS | 39208 | |
| Sprint Mart | | 455 15th Street E | | | Tuscaloosa | AL | 35401 | |
| Sprint Mart | | 5004 Whitesburg Drive | | | Huntsville | AL | 35802 | |
| Sprint Mart | | 501 #2 Pear Orchard Rd | | | Ridgeland | MS | 39157 | |
| Sprint Mart | | 600 South Montgomery | | | Starkville | MS | 39759 | |
| Sprint Mart | | 6150 University Drive | | | Huntsville | AL | 35806 | |
| Sprint Mart | | 6744 Swancott Rd | | | Madison | AL | 35756 | |
| Sprint Mart | | 687 Highway 75N | | | Albertville | AL | 35950 | |
| Sprint Mart | | 7418 Will Robbin Hwy | | | Nettleton | MS | 38858 | |
| Sprint Mart | | 7646 Old Madison Pike | | | Madison | AL | 35758 | |
| Sprint Mart | | 7803 Hwy 182 E | | | Columbus | MS | 39702 | |
| Sprint Mart | | 801 Blackjack | | | Starkville | MS | 39759 | |
| Sprint Mart | | 812 Horton Road | | | Albertville | AL | 35950 | |
| Sprint Mart | | 8212 Bailey Cove Road | | | Huntsville | AL | 35802 | |
| Sprint Mart | | 835 Barnes Crossing | | | Tupelo | MS | 38801 | |
| SPS Commerce, Inc. | | PO Box 205782 | | | Dallas | TX | 75320-5782 | |
| Sqrl | | 245 Farris Road | | | Conway | AR | 72034 | |
| Sqrl | | 7309 E Grand Ave | | | Lonsdale | AR | 72087 | |
| Sqrl | | 7781 Hwy 167 S. | | | Sheridan | AR | 72150 | |
| Squire Patton Boggs | | N01 Spinningfields | 1 Hardman Square | | Mannchester | | M3 3EB | United Kingdom |
| Squire Patton Boggs (UK) LLP | | 148 Edumund Street | Rutland House | | Birmingham | | B3 2JR | United Kingdom |
| SRE Environmental | | 3230 E BRdway Rd Suite C-160 | | | Phoenix | AZ | 85040-2873 | |
| Srp | | PO Box 2951 | | | Phoenix | AZ | 85062-2951 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 2-17842 (PDR)

Page 326 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SRP Electric | | 3223 W Indian Schol Rd | | | Phoenix | AZ | 85017 | |
| St. Joseph Beverage, LLC | | 5509 Corporate Dr | | | Saint Joseph | MO | 64507-7752 | |
| St. Joseph Beverage, LLC | Attn: Kevin Lilly | 5509 Corporate Dr | | | St. Joseph | MD | 64507 | |
| ST. Onge Company | | 1400 Williams Rd | | | York | PA | 17402 | |
| Stacey Loper | | 1047 Highlands Dr | | | Hoover | AL | 35244 | |
| Stacey Lynette Catalano | | 1170 South Johnson Ave | | | Bartow | FL | 33830 | |
| Staci Desotell | | 710 Freedom Ln | | | Leonard | MI | 48367-2200 | |
| Staci Mccready | | 7003 W Cameron Dr | | | Peoria | AZ | 85345 | |
| Stacie Dahlbeck | | 12616 Joplin Dr | | | Frisco | TX | 75034 | |
| Stacy Hatfield | | 2829 Flintrock Dr | | | Fort Worth | TX | 76131 | |
| Stacy Marquez | | 2733 Pico Ave | | | Clovis | CA | 93611 | |
| Stagnaro Distributing , LLC | | 12600 Dolwick Dr | | | Erlanger | KY | 41018 | |
| Stagnaro Distributing , LLC | | 1600 Dolwick Dr | | | Erlanger | KY | 41018 | |
| Stagnaro Distributing , LLC | | 351 Wilmer Ave | | | Cincinnati | OH | 45226-1831 | |
| Stagnaro Distributing, Inc. | Attn: Michael J. Stagnaro, CEO | 351 Wilmer Ave | | | Cincinnati | OH | 45226 | |
| Stagnaro, Saba & Patterson Co, L.P.A. | Jeffrey G. Stagnaro, Esq. | 2623 Erie Ave | | | Cincinnati | OH | 45208 | |
| Stagnito Parts Can Inc | | 20 Eglinton Ave W | Suite 1800 | | Toronto | ON | M4R 1K8 | Canada |
| Standard Beverage Corp - Wichita KS | | 2526 E 36th Cir N # A | | | Wichita | KS | 67219-2300 | |
| Standard Beverage Corporation | Attn: CFO | 2526 E. 36th Circle No. | | | Wichita | KS | 67219 | |
| Standard Distributing Co Inc. - of DE | | 100 Mews Dr | | | New Castle | DE | 19720-2792 | |
| Standard Distributing Company, Inc | Attn: Steve Zarett | 100 Mews Dr | | | New Castle | DE | 19720 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Rd | | | Gastonia | NC | 28054 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Road | | | Gastonia | NC | 28054 | |
| Standard Distributors, Inc. | | PO Box 68 | | | Gastonia | NC | 28053-0068 | |
| Standard Sales Company, L.P. | | 200 S Jbs Parkway | | | Odessa | TX | 79761 | |
| Standard Sales Company, L.P. | | 200 S John Ben Shepperd Pkwy | | | Odessa | TX | 79761-2012 | |
| Standard Sales Company, L.P. | | 3639 S Jackson | | | San Angelo | TX | 76904 | |
| Standard Sales Company, L.P. | | 3811 Tarry St | | | Wichita Falls | TX | 76308 | |
| Standard Sales Company, L.P. | | 408 E Hunter St | | | Lubbock | TX | 79403 | |
| Standard Sales Company, L.P. | | 4400 Produce Rd | | | Louisville | KY | 40218 | |
| Standard Sales Company, L.P. | | PO Box 12427 | | | Odessa | TX | 79768-2427 | |
| Standard Sales Company, L.P. | Attn: Sean Moore | 4800 42nd St Suite 400 | | | Odessa | TX | 79762 | |
| Stanimir Petrov | | 850 San Francisco Terrace | | | Bartlett | IL | 60103 | |
| Stanislav Atanassov | | 1514 18th St | | | Santa Monica | CA | 90404 | |
| Stanley Dabney III Tre Dabney | | 395 Vallejo Dr | Apt 42 | | Millbrae | CA | 94030-2800 | |
| Stanton Video Services | | 23429 N 35th Dr | | | Glendale | AZ | 85310 | |
| Staples Business Advantage | | 2077 Convention Center Concourse | | | Atlanta | GA | 30337 | |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples, Inc | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples, Inc | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | |
| Star Market | | 1 Boylston Street | | | Chestnut Hill | MA | 02467 | |
| Star Market | | 1 Snow Road | | | Marshfield | MA | 02050 | |
| Star Market | | 1065 Commonwealth Avenue | | | Boston | MA | 02215 | |
| Star Market | | 1070 Lexington Street | | | Waltham | MA | 02454 | |
| Star Market | | 14 Mcgrath Highway | | | Somerville | MA | 02143 | |
| Star Market | | 33 Kilmarnock Street | | | Boston | MA | 02215 | |
| Star Market | | 370 Western Avenue | | | Brighton | MA | 02135 | |
| Star Market | | 45 Wm T Morrissey Boulevard | | | Dorchester | MA | 02124 | |
| Star Market | | 50 Legends Way | | | Boston | MA | 02114 | |
| Star Market | | 75 Spring Street | | | West Roxbury | MA | 02132 | |
| Star Mart | | 1310 W Stan Schlueter Loop | | | Killeen | TX | 76549 | |
| Star Mart | | 1903 N 1st Street | | | Copperas Cove | TX | 76522 | |
| Star Mart | | 608 Hwy 271 North | | | Gilmer | TX | 75644 | |
| Star Stop Food Mart | | 10231 Clay Rd | | | Houston | TX | 77043 | |
| Star Stop Food Mart | | 10706 N Mopac | | | Austin | TX | 78759 | |
| Star Stop Food Mart | | 1114 Aldine Bender Rd | | | Houston | TX | 77039 | |
| Star Stop Food Mart | | 11302 Westheimer Rd | | | Houston | TX | 77077 | |
| Star Stop Food Mart | | 1150 W Sam Houston N | | | Houston | TX | 77043 | |
| Star Stop Food Mart | | 11525 Northwest Freeway | | | Houston | TX | 77092 | |
| Star Stop Food Mart | | 117 S Broadway St | | | Mertzon | TX | 76941 | |
| Star Stop Food Mart | | 11863 N Sam Hou Pkwy E | | | Humble | TX | 77396 | |
| Star Stop Food Mart | | 1225 Broadway | | | Houston | TX | 77012 | |
| Star Stop Food Mart | | 12546 East Freeway | | | Houston | TX | 77016 | |
| Star Stop Food Mart | | 12801 Fm 620 N | | | Austin | TX | 78750 | |
| Star Stop Food Mart | | 1306 Nasa Parkway | | | Houston | TX | 77058 | |
| Star Stop Food Mart | | 13233 Dairy Ashford Rd | | | Sugar Land | TX | 77478 | |
| Star Stop Food Mart | | 13466 Hwy 183 | | | Austin | TX | 78750 | |
| Star Stop Food Mart | | 13757 Will Clayton Pkwy | | | Humble | TX | 77338 | |
| Star Stop Food Mart | | 13775 Hwy 183 N | | | Austin | TX | 78750 | |
| Star Stop Food Mart | | 14101 Northwest Freeway | | | Houston | TX | 77040 | |
| Star Stop Food Mart | | 14304 Gulf Fwy | | | Houston | TX | 77034 | |
| Star Stop Food Mart | | 1450 Aldine Bender | | | Houston | TX | 77032 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 327 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Star Stop Food Mart | | 15505 Wallisville Rd | | | Houston | TX | 77049 | |
| Star Stop Food Mart | | 1919 S Pleasant Valley Rd | | | Austin | TX | 78741 | |
| Star Stop Food Mart | | 19555 Mc Kay Rd | | | Humble | TX | 77338 | |
| Star Stop Food Mart | | 2007 Hwy 36 S | | | Sealy | TX | 77474 | |
| Star Stop Food Mart | | 202 N Loop W | | | Houston | TX | 77008 | |
| Star Stop Food Mart | | 23780 Loop 494 | | | Porter | TX | 77365 | |
| Star Stop Food Mart | | 2490 Wayside S | | | Houston | TX | 77023 | |
| Star Stop Food Mart | | 26205 Southwest Fwy | | | Rosenberg | TX | 77471 | |
| Star Stop Food Mart | | 2819 Guadalupe | | | Austin | TX | 78705 | |
| Star Stop Food Mart | | 2909 W Anderson Ln | | | Austin | TX | 78757 | |
| Star Stop Food Mart | | 3003 Ella Blvd | | | Houston | TX | 77018 | |
| Star Stop Food Mart | | 3404 Hwy 183 S | | | Austin | TX | 78744 | |
| Star Stop Food Mart | | 3535 Hwy 6 S | | | Houston | TX | 77084 | |
| Star Stop Food Mart | | 3828 Ih 35 N | | | Austin | TX | 78751 | |
| Star Stop Food Mart | | 424 Sheldon Rd | | | Channelview | TX | 77530 | |
| Star Stop Food Mart | | 451 T C Jester Blvd | | | Houston | TX | 77007 | |
| Star Stop Food Mart | | 4912 Monterey Oaks | | | Austin | TX | 78749 | |
| Star Stop Food Mart | | 5401 Katy Fwy | | | Houston | TX | 77007 | |
| Star Stop Food Mart | | 5801 Ih 35 N | | | Austin | TX | 78723 | |
| Star Stop Food Mart | | 5823 New Territory Blvd | | | Sugar Land | TX | 77479 | |
| Star Stop Food Mart | | 6310 E Ben White Blvd | | | Austin | TX | 78741 | |
| Star Stop Food Mart | | 6505 Fm1374 | | | New Waverly | TX | 77358 | |
| Star Stop Food Mart | | 7065 Will Clayton Pkwy | | | Humble | TX | 77338 | |
| Star Stop Food Mart | | 7510 N Mopac Expy | | | Austin | TX | 78731 | |
| Star Stop Food Mart | | 7701 Cameron Road | | | Austin | TX | 78752 | |
| Star Stop Food Mart | | 782 Fish Creek Thoroughfa | | | Montgomery | TX | 77316 | |
| Star Stop Food Mart | | 8255 Mills Rd | | | Houston | TX | 77064 | |
| Star Stop Food Mart | | 8610 Almeda Rd | | | Houston | TX | 77054 | |
| Star Stop Food Mart | | 8909 North Hwy 146 | | | Mont Belvieu | TX | 77523 | |
| Star Stop Food Mart | | 9998 Hempstead | | | Houston | TX | 77092 | |
| StarStone National Insurance Company | | 201 East Fifth Street Suite 1200 | | | Cincinnati | OH | 45202 | |
| StarStone National Insurance Company | c/o Peachtree Special Risk Brokers LLC | 3525 Piedmont Rd NE Bldg #5 | Ste 700 | | Atlanta | GA | 30305 | |
| Starvin Sams | | 102 W Columbia St | | | Nooksack | WA | 98247 | |
| Starvin Sams | | 3310 Slater Rd | | | Ferndale | WA | 98248 | |
| Starvin Sams | | 505 32nd St | | | Bellingham | WA | 98225 | |
| Starvin Sams | | 5296 Guide Meridian | | | Bellingham | WA | 98226 | |
| Starvin Sams | | 5639 Barrett Rd | | | Ferndale | WA | 98248 | |
| Starvin Sams | | 7519 Kendall Road | | | Maple Falls | WA | 98295 | |
| Starx Storage | | 27437 Murrieta Ave | | | Sun City | CA | 92585 | |
| Statco Engineering & Fabricators, Inc | | 7595 Reynolds Circle | | | Huntington Beach | CA | 92647 | |
| Statco Engineering & Fabricators, Inc | c/o Pro Mach, Inc | 50 E Rivercenter Blvd | Suite 1800 | | Covington | KY | 41011 | |
| Statco Engineering & Fabricators, Inc. | | 7595 Reynolds Cir | | | Huntington Bch | CA | 92647-6787 | |
| State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State of Connecticut | | PO Box 5019 | | | Hartford | CT | 06102-5019 | |
| State of Connecticut Dept of Revenue Svc | | PO Box 2936 | | | Hartford | CT | 06104-2936 | |
| State of Delaware | | 3411 Silverside Rd #104 | | | Wilmington | DE | 19810 | |
| State of Idaho | | 700 S Stratford Dr Suite 115 | | | Meridian | ID | 83642 | |
| State of Maryland | | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| State of Maryland Dept of Labor | Div Of Unemployment Ins | PO Box 1683 | | | Baltimore | MD | 21203-1683 | |
| State of Michigan Michigan Department of Treasury | | PO Box 30774 | | | Lansing | MI | 48909 | |
| State of Michigan Michigan Liquor Control Commission | | PO Box 30005 | | | Lansing | MI | 48909-7505 | |
| State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | |
| State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | |
| State of New Hampshire | | PO Box 1265 | | | Concord | NH | 03302-1265 | |
| State of New Jersey | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |
| State of New Jersey | | PO Box 277 | | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Labor and Workforce | | PO Box 929 | | | Trenton | NJ | 08646-0929 | |
| State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| State of New York Workers' Compensation Board | | PO Box 5200 | | | Binghamton | NY | 13902 | |
| State of NJ Division of Taxation Corporation Business Tax | | PO Box 257 | | | Trenton | NJ | 08646-0257 | |
| State of North Carolina | | 15720 Brixham Hill Ave #300 | | | Charlotte | NC | 28277-4784 | |
| State of Washington Labor & Industries | | PO Box 34022 | | | Seattle | WA | 98124-1022 | |
| Stater Bros Markets | | 1004 Cherry Valley Blvd. | | | Calimesa | CA | 92320 | |
| Stater Bros Markets | | 11070 Limonite Ave | | | Mira Loma | CA | 91752 | |
| Stater Bros Markets | | 11875 Pigeon Pass Rd #A | | | Moreno Valley | CA | 92557 | |
| Stater Bros Markets | | 1288 Border Ave | | | Corona | CA | 92882 | |
| Stater Bros Markets | | 1430 Beaumont Avenue | | | Beaumont | CA | 92223 | |
| Stater Bros Markets | | 15150 Kensington Park Dr | | | Tustin | CA | 92782 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 328 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stater Bros Markets | | 1661 E Sixth St | | | Beaumont | CA | 92223 | |
| Stater Bros Markets | | 16750 Lakeshore Dr | | | Lake Elsinore | CA | 92530 | |
| Stater Bros Markets | | 1775 E. Lugonia Ave | | | Redlands | CA | 92374 | |
| Stater Bros Markets | | 210 E Stetson | | | Hemet | CA | 92543 | |
| Stater Bros Markets | | 25050 Hancock | | | Murrieta | CA | 92562 | |
| Stater Bros Markets | | 25900 Iris Ave | | | Moreno Valley | CA | 92551 | |
| Stater Bros Markets | | 25904 Newport Rd | | | Sun City | CA | 92584 | |
| Stater Bros Markets | | 29061 Newport Rd | | | Menifee | CA | 92584 | |
| Stater Bros Markets | | 29595 Canyon Hills Rd | | | Lake Elsinore | CA | 92532 | |
| Stater Bros Markets | | 30712 Benton Rd | | | Winchester | CA | 92596 | |
| Stater Bros Markets | | 32281 Mission Trl | | | Lake Elsinore | CA | 92530 | |
| Stater Bros Markets | | 34460 N Yucaipa Blvd | | | Yucaipa | CA | 92399 | |
| Stater Bros Markets | | 36010 Hidden Springs Rd | | | Wildomar | CA | 92595 | |
| Stater Bros Markets | | 47 Nuevo Rd. | | | Perris | CA | 92571 | |
| Stater Bros Markets | | 550 Hidden Valley Pkwy | | | Corona | CA | 92879 | |
| Stater Bros. Markets | | PO Box 150 | | | San Bernardino | CA | 92402-0150 | |
| States Logistics Services, Inc. | | 5650 Dolly Ave | | | Buena Park | CA | 90621 | |
| States Logistics Services, Inc. | Attn: CEO | 5650 Dolly Ave | | | Buena Park | CA | 90621 | |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | 70 W Madison St | Suite 1500 | Chicago | IL | 60602 | |
| Statewide Mini Storage | | 1500 State St | | | Barstow | CA | 92311 | |
| Statewide Propane, LLC | | PO Box 901309 | | | Homestead | FL | 33090 | |
| Stauber Performance Ingredients, Inc. | | 4120 N Palm St | | | Fullerton | CA | 92835-1026 | |
| Staxup Storage-Menifee LP | | 27437 Murrieta Rd | | | Sun City | CA | 92585-9440 | |
| STB Agency Services Operating Acc Truist Agency Services Ope | | 1200 Weston Rd | | | Weston | FL | 33326 | |
| Steadfast Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Steele Lighting Solutions, LLC - Adam Vidaurri | | 7603 NW 60th Ln | | | Parkland | FL | 33067 | |
| Steelo Miami INC | | 2533 S Park Rd | | | Hallandale Beach | FL | 33009 | |
| Stefano Alexander Galeb | | 4427 Northwest 82nd Ave | | | Coral Springs | FL | 33065 | |
| Steffen Zaiser | | Leiblweg 42 | | | Stuttgart | DE | 70192 | Germany |
| Stein Distributing Co., Inc. | | PO Box 9367 | | | Boise | ID | 83707 | |
| Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillppi Street | | | Boise | ID | 83706 | |
| Steiner - Atlantic, LLC. | | 1714 NW 215th St | | | Miami | FL | 33056 | |
| Stella Labs LLC | c/o Greenberg Traurig | 333 SE 2nd Ave. | Suite 4400 | | Miami | FL | 33131 | |
| Stellar Group Incorporated | c/o Agentis PLLC | Attn: Robert P. Charbonneau | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | |
| Stellar Group Incorporated | Clint E. Pyle | 2900 Hartley Rd | | | Jacksonville | FL | 32256 | |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | | Jacksonville | FL | 32257-8221 | |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | |
| Stellar Group, Inc. | c/o Murphy Cordier Casale Axel PLC | 2025 N 3rd St | Suite 200 | | Phoenix | AZ | 85004 | |
| Stellar Law Pty Ltd | | Level 5, 115 Pitt Street | | | Sydney | NSW 2000 | | Australia |
| Stephnie Szweda | | W1651 Happy Hollow Rd | | | Campbellsport | WI | 53010 | |
| Stepan Specialty Products LLC | | 1101 Skokie Blvd | | | Northbrook | IL | 60062-4126 | |
| Stephane A Veillard | | 5611 SW 11St B | | | Margate | FL | 33068 | |
| Stephania Caicedo | | Kilometro 14 via Chia -Cota Vereda Cerca de Pierdra | | | Cundinamarca | | 25001 | Colombia |
| Stephania Ruiz | | 8290 Lake Dr 442 | | | Doral | FL | 33166-4676 | |
| Stephanie Ashly Margarucci | | 10925 Bluffside Dr # 221 | | | Studio City | CA | 91604 | |
| Stephanie Buckland | | 939 West 19th Street | C-4 | | Costa Mesa | CA | 92627 | |
| Stephanie Colter | | 2165 Van Buren St | Apt 807 | | Hollywood | FL | 33020-5197 | |
| Stephanie Dasilva | | 1600 NE 1st Ave | Apt 2615 | | Miami | FL | 33132-1270 | |
| Stephanie Detert | | 11470 Tinder Ct | | | Venice | FL | 34292 | |
| Stephanie Harger | | 4872 Tiara Dr #202 | | | Huntington Beach | CA | 92649 | |
| Stephanie Hatch | | 20 Flag Pond Rd | | | Saco | ME | 4072 | |
| Stephanie Hernandez | | 9521 Meadow St | | | Rancho Cucamonga | CA | 91730 | |
| Stephanie Hidock | | 25250 Washington St | | | Astatula | FL | 34705 | |
| Stephanie Landor | | 10928 12 Hartsook St | | | North Hollywood | CA | 91601 | |
| Stephanie M. Pappas | | 10921 Newbury Ave Nw | | | Uniontown | OH | 44685 | |
| Stephanie Medina Moran | | 920 North Orange Grove Ave | | | Colton | CA | 92323 | |
| Stephanie Olvera | | 3609 Cotten Dr | | | Denton | TX | 76207 | |
| Stephanie Parker Ash | | 10630 NW 83rd Ct | | | Parkland | FL | 33076-4759 | |
| Stephanie Parker Ash | | 11403 Ridge Oak Dr | | | Charlotte | NC | 28273-4760 | |
| Stephanie Perry | | 737 Indian Blanket Dr | | | Midlothian | TX | 76065 | |
| Stephanie S Khouri | | 478 Bay Ln | | | Key Biscayne | FL | 33149 | |
| Stephanie SanGiovanni Stephanie Schellenger | | 95 Woodmont St | | | West Springfield | MA | 01089 | |
| Stephanie Smith | | 2020 Texas St | | | Houston | TX | 77003 | |
| Stephanie Suddarth | | 2026 Artemis Ct | | | Allen | TX | 75013-4780 | |
| Stephanie Suddarth | | 2026 Artemis Ct | | | Allen | TX | 75013 | |
| Stephanie Torrealba | | 90 SW 91St Ave 305 | | | Plantation | FL | 33324 | |
| Stephanie Warden | | 4814 NW 58th St | | | Tamarac | FL | 33319 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 329 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stephanie Warden Steph | | 4814 NW 58H St | | | Tamarac | FL | 33319 | |
| Stephannie Andrea Escobar | | 510 NW 7th Ave | | | Cape Coral | FL | 33993 | |
| Stephany Delatour | | 8 Eagle Falls Estate 2 Viera Rd | Amorosa | | Roodenpoort | | 1709 | South Africa |
| Stephany Saldivar Rubio | | PO Box 2535 | | | Twin Falls | ID | 83303-2535 | |
| Stephen Alexander | | 1651 S Dobson Road | #147 | | Mesa | AZ | 85202 | |
| Stephen Calixto Alvar | | 5559 Elmhurst Rd | | | West Palm Bch | FL | 33417-4471 | |
| Stephen Cohen | | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Stephen Cohen J | | 1202 Red Bud Ln | | | Canton | GA | 30114 | |
| Stephen Earl Quinton | | 21115 E Estrella Rd | Apt 2124 | | Queen Creek | AZ | 85142-5593 | |
| Stephen Howard Madaras | | 490 19th St Southwest | | | Naples | FL | 34117 | |
| Stephen J Santoro | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stephen Jay Wortman | | 1825 West Roma Ave | | | Phoenix | AZ | 85015 | |
| Stephen Joseph Santoro | | 11929 Northeast Prescott St | | | Portland | OR | 97220 | |
| Stephen Ludwig | | 143 West Franklin St | | | Chapel Hill | NC | 27408 | |
| Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | |
| Stephen N McLeod | | 990 Coral Ridge Dr 301 | | | Coral Springs | FL | 33071 | |
| Stephen Shane Hunt | | 89 Via Poinciana Ln | | | Boca Raton | FL | 33487 | |
| Stephen Street | | 4305 North 10th St | | | Tampa | FL | 33603 | |
| Stephen Viegas | | 295 Corbin Ave | | | Staten Island | NY | 10308 | |
| Stephens Distributing Company | Attn: Todd Stephens / President | 5650 Anglers Ave | | | Fort Lauderdale | FL | 33312 | |
| Stephen Livias Sykes II | | 2403 West LoNE Cactus Dr | Apt 179 | | Phoenix | AZ | 85027 | |
| Sterline N Moussignac | | 2925 NW 56th Ave B1 | | | Lauderhill | FL | 33313 | |
| Sterling Products, Inc ACS Auxiliaries Group, Inc | | Department 4509 | | | Carol Stream | IL | 60122-4509 | |
| Sterling Torres Ster | | 9768 Maple Sugar Leaf Pl | | | Las Vegas | NV | 89148 | |
| Sterlitech Corporation | | 4620 B St NW | Ste 101 | | Auburn | WA | 98001-1763 | |
| Steuben Foods Incorporated | | 1150 Maple Road | | | Elma | NY | 14059 | |
| Steve Aoki ("Aoki") | | 9100 Wilshire Boulevard | Suite 100W | | Beverly Hills | CA | 90212 | |
| Steve Brandt Brooks | | 11609 West Hill Dr | | | Avondale | AZ | 85323 | |
| Steve DeAtley - Redline DSD South | | 1500 N Park Drive | | | Weston | FL | 33326 | |
| Steve Lawrence Curtis | | 2604 WaterstoNE Dr | | | Orange Park | FL | 32073 | |
| Steve LeVine Entrainment, LLC | | 7819 E ParadiSE Ln | | | Scottsdale | AZ | 85260-1797 | |
| Steven Addison | | 2403 Oakview Dr | | | Jacksonville | FL | 32246 | |
| Steven Andrade Moreno Steven | | 8990 19th St | Apt 343 | | Rch Cucamonga | CA | 91701-6201 | |
| Steven Cliff Thelisma | | 802 Cochran Dr | | | Lake Worth | FL | 33461 | |
| Steven Cochran | | 137 W 2nd St | | | Corning | NY | 14830 | |
| Steven Curtis McDonald | | 610 Hania Dr Southwest | | | Concord | NC | 28027 | |
| Steven D Streeter | | 2470 Oleander Rd | | | Deland | FL | 32724 | |
| Steven Darabos | | 122 Ricewood Ln | | | Moncks Corner | SC | 29461 | |
| Steven Deatley | | 15021 SW 18th St | | | Miramar | FL | 33027 | |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | 13450 W Sunrise Blvd | Ste 200 | | Sunrise | FL | 33323-2915 | |
| Steven Gerard Narvaez | | 265 Stonehouse Rd | | | Trumbull | CT | 06611 | |
| Steven Houston | | 25973 W Via Del Sol Dr | | | Buckeye | AZ | 85396-5463 | |
| Steven J Kriz | | 16312 Brookefield Dr | | | Edmond | OK | 73013 | |
| Steven J. Solomon, Esq. | c/o Gray Robinson | 333 SE 2nd Ave., Suite 3200 | | | Miami | FL | 33131 | |
| Steven Jr Soto | | 13625 South 48th St | Apt 2146 | | Phoenix | AZ | 85044 | |
| Steven Keith Tubbs | | 10699 East Verbina Ln | | | Florence | AZ | 85132 | |
| Steven Kelly Michael | | 21 Obispo | | | Rancho Santa Margarita | CA | 92688 | |
| Steven Kindl | | 8217 Fraim Ct | | | Orlando | FL | 32825 | |
| Steven Kunz | | 1466 East Glacier Place | | | Chandler | AZ | 85249 | |
| Steven L Broner | | 332 North Brett St | | | Gilbert | AZ | 85234 | |
| Steven LeClair | | 268 Queen St | | | Boscawen | NH | 03303-1131 | |
| Steven Lloyd Johnson | | 12644 W Windsor Blvd | | | Litchfield Pk | AZ | 85340-4192 | |
| Steven M Kelly | | 21 Obispo | | | Rancho Santa Margarita | CA | 92688 | |
| Steven M Tague | | 3112 Yellowstone Cir | | | Fort Pierce | FL | 34945 | |
| Steven Mark Cain | | 11325 Flamingo Ln | | | Dallas | TX | 75218 | |
| Steven Martin Guerrero | | 13415 Cranston Ave | | | Sylmar | CA | 91342 | |
| Steven Mayfield | | 2615 N.E. 49th Street, Apt. 111 | | | Fort Lauderdale | FL | 33308 | |
| Steven Mayfield | c/o Stanley Kiszkiel, P.A. | Attn: Stanley Kiszkiel | 9000 Sheridan Street, Suite 94 | | Pembroke Pines | FL | 33024 | |
| Steven Renard Williams | | 6340 Southwest 34th Ct | | | Miramar | FL | 33023 | |
| Steven Sanchez | | 7421 Indigo Ln | | | Fontana | CA | 92336 | |
| Steven Simpson | | 241 W Tujunga Ave N | | | Burbank | CA | 91502 | |
| Steven Suarez | | 13050 Gran Bay Pkwy | Unit 1623 | | Jacksonville | FL | 32258-4542 | |
| Steven Suarez | | 17932 White Sand Dr | | | Tampa | FL | 33647-4053 | |
| Steven Vargas Cardozo | | 9200 E Bay Harbor Dr | Apt 8 | | Bay Harbor Islands | FL | 33154-2745 | |
| Stevenson Beer Distributing Co. Ltd. | | 201 E Madison St | | | Trinity | TX | 75862 | |
| Stevenson Beer Distributing Co., Ltd. | Kurt Stevenson | P.O. Box 592 | | | Trinity | TX | 75862 | |
| Stevie Marie Ryan | | 1505 Monument Hill Rd | Apt 3040 | | Charlotte | NC | 28213 | |
| Stewart Title Guaranty Company | | 1980 Post Oak Blvd | | | Houston | TX | 77056 | |
| Stewarts Shop | | 100 Northern Drive | | | Troy | NY | 12182 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 330 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewarts Shop | | 1037 Rte 29A | | | Gloversville | NY | 12078 | |
| Stewarts Shop | | 1311 Route 9 | | | Gansevoort | NY | 12831 | |
| Stewarts Shop | | 132 Main Street | | | Corinth | NY | 12822 | |
| Stewarts Shop | | 1360 Indian Fields Road | | | Fuera Bush | NY | 12067 | |
| Stewarts Shop | | 1373 Floyd Ave | | | Rome | NY | 13440 | |
| Stewarts Shop | | 1560 Central Ave | | | Albany | NY | 12205 | |
| Stewarts Shop | | 1811 Columbia Turnpike | | | Schodack | NY | 12033 | |
| Stewarts Shop | | 1936 New Scotland Road | | | Slingerlands | NY | 12159 | |
| Stewarts Shop | | 2000 2nd Avenue | | | Watervliet | NY | 12189 | |
| Stewarts Shop | | 204 Wade Road Extension | | | Latham | NY | 12110 | |
| Stewarts Shop | | 221 Corinth Road | | | Queensbury | NY | 12804 | |
| Stewarts Shop | | 225 Ballard Road | | | Gansevoort | NY | 12831 | |
| Stewarts Shop | | 2467 Route 9 | | | Mechanicville | NY | 12118 | |
| Stewarts Shop | | 2532 Route 9n | | | Greenfield | NY | 12833 | |
| Stewarts Shop | | 26 Maple Street | | | Potsdam | NY | 13676 | |
| Stewarts Shop | | 28715 State Rte 3 | | | Black River | NY | 13612 | |
| Stewarts Shop | | 289 W Main St | | | Malone | NY | 12253 | |
| Stewarts Shop | | 30 Saratoga Avenue | | | Waterford | NY | 12188 | |
| Stewarts Shop | | 32720 State Rte 3 | | | Great Bend | NY | 13643 | |
| Stewarts Shop | | 3765 Burgoyne Avenue | | | Hudson Falls | NY | 12839 | |
| Stewarts Shop | | 4208 Rt. 50 | | | Saratoga Spring | NY | 12866 | |
| Stewarts Shop | | 4700 Ny Route 7 | | | Hoosick | NY | 12089 | |
| Stewarts Shop | | 482 Albany Shaker Rd | | | Loudonville | NY | 12211 | |
| Stewarts Shop | | 50 N Greenbush Road | | | Troy | NY | 12180 | |
| Stewarts Shop | | 51 Luther Forest Blvd. | | | Mechanicville | NY | 12118 | |
| Stewarts Shop | | 536 N. Greenbush Rd | | | Rensselaer | NY | 12144 | |
| Stewarts Shop | | 6151 State Route 8 | | | Chestertown | NY | 12817 | |
| Stewarts Shop | | 801 Route 67 | | | Ballston Spa | NY | 12020 | |
| Stewarts Shop | | 810 Rt 50 | | | Burnt Hills | NY | 12027 | |
| Stewarts Shop | | 811 Route 66 | | | Hudson | NY | 12534 | |
| Stewarts Shop | | 95 Troy Road | | | East Greenbush | NY | 12061 | |
| Stewarts Shop | | Routes 9w & 81 | | | Coxsackie | NY | 12051 | |
| Stewarts Shop | | Rte 3 Main St | | | Harrisville | NY | 13648 | |
| Stewart's Shops Corp | | PO Box 435 | | | Saratoga | NY | 12866 | |
| Sticky.io | | 150 Spear St | Ste 900 | | San Francisco | CA | 94105-5118 | |
| Stinker Stations | | 1044 Pullman Rd | | | Moscow | ID | 83843 | |
| Stinker Stations | | 10500 W State St | | | Eagle | ID | 83616 | |
| Stinker Stations | | 119 W Roseberry Rd | | | Donnelly | ID | 83615 | |
| Stinker Stations | | 1410 W Mcmillian Road | | | Meridian | ID | 83642 | |
| Stinker Stations | | 1650 E 104th Ave | | | Thornton | CO | 80233 | |
| Stinker Stations | | 2101 S Holly Street | | | Denver | CO | 80222 | |
| Stinker Stations | | 2259 Addison Ave | | | Twin Falls | ID | 83301 | |
| Stinker Stations | | 311 N 22nd St | | | Lewiston | ID | 83501 | |
| Stinker Stations | | 317 S Washington | | | Emmett | ID | 83617 | |
| Stinker Stations | | 321 24th St | | | Caldwell | ID | 83605 | |
| Stinker Stations | | 4849 N Meridian Road | | | Meridian | ID | 83646 | |
| Stinker Stations | | 530 N Five Mile Rd | | | Boise | ID | 83713 | |
| Stinker Stations | | 6300 N Eagle Road | | | Boise | ID | 83714 | |
| Stinker Stations | | 640 Pheasant Ridge | | | Chubbuck | ID | 83202 | |
| Stinker Stations | | 800 W Hampden | | | Englewood | CO | 80110 | |
| Stipe Miocic, LLC | | 19800 Ridge Road | | | North Royalton | OH | 44133 | |
| STMA Business, LLC | | 12054 Starcrest Dr | | | San Antonio | TX | 78247 | |
| StockBagDepot.com | | 5418 Schaefer Ave. | | | Chino | CA | 91710 | |
| Stoked LLC | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Stoked, LLC | | 1600 North Park Drive | | | Weston | FL | 33326 | |
| Stolle Machinery Company, LLC | | 6949 South Potomac Street | | | Centennial | CO | 80112 | |
| Stonchange Partners, Inc. | | 191 W. Nationwide Blvd | Ste. 600 | | Columbus | OH | 43215-2569 | |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Stone Diamond Music Corp. | Peter Brodsky | 25 Madison Avenue | 24th Floor | | New York | NY | 10010 | |
| Stone Diamond Music Corp. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alfarag | 7 Times Square | | New York | NY | 10036 | |
| Stone Harris McCreight Spiegel | | 850 Leora Ln | Apt 3111 | | Lewisville | TX | 75056 | |
| Stop & Go | | 1130 Buck Rd/Lime City Rd | | | Rossford | OH | 43460 | |
| Stop & Go | | 1201 Russ Rd | | | Greenville | OH | 45331 | |
| Stop & Go | | 1456 Holland Sylvania | | | Maumee | OH | 43537 | |
| Stop & Go | | 15522 S Telegraph Rd | | | Monroe | MI | 48161 | |
| Stop & Go | | 1910 E Second St | | | Defiance | OH | 43512 | |
| Stop & Go | | 25570 Dixie Hwy/Roachton | | | Perrysburg | OH | 43551 | |
| Stop & Go | | 26475 Dixie Hwy/I-475 | | | Perrysburg | OH | 43551 | |
| Stop & Go | | 3126 Secor Rd | | | Toledo | OH | 43606 | |
| Stop & Go | | 3211 Briarfield(Salsbury) | | | Maumee | OH | 43537 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 331 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stop & Go | | 4001 N Holland Sylvania | | | Toledo | OH | 43623 | |
| Stop & Go | | 4142 Monroe St | | | Toledo | OH | 43606 | |
| Stop & Go | | 429 W Alexis Rd/Bennett | | | Toledo | OH | 43612 | |
| Stop & Go | | 4315 W Alexis/Talmadge | | | Toledo | OH | 43623 | |
| Stop & Go | | 4828 Monroe St/Harvest | | | Toledo | OH | 43623 | |
| Stop & Go | | 497 W Dussel/Ford | | | Maumee | OH | 43537 | |
| Stop & Go | | 54 South Main | | | Minster | OH | 45865 | |
| Stop & Go | | 5566 W Alexis Rd | | | Sylvania | OH | 43560 | |
| Stop & Go | | 6437 W Central Ave | | | Toledo | OH | 43617 | |
| Stop & Go | | 6529 W National Rd | | | Brookville | OH | 45309 | |
| Stop & Go | | 7349 W Central/West I-475 | | | Toledo | OH | 43617 | |
| Stop & Go | | 802 S Monroe St | | | Monroe | MI | 48161 | |
| Stop & Go | | 8256 W Central Ave Unit 2 | | | Sylvania | OH | 43560 | |
| Stop & Go | | 933 Michigan @ A W Trail | | | Maumee | OH | 43537 | |
| Stop & Shop | | 1385 Hancock St | | | Quincy | MA | 02169 | |
| Stop A Minit | | 1 Saluda Ave | | | Ware Shoals | SC | 29692 | |
| Stop A Minit | | 105 Sparks Ln | | | Pickens | SC | 29671 | |
| Stop A Minit | | 1106 Belton Hwy | | | Belton | SC | 29627 | |
| Stop A Minit | | 1205 Bypass 72 Ne | | | Greenwood | SC | 29649 | |
| Stop A Minit | | 1400 Main St S | | | Greenwood | SC | 29646 | |
| Stop A Minit | | 2206 Hwy 72 | | | Greenwood | SC | 29649 | |
| Stop A Minit | | 3300 Abbeville Hwy | | | Anderson | SC | 29624 | |
| Stop A Minit | | 401 Hwy 28 Bypass | | | Anderson | SC | 29621 | |
| Stop A Minit | | 4154 Clemson Blvd | | | Anderson | SC | 29625 | |
| Stop A Minit | | 590 Hwy 72 Bypass-W | | | Greenwood | SC | 29649 | |
| Stop A Minit | | 7611 Hwy 81 S | | | Starr | SC | 29684 | |
| Stop A Minit | | 8091 Abbeville Hwy | | | IVa | SC | 29655 | |
| Stop A Minit | | 943 Hwy 252 | | | Belton | SC | 29627 | |
| Stop A Minit | | 9500 Augusta Rd | | | Pelzer | SC | 29669 | |
| Stop In Food Store | | 11268 W. Lynchburg-Salem Tpk | | | Montvale | VA | 24122 | |
| Stop In Food Store | | 7125 Booker T. Washington Hwy. | | | Wirtz | VA | 24184 | |
| Stop N Drive | | 1801 Dupont Drive | | | Orange | TX | 77630 | |
| Stop N Drive | | 6048 Monroe Street | | | Groves | TX | 77619 | |
| Stop N Drive | | 6487 39th Street | | | Groves | TX | 77619 | |
| Stop N Go | | 1001 E Main St | | | Waupun | WI | 53963 | |
| Stop N Go | | 2399 SE Baya Dr | | | Lake City | FL | 32025 | |
| Stop N Go | | 4012 Sweeten Creek Rd | | | Arden | NC | 28704 | |
| Stop N Go of Madison | | 1 S Main | | | Edgerton | WI | 53534 | |
| Stop N Go of Madison | | 1604 E Racine St | | | Janesville | WI | 53545 | |
| Stop N Go of Madison | | 1607 9th St | | | Monroe | WI | 53566 | |
| Stop N Go of Madison | | 313 Madison Ave. | | | Fort Atkinson | WI | 53538 | |
| Stop N Go of Madison | | 3515 E Milwaukee | | | Janesville | WI | 53545 | |
| Stop N Go of Madison | | 401 W Cottage Grove Rd | | | Cottage Grove | WI | 53527 | |
| Stop N Go of Madison | | 405 Ryan St | | | Pewaukee | WI | 53072 | |
| Stop N Go of Madison | | 714 Center Ave | | | Janesville | WI | 53548 | |
| Stop N Go of Madison | | 781 S Main St | | | Deforest | WI | 53532 | |
| Stop N Go of Madison | | 795 W Water St | | | Platteville | WI | 53818 | |
| Stop N Go of Madison | | 806 Grand Ave. | | | Hartford | WI | 53027 | |
| Stop N Go of Madison | | 907 Inman Pkwy | | | Beloit | WI | 53511 | |
| Stop N Go of Madison | | 910 W St Paul | | | Waukesha | WI | 53186 | |
| Stop N Save | | 10 Meadow Park Dr | | | Divide | CO | 80814 | |
| Stop N Save | | 201 North 10th Street | | | Nolanville | TX | 76559 | |
| Stop N Save | | 304 E. Bridge Street | | | Hotchkiss | CO | 81419 | |
| Stop N Save | | 621 24 Road | | | Grand Junction | CO | 81501 | |
| Stop N Save | | 681 Mitchell Way | | | Erie | CO | 80516 | |
| Stop N Serv | | 20409 Fm 2100 | | | Crosby | TX | 77532 | |
| Stop N Shop | | 1000 Old Georgia Road | | | Wetumpka | AL | 36092 | |
| Stop-N-Go | | 1626 Oak St | | | La Crosse | WI | 54603-2308 | |
| Storage King USA - 1501 Cap Circle | | 1501 Capital Circle NW | | | Tallahassee | FL | 32303 | |
| Stoyan Raychev | | 341 NW 21St St | | | Boca Raton | FL | 33431 | |
| Strack & Van Til Supermarkets | | 10839 Randolph | | | Crown Point | IN | 46307 | |
| Strack & Van Til Supermarkets | | 10851 Broadway | | | Crown Point | IN | 46307 | |
| Strack & Van Til Supermarkets | | 115 Sibley | | | Hammond | IN | 46320 | |
| Strack & Van Til Supermarkets | | 12 Ridge Road | | | Munster | IN | 46321 | |
| Strack & Van Til Supermarkets | | 1515 US 41 | | | Schererville | IN | 46375 | |
| Strack & Van Til Supermarkets | | 1600 Pioneer Trail | | | Chesterton | IN | 46304 | |
| Strack & Van Til Supermarkets | | 1605 Calumet Ave | | | Valparaiso | IN | 46383 | |
| Strack & Van Til Supermarkets | | 1836 Calumet Ave | | | Whiting | IN | 46394 | |
| Strack & Van Til Supermarkets | | 200 Franciscan | | | Crown Point | IN | 46307 | |
| Strack & Van Til Supermarkets | | 2080 Commercial Ave | | | Lowell | IN | 46356 | |
| Strack & Van Til Supermarkets | | 2168 Morthland Drive | | | Valparaiso | IN | 46385 | |
| Strack & Van Til Supermarkets | | 2635 169th Ave | | | Hammond | IN | 46323 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 332 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Strack & Van Til Supermarkets | | 2800 N Calumet | | | Valparaiso | IN | 46383 | |
| Strack & Van Til Supermarkets | | 325 N Halleck St | | | Demotte | IN | 46310 | |
| Strack & Van Til Supermarkets | | 4725 Indianapolis Blvd | | | East Chicago | IN | 46312 | |
| Strack & Van Til Supermarkets | | 6046 Central Ave. | | | Portage | IN | 46368 | |
| Strack & Van Til Supermarkets | | 7760 E 37th Ave | | | Hobart | IN | 46342 | |
| Strack & Van Til Supermarkets | | 861 S College Ave | | | Rensselaer | IN | 47978 | |
| Strack & Van Til Supermarkets | | 9605 Lincoln Plaza | | | Cedar Lake | IN | 46303 | |
| Strack & Van Til Supermarkets | | 9632 Cline Ave | | | Highland | IN | 46322 | |
| Strack & Van Til Supermarkets | | 9825 Wicker Ave | | | St. John | IN | 46374 | |
| Strack & Van Til Supermarkets | | 999 Old Ridge Road | | | Hobart | IN | 46342 | |
| Stratton Restoration LLC | | 992 W Melody Ave | | | Gilbert | AZ | 85233 | |
| Straub Distributing Company | Mark Danner, President/CEO | 2701 Dow Avenue | | | Tustin | CA | 92780 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | | Anaheim | CA | 92807-1909 | |
| Straubs | | 302 N Kingshighway | | | St. Louis | MO | 63108 | |
| Stretto, Inc. | | 410 Exchange | Suite 100 | | Irvine | CA | 92602-1331 | |
| Stripes | | 3200 Hackberry Rd | | | Irving | TX | 75063 | |
| Strong Arm Touring, Inc. | | 2635 West 79th St | | | Hialeah | FL | 33016 | |
| Stryka Botanics Stracq, Inc. | | 279 HomeSuitead Rd | | | Hillsborough | NJ | 08844-1907 | |
| Stuckeys | | 6733 Hwy 49 | | | Hattiesburg | MS | 39402 | |
| Studio One Eleven and Berlin Packaging | c/o Berlin Packaging, LLC | Attn: Ryan Kaufman | 525 West Monroe Street, 14th Floor | | Chicago | Il | 60661 | |
| STX Business Solutions | | 906 SE J St | | | Bentonville | AR | 72712 | |
| Subreena Stacy Ann Phlip | | 470 NE 5th Ave  3402 | | | Fort Lauderdale | FL | 33301 | |
| Suburban Propane LP | | PO Box 260 | | | Whippany | NJ | 07981-0260 | |
| Subway | | 24701 N River Rd | | | Mount Clemens | MI | 48043 | |
| Suddath Global Logistics | | 815 S Main St | | | Jacksonville | FL | 32207 | |
| Suddath Global Logistics | | PO Box 10489 | | | Jacksonville | FL | 32247-0489 | |
| Suddath Global Logistics, LLC | Attn: Sean Murray, Esq.; Coleman Scott Perry | 815 S Main Street | | | Jacksonville | FL | 32207 | |
| Suddath Global Logistics, LLC | c/o Smith, Gambrell & Russell, LLP | Attn: Aleksas A. Barauskas, Esq. | 50 North Laura St, Ste 2600 | | Jacksonville | FL | 32202 | |
| Sudden Service | | 101 Gallatin Rd N | | | Madison | TN | 37115 | |
| Sudden Service | | 109 Dean Rd | | | Clarksville | TN | 37040 | |
| Sudden Service | | 11181 Hwy 52 W | | | Westmoreland | TN | 37186 | |
| Sudden Service | | 1330 Vultee Blvd | | | Nashville | TN | 37217 | |
| Sudden Service | | 1349 Hwy 149 E | | | Cumberland City | TN | 37050 | |
| Sudden Service | | 1550 Hankook Rd | | | Clarksville | TN | 37043 | |
| Sudden Service | | 1597 Airport Rd | | | Gallatin | TN | 37066 | |
| Sudden Service | | 1820 Ft Campbell Blvd | | | Clarksville | TN | 37042 | |
| Sudden Service | | 2000 Hwy 49 | | | Pleasant View | TN | 37146 | |
| Sudden Service | | 2021 Hwy 12 N | | | Ashland City | TN | 37015 | |
| Sudden Service | | 209 North Main St | | | Ashland City | TN | 37015 | |
| Sudden Service | | 2181 Old Fort Parkway | | | Murfreesboro | TN | 37129 | |
| Sudden Service | | 2220 Madison St | | | Clarksville | TN | 37043 | |
| Sudden Service | | 2331 Hwy 46 S | | | Dickson | TN | 37055 | |
| Sudden Service | | 235 N Rutherford Blvd | | | Murfreesboro | TN | 37130 | |
| Sudden Service | | 2601 Hwy 49 | | | Pleasant View | TN | 37146 | |
| Sudden Service | | 2605 Hwy 49 East | | | Pleasant View | TN | 37146 | |
| Sudden Service | | 2654 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Sudden Service | | 2699 41-A South | | | Clarksville | TN | 37043 | |
| Sudden Service | | 2806 Memorial Blvd | | | Springfield | TN | 37172 | |
| Sudden Service | | 2813 Memorial Blvd | | | Springfield | TN | 37172 | |
| Sudden Service | | 2942 Maxey Road | | | Cedar Hill | TN | 37032 | |
| Sudden Service | | 3051 Hwy 31 W | | | Whitehouse | TN | 37188 | |
| Sudden Service | | 3090 Wilma Rudolph Blvd | | | Clarksville | TN | 37040 | |
| Sudden Service | | 3303 Scottsville Rd | | | Franklin | KY | 42134 | |
| Sudden Service | | 3551 W Main St | | | Erin | TN | 37061 | |
| Sudden Service | | 3895 Trenton Rd | | | Clarksville | TN | 37040 | |
| Sudden Service | | 410-B Old Hickory Blvd | | | Nashville | TN | 37027 | |
| Sudden Service | | 4601 Alabama | | | Nashville | TN | 37209 | |
| Sudden Service | | 5236 Hwy-31E | | | Westmoreland | TN | 37186 | |
| Sudden Service | | 5315 Harding Pk | | | Nashville | TN | 37205 | |
| Sudden Service | | 5621 Franklin Rd | | | Brentwood | TN | 37027 | |
| Sudden Service | | 580 Donelson Pike | | | Nashville | TN | 37214 | |
| Sudden Service | | 5800 Old Hickory Blvd | | | Hermitage | TN | 37067 | |
| Sudden Service | | 600 Rossview Rd | | | Clarksville | TN | 37043 | |
| Sudden Service | | 601 Fessler Lane | | | Nashville | TN | 37210 | |
| Sudden Service | | 601 Hornbuckle Rd | | | Clarksville | TN | 37043 | |
| Sudden Service | | 6444 Eatons Creek Rd | | | Joelton | TN | 37080 | |
| Sudden Service | | 698 Nashville Pike | | | Gallatin | TN | 37066 | |
| Sudden Service | | 7311 Bethel Road | | | Goodlettsville | TN | 37072 | |
| Sudden Service | | 7600 Hwy 41-A | | | Cedar Hill | TN | 37032 | |
| Sudden Service | | 799 Old Hickory Blvd | | | Brentwood | TN | 37207 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 333 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sudden Service | | 801 Briley Pkwy | | | Nashville | TN | 37217 | |
| Sudden Service | | 9 Hermitage Ave | | | Nashville | TN | 37210 | |
| Sudden Service | | 9222 Hwy 52 | | | Orlinda | TN | 37148 | |
| Sudden Service | | 990 Alfred Thun Rd | | | Clarksville | TN | 37040 | |
| Sujata U Santiago | | 16831 NW 21St | Apt 204 | | Pembroke Pines | FL | 33028 | |
| Sulicor S.A.S. | | Km 1.5 Vla Funza Siberia Bd 10 Par. | | | Industrial San Diego Funza | | 25286 | Columbia |
| Sullivan Hazeltine Allinson, LLC. | | 919 N Market St Suite 420 | | | Wilmington | DE | 19801 | |
| Sullivans Foods | | 125 E Backbone Rd | | | Princeton | IL | 61356 | |
| Sullivans Foods | | 2002 W Galena Ave | | | Freeport | IL | 61032 | |
| Sullivans Foods | | 300 N Madison St | | | Morrison | IL | 61270 | |
| Sullivans Foods | | 703 N Elida St | | | Winnebago | IL | 61088 | |
| Suma Productions Jesus Garcia | | 2322 SW 135th Ave | | | Miramar | FL | 33027-2691 | |
| Suministros E Inversiones, S.A. De C.V | | Boulevard Altamira 10 | | | Residencial VIlla Galicia | | 00000 | El Salvador |
| Summer Marie Wyatt | | 9372 West Cordes Rd | | | Tolleson | AZ | 85353 | |
| Summit Beverage Group, LLC | | 211 Washington Avenue | | | Marion | VA | 24354 | |
| Summit Beverage of Oregon Inc. | | 100 C St | | | Phoenix | OR | 97535 | |
| Summit Beverage of Oregon, Inc | | 100 C St | | | Phoenix | OR | 97535-7775 | |
| Summit Distributing | | 3201 Rider Trl S | | | Earth City | MO | 63045-1520 | |
| Summit Food Store | | 1301 N Mckenzie St | | | Foley | AL | 36535 | |
| Summit Food Store | | 23141 Perdido Beach Blvd | | | Orange Beach | AL | 36561 | |
| Summit Food Store | | 26595 Perdido Beach Boule | | | Orange Beach | AL | 36561 | |
| Summit Food Store | | 404 N. Section Street | | | Fairhope | AL | 36532 | |
| Summit Food Store | | 509 Mc Mean Ave | | | Bay Minette | AL | 36507 | |
| Summit Process Systems, LLC. | | 25604 S 154th St | | | Gilbert | AZ | 85298-9707 | |
| Summitt Reprographics | | 2029 Century Park E Suite 4420 | | | Los Angeles | CA | 90067-1917 | |
| Sun Mart | | 10799 Ridgeline Dr | | | Kennewick | WA | 99338 | |
| Sun Mart | | 5812 S Ws Young Drive Suite 10 | | | Killeen | TX | 76542 | |
| Sun Mart | | 8247 Mayfield Rd | | | Chesterland | OH | 44026 | |
| Sun State Landscape Management | | 4022 W Lincoln St | | | Phoenix | AZ | 85009-5308 | |
| Sun Stop Market | | 10019 US Highway 129 | | | Live Oak | FL | 32060 | |
| Sun Stop Market | | 11089 State Road 51 | | | Live Oak | FL | 32060 | |
| Sun Stop Market | | 11182 SW State Road 247 | | | Lake City | FL | 32024 | |
| Sun Stop Market | | 11183 US Highway 84 | | | Andalusia | AL | 36421 | |
| Sun Stop Market | | 1202 Boll Weevil Clrcle | | | Enterprise | AL | 36330 | |
| Sun Stop Market | | 13820 NW 140th St | | | Alachua | FL | 32615 | |
| Sun Stop Market | | 14170 S US Highway 441 | | | Lake City | FL | 32024 | |
| Sun Stop Market | | 14334 Co Rd 99 | | | Headland | AL | 36345 | |
| Sun Stop Market | | 1458 Capital CIrcle N.W. | | | Tallahassee | FL | 32303 | |
| Sun Stop Market | | 1494 S 6th St | | | Macclenny | FL | 32063 | |
| Sun Stop Market | | 16375 US Highway 19 N | | | Thomasville | GA | 31792 | |
| Sun Stop Market | | 1740 SE Baya Dr | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 176 E. Lawrence Harris Hw | | | Slocomb | AL | 36375 | |
| Sun Stop Market | | 190 SW Chad Pl | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 2112 W Hill Ave Bldg 884 | | | Valdosta | GA | 31601 | |
| Sun Stop Market | | 2366 SW Pinemount Rd | | | Lake City | FL | 32024 | |
| Sun Stop Market | | 2398 SE Baya Dr | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 2926 County Road 136 | | | White Springs | FL | 32096 | |
| Sun Stop Market | | 3242 S US Highway 441 | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 35 Hwy 84 West | | | Daleville | AL | 36322 | |
| Sun Stop Market | | 3519 N US Highway 441 | | | Lake City | FL | 32055 | |
| Sun Stop Market | | 3724 W Hwy 84 | | | Daleville | AL | 36322 | |
| Sun Stop Market | | 4046 SW State Road 47 | | | Lake City | FL | 32024 | |
| Sun Stop Market | | 4243 W US Highway 90 | | | Lake City | FL | 32055 | |
| Sun Stop Market | | 4741 W US Highway 90 | | | Lake City | FL | 32055 | |
| Sun Stop Market | | 4793 SW State Road 121 | | | Lake Butler | FL | 32054 | |
| Sun Stop Market | | 537 SW State Road 247 | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 556 SW State Road 47 | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 560 Daleville Ave | | | Daleville | AL | 36322 | |
| Sun Stop Market | | 5672 SW State Road 247 | | | Lake City | FL | 32024 | |
| Sun Stop Market | | 602 US Hwy 27 Nw | | | Branford | FL | 32008 | |
| Sun Stop Market | | 6674 US Highway 129 | | | Live Oak | FL | 32060 | |
| Sun Stop Market | | 6723 US Highway 129 S | | | Jasper | FL | 32052 | |
| Sun Stop Market | | 815 West Madison St. | | | Tallahassee | FL | 32304 | |
| Sun Stop Market | | 8273 NW Country Rd. 146 | | | Jennings | FL | 32053 | |
| Sun Stop Market | | 905 S Main St | | | High Springs | FL | 32643 | |
| Sun Stop Market | | 909 West Main Street | | | Hartford | AL | 36344 | |
| Sun Stop Market | | 9390 S US Highway 441 | | | Lake City | FL | 32025 | |
| Sun Stop Market | | 9415 US Hwy 84 East | | | Ashford | AL | 36312 | |
| Sun Stop Market | | 9980 US Highway 90 | | | Live Oak | FL | 32060 | |
| Sunbelt Merchant Group Counseling | | 400 N Sam Houston Pkwy E | | | Houston | TX | 77060-3548 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunbelt Rentals | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals Inc | | 2015 Directors Row | | | Orlando | FL | 32809 | |
| SunButter LLC | | 501 42nd St N | | | Fargo | ND | 58102-3952 | |
| Suncoast Beverage Sales | | 2996 Hanson St | | | Fort Myers | FL | 33916 | |
| Suncoast Beverage Sales, LLC | Attn: Tom Mitchell / CEO | 2996 Hanson St | | | Fort Meyers | FL | 33916 | |
| Sundesa, LLC | | 250 South 850 East | | | Lehi | UT | 84043 | |
| Sundesa, LLC, d/b/a Blender Bottle Company | Douglas Espenschied, Esq. | 250 S. 850 E. | | | Lehi | UT | 84043 | |
| Sunil G Garib | | 6770 NW 22nd Ct | | | Margate | FL | 33063 | |
| Sunmart | | 10269 Hwy 84 West | | | Prairie Hill | TX | 76678 | |
| Sunmart | | 15920 Stuebner Airline | | | Spring | TX | 77379 | |
| Sunmart | | 1881 California Ave. | | | Salt Lake City | UT | 84104 | |
| Sunmart | | 24607 Ih 45 | | | Spring | TX | 77386 | |
| Sunmart | | 504 West 400 North | | | Bountiful | UT | 84010 | |
| Sunmart | | 6201 Interstate 45 | | | Palmer | TX | 75152 | |
| Sunmart | | I-10 @ Exit 5 On Tom | | | Ehrenberg | AZ | 85334 | |
| Sunmart | | I-20 Vado Exit 155Nm | | | Mesquite | NM | 88048 | |
| Sunny Food Store | | 1701 RR 12 | | | San Marcos | TX | 78666 | |
| Sunny Food Store | | 2904 Fountainview | | | Houston | TX | 77057 | |
| Sunny Hill Distributors, Inc. | | 4518 Burton Rd | | | Hibbing | MN | 55746 | |
| Sunny Hill Distributors, Inc. | | Highway 169 East Po Box 333 | | | Hibbing | MN | 55746 | |
| Sunny Hill Distributors, Inc. | | Highway 33 | | | Hibbing | MN | 55746-0333 | |
| Sun-Pac Manufacturing, Inc. | | 602 N. Newport Avenue | | | Tampa | FL | 33606 | |
| Sun-Pac Manufacturing, Inc. | c/o Carey, O'Malley, Whitaker & Mueller, P.A | Attn Michael R. Carey | 712 S Oregon Ave | | Tampa | FL | 33606 | |
| Sunpass Operations | | PO Box 447 | | | Ocoee | FL | 34761 | |
| Sunrise Convenience | | 110 North Main St | | | Yale | MI | 48097 | |
| Sunrise Convenience | | 111 N First | | | Harrison | MI | 48625 | |
| Sunrise Convenience | | 120 S Main St | | | Capac | MI | 48014 | |
| Sunrise Convenience | | 123 E Lapeer | | | Peck | MI | 48466 | |
| Sunrise Convenience | | 1611 N State | | | Gladwin | MI | 48624 | |
| Sunrise Convenience | | 1747 N M-76 | | | St Helen | MI | 48656 | |
| Sunrise Convenience | | 23120 E Main St | | | Armada | MI | 48005 | |
| Sunrise Convenience | | 2447 W M-55 | | | West Branch | MI | 48661 | |
| Sunrise Convenience | | 2474 Vern Ct | | | West Branch | MI | 48661 | |
| Sunrise Convenience | | 2627 Gratiot | | | Marysville | MI | 48040 | |
| Sunrise Convenience | | 2700 Kinney | | | Memphis | MI | 48041 | |
| Sunrise Convenience | | 3578 Pine Grove | | | Port Huron | MI | 48060 | |
| Sunrise Convenience | | 360 S Riverside Ave | | | St Clair | MI | 48079 | |
| Sunrise Convenience | | 3790 N Euclid Ave | | | Bay City | MI | 48706 | |
| Sunrise Convenience | | 3950 Wilder Rd | | | Bay City | MI | 48706 | |
| Sunrise Convenience | | 3989 Huron Street | | | North Branch | MI | 48461 | |
| Sunrise Convenience | | 4565 Gratiot | | | Kimball | MI | 48074 | |
| Sunrise Convenience | | 536 S Parker St | | | Marine City | MI | 48039 | |
| Sunrise Convenience | | 6040 King Rd | | | Marine City | MI | 48039 | |
| Sunrise Convenience | | 68970 North Ave | | | Armada | MI | 48096 | |
| Sunrise Convenience | | 69050 N Main St | | | Richmond | MI | 48062 | |
| Sunrise Convenience | | 7434 Lakeshore | | | Lexington | MI | 48450 | |
| Sunrise Convenience | | 8 E Main St | | | Cary | IL | 60013 | |
| Sunrise Convenience | | 80660 Main St | | | Memphis | MI | 48041 | |
| Sunrise Convenience | | 84 N Huron Rd | | | Linwood | MI | 48634 | |
| Sunrise Convenience | | 9286 West Lake City Road | | | Houghton Lake | MI | 48629 | |
| Sunrise Convenience Store | | 3116 N Meridian | | | Sanford | MI | 48657 | |
| Sunrise Mini Mart | | 8925 Anderson Mill Rd | | | Austin | TX | 78729 | |
| Sunrise Super Stop | | 2323 Washington | | | Houston | TX | 77007 | |
| Sunrise Super Stop | | 3760 Richmond Ave | | | Houston | TX | 77046 | |
| Sunshine Food Mart | | 3120 N Courtney Pkwy | | | Merritt | FL | 32953 | |
| Sunshine Food Mart | | 798 W. State Road 434 | | | Longwood | FL | 32750 | |
| Sunshine Foods | | 117 N Splitrock Blvd | | | Brandon | SD | 57005 | |
| Sunshine Leather International Limited | | No 18 East Jinou Chenbian Village | | | Guangzhou City | | 511442 | China |
| Sunshine Pallets | | 13762 W State Rd 84 Suite 228 | | | Davie | FL | 33325 | |
| Sunshine POS, LLC | | 40913 North 3rd Ave | | | Phoenix | AZ | 85086 | |
| Super 1 Foods | | 113 N NW Loop 323 | | | Tyler | TX | 75702 | |
| Super 1 Foods | | 1217 E Marshall Ave | | | Longview | TX | 75601 | |
| Super 1 Foods | | 125 Hall Road | | | Seagoville | TX | 75159 | |
| Super 1 Foods | | 1411 the Boulevard | | | Rayne | LA | 70578 | |
| Super 1 Foods | | 1500 Bonin Rd | | | Youngsville | LA | 70592 | |
| Super 1 Foods | | 172 Centennial Parkway | | | Tyler | TX | 75703 | |
| Super 1 Foods | | 200 Destination Pointe Ln | | | Scott | LA | 70583 | |
| Super 1 Foods | | 204 Northwest Blvd | | | Franklin | LA | 70538 | |
| Super 1 Foods | | 2301 Loop 281 West | | | Longview | TX | 75604 | |
| Super 1 Foods | | 2610 Richmond Rd | | | Texarkana | TX | 75501 | |
| Super 1 Foods | | 3747 Ambassador Cafferyf | | | Lafayette | LA | 70506 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 335 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Super 1 Foods | | 3828 Troup Hwy | | | Tyler | TX | 75703 | |
| Super 1 Foods | | 3916 NE Evangeline Thruwa | | | Carencro | LA | 70520 | |
| Super 1 Foods | | 3916 NE Evangeline Thrwy | | | Carencro | LA | 70520 | |
| Super 1 Foods | | 4811 Wesley | | | Greenville | TX | 75401 | |
| Super 1 Foods | | 5805 Dollarway | | | Pine Bluff | AR | 71602 | |
| Super 1 Foods | | 602 Jefferson Ave | | | Mt Pleasant | TX | 75455 | |
| Super 1 Foods | | 825 N. Hervey | | | Hope | AR | 71801 | |
| Super 1 Foods | | 921 S Jackson St | | | Jacksonville | TX | 75766 | |
| Super 1 Foods | | 924 Rees Street | | | Breaux Bridge | LA | 70517 | |
| Super 1 Foods Inc | | 1131 North First | | | Hamilton | MT | 59840 | |
| Super 1 Foods Inc | | 1346 Hwy 2 E | | | Kalispell | MT | 59901 | |
| Super 1 Foods Inc | | 15837 N Westwood Dr | | | Rathdrum | ID | 83858 | |
| Super 1 Foods Inc | | 2100 9th St W | | | Columbia Falls | MT | 59912 | |
| Super 1 Foods Inc | | 240 W Hayden Ave | | | Hayden Lake | ID | 83835 | |
| Super 1 Foods Inc | | 305 W Kathleen Ave | | | Coeur D Alene | ID | 83815 | |
| Super 1 Foods Inc | | 30585 N Roberts Rd | | | Athol | ID | 83801 | |
| Super 1 Foods Inc | | 3120 Queen Anns Street | | | Helena | MT | 59602 | |
| Super 1 Foods Inc | | 3160 10th Avenue South | | | Great Falls | MT | 59405 | |
| Super 1 Foods Inc | | 39 Stevi Cutoff Rd West | | | Stevensville | MT | 59870 | |
| Super 1 Foods Inc | | 50389 US Highway 93 | | | Polson | MT | 59860 | |
| Super 1 Foods Inc | | 55 1st Ave E N | | | Kalispell | MT | 59901 | |
| Super 1 Foods Inc | | 624 Larch St | | | Sandpoint | ID | 83864 | |
| Super 1 Foods Inc | | 6452 Main St | | | Bonners Ferry | ID | 83805 | |
| Super 1 Foods Inc | | 6475 Hwy 93 S | | | Whitefish | MT | 59937 | |
| Super 1 Foods Inc | | 805 E Polston Ave | | | Post Falls | ID | 83854 | |
| Super 1 Foods Inc | | 86 Tank Rd | | | Oldtown | ID | 83822 | |
| Super 1 Rosauers | | 830 E 29th Ave | | | Spokane | WA | 99203 | |
| Super Center Concepts, Inc. | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Super Health Center | Attn: Kevin Staab | PO Box 18215 | | | Fairfield | OH | 45018 | |
| Super K Food | | 17342 Northwest Frwy | | | Houston | TX | 77040 | |
| Super One | | 1101 East 37th St | | | Hibbing | MN | 55746 | |
| Super One | | 1111 17th St S | | | VIrginia | MN | 55792 | |
| Super One | | 1118 Stephenson Ave | | | Iron Mountain | MI | 49801 | |
| Super One | | 1347 4th Ave S | | | Park Falls | WI | 54552 | |
| Super One | | 22418 State Hwy 6 | | | Crosby | MN | 56441 | |
| Super One | | 401 Ellis Ave | | | Ashland | WI | 54806 | |
| Super One | | 601 4th St N | | | VIrginia | MN | 55792 | |
| Super One | | 7895 Excelsior Rd Ste 110 | | | Baxter | MN | 56425 | |
| Super Pantry | | 3314 W Spencer St | | | Appleton | WI | 54915 | |
| Super Saver Nebraska | | 1141 No Broadway | | | Council Bluffs | IA | 51503 | |
| Super Saver Nebraska | | 233 N 48th St | | | Lincoln | NE | 68504 | |
| Super Saver Nebraska | | 233 No 48th | | | Lincoln | NE | 68504 | |
| Super Saver Nebraska | | 2525 Pinelake Rd | | | Lincoln | NE | 68512 | |
| Super Saver Nebraska | | 2662 Cornhusker Hwy | | | Lincoln | NE | 68521 | |
| Super Saver Nebraska | | 5440 S 56th | | | Lincoln | NE | 68516 | |
| Super Saver Nebraska | | 5440 So. 56th | | | Lincoln | NE | 68516 | |
| Super Saver Nebraska | | 7155 So 27th | | | Lincoln | NE | 68512 | |
| Super Saver Nebraska | | 840 Fallbrook Blvd | | | Lincoln | NE | 68521 | |
| Super Secure Packaging Supplies | | 6467 E Washington Blvd | | | Commerce | CA | 90040-1823 | |
| Super Stop | | 103 South Memorial Freeway | | | Nederland | TX | 77627 | |
| Super Stop | | 135 Hwy 12 East | | | Orange | TX | 77632 | |
| Super Stop | | 1900 NW 9th Avenue | | | Fort Lauderdale | FL | 33311 | |
| Super Stop | | 2510 N US Hwy 75 | | | Denison | TX | 75021 | |
| Super Stop | | 6900 32nd Street | | | Groves | TX | 77619 | |
| Superior Beverage Inc. | | 1070 Orchard Rd | | | Montgomery | IL | 60538-1009 | |
| Superior Beverage, LLC | | 12 Randy Johnson St | | | Superior | WI | 54880-5522 | |
| Superior Beverages, LLC | Attn: Don Warmington | 12 Randy Johnson St | | | Superior | WI | 54880 | |
| Superior Equipment Corp. | | PO Box 3003 | | | Lantana | FL | 33465 | |
| Superior Grocers | | 1115 Union Ave | | | Bakersfield | CA | 93307 | |
| Superior Grocers | | 15510 Carmenita Rd | | | Santa Fe Springs | CA | 90670 | |
| Superior Hardware Products, Inc. | | 716 Industry Rd | | | Longwood | FL | 32750 | |
| Superior Product Company | | 110 County Rd 53 | | | Willows | CA | 95988-9715 | |
| Superior Product Company | | 110 County Road 53 | | | Willows | CA | 95988-9715 | |
| Superpumper Pty Ltd. | | 22 Grimes Court | | | Derrimut | VIC | 3030 | Australia |
| Superpumper - Az | | 10356 E Riggs Rd | | | Chandler | AZ | 85248 | |
| Superpumper - Az | | 13240 N. Scottsdale Rd. | | | Scottsdale | AZ | 85254 | |
| Superpumper - Az | | 15550 N Thompson Peak Pkw | | | Scottsdale | AZ | 85260 | |
| Superpumper - Az | | 15752 North Frank Lloyd W | | | Scottsdale | AZ | 85260 | |
| Superpumper - Az | | 23609 N Scottsdale Rd | | | Scottsdale | AZ | 85255 | |
| Superpumper - Az | | 4740 E Dynamite Blvd | | | Cave Creek | AZ | 85331 | |
| Superpumper - Az | | 4934 E Shea Blvd | | | Phoenix | AZ | 85254 | |
| Superpumper - Az | | 6324 E Greenway Rd | | | Scottsdale | AZ | 85254 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 336 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Superpumper - Az | | 704 E Greenway Pkwy | | | Phoenix | AZ | 85040 | |
| Superpumper - Az | | 8646 E Frank Lloyd Wright | | | Scottsdale | AZ | 85260 | |
| Superpumper - Az | | 8990 E Shea | | | Scottsdale | AZ | 85260 | |
| Superpumper Midwest | | 2050 S. Park | | | Livingston | MT | 59047 | |
| Superpumper Midwest | | 5550 Highway 312 | | | Billings | MT | 59105 | |
| Superstop | | 1827 Arkansas 9 | | | Morrilton | AR | 72110 | |
| Superstop | | 18823 Macarthur Drive | | | Nor Little Rock | AR | 72118 | |
| Superstop | | 2701 Macarthur Drive | | | Nor Little Rock | AR | 72118 | |
| Superstop | | 4601 North Hills Blvd. | | | Nor Little Rock | AR | 72116 | |
| Superstop | | 5421 Macarthur Drive | | | Nor Little Rock | AR | 72118 | |
| Superstop | | 605 East Broadway | | | Nor Little Rock | AR | 72114 | |
| Supertarget | | 1000 Nicollet Mall Tps-3165 | | | Minneapolis | MN | 55403 | |
| Supervalu | | 505 W. Maple | | | Clyde | OH | 43410 | |
| Supervalu | | 711 Wooster St | | | Lodi | OH | 44254 | |
| Suphia Khatun | | 5456 NW 184 St | | | Opalocka | FL | 33055 | |
| Suplementos nino | | 68-124 Av 13 N | | | Maracaibo | | 04002 | Venezuela |
| Supplement Safety Solutions, LLC | | 103 Meirs Rd | | | Cream Ridge | NJ | 08514 | |
| Supplement Safety Solutions, LLC | | 5312 Thompson Farm | | | Bedford | MA | 01730 | |
| Supplement Warehouse - Davie Fl | | 4677 South University Dr | | | Davie | FL | 33328 | |
| Supplement World | | 4604 Modern Lane | | | Laredo | TX | 78041 | |
| Supplement World | | 4604 Modern Ln | | | Laredo | TX | 78041 | |
| Supplement World | | Cerrada de Amores 31 int 101 | | | Delegación Benito Juáre | | 03100 | |
| SupplyOne Miami | | 3505 NW 112th St | | | Miami | FL | 33167-3312 | |
| Supreme Parts Company | | 660 NW 101st Pl | | | Miami | FL | 33172 | |
| Surplus Management LLC | | 5144 N Springs Way | | | Coral Springs | FL | 33076 | |
| Susan Ann Devers | | 13143 Annandale Dr North | | | Jacksonville | FL | 32225 | |
| Susan Lynn Jones | | 1145 Fairlake Trce | Apt 1811 | | Weston | FL | 33326-2813 | |
| Suzanne Elizabeth Kohler | | 7880 North 8000 West | | | Lehi | UT | 84043 | |
| Swartz and Sons Distributors | | 3815 38th St | | | Brentwood | MD | 20722-1708 | |
| Swartz and Sons Distributors Speedway | | 3815 38th St | | | Brentwood | MD | 20722 | |
| Swartz and Sons Distributors Speedway | | 6250 Frankford Ave | | | Baltimore | MD | 21206 | |
| Swartz and Sons Distributors Speedway | | 6405 Beckley St | | | Baltimore | MD | 21224 | |
| Sweetwater Sound Holding, LLC | | 5501 Us Highway 30 W | | | Fort Wayne | IN | 46818-8998 | |
| Swifti Food Store | | 233 Carrolton St | | | Temple | GA | 30179 | |
| Sydney Baxter | | 4052 Paloverde Dr Nw | | | Kennesaw | GA | 30144 | |
| Sydney Glasscock | | 256 Meadow Glen Dr | | | Bristol | TN | 37620 | |
| Sydney Johnston | | 3100 Woolper Rd | | | Petersburg | KY | 41080 | |
| Sydney Keller & Event Consultants LLC | | 1000 Brickell Plaza Ph5406 | | | Miami | FL | 33131 | |
| Sydney Langston | | 11580 Miller St | | | Maple Ridge | BC | V2X0P2 | Canada |
| Sydney Lint | | 2316 Chapel Hill Blvd | | | Odenton | MD | 21113 | |
| Sydney Maler | | 10417 Canby Avenue | | | Northridge | CA | 91326 | |
| Sydney Marshall | | 22040 SW Ribera Ln | | | West Linn | OR | 97068 | |
| Sydney Sprenger | | 1793 Hollybush Rd | | | Timmonsville | SC | 29161 | |
| Sydni Ferguson | | 12368 Hillman Dr | | | Palm Beach Gardens | FL | 33410 | |
| Syfan Logistics | | PO Box 1294 | | | Gainesville | GA | 30507 | |
| Sylina Ruiz | | 105 Acer Place | Apt 202 | | Mooresville | NC | 28117 | |
| Sylina Ruiz | | 175 Carriage Club Dr | | | Mooresville | NC | 28117 | |
| Sylvia Elizabeth Motley | | 10937 Northwest 42nd Ct | | | Sunrise | FL | 33351 | |
| Syncasso Gerechsdeuwaanders | | PO Box 6002 | | | Amsterdam | EA | 1005 | Netherlands |
| Synerfac Inc | | 100 West Commons Blvd Suite 100 | | | New Castle | DE | 19720 | |
| Synergy Flavors, Inc. | | PO Box 4543 | | | Carol Stream | IL | 60122-4543 | |
| Synergy Flavours Italy | | Muggia (TS) 3-34016 | | | Stada Per I Laghetti | | 34015 | Italy |
| Synovus | John Quarles | 839 Navarre Parkway | | | Navarre | FL | 32566 | |
| Syntegon Processing & Packaging | | 2440 Summer Blvd | | | Raleigh | NC | 27616 | |
| Syntegon Technology services, Inc. Syntegon US Holding Inc. | | 36809 Treasury Ctr | | | Chicago | IL | 60694-6800 | |
| Sysco Corporation and/or its Affiliates | Attn: Vice President of Merchandising | 1390 Enclave Parkway | | | Houston | TX | 77077 | |
| SZWORLDTOUR Harrison Wain | | 11000 Gaviota Ave | | | Granada Hills | CA | 91344 | |
| T - Bev, Inc. | | 1770 Prairie Rd | | | Eugene | OR | 97402-9734 | |
| T Bird Mini Mart | | 170 Charlestown Road | | | Claremont | NH | 03743 | |
| T Bird Mini Mart | | 37 Monadnock Highway Rt 12 | | | Swanzey | NH | 03446 | |
| T Mart Food Stores | | 1009 N Washington | | | Cookeville | TN | 38501 | |
| T Mart Food Stores | | 1205 N Willow Ave | | | Cookeville | TN | 38501 | |
| T&M Service Center | | 31 NE 1St St | | | Pompano Beach | FL | 33060 | |
| Ta Travel Center | | 154 Hwy 138 | | | Denmark | TN | 38391 | |
| Ta Travel Center | | 5945 US Highway 30 | | | Huntington | OR | 97907 | |
| Ta Travel Center | | 6701 US Highway 90 | | | Sealy | TX | 77474 | |
| Taber, Ben | | 256 Stockton St | | | N Ft Myers | FL | 33903 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tabetha Hawkins | | 2208 AnNE Ln | | | Crete | IL | 60417 | |
| Tactix Group Inc. Sklar Furnishings | | 6300 N Federal Hwy | | | Boca Raton | FL | 33487-3250 | |
| Tadasha Lenorah Hodges | Attn: Scott J Liotta | 7335 W Sand Lake Road | Suite 300 | | Orlando | FL | 32819 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | c/o Scott Liotta (Dan Newlin Injury Attorneys) | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Tadasha Lenorah Hodges vs. Darrell James Bennet II & VPX (2022) | Tadasha Lenorah Hodges | 7335 W Sand Lake Rd | | | Orlando | FL | 32819 | |
| Taft Mays | | 2748 S Cupertino Dr | | | Gilbert | AZ | 85295 | |
| Taicang Sanhui Trading Co. | | No. 422 Yongan Mansion, Xianfu West Road | | | Taicang, Jiangsu | | 215400 | China |
| Taie Inc. Minuteman Press of Miramar | | 12004 Miramar Parkway | | | Miramar | FL | 33025 | |
| Tairi Ortiz | | 8960 NW 8th St | | | Pembroke Pines | FL | 33024-6410 | |
| TaJuan Bruce Wheeler | | 5110 West Bowler St | | | Phoenix | AZ | 85339 | |
| Takasago Europe G.m.b.H | | Industriestrasse 40 | | | Zulpich | | 53909 | Germany |
| Takasago International (s) Pte Ltd | | No 5 Sunview Rd | | | Singapore | | 627616 | Singapore |
| Takasago International Corp (USA) | Attn: Joseph Mortara | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | |
| Takasago International Corp (USA) | c/o MUFG Union Bank N.A. PO | 1251 Ave of Americas | | | New York | NY | 10020 | |
| Takasago International Corporation | | PO Box 502111 | | | Philadelphia | PA | 19175-2111 | |
| Talya Smith | | 4412 Panorama Dr | | | Cohutta | GA | 30710 | |
| Tamar Turpin | | 10435 Northwest 31St Ct | | | Sunrise | FL | 33351 | |
| Tamara Jairett | | 8007 Arcadian Ct | | | Mount Dora | FL | 32757 | |
| Tamara Segall | | 5644 Av Westluke | | | Cote Saint-Luc | QC | H4W 2N2 | Canada |
| Tamia Stoker | | PO Box 1076 | | | Caddo Mills | TX | 75135 | |
| Tamika S Brunson | | 825 W Osborn Rd  1018 | | | Phoenix | AZ | 85013 | |
| Tampa Electric Company TECO | | PO Box 31318 | | | Tampa | FL | 33631-3318 | |
| Tanager Beverages, LLC | | 22 Rd 2Ab | | | Cody | WY | 82414-8431 | |
| Tanager Beverages, LLC | | 22 Road 2Ab | | | Cody | WY | 82414-8431 | |
| Taneth Health Group Corp Nerymar Taneth Gimenez | | 18021 BiscayNE Blvd  403 | | | Aventura | FL | 33160 | |
| Tania Rodriguez | | 92 Elm St Bsmi R | | | Southbridge | MA | 01550 | |
| Tanisha Coetzee | | 500 N Andrews Ave | Apt 601 | | Ft Lauderdale | FL | 33301-4161 | |
| Tanner Robert Alford | | 11802 SW 16th St | | | Pembroke Pines | FL | 33025 | |
| Tanya Pierobon Pagan | | 3191 North Oasis Dr | | | Boynton Beach | FL | 33426 | |
| Tanya Scharnick | | 1141 Tecomaria St | Montana Par | Gauteng | Pretoria | | 0151 | South Africa |
| Tapestry Collection By Hilton | | 1109 White Avenue | | | Knoxville | TN | 37916 | |
| Tara Herbst | | 21501 NW Sydney St  10206 | | | Hillsboro | OR | 97006 | |
| Tara Klein | | 258 Oak Forest Dr | | | Brick | NJ | 08724 | |
| Target Corporation | | 7000 Target Parkway | Ncf-0403 | | Brooklyn Park | MN | 55445 | |
| Target Liquor | | 1300 University Ave | | | St. Paul | MN | 55104 | |
| Target Liquor | | 1515 West Cty Rd B | | | Roseville | MN | 55113 | |
| Target Liquor | | 1750 So Robert Street | | | West St. Paul | MN | 55118 | |
| Target Liquor | | 2400 10th St Sw | | | Minot | ND | 58701 | |
| Target Liquor | | 3800 Lexington Ave | | | Shoreview | MN | 55126 | |
| Target Liquor | | 749 Apollo Dr | | | Lino Lakes | MN | 55014 | |
| Target Store | | 1000 Nicollet Mall Tps-3165 | | | Minneapolis | MN | 55403 | |
| Targit US, Inc. | | 3550 Buschwood Park Dr Suite 270 | | | Tampa | FL | 33618 | |
| Taro Patch Holding LLC | | PO Box 452741 | | | Los Angeles | CA | 90045-8538 | |
| Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | 9100 Wilshire Boulevard, 710 East Tower | | Beverly Hills | CA | 90212 | |
| Taro Patch Holdings, LLC | | 5924 Shenandoah Ave | | | Los Angeles | CA | 90056 | |
| Taro Patch Holdings, LLC | | 9052 Rosecrans Avenue | | | Bellflower | CA | 90706 | |
| Taro Patch Holdings, LLC - CA lease | | 5924 Shenandoah Ave | | | Los Angeles | CA | 90056 | |
| Tarver Distributing | | 8360 Hiwassee St Nw | | | Charleston | TN | 37310 | |
| Tarver Distributing | | PO Box 433 | | | Charleston | TN | 37310-0433 | |
| Tarver Distributing Co., Inc. | Ross H. Tarver | 8360 Hiwassee Street | | | Charleston | TN | 37310 | |
| Tatiana Angel Perez | | Calle 125 N 51-42 | Apt 201 | | Bogota | | 111111459 | Colombia |
| Tatiana Bacchione | | 138 Hollywood Ave | | | Somerset | NJ | 08873 | |
| Tatiana Christine Fyodorov | | 4462 Maidenhair Cove | | | Oviedo | FL | 32765 | |
| Tatum Elizabeth Jarvis | | 6600 Valleyoak Dr | | | Clemmons | NC | 27012 | |
| Tatum McCann | | 4655 Coldbrook Ave | | | Lakewood | CA | 90713 | |
| Tatyana Lebedinskiy | | 4894 Bantry Dr | | | West Bloomfield | MI | 48322 | |
| Taurus Commercial, Inc. | | 12200 Ford Rd | | | Dallas | TX | 75234 | |
| Tavan Hanley | | 5727 Canoga Ave #338 | | | Woodland Hills | CA | 91367 | |
| Tavares Propriedade Intelectual Ltda | | Rua da Assembleia, 10 | Rooms 4107 to 4110 | | Downtown Rio de Janeiro | RJ | | Brazil |
| Taverick Dewayne Shepherd | | 10928 Audelia Rd  322 | | | Dallas | TX | 75243 | |
| Tavian Shanod Grubbs | | 2680 Hammondville Rd | | | Pompano Beach | FL | 33069 | |
| TAW Power Systems, Inc. | | 6312 78th St | | | Riverview | FL | 33578-8835 | |
| Taya Madrid | | 1250 Wigwam Pkwy | Unit 3102 | | Henderson | NV | 89074-8357 | |
| Tayler Holder LLC | | 3747 County Road 405 | | | Alvarado | TX | 76009-3032 | |
| Tayler Jane Berblinger | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Taylor Brown | | 3242 Peachtree Rd Nw | Apt 408 | | Atlanta | GA | 30305 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 338 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor Bruno Tay | | 13380 SW 256th St | | | Homestead | FL | 33032 | |
| Taylor Cameron | | 835 Gates Mills Blvd | | | Medina | OH | 44256 | |
| Taylor Compton Alesia Holdings LLC | | 19714 Augusta Preserve Dr | | | Lutz | FL | 33549-5719 | |
| Taylor Cross | | 20 Monterey Dr | | | American Canyon | CA | 94503 | |
| Taylor Cuccurullo | | 10337 Parkside Ln | | | Pilot Point | TX | 76258 | |
| Taylor DeFazio | | 227 South Armenia Ave #19 | | | Tampa | FL | 33609 | |
| Taylor Duffy | | 1322 East Shamrock St | | | Gilbert | AZ | 85295 | |
| Taylor Farnham | | 902 Humboldt Pl 304 | | | Louisville | KY | 40208 | |
| Taylor Food Mart | | 1710 N Graham St | | | Stephenville | TX | 76401 | |
| Taylor Food Mart | | 1929 W. Washington St | | | Stephenville | TX | 76401 | |
| Taylor Food Mart | | 5376 US Highway 67 | | | Stephenville | TX | 76401 | |
| Taylor Gallo | | 109 W Pippen Dr | | | Islamorada | FL | 33036 | |
| Taylor Gallo | | 17 Miami Dr | | | Key Largo | FL | 33037-2516 | |
| Taylor Hohhmann | | 4820 Park Commons Dr #137 | | | St Louis Park | MN | 55416 | |
| Taylor Jon Frette | | 1242 E 28th St | | | Norwalk | IA | 50211-8407 | |
| Taylor Karl Gaudreau | | 113 Woodmill Rd | | | Longwood | FL | 32779-4964 | |
| Taylor Marie Freeman | | 3200 North Alafaya Trail | | | Orlando | FL | 32826 | |
| Taylor McCook | | 21 Sedona Cove Dr | | | Apopka | FL | 32703 | |
| Taylor McTeague | | 28 Peach Teee Ln | | | Berlin | CT | 06037 | |
| Taylor Morgan | | 34061 Silver Lantern | | | Dana Point | CA | 92629 | |
| Taylor Rousseau | | 476 Riley Ln | | | Tolar | TX | 76476 | |
| Taylor Roye | | 3408 North Bay Breeze Ln | | | Fort Worth | TX | 76179 | |
| Taylor Smith | | 18314 OSuitego Dr | | | Fort Myers | FL | 33967 | |
| Taylor Team Relocation - TTR Shipping | | 4945 Scarlet Ln | | | Stow | OH | 44224 | |
| Taylore Madison Zimolzak | | 6724 S Opal Dr | | | Chandler | AZ | 85249 | |
| Taynara Carvalho | | 7866 Jubilee Park Blvd | Apt 1623 | | Orlando | FL | 32822 | |
| TCA Fastrak Tolls | | PO Box 57011 | | | Irvine | CA | 92619-7011 | |
| TCI America | | 5505 N Cumberland Ave | Ste 307 | | Chicago | IL | 60656-4761 | |
| TCI America | | 9211 North Harborgate St | | | Portland | OR | 97203 | |
| TCS Group, Inc. | | 3922 Coral Ridge Drive | | | Coral Springs | FL | 33065 | |
| TDOR c/o Bankruptcy Unit | | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Team Direct Management LLC | Noah Bremen | 5417 Pinnacle Point Drive | Suite 501 | | Rogers | AR | 72758 | |
| Team Direct Management, LLC | | 5417 Pinnacle Point Drive | Suite 501 | | Rogers | AR | 72758 | |
| Team Eagle Logistics | | 8655 E Via De Ventura Suite E250 | | | Scottsdale | AZ | 85258-3674 | |
| Team Footworks Educational & Fitness | | 5724 Sunset Dr | | | South Miami | FL | 33143 | |
| Team Lone Star | | N MacArthur Blvd | Ste 120 | | Irving | TX | 75063 | |
| Team SCG Branded Solutions | c/o SCG & Associates, Inc | 13951 NW 8th St | Ste 101 | | Sunrise | FL | 33325-6251 | |
| Team Sourcing Company (HK) LTD | | Nathan Rd | | | Kowloon | | 999077 | Hong Kong |
| TeamViewer Germany GmbH | | Bahnhofsplatz 2 | | | Goppingen | | 73033 | Germany |
| Tec-Distributing of Idaho, LLC | | 2380 Beryl Ave | | | Twin Falls | ID | 83301 | |
| Tec-Distributing of Idaho, LLC | | 5478 S Heyrend Dr | | | Idaho Falls | ID | 83402 | |
| Tec-Distributing of Idaho, LLC | | PO Box 1825 | | | Twin Falls | ID | 83303-1825 | |
| Tech Instrumentation, Inc. | | 750 East Kiowa Ave | | | Elizabeth | CO | 80107 | |
| Technicallink, LLC | | 7114 Woodmont Way | | | Tamarac | FL | 33321-2642 | |
| Technology Transfer Corporation | | 1920 E Hallandale Blvd. | Suite 907 | | Hallandale Beach | FL | 33009 | |
| Ted A Leslie | | 10214 Evening Trail Dr | | | Riverview | FL | 33569 | |
| Ted Burnette | | 600 1E Ladera Ln | | | Anaheim | CA | 92807 | |
| Tedelta North America, LLC | | 2335 63 Ave East | | | Brnadenton | FL | 34203 | |
| Tejano Mart | | 9804 Fm 1472 | | | Laredo | TX | 78045 | |
| Tekpartners | | PO Box 740473 | | | Atlanta | GA | 30374-0473 | |
| TeleComp Inc. | | 7575 Dr Philips Blvd Suite 220 | | | Orlando | FL | 32819-7221 | |
| Teledyne TapTone | | 49 Edgerton Dr | | | N Falmouth | MA | 02556-2821 | |
| Telephoneman | | 3050 North 28 Terrace | | | Hollywood | FL | 33020 | |
| Temp Stop | | 4575 South Limit | | | Sedalia | MO | 65301 | |
| Temperature PRO DFW | | 4508 Cassandra Dr | | | Flower Mound | TX | 75022-0985 | |
| Templeton & Company | | 222 Lakeview Ave Suite 1200 | | | West Palm Beach | FL | 33401 | |
| Temptrol Air Conditioning, Inc. | | 7169 SW 42nd Ter | | | Miami | FL | 33155 | |
| Tennant Sales and Service Company | | PO Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Department of Revenue | | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | Attn: Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Tera M Stroud | | 108 Crystalwood Ct Nw | | | Concord | NC | 28027 | |
| Terah Davis | | 3025 Barnhard Dr | Apt 215 | | Tampa | FL | 33613 | |
| Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | | DeMotte | IN | 46310 | |
| Terborg Distributor | | 11501 N 700 W | | | Demotte | IN | 46310-8610 | |
| Terborg Distributor | | 8946 N 700 W | | | Demotte | IN | 46310 | |
| Teresa M Hare | | 226 R B Baker Dr | | | Chapin | SC | 29036 | |
| Teresa Perez | | 12870 Southwest 117th St | | | Miami | FL | 33186 | |
| Terminix International Company Terminix Commercial | | PO Box 802155 | | | Chicago | IL | 60680 | |
| Terrance Jerome Wright | | 312 Van Buven St 3 | | | Hollywood | FL | 33019 | |
| Terrell Battery Corp | | 802 S 19th Ave | | | Phoenix | AZ | 85009 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terrelle Vaughn Francis Jr | | 2045 Reflective Water Ln | | | Villa Rica | GA | 30180 | |
| Terrence Banks | | 2894 Princeville Dr | | | Pickerington | OH | 43147 | |
| Terri Lawrence | | 8400 S Maryland Pkwy | | | Las Vegas | NV | 89123 | |
| Terri Polimeni Interiors | | 8645 N Military Trail Suite 406 | | | Palm Beach | FL | 33410 | |
| Terrible Herbst | | 5195 Las Vegas Blvd | | | Las Vegas | NV | 89119 | |
| Terry Eugene Colding | | 2702 Wilder Park Dr | | | Plant City | FL | 33566 | |
| Terymer Collazo | | 14441 Lexington Pl | | | Davie | FL | 33325 | |
| Tesoro 2 Go Mart | | 13819 E Trent Ave | | | Spokane Valley | WA | 99206 | |
| Tesoro 2 Go Mart | | 701 Trosper Rd Sw | | | Tumwater | WA | 98512 | |
| Tesoro 2 Go Mart | | 770 N Grand Ave | | | Pullman | WA | 99163 | |
| Tesoro 2 Go Mart | | 802 Troy Rd | | | Moscow | ID | 83843 | |
| Tess Homann | | 2/471 Bronte Rd | | | Sydney | | NSW 2024 | Australia |
| Tetra Pak, Inc. | | 3300 Airport Road | | | Denton | TX | 76207 | |
| Teva Barnea | | 1515 Colby Ave #116 | | | Los Angeles | CA | 90025 | |
| Tevin Jonn Jackson Mitchell | | 19111 Mustang Dr | | | Tehachapi | CA | 93561-5464 | |
| Tevin Walker | | 7903 Orion Cir  0238 | | | Laurel | MO | 20724 | |
| Tex Best Travel Center | | 115 S US Highway 281 Byp | | | Alice | TX | 78332 | |
| Tex Best Travel Center | | 15503 Hwy 181 South | | | Elmendorf | TX | 78112 | |
| Tex Best Travel Center | | 17285 Ih 35 S | | | Dilley | TX | 78017 | |
| Tex Best Travel Center | | 18701 N Ih 35 | | | Kyle | TX | 78640 | |
| Tex Best Travel Center | | 20280 Ih 37 | | | Elmendorf | TX | 78264 | |
| Tex Best Travel Center | | 2131 S Magnolia Ave | | | Luling | TX | 78648 | |
| Tex Best Travel Center | | 2735 Ih 35 N | | | New Braunfels | TX | 78130 | |
| Tex Best Travel Center | | 3129 E Main Street | | | Uvalde | TX | 78539 | |
| Tex Best Travel Center | | 4463 Hwy 97 East | | | Pleasanton | TX | 78064 | |
| Texan Market | | 5015 S US Highway 281 | | | Alice | TX | 78332 | |
| Texan Market | | 1100 Gattis School Rd | | | Round Rock | TX | 78664 | |
| Texan Market | | 12400 Amherst Ln Ste 100 | | | Austin | TX | 78727 | |
| Texan Market | | 457 N Harvey Mitchell Pkwy | | | Bryan | TX | 77807 | |
| Texas A&M University Commerce | Attn: Dr. Bukuo Ni | 2200 Campbell Street | | | Commerce | TX | 75428 | |
| Texas Comptroller of Public Accounts | | 12345 N Lamar Blvd | Suite 175 | | Austin | TX | 78753 | |
| Texas Office of the Attorney General | | 300 W. 15Th St | | | Austin | TX | 78701 | |
| Texas Tech University System | | PO Box 41105 | | | Lubbock | TX | 79409-1105 | |
| Texas7-Eleven Franchise Assoc | | 8951 Crpress Waters Suite 160 | | | Dallas | TX | 25019 | |
| Teyo Branwell | | 1621 Shields Ave | | | Encinitas | CA | 92024 | |
| TFG-Florida, L.P. | | 3165 East Millrock Drive | Suite 400 | | Salt Lake City | UT | 84121 | |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| TG Ventures LLC Winston Topper Guild | | 1162 North Wetherly Dr | | | Los Angeles | CA | 90069 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | 4675 MacArthur Court, Suite 1100 | | | Newport Beach | CA | 92626 | |
| TGA Cactus DC II LLC | c/o Nuveen Real Estate | Attn: Keith Awad | 4675 MacArthur Court | Suite 1100 | Newport Beach | CA | 92626 | |
| TGA Cactus DC II LLC Teachers Ins & Annuity Assoc of America | | 730 third Ave | | | New York | NY | 10017 | |
| The A/C Ductologist, LLC | | 4700 SW 83rd Ter | | | Davie | FL | 33328-3712 | |
| The Alliance Group | | 5290 Overpass Road | Suite 122 | | Santa Barbara | CA | 93111 | |
| The American Bottling Company | | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The American Bottling Company | | 6045 Bowdendale Ave | | | Jacksonville | FL | 32216 | |
| The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | |
| The American Bottling Company | Attn: Stephen Cole | 6425 Hall of Fame Ln | | | Frisco | TX | 75034 | |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | 2255 Glades Rd | Suite 419A | Boca Raton | FL | 33431 | |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Avenue, Suite 1410 | | Wilmington | DI | 19801 | |
| The American Bottling Company, Inc. | | 5301 Legacy Drive | | | Plano | TX | 75024 | |
| The American Bottling vs. VPX et al. (2019) | The American Bottling Company | 5301 Legacy Dr | | | Plano | TX | 75024-3109 | |
| The ARRO Group | | 20527 Old Cutler Rd #110 | | | Cutler Bay | FL | 33189 | |
| The ATG Group, inc Alyssa Voelcker-Mckay | | 12042 SE Sunnyside Rd #502 | | | Clackamas | OR | 97015 | |
| The Benefits Trust | | 3800 Suiteeles Ave W | Suite 102W | | Vaughan | ON | L4L 4G9 | Canada |
| The Best Paper Product Co LTD | | No 26 Keyuan Xishi Rd | Xixiangtang District | | Nanning | | 530007 | China |
| The Board of Trustees of the Leland Stanford Junior University | | 450 Jane Stanford Way | | | Stanford | CA | 94305-2004 | |
| The Brunch! Limited Company | | 3607 Silouette Cv | | | Friendswood | TX | 77546-6071 | |
| The Camera Clinic | | 250-B Mmercial Blvd Suite B | | | Laud By Sea | FL | 33308-4460 | |
| The Campanile Foundation | | 5500 Campanile Dr | | | San Diego | CA | 92182 | |
| The Cansultants LLC | | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Cansultants, LLC | Attn: John E Adams | 6895 Counselors Way | | | Alpharetta | GA | 30005 | |
| The Carioca Company | | 2601 W Dunlap Ave Suite 10 | | | Phoenix | AZ | 85021 | |
| The Cary Company | | 1195 W Fullerton Ave | | | Addison | IL | 60101-4303 | |
| The Center for Applied Health Sciences, LLC | | 6570 Seville Dr | | | Canfield | OH | 44406 | |
| The Center for Applied Health Sciences, LLC., NovaNutra LLC., | | 4302 Allen Road | Suite 120 | | Stow | OH | 44244 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 340 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cleaning Company of California, Inc | | 3954 Murphy Canyon Dr Suite D203 | | | San Diego | CA | 92123 | |
| The Club at Admirals Cove | | 200 Admirals Cove | | | Jupiter | FL | 33477 | |
| The Coleman Group | | 4400 Northcorp Pkwy | | | Palm Beach Gardens | FL | 33410 | |
| The Corporate Graphic Center | | 5400 S University Dr #208 | | | Davie | FL | 33328 | |
| The Dream Remodeling Corp | | 4757 NW 167th St | | | Miami Gardens | FL | 33055 | |
| The EHS Company LLC | | PO Box 80619 | | | Phoenix | AZ | 85060 | |
| The Filter Store, Inc. | | 1919 Van Buren St | Apt 401 | | Hollywood | FL | 33020-7814 | |
| The Firestone Group Inc. | | 3205 Saint James Drive | | | Boca Raton | FL | 33434 | |
| The Foundry Visionmonges Limited | | 5 Golden Square | | | London | | W1F9HT | United Kingdom |
| The Fulfilment Company (TFC) | | 562 Cain Neville Dr | | | Waterbury | CT | 06708 | |
| The Fulfilment Company (TFC) | | 562 Captain Neville Dr | | | Waterbury | CT | 06705-3857 | |
| The Gas Stop - Mn Sd | | 1301 S Minnesota Ave | | | Sioux Falls | SD | 57105 | |
| The Gas Stop - Mn Sd | | 2200 E. 10th St | | | Sioux Falls | SD | 57103 | |
| The Global Co | | 2465 Campus Dr #120 | | | Irvine | CA | 92612 | |
| The Great Dan Company Daniel Bolivar | | 19340 NW 7th St | | | Pembroke Pines | FL | 33029 | |
| The Guardian Life Insurance Company | | 10 Hudson Yards | | | New York | NY | 10001 | |
| The Gym Team | | 3522 West 86 Terrace | | | Hialeah | FL | 33018 | |
| The Hamilton Group (Delaware) Inc. | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N. Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | 2500 North Military Trail | Suite 100 | Boca Raton | FL | 33431 | |
| The Harrison House LLC DBA Death or Glory | | 116 NE 6th Ave | | | Delray Beach | FL | 33483-5423 | |
| The Haskell Company | | 111 Riverside Ave | | | Jacksonville | FL | 32202 | |
| The HB Group, LLC | | 15892 S Rockwell Park Cove | | | Herriman | UT | 84096 | |
| The Heineken Company , Brazil | | R. Olimpiadas, 205 - Itaim Bibi | | | Sao Paulo - SP | | 04546-004 | Brazil |
| The Heineken Company ,Brazil | Rafael Rizzi, Director of Business Strategy | R. Olimpiadas, 205 - Itaim Bibi | | | Sao Paulo - SP | | 04546-004 | Brazil |
| The House of LaRose, Inc. | | 6745 Southpointe Pkwy | | | Brecksville | OH | 44141-3267 | |
| The House of LaRose, Inc. Speedway | | 6745 Southpointe Parkway | | | Brecksville | OH | 44141 | |
| The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | 6745 Southpointe Parkway | | | Brecksville | OH | 44141 | |
| The Huntington National Bank | | 7 Easton Oval | | | Columbus | OH | 43219 | |
| The Huntington National Bank | | PO Box 9 | | | Buffalo | NY | 14240 | |
| The Huntington National Bank | Attn: Andy J. Arduini | PO Box 9 | | | Buffalo | NY | 14240 | |
| The Hype House LA LLC Thomas Petrou | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| The Jobsquad | | 4101 Edison Lakes Pkwy Ste 350 | | | Mishawaka | IN | 46545-3451 | |
| The JT Couple LLC Janexy Sanchex Tyler Lopez | | 953 Bentstation Ln | Apt 419 | | Lake Mary | FL | 32746-2273 | |
| The Kent Companies | | 2408 N. Big Sprint St | | | Midland | TX | 79705 | |
| The Kent Companies | | 3510 N A St | | | Midland | TX | 79705-5427 | |
| The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | |
| The Kleppin Law Firm P.A. | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | |
| The Kroger Co. | Attn: Kyle R. Grubbs | 1014 Vine St | | | Cincinnati | OH | 45202 | |
| The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St | Cincinnati | OH | 45202 | |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | 999 Vanderbilt Beach Rd | Suite 200 | Naples | FL | 34108 | |
| The Lagunitas Brewing Company | | 1280 N Mcdowell Blvd | | | Petaluma | CA | 94954-1113 | |
| The Law Office of David W. Barman, P.A. | | PO Box 613127 | | | North Miami | FL | 33261-3127 | |
| The Law Offices of Neil D. Kodsi | | 1666 JF Kennedy Causeway | Suite 420 | | North Bay Village | FL | 33141 | |
| The Law Offices of Yuri Tsyganov, P.L. | | 111 North Pine Island Road | Suite 205 | | Plantation | FL | 33324 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | | Pensacola | FL | 32505-1858 | |
| The Lewis Bear Company | | 6484 Dog Track Rd | | | Ebro | FL | 32437-1142 | |
| The Mad Butcher | | 315 S. Martin | | | Warren | AR | 71671 | |
| The Mad Butcher | | 815 Rock St. | | | Sheridan | AR | 72150 | |
| The Made Rite Company | | 315 E Industrial Dr | | | Longview | TX | 75602 | |
| The Made Rite Company | | 315 Industrial Dr | | | Longview | TX | 75602-4721 | |
| The Made Rite Company | | 410 Hamilton Ave | | | Bossier City | LA | 71111 | |
| The Made Rite Company | | PO Box 3283 | | | Longview | TX | 75606 | |
| The Markets - Wa | | 210 E Main St | | | Everson | WA | 98247 | |
| The Markets - Wa | | 8135 Birch Bay Square St | | | Blaine | WA | 98230 | |
| The Medical Institute for Weight Loss, Inc. | Richard J. Rose, M.D. | 2999 NE 191st St | Suite 705 | | Aventura | FL | 33139 | |
| The Mercova Group LLC | | 8180 NW 36th St | | | Doral | FL | 33166-6645 | |
| The MHM Group, Inc. | | 2129 Via Teca | | | San Clemente | CA | 92673 | |
| The Miami Beach Edition | | 2901 Collins Avenue | | | Miami Beach | FL | 33140 | |
| The Moore Law Group | | PO Box 25145 | | | Santa Ana | CA | 92799 | |
| The Morganti Group, Inc. | | 1662 North Us Hwy 1 Suite C | | | Jupiter | FL | 33469 | |
| The Nielsen Company LLC | | PO Box 88956 | | | Chicago | IL | 60695-8956 | |
| The Noa law Firm, P.A. | | PO Box 941958 | | | Miami | FL | 33194 | |
| The Noel Corporation | Mike Sutton, Contract Packaging Manager | 1001 South 1st Street | | | Yakima | WA | 98901 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 341 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Noel Corporation DBA Pepsi Yakima | | 1001 S 1st St | | | Yakima | WA | 98901-3403 | |
| The Noel Corporation DBA Pepsi Yakima | | 1001 South First St | | | Yakima | WA | 98901 | |
| The Noel Corporation DBA Pepsi Yakima | | 1520 1St St | | | The Dalles | OR | 97058 | |
| The Noel Corporation DBA Pepsi Yakima | | 2525 West Hopkins St | | | Pasco | WA | 99301 | |
| The Odom Corporation | | 11400 SE 8th Ste 300 | | | Bellevue | WA | 98004-6409 | |
| The Odom Corporation | | 11400 SE 8th Street Suite 300 | | | Bellevue | WA | 98004 | |
| The Optimist Club of Cooper City, Inc. | | 9710 Stirling Rd Suite 107 | | | Hollywood | FL | 33024-8018 | |
| The Port Authority of NY & NJ | | PO Box 95000 | | | Philadelphia | PA | 19195-1517 | |
| The Powerhouse Agency | | 7307 Laura Ln | | | Reseda | CA | 91335-2487 | |
| The Probst Group | | 17035 West Wisconsin Avenue | Suite 120 | | Brookfield | WI | 53005 | |
| The Rose Properties/Gimmel Tammuz Realty | | 219 South 3rd St | | | Sterling | CO | 80751 | |
| The Rose Properties/Gimmel Tammuz Realty | Attn: Rick Ostdiek | 3610 W Capital Avenue | | | Grand Island | NE | 68803 | |
| The San Diego Reader SDReader, inc | | 2323 BRdway Suite 107 | | | San Diego | CA | 92102-1946 | |
| The Sherwin-Williams Co Valspar, Valspar Packaging | | PO Box 6027 | | | Cleveland | OH | 44101 | |
| The Staffing Resource Group, Inc. | | 4343 Anchor Plaza Pkwy | Suite 125 | | Tampa | FL | 33634 | |
| The Stone Collection LLC | | 3001 W Copans Rd | | | Pompano Beach | FL | 33069 | |
| The Store | | 100 Rosera Ave | | | Lena | WI | 54139 | |
| The Store | | 1201 Badger Avenue | | | Stevens Point | WI | 54481 | |
| The Store | | 1505 W. Mc Millan | | | Marshfield | WI | 54449 | |
| The Store | | 1703 Shore Dr | | | Marinette | WI | 54143 | |
| The Store | | 2409 N Mountain Road | | | Wausau | WI | 54401 | |
| The Store | | 308 Stewart Avenue | | | Wausau | WI | 54401 | |
| The Store | | 4005 Westview Blvd | | | Schofield | WI | 54476 | |
| The Store | | 4010 80th St. S | | | Wis. Rapids | WI | 54494 | |
| The Store | | 404 E Green Bay Street | | | Shawano | WI | 54166 | |
| The Store | | 425 W Grand Avenue | | | Rosholt | WI | 54473 | |
| The Store | | 430 S Bridge St | | | Manawa | WI | 54949 | |
| The Store | | 5601 Carrie Frost Drive | | | Stevens Point | WI | 54481 | |
| The Store | | 6606 County J | | | Schofield | WI | 54476 | |
| The Store | | 705 French St | | | Peshtigo | WI | 54157 | |
| The Store | | 9630 Hwy 13 South | | | Wis. Rapids | WI | 54494 | |
| The Sullivan Group | | PO Box 14419 | | | Long Beach | CA | 90853-4419 | |
| The Superlative Group, Inc, | | 2843 Franklin Blvd. | | | Cleveland | OH | 44113 | |
| The Surface Master | | 1393 Cobb Industrial Way | | | Marietta | GA | 30066 | |
| The Telephone Man | | 1340 Sterling Rd | Ste 4B | | Dania Beach | FL | 33004-3539 | |
| The Texan Stores | | 101 W Heaton | | | Cuero | TX | 77954 | |
| The Texan Stores | | 2100 S Stockton Ave | | | Monahans | TX | 79756 | |
| The Texan Stores | | 3401 Highway 361 | | | Port Aransas | TX | 78373 | |
| The Texan Stores | | 3402 State Hwy 185 | | | Victoria | TX | 77905 | |
| The Texan Stores | | 526 E Main | | | Yorktown | TX | 78164 | |
| The Texan Stores | | 7305 N Main | | | Victoria | TX | 77904 | |
| The Texan Stores | | 818 N Main | | | Monahans | TX | 79756 | |
| The Tides Commodity Trading Group Inc. | | PO Box 2323 | | | Mt Pleasant | SC | 29465-2323 | |
| The Tom Thumb Charity | | 97 W Okeechobee Rd | | | Hialeah | FL | 33010 | |
| The Treadstone Group, Inc. | | 2173 Smith Harbour Dr | | | Denver | NC | 28037 | |
| The University of Memphis | Attn: Mable Dixon | 315 Administration Building | | | Memphis | TN | 38152 | |
| The Venue Fort Lauderdale | | 2345 Wilton Drive | | | Fort Lauderdale | FL | 33305 | |
| The Ware Group Johnstone Supply | | 1110 Central Parkway | | | Jacksonville | FL | 32234 | |
| The Webstaurant Store Inc. | | 40 Citation Ln | | | Lititz | PA | 17543 | |
| The Well Columbia (Church) | | 1412 Trotwood Ave | | | Columbia | TN | 38401 | |
| The Williams Fam LLC Tag Williams | | 1297 Saint Johns MINE Rd | | | Vallejo | CA | 94591 | |
| Theo Quenee | | 3180 Plaza St | | | Miami | FL | 33133 | |
| Theodore Baker | | 31 W Point Dr | | | Cocoa Beach | FL | 32931 | |
| Theresa Jurado | | 1030 N 22nd St | | | Phoenix | AZ | 85006-3118 | |
| Theresa Little | | 9434 Ashbury Cir | Unit 203 | | Parker | CO | 80134-5583 | |
| Thermal Concepts, Inc | | 2201 College Ave | | | Davie | FL | 33317 | |
| Thermo Electron North America LLC | | 5225 Verona Rd | | | Madison | WI | 53711 | |
| Thermodyne Services Inc | | PO Box 6873 | | | Jacksonville | FL | 32236-6873 | |
| ThermoLife International, Inc. | | 1220 E Hill St | | | Signal Hill | CA | 90755-3524 | |
| Thermo-Pak, Co. | Jeff Simpson, GM | 360 Balm Court | | | Wood Dale | IL | 60191 | |
| Thida Baker | | 146 Kinnerly Peak Pl | | | Montgomery | TX | 77316-2138 | |
| think4D [Friesens Corporation] | | Box 556 | | | Pembina | ND | 58271 | |
| Third Rock Events Shawn Cosner | | 125 Remount Rd Suite C1 # 3 | | | Charlotte | NC | 28203-6459 | |
| Thomas A Foss | | 5609 S 30th Gln | | | Phoenix | AZ | 85041-3526 | |
| Thomas Allen Foss | | 5609 South 30th Glen | | | Phoenix | AZ | 85041 | |
| Thomas Andre | | 230 Turner Center | P.O. Box 1848 | | University | MS | 38677-1848 | |
| Thomas Anthony Perez | | 10236 West Preston Ln | | | Tolleson | AZ | 85353 | |
| Thomas Anthony Sharpe Komodo Media Australia PTY LTD | | 84 Mill Hill Rd | | | Sydney | | NSW 2022 | Australia |
| Thomas Chavez | | 3314 West WindroSE Dr | | | Phoenix | AZ | 85029 | |
| Thomas Cuisine Management | | 2901 Squalicum Pkwy | | | Bellingham | WA | 98225 | |
| Thomas Del Duca | | 985 Colonial Dr. | | | Mount Pleasant | SC | 29464 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 342 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Fahey | | 3366 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| Thomas Garrigan | | 7410 Panama St | | | Miramar | FL | 33023 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 5463 SkyLn Blvd | | | Santa Rosa | CA | 95403 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 975 Mazzoni St | | | Ukiah | CA | 95482 | |
| Thomas Group LLC DBA Eagle Distributing Company | | PO Box 2260 | | | Windsor | CA | 95492 | |
| Thomas Hebert | | 2575 Tupelo Ave | | | Mims | FL | 32754 | |
| Thomas Hughes | | 11 Chandler Rd | | | Edison | NJ | 08820 | |
| Thomas J Del Duca | | 985 Colonial Dr | | | Mount Pleasant | SC | 29464 | |
| Thomas Jay Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Thomas L Ward | | 207 Ledford Dr | | | Gastonia | NC | 28056-8728 | |
| Thomas Llewellyn | | 1232 Belhaven Ln | | | Ponte Vedra | FL | 32081 | |
| Thomas Marincovich | | 1909 Blue Sage Ct | | | Brandon | FL | 33511 | |
| Thomas Petrou LLC | | 4440 Hayvenhurst Ave | | | Encino | CA | 91436 | |
| Thomas Preston McAlister II | | 7937 Roswell Rd | Apt A | | Sandy Springs | GA | 30350 | |
| Thomas Reuters | c/o West Publishing Corporation, as agent for Thomas Reuters Enterprise Centre GmbH | 610 Opperman Drive | | | Eagan | MN | 55123-1396 | |
| Thomas Robert Spain | | 1352 Pyramid Peak St | | | Chula Vista | CA | 91913 | |
| Thomas Santino Principe | | 1616 Aspen Meadows Dr | | | Henderson | NV | 89014 | |
| Thomas Scientific Holdings, LLC | | 1654 High Hill Rd | | | Swedesboro | NJ | 08085-1780 | |
| Thomas Sharpe | | 84 Mill Hill Rd | Bondi Junction | | Sydney | | NSW 2022 | Australia |
| Thomas Van Beelen | | Juriaankokstraat 81 | Apt 2586SC | Zuid Holland | Den Haag | | 2595SX | Netherlands |
| Thomason Law Firm LLC | | 111 Lomas Blvd NW Suite 200 | | | Albuquerque | NM | 87102-2377 | |
| Thompson Legal Services, Inc. | | 799 Brickell Plaza | Suite 603 | | Miami | FL | 33131 | |
| Thomson Reuters- West | | PO Box 6292 | | | Carol Stream | IL | 60197 | |
| Thorntons Inc. | Attn: Marketing Implementation Manager | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Thorntons LLC | | 2600 James thorntown Way | | | Louisville | KY | 40245 | |
| Thorntons Quickcafe & Market | | 2600 James Thornton Way | | | Louisville | KY | 40245 | |
| Three Bears | | 45 Three Bears Drive | | | Butte | MT | 59701 | |
| Three Gs Convenience Store | | 1221 Wicks Lane | | | Billings | MT | 59105 | |
| Three Gs Convenience Store | | 1425 Hwy 87 East | | | Billings | MT | 59101 | |
| Three Gs Convenience Store | | 4106 State Ave | | | Billings | MT | 59101 | |
| Three Gs Convenience Store | | 4410 State Avenue | | | Billings | MT | 59101 | |
| Three Lakes Distributing dba O'Connor Distributing- Three Lakes Division | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| Three Rivers Distributing, LLC dba O'Connor Distributing- Three Rivers Division | Attn: Ryan O'Connor | 1515 E 4th St | | | Little Rock | AR | 72202 | |
| Thriftway Stores Inc | | 20126 Ballinger Way | | | Shoreline | WA | 98155 | |
| Thriftway Stores Inc | | 618 N 1st St | | | Tacoma | WA | 98403 | |
| Thriftway Stores Inc | | 631 West Main | | | John Day | OR | 97845 | |
| Thriftway Stores Inc | | 713 W Broadway | | | Denver City | TX | 79323 | |
| Thriftway Stores of Washington | | 1609 E Main | | | Freeland | WA | 98249 | |
| Thriftway Stores of Washington | | 1908 4th Ave E | | | Olympia | WA | 98506 | |
| Thriftway Stores of Washington | | 4201 SW Morgan | | | Seattle | WA | 98136 | |
| Thriftway Super Stop | | 1405 Euclid Ave | | | Helena | MT | 59601 | |
| Thriftway Super Stop | | 1420 E Park Ave. | | | Anaconda | MT | 59711 | |
| Thriftway Super Stop | | 2401 Continental Dr. | | | Butte | MT | 59701 | |
| Thriftway Super Stop | | 3501 Harrison Ave | | | Butte | MT | 59701 | |
| Thriftway Super Stop | | 404 S Broadway | | | Manhattan | MT | 59741 | |
| Thriftway Super Stop | | 4701 Harrison Avenue | | | Butte | MT | 59701 | |
| Thriftway Super Stop | | 5 S Main St | | | Three Forks | MT | 59752 | |
| Thriftway Super Stop | | 621 W Main | | | Bozeman | MT | 59715 | |
| Thriftway Super Stop | | 8192 Huffine Lane | | | Bozeman | MT | 59718 | |
| Thriftway Super Stop | | 901 Front Street | | | Butte | MT | 59701 | |
| Thriftway Super Stop | | 919 W College | | | Bozeman | MT | 59715 | |
| Thrifty Oil | | 2811 W Lincoln Ave | | | Anaheim | CA | 92801 | |
| Thrifty Oil | | 8050 Van Nuys Blvd | | | Panorama City | CA | 91402 | |
| Thundrr | | 5042 Wilshire Blvd #45904 | | | Los Angeles | CA | 90036 | |
| Tia McCall | | PO Box 5643 | | | Kingwood | TX | 77325-5643 | |
| Tiahna Burian | | 1133 11th St N | | | Fargo | ND | 58102 | |
| Tiana Maamari | | 1231 Man O War Place | Apt 21 | | Lexington | KY | 40504 | |
| Tiana Musarra | | 3434 Vanderbilt Dr | | | Wellington | FL | 33414 | |
| Tianjin Dongda Chemical Group Co.,Ltd. | | 728 Kaiwei Rd | | | Binhai New Area Tianjin | | 300455 | China |
| Tianna Gregory | | 23776 Brookside Court | | | Murrieta | CA | 92562 | |
| Tianna Morse | | 1491 S Norfolk St | | | Aurora | CO | 80017 | |
| Tieg Andrew Scott | | 16656 Shoshone St | | | Broomfield | CO | 80023-9070 | |
| Tiffani Hyde | | 2900 Falling Acorn Cir | | | Lake Mary | FL | 32746 | |
| Tiffany Anna Kekhaial | | 9065 Janice Glen Ave | | | Las Vegas | NV | 89148 | |
| Tiffany Bishop | | 1368 Eaton Rd | | | San Dimas | CA | 91773 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Chau | | 1007 S Congress Ave | Apt 346 | | Austin | TX | 78704-1747 | |
| Tiffany Clemons | | 983 Horton Nixon Chapel Rd | | | Horton | AL | 35980 | |
| Tiffany Hallich | | 16439 NW 18th St | | | Pembroke Pines | FL | 33028 | |
| Tiffany Henriques | | 340 Westwind Ct | | | Norwood | NJ | 7648 | |
| Tiffany Jeannine Miles | | 15497 North 135th Dr | | | Surprise | AZ | 85374 | |
| Tiger Express | | 2175 St John | | | Dyersburg | TN | 38024 | |
| Tiger Express | | 5777 French Camp Rd | | | Stockton | CA | 95206 | |
| Tiger Express | | 730 Hwy 51 Bypass West | | | Dyersburg | TN | 38024 | |
| Tiger Express | | 977 S Yosemite Ave | | | Oakdale | CA | 95361 | |
| Tiger Mart | | 100 E. Westhill Drive | | | Cleburne | TX | 76031 | |
| Tiger Mart | | 101 W. Highway 67 | | | Venus | TX | 76084 | |
| Tiger Mart | | 101 W. Ovilla Rd. | | | Glenn Heights | TX | 75154 | |
| Tiger Mart | | 102 E- Ih 20 | | | Weatherford | TX | 76087 | |
| Tiger Mart | | 1020 S 5th Street | | | Waco | TX | 76706 | |
| Tiger Mart | | 103 W Main St | | | Gun Barrel CIty | TX | 75147 | |
| Tiger Mart | | 104 S. I 45 | | | Hutchins | TX | 75141 | |
| Tiger Mart | | 10898 Cr 4022 | | | Mabank | TX | 75147 | |
| Tiger Mart | | 1099 N. Preston Rd. | | | Prosper | TX | 75078 | |
| Tiger Mart | | 1102 E Henderson | | | Cleburne | TX | 76031 | |
| Tiger Mart | | 1351 N. Highway 67 | | | Midlothian | TX | 76065 | |
| Tiger Mart | | 1510 S. University Drive | | | Fort Worth | TX | 76107 | |
| Tiger Mart | | 1679 W Henderson St. | | | Cleburne | TX | 76033 | |
| Tiger Mart | | 1835 S Main St. | | | Weatherford | TX | 76086 | |
| Tiger Mart | | 210 SW Wilshire Blvd. | | | Burleson | TX | 76028 | |
| Tiger Mart | | 211 N Bosque Street | | | Whitney | TX | 76692 | |
| Tiger Mart | | 2200 Lake Bardwell Drive | | | Ennis | TX | 75119 | |
| Tiger Mart | | 2215 N Main St. | | | Cleburne | TX | 76033 | |
| Tiger Mart | | 2250 E Loop 820 | | | Fort Worth | TX | 76112 | |
| Tiger Mart | | 2511 W Fersuson Road | | | Mt Pleasant | TX | 75455 | |
| Tiger Mart | | 301 Ih 35 Northwest | | | Hillsboro | TX | 76645 | |
| Tiger Mart | | 3051 Mayfield Rd. | | | Grand Prairie | TX | 75052 | |
| Tiger Mart | | 3424 S Buckner Blvd. | | | Dallas | TX | 75227 | |
| Tiger Mart | | 3501 Grapevine Mills Pkwy. | | | Grapevine | TX | 76051 | |
| Tiger Mart | | 4535 Highway 71 E | | | Delvalle | TX | 88617 | |
| Tiger Mart | | 508 W Henderson | | | Cleburne | TX | 76033 | |
| Tiger Mart | | 5180 State Hwy 198 | | | Log Cabin | TX | 75148 | |
| Tiger Mart | | 5420 Peters Creek Road | | | Roanoke | VA | 24019 | |
| Tiger Mart | | 625 Fm 664 | | | Waxahachie | TX | 75167 | |
| Tiger Mart | | 700 Ferris Avenue | | | Waxahachie | TX | 75165 | |
| Tiger Mart | | 7100 S R L Thornton Fwy | | | Dallas | TX | 75232 | |
| Tiger Mart | | 7500 Wesley Street | | | Greenville | TX | 75402 | |
| Tiger Mart | | 9700 Fm 1641 | | | Terrell | TX | 75160 | |
| Tigermarket - Tn | | 12797 N Highway 27 | | | Chickamauga | GA | 30707 | |
| Tigermarket - Tn | | 15007 Old Hickory Blvd | | | Nashville | TN | 37211 | |
| Tigermarket - Tn | | 1849 E Northfield Blvd | | | Murfreesboro | TN | 37130 | |
| Tikristioluwa Ayo-Durojaiye | | 800 E LancaSuiter Ave | Villanova Football Office | | Villanova | PA | 19085 | |
| TikTok Inc. | | 5800 Bristol Pkwy | | | Los Angeles | CA | 90230-6696 | |
| Time Mart | | 16902 Tuckerton Rd | | | Houston | TX | 77095 | |
| Time Mart | | 1833 County Rd 59 | | | Pearland | TX | 77583 | |
| Time Mart | | 21775 Fm 1314 | | | Porter | TX | 77365 | |
| Time Mart | | 29503 Fm 1488 | | | Waller | TX | 77484 | |
| Time Mart | | 3232 Spring Stuebner Roa | | | Spring | TX | 77389 | |
| Time Mart | | 3901 East Fm 646 | | | League CIty | TX | 77539 | |
| Time Mart | | 42000 Fm 1774 | | | Magnolia | TX | 77354 | |
| Time Mart | | 8780 Felder Lane | | | Conroe | TX | 77304 | |
| Timesaver | | 1220 South Dewey | | | North Platte | NE | 69101 | |
| Timewise Food Store | | 1615 SW Loop 410 | | | San Antonio | TX | 78227-1626 | |
| Timona Alphanso Hendricks | | 8855 Okeechobee Blvd | Apt 204 | | West Palm Beach | FL | 33411 | |
| Timothy A Reasoner | | 9138 Winona Ct | | | Westminster | CO | 80031-3414 | |
| Timothy A. Rodriguez | | 1411 TuLn Dr | | | Richmond | TX | 77406 | |
| Timothy Alan Jones | | 21069 West Main St | Apt 210 | | Buckeye | AZ | 85396 | |
| Timothy Bartucca Tim | | 300 John Rezza Dr | | | Attleboro Fls | MA | 02763-4005 | |
| Timothy Brown vs. VPX (2022) | c/oJonathan Shub (Shub Law Firm, LLC) | 200 Barr Harbor Dr | Ste 400 | | Conshohocken | PA | 19428-2978 | |
| Timothy Brown vs. VPX (2022) | Timothy Brown | 134 Kings Hwy E | | | Haddonfield | NJ | 08033 | |
| Timothy Brumfield | | 8103 NW 100th Terrace | | | Tamarac | FL | 33321 | |
| Timothy C Riggs | | 2836 Contessa Ct | | | Lake Mary | FL | 32746 | |
| Timothy Campbell | | 1602 Jackson Keller  1107 | | | San Antonio | TX | 78213 | |
| Timothy Demirijian | | 10000 Santa Monica Blvd | | | Los Angeles | CA | 90067-7000 | |
| Timothy H. Shaffer | c/o Schian Walker P.L.C | 1850 North Central Avenue | Suite 900 | | Phoenix | AZ | 85004-4531 | |
| Timothy Jacob Hodges | | 904 Harrison St | | | Commerce | TX | 75428-2263 | |
| Timothy Jay Kotowski | | 6325 Chadmore Ln Sw | | | Ocean Isle Beach | NC | 28469 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 344 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Oliver Barnsley Tim Barnsley | | 4150 Arch Dr  134 | | | Studio City | CA | 91604 | |
| Timothy P. Evans | | 649 Alden St #423 | | | Fall River | MA | 02721 | |
| Timothy Paul Amko | | 7383 Southwest 9th Ct | | | Plantation | FL | 33317 | |
| Timothy T Rogers | | 3020 Bickers St  303 | | | Dallas | TX | 75212 | |
| Tina Le TLDP LLC | | 2180 NW Sunset Blvd | | | La Canada Flintridge | CA | 91011 | |
| Tina Michelle Carter | | 7913 Footman Way | | | Raleigh | NC | 27615 | |
| Tina Middleton | | 110 W Cityline Dr | Apt 2068 | | Richardson | TX | 75082-3274 | |
| Tino St George Sangster | | 306 Forrest Crest Ct | | | Ocoee | FL | 34761 | |
| Tipton Mills Foods, LLC • d/b/a Tipton Mills | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| Tipton Mills Foods, LLC dba Tipton Mills | | 835 S Mapleton Street | | | Columbus | IN | 47201 | |
| Title Guaranty of South Florida, Inc. | | 3265 Meridian Pkwy | | | Weston | FL | 33331 | |
| Title365 Company | | 401 E Corporate Dr | Ste 245 | | Lewisville | TX | 75057-6426 | |
| TK Elevator Corporation Thyssenkrupp Elevator Corporation | | 3005 Chastain Meadows Pkwy Suite 100 | | | Marietta | GA | 30066 | |
| TMF Chile Asesorias Empresariales Limitada | | Mariano Sánchez Fontecilla 310 | Office 201 | | Las Condes | | | Chile |
| TMF Group B.V. | | Herikerbergweg 238 | 1101 Cm | | Amsterdam | | | Netherlands, registered with the Kamer van Koophandel under number KvK 34210962 |
| TMF USA Inc. | | 80 SW 8th Street | Suite 2900 | | Miami | FL | 33130 | |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TNC Promotional Marketing, LLC | | 1129 E Dominguez Street | Ste K | | Carson | CA | 90746 | |
| TNT Express Netherland BV | | Effect 9 | | | Duiven | | 6921 RG | Netherlands |
| Tobacco Barn | | 34692 US Hwy 96 S | | | Buna | TX | 77612 | |
| Tobacco Outlet Plus | | 1342 W Prospect Ave | | | Appleton | WI | 54914 | |
| Tobacco Outlet Plus | | 1700 Pewaukee Road | | | Waukesha | WI | 53072 | |
| Tobacco Outlet Plus | | 2102 Washington St. | | | Manitowoc | WI | 54220 | |
| Tobacco Outlet Plus | | 230 W Summit Ave | | | Wales | WI | 53018 | |
| Tobacco Outlet Plus | | 3360 Birch Street | | | Eau Claire | WI | 54701 | |
| Tobacco Outlet Plus | | 3525 Hwy 157 | | | La Crosse | WI | 54603 | |
| Tobacco Outlet Plus | | 4619 Brady St | | | Davenport | IA | 52806 | |
| Tobacco Outlet Plus | | 471 N Park Ave | | | Fond Du Lac | WI | 54935 | |
| Tobacco Outlet Plus | | 746 Main St | | | De Pere | WI | 54115 | |
| Tobacco Plus | | 930 Admiral Doyle Drive | | | New Iberia | LA | 70560 | |
| Tobacco Superstore | | 700 Edge Wood Drive | | | Maumelle | AR | 72113 | |
| Tobacco Warehouse | | 423 Military Road | | | Marion | AR | 72364 | |
| Toby Dunnagan | | 1572 JacqueliNE Ln | | | Middleberg | FL | 32068 | |
| Tod Alan Ward | | 101 Dana Dr | | | Salisbury | NC | 28147 | |
| Todd King | | 23009 SE 14th St | | | Sammamish | WA | 98075-9339 | |
| Todd W Herrett | | 21514 Caribbean Ln | | | Panama City Beach | FL | 32413 | |
| TOK Corp | | 3111 N University Drive | Suite 105 | | Coral Springs | FL | 33065 | |
| Tom Barrow Co. dba TBC Supply | | 732 Joseph Lowery Blvd Nw | | | Atlanta | GA | 30318 | |
| Tom Thumb Convenience | | 11640 Chemstrand Road | | | Pensacola | FL | 32533 | |
| Tom Thumb Convenience | | 12460 Emerald Coast Pkwy. | | | Destin | FL | 32550 | |
| Tom Thumb Convenience | | 1390 N Ferdon Blvd | | | Crestview | FL | 32536 | |
| Tom Thumb Convenience | | 1405 E 9 Mile Rd | | | Pensacola | FL | 32526 | |
| Tom Thumb Convenience | | 1429 S Blue Angel Pkwy | | | Pensacola | FL | 32506 | |
| Tom Thumb Convenience | | 1429 S Blue Angel Pkwy | | | Pensacola | FL | 32526 | |
| Tom Thumb Convenience | | 1477 Navarre Bch Rd | | | Navarre Beach | FL | 32566 | |
| Tom Thumb Convenience | | 1602 East James Lee Blvd | | | Crestview | FL | 32539 | |
| Tom Thumb Convenience | | 1992 James Lee Blvd | | | Crestview | FL | 32536 | |
| Tom Thumb Convenience | | 2016 Hwy 87 | | | Navarre | FL | 32566 | |
| Tom Thumb Convenience | | 2102 S Waukesha Street | | | Bonifay | FL | 32425 | |
| Tom Thumb Convenience | | 2171 Douglas Avenue | | | Brewton | AL | 36426 | |
| Tom Thumb Convenience | | 2205 Hwy 98 W | | | Mary Esther | FL | 32569 | |
| Tom Thumb Convenience | | 2205 Us-98 W | | | Mary Esther | FL | 32569 | |
| Tom Thumb Convenience | | 22603 Hwy 31 North | | | Flomaton | AL | 36441 | |
| Tom Thumb Convenience | | 2695 Hwy 87 S. | | | Navarre | FL | 32566 | |
| Tom Thumb Convenience | | 2695 Hwy 87 South | | | Navarre | FL | 32566 | |
| Tom Thumb Convenience | | 2990 S. Blue Angel Pkwy. | | | Pensacola | FL | 32506 | |
| Tom Thumb Convenience | | 3151 South Mckenzie St | | | Foley | AL | 36535 | |
| Tom Thumb Convenience | | 34690 US Hwy 31 | | | Stapleton | AL | 36578 | |
| Tom Thumb Convenience | | 392 S Highway 29 | | | Cantonment | FL | 32533 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 345 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tom Thumb Convenience | | 4575 Orange Beach Blvd. | | | Orange Beach | AL | 36561 | |
| Tom Thumb Convenience | | 4991 Gulf Breeze Pkwy | | | Gulf Breeze | FL | 32563 | |
| Tom Thumb Convenience | | 5085 Glover Ln | | | Milton | FL | 32570 | |
| Tom Thumb Convenience | | 5100 South Ferdon Blvd | | | Crestview | FL | 32536 | |
| Tom Thumb Convenience | | 5695 Pensacola Blvd | | | Pensacola | FL | 32505 | |
| Tom Thumb Convenience | | 5901 West Nine Mile Rd | | | Pensacola | FL | 32536 | |
| Tom Thumb Convenience | | 6871 Navarre Pkwy | | | Navarre | FL | 32566 | |
| Tom Thumb Convenience | | 7040 Hwy 98 W | | | Pensacola | FL | 32507 | |
| Tom Thumb Convenience | | 7074 State Hwy 59 | | | Gulf Shores | AL | 36542 | |
| Tom Thumb Convenience | | 7331 N Hwy 29 | | | Molino | FL | 32577 | |
| Tom Thumb Convenience | | 7506 Highway 77 | | | Panama City | FL | 32409 | |
| Tom Thumb Convenience | | 7614 Navarre Pkwy | | | Navarre | FL | 32566 | |
| Tom Thumb Convenience | | 9810 Navarre Pkwy | | | Navarre | FL | 32566 | |
| Tom Thumb Food & Pharmacy | | 100 W. Southlake Blvd. Suite 2 | | | Southlake | TX | 76092 | |
| Tom Thumb Food & Pharmacy | | 1000 Keller Parkway | | | Keller | TX | 76248 | |
| Tom Thumb Food & Pharmacy | | 101 Trophy Lake Drive | | | Trophy Club | TX | 76262 | |
| Tom Thumb Food & Pharmacy | | 10455 North Central Expwy. | | | Dallas | TX | 75231 | |
| Tom Thumb Food & Pharmacy | | 106 N. Denton Tap Rd. | | | Coppell | TX | 75019 | |
| Tom Thumb Food & Pharmacy | | 1075 W. Fm 3040 | | | Lewisville | TX | 75067 | |
| Tom Thumb Food & Pharmacy | | 11920 Preston Rd. | | | Dallas | TX | 75230 | |
| Tom Thumb Food & Pharmacy | | 1380 W. Campbell Rd. | | | Richardson | TX | 75080 | |
| Tom Thumb Food & Pharmacy | | 14280 Marsh Lane | | | Addison | TX | 75001 | |
| Tom Thumb Food & Pharmacy | | 14999 Preston Rd. | | | Dallas | TX | 75254 | |
| Tom Thumb Food & Pharmacy | | 1501 Pioneer Road | | | Mesquite | TX | 75149 | |
| Tom Thumb Food & Pharmacy | | 1701 Randol Mill Rd. | | | Arlington | TX | 76012 | |
| Tom Thumb Food & Pharmacy | | 18212 Preston | | | Dallas | TX | 75252 | |
| Tom Thumb Food & Pharmacy | | 206 N Grand Ave | | | Gainesville | TX | 76240 | |
| Tom Thumb Food & Pharmacy | | 2200 East 14th St. | | | Plano | TX | 75074 | |
| Tom Thumb Food & Pharmacy | | 2301 Justin Rd. | | | Flower Mound | TX | 75028 | |
| Tom Thumb Food & Pharmacy | | 2380 North Field Street | | | Dallas | TX | 75201 | |
| Tom Thumb Food & Pharmacy | | 2400 W 7th St. | | | Fort Worth | TX | 76107 | |
| Tom Thumb Food & Pharmacy | | 2535 Firewheel Parkway | | | Garland | TX | 75040 | |
| Tom Thumb Food & Pharmacy | | 2611 West Park Row | | | Arlington | TX | 76013 | |
| Tom Thumb Food & Pharmacy | | 2645 Arapaho | | | Garland | TX | 75044 | |
| Tom Thumb Food & Pharmacy | | 2727 Live Oak Street | | | Dallas | TX | 75204 | |
| Tom Thumb Food & Pharmacy | | 2755 N. Collins | | | Arlington | TX | 76006 | |
| Tom Thumb Food & Pharmacy | | 3001 Hardin Blvd. | | | Mckinney | TX | 75070 | |
| Tom Thumb Food & Pharmacy | | 302 South Park Blvd. | | | Grapevine | TX | 76051 | |
| Tom Thumb Food & Pharmacy | | 3070 N Goliad | | | Rockwall | TX | 75087 | |
| Tom Thumb Food & Pharmacy | | 3100 Independence Pkwy. | | | Plano | TX | 75075 | |
| Tom Thumb Food & Pharmacy | | 3100 S. Hulen | | | Fort Worth | TX | 76109 | |
| Tom Thumb Food & Pharmacy | | 315 South Hampton Rd. | | | Dallas | TX | 75208 | |
| Tom Thumb Food & Pharmacy | | 3411 Custer Pkwy | | | Richardson | TX | 75080 | |
| Tom Thumb Food & Pharmacy | | 3757 Forest Ln. | | | Dallas | TX | 75234 | |
| Tom Thumb Food & Pharmacy | | 3878 Oak Lawn Ave. | | | Dallas | TX | 75219 | |
| Tom Thumb Food & Pharmacy | | 3945 Legacy Dr. | | | Plano | TX | 75023 | |
| Tom Thumb Food & Pharmacy | | 4000 William D. Tate | | | Grapevine | TX | 75051 | |
| Tom Thumb Food & Pharmacy | | 4010 North Macarthur Blvd. | | | Irving | TX | 75038 | |
| Tom Thumb Food & Pharmacy | | 4112 North Josey | | | Carrollton | TX | 75007 | |
| Tom Thumb Food & Pharmacy | | 4215 S. Carrier Pkwy | | | Grand Prairie | TX | 75052 | |
| Tom Thumb Food & Pharmacy | | 4301 Cross Timbers Road | | | Flower Mound | TX | 75028 | |
| Tom Thumb Food & Pharmacy | | 4625 Frankford Rd. | | | Dallas | TX | 75287 | |
| Tom Thumb Food & Pharmacy | | 4848 Preston Rd | | | Frisco | TX | 75034 | |
| Tom Thumb Food & Pharmacy | | 551 Laurence Dr | | | Rockwall | TX | 75032 | |
| Tom Thumb Food & Pharmacy | | 5550 Fm 423 | | | Frisco | TX | 75036 | |
| Tom Thumb Food & Pharmacy | | 5809 East Lovers Ln. | | | Dallas | TX | 75206 | |
| Tom Thumb Food & Pharmacy | | 5959 Royal Ln | | | Dallas | TX | 75230 | |
| Tom Thumb Food & Pharmacy | | 5968 West Parker Rd. | | | Plano | TX | 75093 | |
| Tom Thumb Food & Pharmacy | | 612 Grapevine Highway | | | Hurst | TX | 76054 | |
| Tom Thumb Food & Pharmacy | | 633 West Wheatland Rd. | | | Duncanville | TX | 75116 | |
| Tom Thumb Food & Pharmacy | | 6333 East Mockingbird Ln. | | | Dallas | TX | 75214 | |
| Tom Thumb Food & Pharmacy | | 6377 Camp Bowie Blvd. | | | Fort Worth | TX | 76116 | |
| Tom Thumb Food & Pharmacy | | 6800 W. VIrginia Parkway | | | Mc Kinney | TX | 75071 | |
| Tom Thumb Food & Pharmacy | | 7000 Snider Plaza | | | University Park | TX | 75205 | |
| Tom Thumb Food & Pharmacy | | 7117 Inwood Road | | | Dallas | TX | 75209 | |
| Tom Thumb Food & Pharmacy | | 7331 Gaston Ave. | | | Dallas | TX | 75214 | |
| Tom Thumb Food & Pharmacy | | 745 Cross Timbers | | | Flower Mound | TX | 75028 | |
| Tom Thumb Food & Pharmacy | | 7700 Northwest Highway | | | Dallas | TX | 75225 | |
| Tom Thumb Food & Pharmacy | | 7801 Alma Dr. | | | Plano | TX | 75025 | |
| Tom Thumb Food & Pharmacy | | 819 W. Arapaho Rd Suite 39 | | | Richardson | TX | 75080 | |
| Tom Thumb Food & Pharmacy | | 8698 Skillman St. | | | Dallas | TX | 75231 | |
| Tom Thumb Food & Pharmacy | | 8805 Lakeview | | | Rowlett | TX | 75088 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tom Thumb Food & Pharmacy | | 900 W. McDermott Drive | | | Allen | TX | 75013 | |
| Tom Thumb Food & Pharmacy | | 921 Westgate Way | | | Wylie | TX | 75098 | |
| Tom Thumb Food & Pharmacy | | 925 Northwest Highway | | | Garland | TX | 75041 | |
| Tom Thumb Food & Pharmacy | | 980 Hwy North 287 | | | Mansfield | TX | 76063 | |
| Tom Thumb Food Stores | | 1920 S Lake Stevens Rd | | | Lake Stevens | WA | 98258 | |
| Tom Thumb Food Stores, Inc. | | 97 West Okeechobee Rd | | | Hialeah | FL | 33010 | |
| Tom Thumb Fuel Station | | 585 Laurence Dr | | | Heath | TX | 75032 | |
| Tomas Chlup Green Family S.R.O | | Vackova 96 394 | | | Kamenice | | 337 70 | Czech Republic |
| Tomas Razo | | 6921 Genevieve | | | Fort Worth | TX | 76137 | |
| Tomas Razo | | 6921 Genevieve Drive | | | Fort Worth | TX | 76137 | |
| Tomasz T Leszczynski | | 104 Hillvue Dr | | | Seven Fields | PA | 16046 | |
| TOMCO2 Systems Company | | 3340 Rosebud Rd | | | Loganville | GA | 30052 | |
| TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | |
| TOMCO2 Systems Company | Attn: Jeff Lindsey | 3340 Rosebud Road | | | Loganville | GA | 30052 | |
| Tommy Lee Bell | | 3360 Berkeley Blvd | | | Fort Lauderdale | FL | 33312 | |
| Tommy Michael Richard Ruelas | | 7242 West College Dr | | | Phoenix | AZ | 85033 | |
| Tommy Ruelas Jr. | | 7242 W College Dr | | | Phoenix | AZ | 85033-1425 | |
| Tommys Food Store | | 114 S Ave C | | | Blum | TX | 76627 | |
| Tommys Food Store | | 1901 Hwy 180 W | | | Mineral Wells | TX | 76067 | |
| Tommys Food Store | | 3400 Mambrino | | | Granbury | TX | 76048 | |
| Tommys Food Store | | 3601 Marlin Hwy | | | Waco | TX | 76705 | |
| Tommys Food Store | | 4020 Jack Kultgen Express | | | Waco | TX | 76706 | |
| Tommys Food Store | | 413 Frontage Road | | | Lorena | TX | 76655 | |
| Tommys Food Store | | 907 Woodall Rd Sw | | | Decatur | AL | 35603 | |
| TOMRA North America | | 900 E. 136 Street | | | Bronx | NY | 10454 | |
| TOMRA of North America, Inc [Returnable Services LLC] | | PO Box 22988 | | | New York | NY | 10087 | |
| TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | One Corporate Dr | Ste 710 | | Shelton | CT | 06484 | |
| Toms Food Market | | 738 Munson Ave. | | | Traverse City | MI | 49686 | |
| Toms Food Market | | 9475 Market Drive | | | Interlochen | MI | 49643 | |
| Tonette Carrion | | 111 Southeast 2nd St | Apt 402 | | Delray Beach | FL | 33444 | |
| Toney Freeman | | 2236 Spring StoNE Ct | | | Buford | GA | 30519 | |
| Toney Freeman | | 655 S. Preston Court | | | Alpharetta | GA | 30022 | |
| Tonka Holdings, LLC | | 13450 Parkers Common Blvd  5 | | | Fort Myers | FL | 33912 | |
| Tonys Finer Foods | | 7111 Cermak | | | Berwyn | IL | 60402 | |
| Tooling Solutions, Inc. | | PO Box 70925 | | | Knoxville | TN | 37938 | |
| Toot N Totum Food Store | | 100 Tascosa Rd | | | Amarillo | TX | 79124 | |
| Toot N Totum Food Store | | 1001 N Cedar | | | Borger | TX | 79007 | |
| Toot N Totum Food Store | | 1107 Hwy 87 South | | | Dalhart | TX | 79022 | |
| Toot N Totum Food Store | | 11717 S Fm 1541 | | | Amarillo | TX | 79118 | |
| Toot N Totum Food Store | | 119 E Texas | | | Stratford | TX | 79084 | |
| Toot N Totum Food Store | | 1200 N Western | | | Amarillo | TX | 79106 | |
| Toot N Totum Food Store | | 122 Liberal Street | | | Dalhart | TX | 79022 | |
| Toot N Totum Food Store | | 1259 South First St | | | Clayton | NM | 88415 | |
| Toot N Totum Food Store | | 1400 E Amarillo Boulevard | | | Amarillo | TX | 79107 | |
| Toot N Totum Food Store | | 1421 N Western Ave | | | Liberal | KS | 67901 | |
| Toot N Totum Food Store | | 1500 S Fm 2381 | | | Amarillo | TX | 79124 | |
| Toot N Totum Food Store | | 1515 N Hobart | | | Pampa | TX | 79065 | |
| Toot N Totum Food Store | | 1540 S Coulter | | | Amarillo | TX | 79106 | |
| Toot N Totum Food Store | | 1603 S Dumas Avenue | | | Dumas | TX | 79029 | |
| Toot N Totum Food Store | | 1701 S Eastern Street | | | Amarillo | TX | 79104 | |
| Toot N Totum Food Store | | 1801 S Grand | | | Amarillo | TX | 79103 | |
| Toot N Totum Food Store | | 2015 S Western Street | | | Amarillo | TX | 79106 | |
| Toot N Totum Food Store | | 2024 S Washington | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 2151 SE 34th | | | Amarillo | TX | 79103 | |
| Toot N Totum Food Store | | 2222 S Polk | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 2401 S Main | | | Perryton | TX | 79070 | |
| Toot N Totum Food Store | | 2401 W Pancake Blvd | | | Liberal | KS | 67901 | |
| Toot N Totum Food Store | | 2601 Paramount | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 2700 Ih 40 West | | | Amarillo | TX | 79102 | |
| Toot N Totum Food Store | | 31 Hunsley Road | | | Canyon | TX | 79015 | |
| Toot N Totum Food Store | | 311 23rd Street | | | Canyon | TX | 79015 | |
| Toot N Totum Food Store | | 312 E 1st Street | | | Dumas | TX | 79029 | |
| Toot N Totum Food Store | | 3320 S Georgia Street | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 3365 Bell | | | Amarillo | TX | 79106 | |
| Toot N Totum Food Store | | 3401 Soncy | | | Amarillo | TX | 79121 | |
| Toot N Totum Food Store | | 3601 NE 24th Street | | | Amarillo | TX | 79107 | |
| Toot N Totum Food Store | | 3601 SW 45th | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 4420 S Bell | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 4500 S Western | | | Amarillo | TX | 79101 | |
| Toot N Totum Food Store | | 4500 S Washington | | | Amarillo | TX | 79110 | |
| Toot N Totum Food Store | | 4501 Soncy | | | Amarillo | TX | 79119 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 347 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toot N Totum Food Store | | 520 East 11th Street | | | Hugoton | KS | 67951 | |
| Toot N Totum Food Store | | 5409 E Amarillo Boulevard | | | Amarillo | TX | 79107 | |
| Toot N Totum Food Store | | 5424 River Road | | | Amarillo | TX | 79108 | |
| Toot N Totum Food Store | | 5805 S Georgia | | | Amarillo | TX | 79118 | |
| Toot N Totum Food Store | | 5900 Coulter | | | Amarillo | TX | 79119 | |
| Toot N Totum Food Store | | 5962 S Soncy | | | Amarillo | TX | 79119 | |
| Toot N Totum Food Store | | 6001 Ih 40 West | | | Amarillo | TX | 79106 | |
| Toot N Totum Food Store | | 6014 Hillside | | | Amarillo | TX | 79109 | |
| Toot N Totum Food Store | | 6698 River Road | | | Amarillo | TX | 79108 | |
| Toot N Totum Food Store | | 6802 Wolflin | | | Amarillo | TX | 79101 | |
| Toot N Totum Food Store | | 7201 South Western | | | Amarillo | TX | 79110 | |
| Toot N Totum Food Store | | 808 N. Interstate 27 | | | Plainview | TX | 79072 | |
| Toot N Totum Food Store | | 8507 I-40 East | | | Amarillo | TX | 79118 | |
| Toot N Totum Food Store | | 8772 S Coulter | | | Amarillo | TX | 79121 | |
| Toot N Totum Food Store | | 950 S Buchanan | | | Amarillo | TX | 79101 | |
| Top Stop | | 1128 W Hwy 40 | | | Roosevelt | UT | 84066 | |
| Top Stop | | 1309 S. Foothill Dr. | | | Salt Lake City | UT | 84108 | |
| Top Stop | | 2010 Park Ave | | | Park City | UT | 84060 | |
| Top Stop | | 3501 North Center Street | | | Lehi | UT | 84043 | |
| Top Stop | | 4025 W. 1820 S. | | | Salt Lake City | UT | 84120 | |
| Top Stop | | 609 West 5300 South | | | Murray | UT | 84123 | |
| Topform SP. Z O.O. | | Eudkacji 7 | | | Tychy | | 43-100 | Poland |
| Topform SP. Z O.O. | | Eudkacji 7 7 | | | Tychy | | 43-100 | Poland |
| Top-Notch Investigation, Inc | | 1025 Gateway Blvd | | | Boynton Beach | FL | 33426-8348 | |
| Toppel Career Center University of Miami | | 5225 Ponce De Leon Blvd | | | Coral Gables | FL | 33146 | |
| Tops | | 111 Bolivar Rd | | | Wellsville | NY | 14895 | |
| Tops | | 144 West Center Street | | | Meadville | PA | 16335 | |
| Tops | | 152 Stringham Road | | | Lagrangeville | NY | 12540 | |
| Tops | | 1520 West 26th Street | | | Erie | PA | 16508 | |
| Tops | | 1989 Seneca Street | | | Buffalo | NY | 14210 | |
| Tops | | 2140 Grand Island Blvd | | | Grand Island | NY | 14072 | |
| Tops | | 3035 Niagara Falls Blvd. | | | Amherst | NY | 14228 | |
| Tops | | 309 W Morris Street | | | Bath | NY | 14810 | |
| Tops | | 3385 Main St | | | Mexico | NY | 13114 | |
| Tops | | 35 Franklin Plaza | | | Dansville | NY | 14437 | |
| Tops | | 3507 Mt. Read Blvd | | | Rochester | NY | 14616 | |
| Tops | | 390 W. Main Street | | | Batavia | NY | 14020 | |
| Tops | | 4777 Transit Road | | | Depew | NY | 14043 | |
| Tops | | 5175 Broadway | | | Depew | NY | 14043 | |
| Tops | | 5827 S. Transit Road | | | Lockport | NY | 14094 | |
| Tops | | 6150 South Park Avenue | | | Hamburg | NY | 14075 | |
| Tops | | 6272 Furnace Road | | | Ontario | NY | 14519 | |
| Tops | | 65 Grey Street | | | East Aurora | NY | 14052 | |
| Tops | | 658 W. Main Street | | | Arcade | NY | 14009 | |
| Tops | | 6914 Erie Road | | | Derby | NY | 14047 | |
| Tops | | 7200 Niagara Falls Blvd | | | Niagara Falls | NY | 14304 | |
| Tops | | 906 Center Street | | | Lewiston | NY | 14092 | |
| Tops | | 9660 Transit Road | | | East Amherst | NY | 14051 | |
| Tops Markets, LLC | | PO Box 1027 | | | Buffalo | NY | 14240-1027 | |
| Tops Xpress | | 470 Aurora Street | | | Lancaster | NY | 14086 | |
| Tori Green | | 1318 N Orange Dr | | | Los Angeles | CA | 90028 | |
| Torie Marino | | 120 Gulwinds Dr E | | | Palm Harbor | FL | 34683 | |
| TORO Pest Management | | 1460 NW 107th Ave I | | | Miami | FL | 33172 | |
| Torre Locascio | | 3051 Red Mangrove Ln North | | | Ft Lauderdale | FL | 33312 | |
| Torrens Law Firm PLLC | | 8045 NW 155th St | | | Miami Lakes | FL | 33016 | |
| Torrey A Kyles | | 4720 Baileys Lake Rd Nw | Apt 104 | | Concord | NC | 28027 | |
| Tory Centrell Hendrieth | | 4174 Inverrary Dr | Apt 908 | | Lauderhill | FL | 33319 | |
| Toshiba America Business Solutions Inc | | PO Box 402709 | | | Atlanta | GA | 30384-2709 | |
| Total 1 AC & Heating | | 1040 W 13th St | | | Upland | CA | 91786 | |
| Total Compliance Network, Inc. TCN | | 5180 W Atlantic Ave Suite 119 | | | Delray Beach | FL | 33484 | |
| Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | |
| Total Filtration Services, Inc | | 13002 Collections Center Drive | | | Chicago | IL | 60693 | |
| Total Filtration Services, Inc | | 900 N Squirrel Rd | Frnt 175 | | Auburn Hills | MI | 48326-2795 | |
| Total Nutrition - Weston | | 1500 North Park Drive | | | Weston | FL | 33326 | |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | |
| Total Quality Logistics, LLC TQL | | PO Box 634558 | | | Cincinnati | OH | 45263 | |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | | Mankato | MN | 56001-2728 | |
| Tower Mart | | 37800 Monterey Ave. | | | Rancho Mirage | CA | 92270 | |
| Tower Mart | | 55998 Harrison St | | | Thermal | CA | 92274 | |
| Tower Mart | | 77985 Avenida Montezuma | | | La Quinta | CA | 92253 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 348 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Town & Country Foods | | 1217 West Park | | | Livingston | MT | 59047 | |
| Town & Country Foods | | 1611 S. 11th Ave | | | Bozeman | MT | 59715 | |
| Town & Country Foods | | 205 W Madison Ave Ste 2 | | | Belgrade | MT | 59714 | |
| Town & Country Foods | | 219 N. 19th Ave | | | Bozeman | MT | 59718 | |
| Town & Country Foods | | 80421 US Highway 87 | | | Lewistown | MT | 59457 | |
| Town & Country Supply | | 1223 North Crawford | | | Hardin | MT | 59034 | |
| Town & Country Supply | | 209 N Main | | | Bridger | MT | 59014 | |
| Town of Medley | | 7777 NW 72 Ave | | | Medley | FL | 33166 | |
| Town of Southwest Ranches | | 13400 Griffin Rd | | | Southwest Ranches | FL | 33330 | |
| Town Pump | | 600 S Main St | | | Butte | MT | 59701 | |
| Town Pump Inc. | | 600 S Main | | | Butte | MT | 59701 | |
| Town Star | | 1202 Dunn Ave | | | Jacksonville | FL | 32218 | |
| Town Star | | 1540 NW Ave L | | | Belle Glade | FL | 33430 | |
| Town Star | | 300 N Kirkman Rd | | | Orlando | FL | 32811 | |
| Town Star | | 301 N Main St | | | Belle Glade | FL | 33430 | |
| Town Star 27 | | 7030 Hwy 27 | | | Frostproof | FL | 33843 | |
| Toyota Industries Commercial Finance | | 8951 Cypress Waters Blvd Suite 300 | | | Coppell | TX | 75019 | |
| Toyota Material Handling Systems Atlanta Fork Lifts, Inc. | | 3111 E Ponce De Leon Ave | | | Scottdale | GA | 30079 | |
| TPS Investments, Inc The Blindman | | PO Box 489 | | | Harrisburg | NC | 28075 | |
| Trace Brazil | | 3972 E Torrey Pines Ln | | | Chandler | AZ | 85249-2102 | |
| Tracey Sparagis Chow Chow Rescue Society | | 8291 Telford Ct | | | Navarre | FL | 32566-3600 | |
| Tracy Jeanine DelSalto | | 8021 Northwest 83rd St | | | Tamarac | FL | 33321 | |
| Tracy Sterling Brazil | | 3972 East Torrey Pines Ln | | | Chandler | AZ | 85249 | |
| Trade Fair | | 23 55 Broadway | | | Astoria | NY | 11106 | |
| Trade Fair | | 30 08 30th Avenue | | | Astoria | NY | 11102 | |
| Trade Fair | | 37 11 Ditmars Boulevard | | | Astoria | NY | 11105 | |
| Trade Fair | | 99 10 Astoria Blvd | | | East Elmhurst | NY | 11369 | |
| Tradeshow | | 1600 North Park Dr | | | Weston | FL | 33326 | |
| Tradewinds Variety | | 554 Union St | | | Bangor | ME | 04401 | |
| Tran T Nguyen Tina Nguyen Tina Nguyen | | 1955 Market Center Blvd | | | Dallas | TX | 75207 | |
| Trane US Inc. | | PO Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Trans Coastal Construction | | 1425 Wilkins Ave | | | West Palm | FL | 33401 | |
| Transcat, Inc. Pippettes.com, A Transcat Company | | 113 Cedar St | Ste S3 | | Milford | MA | 01757-1192 | |
| Trans-Market, LLC | | 3710 Corporex Park Dr | Ste 220 | | Tampa | FL | 33619-1160 | |
| Transportation Alliance Bank Inc. | | 4185 Harrison Blvd | | | Ogden | UT | 84403 | |
| Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | |
| Transverse Specialty Insurance Company | | 15 Independence Blvd | Ste 430 | | Warren | NJ | 07059 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd | | | San Juan | CA | 00010 | |
| TransWest Investigations, Inc. | | 30320 Rancho Viejo Rd Suite 1 | | | San Juan Capistrano | CA | 92675-1582 | |
| Transworld Business Brokers, LLC | | 2121 Vista Pkwy | | | West Palm Beach | FL | 33411 | |
| Travel Centers of America | | 1001 Highway 40 | | | Oakley | KS | 67748 | |
| Travel Centers of America | | 1010 Beltaway Parkway | | | Laredo | TX | 78041 | |
| Travel Centers of America | | 1010 N 339th Avenue | | | Tonopah | AZ | 85354 | |
| Travel Centers of America | | 102 NW 4th Street | | | Concordia | MO | 64020 | |
| Travel Centers of America | | 10346 In-39 | | | Clayton | IN | 46118 | |
| Travel Centers of America | | 10679 Lancaster Rd Se | | | Hebron | OH | 43025 | |
| Travel Centers of America | | 11166 W State Road 10 | | | Demotte | IN | 46310 | |
| Travel Centers of America | | 11360 S Frontage Rd #A | | | Laurel | MT | 59044 | |
| Travel Centers of America | | 11706 Tampa Gateway Blvd | | | Seffner | FL | 33584 | |
| Travel Centers of America | | 1201 Ripley St. | | | Lake Station | IN | 46405 | |
| Travel Centers of America | | 12310 State Hwy 33 | | | Santa Nella | CA | 95322 | |
| Travel Centers of America | | 1255 N Dixie Hwy | | | Monroe | MI | 48162 | |
| Travel Centers of America | | 153 Wiggins Rd | | | Candler | NC | 28715 | |
| Travel Centers of America | | 160 Hwy 77 | | | Hillsboro | TX | 76645 | |
| Travel Centers of America | | 1600 W US Highway 20 | | | Porter | IN | 46304 | |
| Travel Centers of America | | 1700 US Route 66 | | | Moriarty | NM | 87035 | |
| Travel Centers of America | | 1700 Wilson Rd | | | Terrell | TX | 75161 | |
| Travel Centers of America | | 202 North Motel Blvd | | | Las Cruces | NM | 88007 | |
| Travel Centers of America | | 21 Romines Drive | | | Morris | IL | 60450 | |
| Travel Centers of America | | 2105 S Goliad St | | | Rockwall | TX | 75032 | |
| Travel Centers of America | | 2501 University Blvd Ne | | | Albuquerque | NM | 87107 | |
| Travel Centers of America | | 2634 Historic Route 66 | | | Santa Rosa | NM | 88435 | |
| Travel Centers of America | | 2636 E. Tipton St. | | | Seymour | IN | 47274 | |
| Travel Centers of America | | 2775 Hwy 75 | | | Lebo | KS | 66856 | |
| Travel Centers of America | | 2929 S Toltec Rd | | | Eloy | AZ | 85231 | |
| Travel Centers of America | | 3014 Paxville Hwy | | | Manning | SC | 29102 | |
| Travel Centers of America | | 4000 I-80 Service Rd | | | Cheyenne | WY | 82001 | |
| Travel Centers of America | | 4050 Depot Road | | | Erie | PA | 16510 | |
| Travel Centers of America | | 408 Highway 149 N | | | Earle | AR | 00000 | |
| Travel Centers of America | | 4115 Broadway Ave | | | Boise | ID | 83705 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 349 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travel Centers of America | | 4124 V-18 Rd | | | Brooklyn | IA | 52211 | |
| Travel Centers of America | | 4265 East Guasti Rd | | | Ontario | CA | 91761 | |
| Travel Centers of America | | 435 Winton Pkwy | | | Livingston | CA | 95334 | |
| Travel Centers of America | | 4401 Hwy 17 South | | | Richmond Hill | GA | 31324 | |
| Travel Centers of America | | 4510 Broadway St | | | Mt Vernon | IL | 62864 | |
| Travel Centers of America | | 455 Us-85 | | | Walsenburg | CO | 81089 | |
| Travel Centers of America | | 46155 Dillon Road | | | Coachella | CA | 92236 | |
| Travel Centers of America | | 4817 N 35 | | | New Braunfels | TX | 78130 | |
| Travel Centers of America | | 5552 Wheeler Ridge Road | | | Arvin | CA | 93203 | |
| Travel Centers of America | | 5901 Hwy 51 | | | Deforest | WI | 53532 | |
| Travel Centers of America | | 5930 East State Road 334 | | | Whitestown | IN | 46075 | |
| Travel Centers of America | | 615 N Watt Rd | | | Knoxville | TN | 37934 | |
| Travel Centers of America | | 6170 Ih 10 E | | | San Antonio | TX | 78219 | |
| Travel Centers of America | | 6420 N Interstate 35 | | | Denton | TX | 76207 | |
| Travel Centers of America | | 7000 E I40 | | | Amarillo | TX | 79118 | |
| Travel Centers of America | | 740 Ih 20 West | | | Big Spring | TX | 79720 | |
| Travel Centers of America | | 7751 Bonnie View Rd | | | Dallas | TX | 75241 | |
| Travel Centers of America | | 8018 U.S. Highway 93 N. | | | Missoula | MT | 59808 | |
| Travel Centers of America | | 802 E York Street | | | Ganado | TX | 77962 | |
| Travel Centers of America | | 8050 Dean Martin Dr | | | Las Vegas | NV | 89139 | |
| Travel Centers of America | | 8301 Hwy 281 North | | | Edinburg | TX | 78541 | |
| Travel Centers of America | | 849 Victory Highway | | | West Greenwich | RI | 02817 | |
| Travel Centers of America | | 8834 Lake Rd | | | Seville | OH | 44273 | |
| Travel Centers of America | | 940 State Route 42 Ne. | | | London | OH | 43140 | |
| Travel Centers of America | | 946 W Beale Street | | | Kingman | AZ | 86401 | |
| Travel Centers of America | | 981 Cassville White Rd Ne | | | Cartersville | GA | 30121 | |
| Travel Centers of America | | I-57 & I-70 P O Box 1388 | | | Effingham | IL | 62401 | |
| Travel Centers of America | | Interstate 84 | | | Willington | CT | 06279 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 24601 Center Ridge Rd | | | Westlake | OH | 44145 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 24601 Center Ridge Rd | | | Westlake | OH | 44145-5634 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 329 Mason Rd | | | Lavergne | TN | 37086-3606 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 4302 W Buckeye Rd | | | Phoenix | AZ | 85043 | |
| Travel Mart Convenience Store | | 324 State Hwy 29 East | | | Bertram | TX | 78605 | |
| Travel Store | | 5450 US Hwy 264 | | | Washington | NC | 27889 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Property Casualty Company of America | | 1 Tower Sq | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | One Tower Square | | | Hartford | CT | 06183 | |
| Travelers Property Casualty Company of America | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travis Allen Deal | | 5115 63rd St | | | San Diego | CA | 92115 | |
| Travis J Cheney | | PO Box 9492 | | | Colorado Springs | CO | 80932 | |
| Travis Scot Hendrix | | 7078 Post Rd | | | Winston | GA | 30187 | |
| Travis Tyreese Leal-McBride | | 7132 S Utica Ave | Apt 911 | | Tulsa | OK | 74136-5100 | |
| Travon Hall | | 5611 Handel Ct Apartment H | | | Richmond | VA | 23234 | |
| TRC Master Fund LLC [as Assignee of Twin City Security] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| Treasure Coast Jet Center | | 3166 Airmans Dr | | | Fort Pierce | FL | 34946 | |
| Treasurer State of Maine Division of Liquor Licensing & Enfo | | 8 State House Staion | | | Augusta | ME | 04333-0008 | |
| Treasurer, State of Connecticut | | 450 Columbus Blvd Suite 801 | | | Hartford | CT | 06103 | |
| Treasurer, State of Maine | | 28 State House Station | | | Augusta | ME | 04333-0028 | |
| Tree Connection Inc Laura Malagon Navarrow | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015-4732 | |
| Tree Connections Inc Juan Manuel Rojas Salazar | | 18946 NW 63rd Ct Cir | | | Hialeah | FL | 33015 | |
| Trekker Logistics, LLC | | 8122 Bunkum Rd | | | Caseyville | IL | 62232 | |
| Trench Shore Rentals | | 17200 N Perimeter Dr | Suite 102 | | Scottsdale | AZ | 85255-7435 | |
| Trench Shore Rentals | | 320 S 19th Ave | | | Phoenix | AZ | 85009 | |
| Trenton Ciampi | | 7233 West Crown King Rd | | | Phoenix | AZ | 85043 | |
| Trenton Sy Joseph Kluzek | | 4200 N Pebble Creek Pkwy | Apt 1079 | | Goodyear | AZ | 85395 | |
| Tres Robert Smith | | 20317 E Arrowhead Trl | | | Queen Creek | AZ | 85142-3491 | |
| Trevelyan Todd Bradshaw | | 79 Ashlyn Dr Se | | | Concord | NC | 28025 | |
| Trevor Bell | | 3333 BRdway C24H | | | New York | NY | 10031 | |
| Trevor David Cates | | 1142 East Silktassel Trail | | | Queen Creek | AZ | 85143 | |
| Trevor Garza | | 13185 April Dr | | | Riverside | CA | 92503 | |
| Trevor Guthrie | | 13050 Gran Bay Pkwy | Unit 1623 | | Jacksonville | FL | 32258-4542 | |
| Trevor O'Neill | | 101 Valley Brook Dr | | | Silver Spring | MD | 20904 | |
| Trex Mart | | 101 Tracy Drive | | | Tracy | MO | 64079 | |
| Trex Mart | | 107 Hwy 169 North | | | Trimble | MO | 64492 | |
| Trex Mart | | 17605 Hwy Z | | | Dearborn | MO | 64439 | |
| Trex Mart | | 18310 N 45 Hwy | | | Weston | MO | 64098 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 350 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trex Mart | | 305 North Hwy 71 | | | Savannah | MO | 64485 | |
| Trex Mart | | 3625 King Hill | | | St. Joseph | MO | 64504 | |
| Trex Mart | | 4177 US 59 Hwy | | | Savannah | MO | 64485 | |
| Trex Mart | | 7812 East Hwy 116 | | | Lathrop | MO | 64465 | |
| Trey Albright | | 6616 Dartmouth Rd | | | Lakeland | FL | 33809 | |
| Trey Forest Thompson | | 329 Farmer Rd | | | Denton | NC | 27239 | |
| Treyton Nixon | | 4764 Cedarbrook Dr | | | Council Bluffs | IA | 51503 | |
| Tri Star Energy LLC | | 1740 Ed Temple Blvd | | | Nashville | TN | 37208-1850 | |
| Tri Star Wholesale Louisiana | | 900 Gertsner Memorial Drive | | | Lake Charles | LA | 70601 | |
| Tri State Trade Association | | 3220 Players Club Pkwy Suite 1 | | | Memphis | TN | 38125 | |
| Triangle Distributing Co. | | 12065 E Pike St | | | Santa Fe Springs | CA | 90670 | |
| Triangle Distributing Co. | | 12065 Pike St | | | Santa Fe Spgs | CA | 90670-2964 | |
| Triangle Fire, Inc. | | 2924 NW 109th Ave | | | Doral | FL | 33172 | |
| Tricia Hernandez | | 14651 SW 16th St | | | Miami | FL | 33175 | |
| Tri-Cities Beverage Corp. | | 612 Industrial Park Drive | | | Newport News | VA | 23608 | |
| Tricon Specialty Foods | | 6911 1st Ave N | | | Birmingham | AL | 35206-5002 | |
| TricorBraun | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | |
| Tri-Eagle Sales | | 1314 SW 17th St | | | Ocala | FL | 34471-1231 | |
| Tri-Eagle Sales | | 545 River Birch Rd | | | Midway | FL | 32343 | |
| Trigs | | 232 S Courtney St Bldg #2 | | | Rhinelander | WI | 54501 | |
| Trigs | | 622 N 4th Street | | | Tomahawk | WI | 54487 | |
| Trigs | | 925 E Wall St | | | Eagle River | WI | 54548 | |
| Trigs | | 9670 Hwy 70 W | | | Minocqua | WI | 54548 | |
| Triller INC. | | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| Trilliant Food & Nutrition, LLC | | 1101 Moasis Dr | | | Little Chute | WI | 54140 | |
| Trinh Jenny Goto | | 14210 W Bronco Trl | | | Surprise | AZ | 85387-1932 | |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | | Seaford | DE | 19973-1578 | |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | 1313 N Market St | Suite 1201 | Wilmington | DE | 19801 | |
| Trinity Transport, Inc | | 317 Greenneedles Rd | | | Lexington | NC | 27295 | |
| Triple P Distributing Co. Inc North Florida Sales Inc. | | 3601 Regent Blvd | | | Jacksonville | FL | 32224-6500 | |
| Trista M. Tomlinson | | 5505 Bonner Ave 304 | | | North Hollywood | CA | 91601 | |
| Tristan Marais | | 23 Hennie Bingle Ave | Woodlands Estate | | Potchefstroom | | 2521 | South Africa |
| Tristan Rubiano | | 822 Dancer Ln | | | Manalapan | NJ | 07726 | |
| Tri-State Brandz | | 2171 Gibbs Rd | | | Goshen | OH | 45122-9503 | |
| Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Pkwy | | | Milford | OH | 45150 | |
| Tristen Robert Ferguson | | 23675 Southwest 120th Ave | | | Homestead | FL | 33032 | |
| Tristen Z Penrod | | 575 W Pecos Rd | Apt 1035 | | Chandler | AZ | 85225-7405 | |
| Tristian Scott | | 1123 Junipero St  3 | | | Long Beach | CA | 90804 | |
| Trivontize D Rollins | | 6150 Alma Rd | Apt 2117 | | Mckinney | TX | 75070 | |
| Troi Lake | | 11247 SW Barton Way | | | Port St Lucie | FL | 34987-2788 | |
| Troi Lake | | 545 N McClurg CT | Apt 1412 | | Chicago | IL | 60661 | |
| Tropical Group, SAS | | Cr 48 # 26 Sur 181 Lc 114 Envigado | | | Antioquia | | | Columbia |
| Troy Boone | | 6313 Spring HouSE Place | | | Bridgeville | PA | 15017 | |
| Troy S Seydel | | 3145 Poppy St | | | West Sacramento | CA | 95691 | |
| Tru Blu Beverages Pty Ltd | | 43 Mons Street | | | Condell Park | NSW | 2200 | Australia |
| True Iron, LLC | | 8700 NW 43rd Ct | | | Ocala | FL | 34482 | |
| True North Energy, LLC | | 10346 Brecksville Rd | | | Breckville | OH | 44141 | |
| True North Nutrition Ltd | | 88 East Beaver Creek | Building A - Unit#1 | | Richmond Hill | ON | L4B4A8 | Canada |
| TrueLook, Inc | | 102 W 3rd St Suite 725 | | | Winston-Salem | NC | 27101 | |
| Truenorth Convenience Store | | 10346 Brecksville Rd | | | Brecksville | OH | 44141 | |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | | Columbia | MD | 21046 | |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE / 25th Floor | | Atlanta | GA | 30308 | |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | | Atlanta | GA | 30308 | |
| Truist Bank | Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | | Jacksonville | FL | 32202 | |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | | Charlotte | NC | 28202-4003 | |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | 200 S Biscayne Blvd | Suite 4100 | Miami | FL | 33131 | |
| Truist Financial Corporation | Jade Silver | 10500 Little Patuxent Parkway Suite 450 | | | Columbia | MD | 21046 | |
| Truitt Bros Inc. | | 1105 Front Street NE | | | Salem | OR | 97301 | |
| Trustpoint Alderson Court Report | | 3200 Cobb Galleri Parkway Suite200 | | | Atlanta | GA | 30339 | |
| Trym Fitness, Llc Tim Mccomsey | | 6000 Columbus Ave | Apt 1204 | | Plano | TX | 75024-6164 | |
| TSE Industries | | 5180 113th Ave N | | | Clearwater | FL | 33760-4835 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 351 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSG Reporting, Inc. | | PO Box 95568 | | | Grapevine | TX | 76099-9708 | |
| Tshepiso Edgar Thithi | | 163 Nelson Mandela Dr | 1706 Loch Logan Dr | | Bloemfontein | | 9301 | South Africa |
| TSS South, LLC | | 15 Dana Way | | | Ludlow | MA | 01056-9203 | |
| Tsudis Chocolates | | 610 Alpha Drive | | | Pittsburgh | PA | 15238 | |
| TTE Laboratories, Inc. | | 77 Main St | | | Hopkinton | MA | 01748-3118 | |
| Tucker Hill Air Plumbing & Electric | | 1553 W Elna Rae St Suite 101 | | | Tempe | AZ | 85281-5222 | |
| Tucson RV Storage | | 5450 N Camino De La Tierra | | | Tuscon | AZ | 85705 | |
| Tulip Interfaces, Inc. | | 77 Middlesex Ave | | | Somerville | MA | 02145-1109 | |
| Tung Tat | | 30329 Dawnridge Ct | | | Menifee | CA | 92584-6921 | |
| Turi Haim | | 5250 Lankershim Blvd #500 | | | North Hollywood | CA | 91601 | |
| Turkey Hill Minit Mart | | 165 Flanders Road | | | Westborough | MA | 01581 | |
| Turner Beverage Company, Inc. | | 1935 Max Luther Dr NW | | | Huntsville | AL | 35811-1617 | |
| Turning Point USA | | 217 12 Illinois St | | | Lemont | IL | 60439 | |
| TUV SUD America Inc | | 401 Edgewater Pl | Ste 500 | | Wakefield | MA | 01880-6204 | |
| Twenty - Two Inc. The Yard Ramp Guy | | 19818 W West Shore Dr | | | Mundelein | IL | 60060 | |
| TWI Group, LLC | | 6425 Montessouri St | Ste 105 | | Las Vegas | NV | 89113-1187 | |
| Twice Daily | | 1001 Reserve Blvd | | | Spring Hill | TN | 37174 | |
| Twice Daily | | 101 Mcmurry Blvd | | | Hartsville | TN | 37074 | |
| Twice Daily | | 1101 Long Hollow Pike | | | Gallatin | TN | 37066 | |
| Twice Daily | | 110A John R Rice Blvd | | | Murfreesboro | TN | 37129 | |
| Twice Daily | | 115 Graphics Drive | | | Madison | AL | 35758 | |
| Twice Daily | | 116 Franklin Road | | | Brentwood | TN | 37027 | |
| Twice Daily | | 1284 Jackson Felt Rd | | | Joelton | TN | 37080 | |
| Twice Daily | | 1316 Murfreesboro Rd | | | Franklin | TN | 37064 | |
| Twice Daily | | 1403 Lewisburg Pk | | | Franklin | TN | 37064 | |
| Twice Daily | | 150 Long Hollow Pike | | | Goodlettsville | TN | 37072 | |
| Twice Daily | | 1616 Franklin Road | | | Brentwood | TN | 37027 | |
| Twice Daily | | 1700 West End Ave | | | Nashville | TN | 37203 | |
| Twice Daily | | 1732 S Carothers Pkwy | | | Brentwood | TN | 37027 | |
| Twice Daily | | 2017 8th Ave S | | | Nashville | TN | 37204 | |
| Twice Daily | | 205 Main St | | | Kimball | TN | 37347 | |
| Twice Daily | | 22048 US Hwy 72 | | | Athens | AL | 35613 | |
| Twice Daily | | 222 West New Hwy 96 | | | Franklin | TN | 37064 | |
| Twice Daily | | 229 S Royal Oaks Blvd | | | Franklin | TN | 37064 | |
| Twice Daily | | 2432 Hwy 46 S | | | Dickson | TN | 37055 | |
| Twice Daily | | 2504 Eastwood St. | | | Paris | TN | 38242 | |
| Twice Daily | | 2536 Nashville Hwy | | | Columbia | TN | 38401 | |
| Twice Daily | | 267 Indian Lake Blvd | | | Hendersonville | TN | 37075 | |
| Twice Daily | | 2961 Decherd Blvd | | | Winchester | TN | 37398 | |
| Twice Daily | | 310 S James Cambell Blvd | | | Columbia | TN | 38401 | |
| Twice Daily | | 324 North 2nd | | | Central City | KY | 42330 | |
| Twice Daily | | 3341 Whites Creek Pike | | | Nashville | TN | 37207 | |
| Twice Daily | | 343 E Main Street | | | Hendersonville | TN | 37075 | |
| Twice Daily | | 369 New Shackle Island Rd | | | Hendersonville | TN | 37075 | |
| Twice Daily | | 3696 Bell Rd | | | Nashville | TN | 37214 | |
| Twice Daily | | 385Big Station Camp Blvd | | | Gallatin | TN | 37066 | |
| Twice Daily | | 3863 Dickerson Pk | | | Nashville | TN | 37072 | |
| Twice Daily | | 4040 Hillsboro Pike | | | Nashville | TN | 37215 | |
| Twice Daily | | 4404 Peytonsville Rd | | | Franklin | TN | 37064 | |
| Twice Daily | | 443 Hopkinsville Street | | | Greenville | KY | 42345 | |
| Twice Daily | | 4800 Columbia Pike | | | Thompson Statio | TN | 37179 | |
| Twice Daily | | 500 Stonecrest Pkwy | | | Smyrna | TN | 37167 | |
| Twice Daily | | 501 Cool Springs Blvd | | | Franklin | TN | 37067 | |
| Twice Daily | | 501 Hickory Hills Blvd | | | Whites Creek | TN | 37060 | |
| Twice Daily | | 5010 Old Hickory Blvd | | | Nashville | TN | 37076 | |
| Twice Daily | | 5060 Carothers East Pkwy | | | Franklin | TN | 37067 | |
| Twice Daily | | 5261 Main St | | | Spring Hill | TN | 37174 | |
| Twice Daily | | 5272 Cane Ridge Rd | | | Antioch | TN | 37013 | |
| Twice Daily | | 553 President Place | | | Smyrna | TN | 37167 | |
| Twice Daily | | 5701 Edmondson Pike | | | Nashville | TN | 37211 | |
| Twice Daily | | 6029 Nolensville Rd | | | Nashville | TN | 37211 | |
| Twice Daily | | 648 Thompson Lane | | | Nashville | TN | 37204 | |
| Twice Daily | | 7001 Berry Farms Crossing | | | Franklin | TN | 37064 | |
| Twice Daily | | 7112 Moores Lane | | | Brentwood | TN | 37027 | |
| Twice Daily | | 7201 S. Hwy 70 | | | Nashville | TN | 37221 | |
| Twice Daily | | 7354 Charlotte Pk | | | Nashville | TN | 37209 | |
| Twice Daily | | 8020 Mccrory Lane | | | Nashville | TN | 37221 | |
| Twice Daily | | 8064 Horton Hwy | | | Arrington | TN | 37014 | |
| Twice Daily | | 8426 Highway 72 West | | | Madison | AL | 35758 | |
| Twice Daily | | 910 Oldham Rd | | | Nolensville | TN | 37135 | |
| Twice Daily | | 911 S Hartman Dr | | | Lebanon | TN | 37087 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Twice Daily | | 912 E Main St | | | Livingston | TN | 38570 | |
| Twice Daily | | 9548 Hwy 46 | | | Bon Aqua | TN | 37205 | |
| Twin City Security | | 105 Garfield St S Suite 100 | | | Cambridge | MN | 55008-1767 | |
| Twin City Security | Attn: Accounting | 105 S. Garfield St., #100 | | | Cambridge | MN | 55008 | |
| Twitch Interactive, Inc. | | 350 Bush St | | | San Francisco | CA | 94104 | |
| Txb | | 101 Hwy 121 | | | Trenton | TX | 75490 | |
| Txb | | 103 S. Santa Fe | | | Wolfe City | TX | 75496 | |
| Txb | | 1402 Williams Dr | | | Georgetown | TX | 78628 | |
| Txb | | 1741 N Hwy 121 | | | Bonham | TX | 75418 | |
| Txb | | 308 N Hwy 69 | | | Leonard | TX | 75452 | |
| Txb | | 4800 Main St | | | Frisco | TX | 75033 | |
| Txb | | 617 S. Hwy 78 | | | Wylie | TX | 75098 | |
| Txb | | 816 N Center St. | | | Bonham | TX | 75418 | |
| TXU Electric | | PO Box 13326 | | | Austin | TX | 78711-3326 | |
| TXU Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| TXU Energy Retail Company LLC | Attn: Retail Contract Administration | 6555 Sierra Drive 1-W-1 | | | Irving | TX | 75039 | |
| Ty Jason Meissner | | 18149 Rachael Dr | | | Sandy | OR | 97055 | |
| Tyler A. March | | 5 PrimroSE Ln | | | Carlisle | PA | 17015 | |
| Tyler A. Zaryki | | 3336 Waterside Dr | | | Akron | OH | 44319 | |
| Tyler Abron | | 11136 Chandler Blvd  318 | | | North Hollywood | CA | 91601 | |
| Tyler Bullerwell | | 8678 Falling Blue Place | | | Riverview | FL | 33578 | |
| Tyler Dwayne Nobis | | 150 E Warner Rd | Apt 127 | | Gilbert | AZ | 85296-2409 | |
| Tyler Geyer | | 1136 Northeast 2nd Ave | | | Fort Lauderdale | FL | 33304 | |
| Tyler Gutierrez | | 16914 Obsidian Dr | | | Ramona | CA | 92065-6839 | |
| Tyler Harley Urbach | | 805 Via Lido Nord | | | Newport Beach | CA | 92663 | |
| Tyler Joseph Kroll | | 310 5th Ave Ne | | | St Stephen | MN | 56375 | |
| Tyler Lee Brown | | 13720 North 88th Ave | Apt 1027 | | Peoria | AZ | 85381 | |
| Tyler Purdom | | 1405 Village Ln | | | Winter Park | FL | 32792-3411 | |
| Tyler Rosales | | 300 Annadel St | | | Murfreesboro | TN | 37128-3770 | |
| Tyler S Flanagan | | 2820 Carambola Cir S | | | Coconut Creek | FL | 33066-2567 | |
| Tyler Sales Company Inc. | | 2100 Park St | | | Muskegon Hts | MI | 49444-1047 | |
| Tyler Salomone | | 6014 Keckonen Dr | | | The Villages | FL | 32163-5321 | |
| Tyler Sean Schultheis | | 2622 Flournoy Cir S  2114 | | | Clearwater | FL | 33764 | |
| Tyler Smith | | 902 N Chapman Ave | | | Shawnee | OK | 74801-4810 | |
| Tyler Steven Richardson | | 6914 Chimney Hill Rd | | | Crestwood | KY | 40014 | |
| Tyriq Kuykendall | | 11800 Spring Shadow St | Apt 1610 | | San Antonio | TX | 78249-2757 | |
| Tyson Harper | | 12803 Orpington St | | | Orlando | FL | 32826 | |
| Tzitel Voss | | 8350 141 St W | | | Apple Valley | MN | 55124 | |
| Tzurumu Tzen Pahva Soda | | 430 Imperial St | | | Oxnard | CA | 93030 | |
| U Gas - Mo | | 9765 Mackenzie Rd. | | | Affton | MO | 63123 | |
| U Pump It | | 120 E 5th St- US Hwy 160 | | | Burden | KS | 67019 | |
| U Pump It | | 1887 US 83 | | | Sublette | KS | 67877 | |
| U Pump It | | 2001 E Mary St | | | Garden City | KS | 67846 | |
| U Pump It | | 220 E Santa Fe Trail Blvd | | | Lakin | KS | 67860 | |
| U Pump It | | 221 E 9th Ave | | | Winfield | KS | 67156 | |
| U Pump It | | 343 E Pancake Blvd | | | Liberal | KS | 67901 | |
| U Pump It | | 410 W Kansas Ave | | | Garden City | KS | 67846 | |
| U Pump It | | 529 N Colorado St | | | Ulysses | KS | 67880 | |
| U Pump It | | 607 W Carthage | | | Meade | KS | 67864 | |
| U Pump It | | 710 Morton St | | | Elkhart | KS | 67950 | |
| U S Market | | 1242 SW Highland Ave | | | Redmond | OR | 97756 | |
| U S Market | | 2625 NE Butler Market Rd | | | Bend | OR | 97701 | |
| U S Market | | 63130 NE Lancaster St | | | Bend | OR | 97701 | |
| U Stop Convenience Shop | | 110 W Fletcher Ave | | | Lincoln | NE | 68521 | |
| U Stop Convenience Shop | | 110 W O St | | | Lincoln | NE | 68528 | |
| U Stop Convenience Shop | | 110 West Fletcher | | | Lincoln | NE | 68521 | |
| U Stop Convenience Shop | | 110 West O | | | Lincoln | NE | 68528 | |
| U Stop Convenience Shop | | 1301 South St | | | Lincoln | NE | 68510 | |
| U Stop Convenience Shop | | 1301 South Street | | | Lincoln | NE | 68502 | |
| U Stop Convenience Shop | | 1421 Center Park Rd | | | Lincoln | NE | 68512 | |
| U Stop Convenience Shop | | 18940 S 68th St | | | Hickman | NE | 68372 | |
| U Stop Convenience Shop | | 200 W Amaranth Ln | | | Lincoln | NE | 68523 | |
| U Stop Convenience Shop | | 2140 K St Ste #100 | | | Lincoln | NE | 68510 | |
| U Stop Convenience Shop | | 2140 K Street | | | Lincoln | NE | 68510 | |
| U Stop Convenience Shop | | 240 N 17th | | | Lincoln | NE | 68508 | |
| U Stop Convenience Shop | | 240 N 17th St | | | Lincoln | NE | 68508 | |
| U Stop Convenience Shop | | 2700 Porter Ridge | | | Lincoln | NE | 68512 | |
| U Stop Convenience Shop | | 2700 Porter Ridge Rd | | | Lincoln | NE | 68516 | |
| U Stop Convenience Shop | | 3244 Cornhusker Highway | | | Lincoln | NE | 68504 | |
| U Stop Convenience Shop | | 3244 Cornhusker Hwy | | | Lincoln | NE | 68504 | |
| U Stop Convenience Shop | | 3280 Superior St | | | Lincoln | NE | 68504 | |
| U Stop Convenience Shop | | 3747 S 27th (Stockwell) | | | Lincoln | NE | 68516 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 353 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U Stop Convenience Shop | | 3747 S. 27th Street | | | Lincoln | NE | 68502 | |
| U Stop Convenience Shop | | 502 Highway 6 | | | Ashland | NE | 68003 | |
| U Stop Convenience Shop | | 502 Hwy 6 | | | Ashland | NE | 68003 | |
| U Stop Convenience Shop | | 5600 S 56th St | | | Lincoln | NE | 68516 | |
| U Stop Convenience Shop | | 5600 So 56th | | | Lincoln | NE | 68510 | |
| U Stop Convenience Shop | | 610 S 10th St | | | Lincoln | NE | 68508 | |
| U Stop Convenience Shop | | 6400 North 84th Street | | | Lincoln | NE | 68507 | |
| U Stop Convenience Shop | | 6600 N 84th St | | | Lincoln | NE | 68507 | |
| U Stop Convenience Shop | | 6801 Wildcat Dr | | | Lincoln | NE | 68504 | |
| U Stop Convenience Shop | | 6930 S 73rd St | | | Lincoln | NE | 68514 | |
| U Stop Convenience Shop | | 6935 S 73rd | | | Lincoln | NE | 68516 | |
| U Stop Convenience Shop | | 7100 Pioneer Blvd | | | Lincoln | NE | 68506 | |
| U Stop Convenience Shop | | 7100 Pioneers Blvd | | | Lincoln | NE | 68506 | |
| U Stop Convenience Shop | | 8231 East O Street | | | Lincoln | NE | 68510 | |
| U Stop Convenience Shop | | 8231 O St | | | Lincoln | NE | 68510 | |
| U Stop Convenience Shop | | 946 S 27th St | | | Lincoln | NE | 68510 | |
| U.S Pharmacoepial Convention USP | | 12601 Twinbrook Parkway | | | Rockville | MD | 20852 | |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Bank National Association | | 1310 Madrid St Suite 100 | | | Marshall | MN | 56258-4001 | |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | 7900 Peters Rd | Bldg B, Suite 100 | Plantation | FL | 33324 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | Attn: Jeffrey J Lothert | 1310 Madrid Street | | Marshall | MN | 56258 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | PO Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. Collections West, Inc | | PO Box 39695 | | | Phoenix | AZ | 85069 | |
| U.S. Conveyor Solutions, Inc. | | 3714 County Rd 561 | | | Tavares | FL | 32778 | |
| U.S. Copyright Office | | 101 Independence Ave Se | | | Washigton | DC | 20559-6000 | |
| U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278 | |
| U.S. Department of Homeland Security | | 10731 Walker St | | | Cypress | CA | 90630 | |
| U.S. Health Works | | PO Box 50042 | | | Los Angeles | CA | 90074 | |
| U.S. Legal Support, Inc. | | PO Box 4772-12 | | | Houston | TX | 77210-4772 | |
| UB Distributors, LLC. | | 1213-1217 Grand Street | | | Brooklyn | NY | 11211 | |
| Uber Freight LLC | | 1455 Market St 4th Floor | | | San Francisco | CA | 94103 | |
| Uber Freight LLC | | 555 Market St 15th Floor | | | San Francisco | CA | 94105 | |
| UBI Logistics (China) Limited Shenzhen Branch | | #5 South Huancheng Rd | Room 815-816 Block C1 | Bantian Sub-District Longgang District | Shenzhen | | 518129 | China |
| UH Structures, Inc. dba Ebtech Industrial | | 2241 Industrial Dr | | | Connellsville | PA | 15425 | |
| Uknow Entertainment LLC | | 151 SE 1 St #1502 | | | Miami | FL | 33131 | |
| UL Verification Services, Inc | | 333 PfingsUiten Rd | | | Northbrook | IL | 60062-2002 | |
| Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | |
| Ullman, Shapiro & Ullman, LLP | Steven Shapiro | 299 Broadway | Suite 1700 | | New York | NY | 10007 | |
| Ulrik Lundo Clausen | | Trapsgade 1, 2th | | | Randers Oestjylland | | 8900 | Denmark |
| Ultimart | | 239 Main St | | | Poy Sippi | WI | 54967 | |
| Ultimart | | 613 N. Madison Street | | | Chilton | WI | 53014 | |
| Ultimart | | 811 Merritt Ave | | | Oshkosh | WI | 54901 | |
| Ultimate Boat & RV Storage | | 22211 West Newberry Rd | | | Newberry | FL | 32669 | |
| Ultimate OEM, LLC Ken Sanders | | 4811 E Sam Houston Pkwy S | | | Pasadena | TX | 77505-3963 | |
| Ultimate Sport Nutrition (Pty) Ltd | | 21 Karee Str | | | Irene | Gauteng | | Republic of South Africa |
| Ultimate Sports Nutrition (Pty) Ltd | | 21 Karee Str. | Southdowns Office Park | | Pretoria | | | Republic of South Africa |
| Ultimate Staffing Services LP | | 333 City Blvd. West, Suite 100 | | | Orange | CA | 92868 | |
| Ultra Air Cargo Inc | Attn: Darren Pao | 17256 S Main St | | | Gardena | CA | 90248 | |
| Umar Feyzul | | 2847 Laurelstone Ln | | | Bowling Green | KY | 42104-4784 | |
| UMC Recordings, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| Umg | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | | Miami | FL | 33134 | |
| Umg | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square, 40th Floor | | New York | NY | 10036-6569 | |
| UMG Recordings vs. VPX & Owoc (2021) | All plaintiffs | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings vs. VPX & Owoc (2021) | c/o Brendan Stuart Everman(Stroock Stroock & Lavan LLP) | 200 S Biscayne Blvd | | | Miami | FL | 33131 | |
| UMG Recordings, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| UMG Recordings, Inc. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| UMG Recordings, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Uncle Bob's Management, LLC | | 6467 Main Street | | | Williamsville | NY | 14221 | |
| Uncle Giuseppes Marketplace | | 1046 1068 Route112 Unit40 | | | Port Jefferson | NY | 11776 | |
| Uncle Giuseppes Marketplace | | 11710 Deer Park Ave | | | North Babylon | NY | 11703 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 354 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uncles Convenience Store | | 13 Fm 652 East | | | Orla | TX | 79770 | |
| Uncles Convenience Store | | 131 S Frontage Road | | | Pecos | TX | 79772 | |
| Uncles Convenience Store | | 1515 S Grandview Ave | | | Odessa | TX | 79761 | |
| Uncles Convenience Store | | 201 E. 3rd | | | Pecos | TX | 79772 | |
| Uncles Convenience Store | | 3 Ih 10 West | | | Balmorhea | TX | 79718 | |
| Uncles Convenience Store | | 4921 E Loop 250 N | | | Midland | TX | 79705 | |
| Uncles Convenience Store | | 708 N. 5th St | | | Alpine | TX | 79830 | |
| Under Armour, Inc., | | 1020 Hull Street | | | Baltimore | MD | 21230 | |
| Underground Beverage Brands, LLC | | 750 Columbia Street | | | Brea | CA | 92821 | |
| Underscore Talent Management Marco Hall | Sean Pierce | 1 Sanctuary Peak Ct | | | Henderson | NV | 89012-7307 | |
| UNeMed Corporation | Dr. Michael J. Dixon | 986099 Nebraska Medical Center | | | Omaha | NE | 68198 | |
| Ungerer & Company | | 4 Ungerer Way | | | Lincoln Park | NJ | 07035-1449 | |
| Uni Mart | | 100 E Uwchlan Ave | | | Exton | PA | 19341 | |
| Uni Mart | | 16067 St Rt 170 | | | Calcutta | OH | 43920 | |
| Uni Mart | | 1825 Pa Rte 309 | | | Allentown | PA | 18104 | |
| Uni Mart | | 25705 Chagrin Blvd | | | Beachwood | OH | 44122 | |
| Uni Mart | | 40890 St. Rt. 154 | | | Lisbon | OH | 44432 | |
| Uni Mart | | 4774 Royalton Rd | | | Broadview Hts | OH | 44141 | |
| Uni Mart | | 4910 Harvard Ave | | | Newburgh Hts | OH | 44105 | |
| Uni Mart | | 5743 Tilghman St | | | Allentown | PA | 18104 | |
| Unibev Limited | | 222 Marcus Garvey Dr | | | Kingston | | 00011 | Jamaica |
| Unibloc-Pump,LLC | | 1650 Airport Rd Suite 110 | | | Kennesaw | GA | 30144 | |
| UniChem Enterprises, Inc | | 1905 S Lynx Ave | | | Ontario | CA | 91761-8055 | |
| Unified Strategies Group, Inc | | 1000 Village Dr Suite 200 | | | Greensburg | PA | 15601 | |
| Unifirst Corp | | 104 N 14th St | | | Phoenix | AZ | 85034 | |
| Union Beer Distributors, LLC | | 46 Meadowlands Pkwy | | | Secaucus | NJ | 07094-2900 | |
| Union Beer Distributors, LLC Speedway | | 46 Meadowlands Pkwy | | | Secaucus | NJ | 07094 | |
| Union of Orthodox Jewish Congregations of America | | 40 Rector St | 4th Floor | | New York | NY | 10006 | |
| Union of Orthodox Jewish Congregations of America, Kashruth Division | Rabbi YAtzchok Mincer | 11 Broadway | | | New York | NY | 10004 | |
| Union Pacific Railroad Company | | 1400 Douglas St | | | Omaha | NE | 68179 | |
| UnionTape USA, Inc | | 15230 Herriman Blvd | | | Noblesville | IN | 46060 | |
| United Beverage, Inc. | Cody Drake | PO Box 818 | | | Hickory | NC | 28603 | |
| United Beverages of NC LLC | | PO Box 818 | | | Hickory | NC | 28603-0818 | |
| United Community Bank | Brett Brown | 1001 Polk St | | | Marietta | GA | 30064 | |
| United Dairy Farmers Store | | 3641 Montgomery Rd | | | CIncinnati | OH | 45207 | |
| United Data Technologies, Inc. | | 2900 Monarch Lakes Blvd. | Suite 300 | | Miramar | FL | 33027 | |
| United Data Technologies, Inc. | | PO Box 850001 | | | Orlando | FL | 32885-0627 | |
| United Data Technologies, Inc. d/b/a UDT | | 2900 Monarch Lakes Blvd, Suite 300 | | | Miramar | FL | 33027 | |
| United Distributing, Inc. | | 5500 United Drive | | | Smyrna | GA | 30082 | |
| United Distributors of GA | | 5500 United Dr SE | | | Smyrna | GA | 30082-4755 | |
| United Distributors, Inc. | Mike Mulder | 5500 United Drive | | | Smyrna | GA | 30082 | |
| United Expert Holding, LLC dba Round Table Group | | 909 W Euclid Ave # 1687 | | | Arlington Heights | IL | 60006-2168 | |
| United Express Fuel Station | | 1005 Cambridge Ave. | | | Wolfforth | TX | 79382 | |
| United Express Fuel Station | | 1140 S Main St | | | Roswell | NM | 88203 | |
| United Express Fuel Station | | 12807 Indiana Ave | | | Lubbock | TX | 79423 | |
| United Express Fuel Station | | 1410 S Dumas Ave | | | Dumas | TX | 79029 | |
| United Express Fuel Station | | 1500 W Wilson B | | | Borger | TX | 79007 | |
| United Express Fuel Station | | 2530 S Georgia | | | Amarillo | TX | 79109 | |
| United Express Fuel Station | | 2801 S Cedar Street | | | Pecos | TX | 79772 | |
| United Express Fuel Station | | 3131 Sunset Drive | | | San Angelo | TX | 76904 | |
| United Express Fuel Station | | 3400 River Road | | | Amarillo | TX | 79107 | |
| United Express Fuel Station | | 3572 S Soncy | | | Amarillo | TX | 79119 | |
| United Express Fuel Station | | 4211 98th | | | Lubbock | TX | 79423 | |
| United Express Fuel Station | | 4407 19th S | | | Lubbock | TX | 79407 | |
| United Express Fuel Station | | 522 N 25 Mile Ave | | | Hereford | TX | 79045 | |
| United Express Fuel Station | | 615 S Hwy 84 | | | Slaton | TX | 79364 | |
| United Express Fuel Station | | 6321 4th St. | | | Lubbock | TX | 79416 | |
| United Food & Beverage, LLC | | 319 Scenter St | | | Hildebran | NC | 28637 | |
| United Food & Fuel | | 1610 Highway 31 N | | | Prattville | AL | 36067 | |
| United Food & Fuel | | 1719 Hwy 82 West | | | Prattville | AL | 36067 | |
| United Food & Fuel | | 300 Coliseum Blvd. | | | Montgomery | AL | 36109 | |
| United Franchise Owners of North Florida and Palm Beach | | 8044 Kiawah Trce | | | Port St Lucie | FL | 34986-3023 | |
| United Healthcare | | 3100 SW 145th Ave | 2nd Floor | | Miramar | FL | 33027 | |
| United HealthCare Services, Inc. | | 3100 S.W. 145th Ave 2nd Floor | | | Miramar | FL | 33027 | |
| United Liquor Marts | | 1099 S. Water St. | | | Wilmington | IL | 60481 | |
| United Natural Foods, Inc. | | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| United Pacific | | 4130 Cover St | | | Long Beach | CA | 90808-1885 | |
| United Refrigeration, Inc. | | 11401 Roosevelt Blvd | | | Philadelphia | PA | 19154 | |
| United Specialty Insurance Company | | 1900 L. Don Dodson | | | Bedford | TX | 76021 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 355 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Specialty Insurance Company | | PO Box 24622 | | | Fort Worth | TX | 76124 | |
| United States Air Force | | 2345 Fairchild Dr | | | U.S. Air Force Academy | CO | 80840 | |
| United States Air Force | | 2658 Riley Rd | | | Ft Bragg | NC | 28310 | |
| United States Air Force | | 689 Nebraska Ave Bld 485 | | | Ft Leonard Wood | MO | 65473 | |
| United States Army | | Bldg 1585 Roberts Blvd | | | Fort Smith | AR | 72916 | |
| United States Army | | Main Mall | | | Fort Benning | GA | 31905 | |
| United States Marine Corp | | 1230 Holcomb Boulevard | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | 15100 Van De Grift | | | Pendleton | CA | 92055 | |
| United States Marine Corp | | 154 Rifle Range Road | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | 1613 Gum Rd and West Rd | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | 1617 Laurel Bay Dr | | | Laurel Bay | SC | 29902 | |
| United States Marine Corp | | 24005 Montezuma Rd | | | Quantico | VA | 22134 | |
| United States Marine Corp | | 2499 Elrod Avenue Site#11300 | | | San Diego | CA | 92145 | |
| United States Marine Corp | | 2662 Gonzalves Ave Site#11301 | | | Miramar | CA | 92145 | |
| United States Marine Corp | | 27406 Mcb1 | | | Quantico | VA | 22134 | |
| United States Marine Corp | | 293 4th Avenue | | | Cherry Point | NC | 28532 | |
| United States Marine Corp | | 3048 Bordelon Rd | | | Quantico | VA | 22134 | |
| United States Marine Corp | | 32877 Macs Rd | | | Camp Pendleton | CA | 92055 | |
| United States Marine Corp | | 3500B Russell Rd | | | Quantico | VA | 22134 | |
| United States Marine Corp | | 425 Gonzalez Boulevard | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | 4505 Roosevelt Blvd | | | Cherry Point | NC | 28532 | |
| United States Marine Corp | | 820 Stone Street | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | 84 Holcomb Boulevard | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | 8675 Boyinton Rd | | | Miramar | CA | 92155 | |
| United States Marine Corp | | As-4126 White Street | | | Camp Lejeune | NC | 28545 | |
| United States Marine Corp | | Bb219 | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | Bb-245 Clinton Street | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | Bld 1327 | | | Pendelton | CA | 92055 | |
| United States Marine Corp | | Bldg #20842 | | | Pendelton | CA | 92055 | |
| United States Marine Corp | | Bldg 201015 | | | Camp Pendleton | CA | 92055 | |
| United States Marine Corp | | Bldg 210600 | | | Pendleton | CA | 92055 | |
| United States Marine Corp | | Bldg 22125 | | | Pendleton | CA | 92055 | |
| United States Marine Corp | | Bldg 31000 | | | Pendelton | CA | 92055 | |
| United States Marine Corp | | Bldg 330360 | | | Pendleton | CA | 92055 | |
| United States Marine Corp | | Bldg 43301 | | | Pendleton | CA | 92055 | |
| United States Marine Corp | | Bldg 510092 | | | Oceanside | CA | 92055 | |
| United States Marine Corp | | Bldg 520410 | | | Pendleton | CA | 92055 | |
| United States Marine Corp | | Bldg 55 | | | Yuma | AZ | 85369 | |
| United States Marine Corp | | Bldg 570 | | | Yuma | AZ | 85364 | |
| United States Marine Corp | | Bldg M604 Company C Street | | | Camp Lejeune | NC | 28540 | |
| United States Marine Corp | | Fc 298 Mchugh Street & Main Service | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | H1 Julian C. Smith Road | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | Hp 99 Mchugh Blvd | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | Marine Base Bldg #1863 | | | 29 Palms | CA | 92278 | |
| United States Marine Corp | | Marine Base Bldg 1502 | | | 29 Palms | CA | 92277 | |
| United States Marine Corp | | Mcas Miramar Bldg 2661 | | | San Diego | CA | 92145 | |
| United States Marine Corp | | Mcb Bldg. 3851 | | | 29 Palms | CA | 92278 | |
| United States Marine Corp | | Mccs - Mcx24 | | | San Diego | CA | 92140 | |
| United States Marine Corp | | Mcrd Bldg #148 | | | San Diego | CA | 92140 | |
| United States Marine Corp | | Psc Box 21006 | | | New River | NC | 28540 | |
| United States Marine Corp | | Tc 827 Corner of 9th St. and B St | | | Camp Geiger | NC | 28545 | |
| United States Marine Corp | | Tt-2478 Inchon Road & Iwo Jima Rd | | | Camp Lejeune | NC | 28547 | |
| United States Marine Corp | | Vandergrift | | | Camp Pendleton | CA | 92055 | |
| United States National Guard | | 7105 NW 70th Ave | | | Johnston | IA | 50131 | |
| United States National Guard | | Bldg 806 | | | San Luis Obispo | CA | 93401 | |
| United States National Guard | | Mwr Complex Bldg. 5305 | | | Nor Little Rock | AR | 72199 | |
| United States Navy | | 1155 Rosenbaum Dr | | | Meridian | MS | 39309 | |
| United States Navy | | 140 Crawford Way Bldg 4 | | | San Diego | CA | 92106 | |
| United States Navy | | 300 Steamboat Road | | | Kings Point | NY | 11024 | |
| United States Navy | | 32nd St (Wet Side) | | | San Diego | CA | 92136 | |
| United States Navy | | 32nd St Shot Line | | | San Diego | CA | 92136 | |
| United States Navy | | Naval Sub Base | | | Kings Bay | GA | 31548 | |
| United States Navy | | Navl Air Landing Fld | | | Imperial Beach | CA | 92032 | |
| United States Treasury | | PO Box 1214 | | | Charlotte | NC | 28201-1214 | |
| United Supermarket | | 1000 W 11th St | | | Quanah | TX | 79252 | |
| United Supermarket | | 1002 Andrews Hwy | | | Midland | TX | 79701 | |
| United Supermarket | | 104 W 9th St | | | Muleshoe | TX | 79347 | |
| United Supermarket | | 1095 Judge Ely Blvd | | | Abilene | TX | 79601 | |
| United Supermarket | | 111 SE 2nd Street | | | Seminole | TX | 79360 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Supermarket | | 11306 Slide Rd | | | Lubbock | TX | 79424 | |
| United Supermarket | | 11310 Slide Rd | | | Lubbock | TX | 79424 | |
| United Supermarket | | 1207 West Walker Street | | | Breckenridge | TX | 76424 | |
| United Supermarket | | 1229 Hwy 16 South | | | Graham | TX | 76450 | |
| United Supermarket | | 12815 Indiana Ave | | | Lubbock | TX | 79423 | |
| United Supermarket | | 1350 E 8th Street | | | Odessa | TX | 79761 | |
| United Supermarket | | 1401 Tahoka Rd | | | Brownfield | TX | 79316 | |
| United Supermarket | | 1414 West Wilson | | | Borger | TX | 79007 | |
| United Supermarket | | 1420 Guylane Plaza | | | Dumas | TX | 79029 | |
| United Supermarket | | 1420 N Hobart | | | Pampa | TX | 79065 | |
| United Supermarket | | 1501 Amarillo Blvd East | | | Amarillo | TX | 79107 | |
| United Supermarket | | 1601 Tennessee | | | Dalhart | TX | 79022 | |
| United Supermarket | | 1701 50th St. | | | Lubbock | TX | 79412 | |
| United Supermarket | | 201 N 23rd Street | | | Canyon | TX | 79015 | |
| United Supermarket | | 2160 Pine Street | | | Abilene | TX | 79601 | |
| United Supermarket | | 2302 Lubbock Hwy | | | Lamesa | TX | 79331 | |
| United Supermarket | | 2522 Old Iowa Park Rd | | | Wichita Falls | TX | 76306 | |
| United Supermarket | | 2630 Parkway Dr. | | | Lubbock | TX | 79403 | |
| United Supermarket | | 2703 82nd St. | | | Lubbock | TX | 79423 | |
| United Supermarket | | 2720 Southwest Pkwy | | | Wichita Falls | TX | 76308 | |
| United Supermarket | | 2783 S Cedar Street | | | Pecos | TX | 79772 | |
| United Supermarket | | 2806 S Main | | | Perryton | TX | 79070 | |
| United Supermarket | | 2900 Wilbarger Ave | | | Vernon | TX | 76384 | |
| United Supermarket | | 300 E Commerce St | | | Brownwood | TX | 79601 | |
| United Supermarket | | 311 South Ave. D | | | Burkburnett | TX | 76354 | |
| United Supermarket | | 3301 S 14th | | | Abilene | TX | 79605 | |
| United Supermarket | | 3317 N Midland Drive | | | Midland | TX | 79703 | |
| United Supermarket | | 3500 College Ave | | | Snyder | TX | 79549 | |
| United Supermarket | | 3501 Olton Rd. | | | Plainview | TX | 79072 | |
| United Supermarket | | 3552 S Soncy Road | | | Amarillo | TX | 79119 | |
| United Supermarket | | 401 Slide Rd. | | | Lubbock | TX | 79416 | |
| United Supermarket | | 4450 Buffalo Gap Rd | | | Abilene | TX | 79606 | |
| United Supermarket | | 4516 Jacksboro Hwy | | | Wichita Falls | TX | 76302 | |
| United Supermarket | | 4701 S Washington | | | Amarillo | TX | 79110 | |
| United Supermarket | | 511 College Ave. | | | Levelland | TX | 79336 | |
| United Supermarket | | 521 S Access Road West | | | Cllyde | TX | 79510 | |
| United Supermarket | | 5601 Amarillo Blvd West | | | Amarillo | TX | 79106 | |
| United Supermarket | | 5807 S.W. 45th # 100 | | | Amarillo | TX | 79109 | |
| United Supermarket | | 6313 4th St. | | | Lubbock | TX | 79416 | |
| United Supermarket | | 701 Marshall Hwrd Blvd | | | Littlefield | TX | 79339 | |
| United Supermarket | | 82nd & Frankford | | | Lubbock | TX | 79424 | |
| United Supermarket | | 920 N Willis | | | Abilene | TX | 79603 | |
| United Supermarket | | Hwy 84 & Division St. | | | Slaton | TX | 79364 | |
| United Supermarkets, LLC | | PO Box 6840 | | | Lubbock | TX | 79493 | |
| United Wholesale & Nutrition LLC | | 9102 NW 106TH St | | | Medley | FL | 33178 | |
| United Wholesale Grocery | | 1901 Dixie | | | Redford | MI | 48239 | |
| United Wholesale Grocery | | 14990 East 11 Mi Rd | | | Warren | MI | 48066 | |
| United Wholesale Grocery | | 3138 Hill Ave | | | Toledo | OH | 43607 | |
| United Wholesale Grocery | | 5190 Hartshorn Dr | | | Flushing | MI | 48433 | |
| UnitedHealthcare Insurance Company | | 3100 SW 145th Ave 2nd Floor | | | Miramar | FL | 33027 | |
| United-Johnson Brothers of Alabama, LLC | | 6000 Greenwood Pkwy Ste 100 | | | Bessemer | AL | 35022-5689 | |
| Uniti-Kraftstoff Gmbh | | Jagerstr 6 | | | Berlin | | 10117 | Germany |
| UNITI-Kraftstoff GmbH | | Jagerstr. 6 | | | Berlin | | | Germany |
| Uniti-Mineraloltechnologie GmbH | | Jagerstrabe 6 | | | Berlin | | 10117 | Germany |
| Universal Industrial Supply Inc. | | PO Box 706336 | | | Cincinnati | OH | 45270-6336 | |
| Universal Music - MGB NA LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music - MGB NA LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music - MGB NA LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music - Z Tunes LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music - Z Tunes LLC | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music - Z Tunes LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music Corp. | | Gravelandseweg 80 | | | Hilversum | | 1217 EW | Netherlands |
| Universal Music Corp. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Universal Music Corp. | c/o Pryor Cashman LLP | Attn: James G. Sammataro | 255 Alhambra Circle | Suite 800 | Miami | FL | 33134 | |
| Universal Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square | | New York | NY | 10036 | |
| Universal Music Z Tunes LLC | | 350 North St Paul St | | | Dallas | TX | 75201 | |
| Universal Musica, Inc. | | 2220 Colorado Ave | | | Santa Monica | CA | 90404 | |
| Universal Musica, Inc. | Attn: JoAn Cho, Esq. | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 357 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Musica, Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Esq. Sameer M. Alifarag, Esq. | 7 Times Square | | New York | NY | 10036 | |
| Universal Music-MGB NA, LLC | | 2110 Colo Ave Suite 110 | | | Santa Monica | CA | 90404 | |
| Universal Pallets | | 4492 Commerce Dr Sw | | | Atlanta | GA | 30336 | |
| Universal Protection Service, LP Allied Universal Security S | | 161 Washington St Suite 600 | | | Conshohocken | PA | 19428-2083 | |
| University Health Alliance UHA | | PO Box 29590 | | | Honolulu | HI | 96820 | |
| University of Georgia | | 120 Riverhead Rd | | | Athens | GA | 30602 | |
| University of Oklahoma | | University of Oklahoma | 1401 Asp Avenue, Room 109 | | Norman | OK | 73019 | |
| University of South Alabama | | 307 University Blvd N, AD-200 | | | Mobile | AL | 36688-0002 | |
| University of West Florida UWF | | 11000 University Parkway | | | Pensacola | FL | 32514 | |
| Unlimited Sports MX, Inc. | | PO Box 783606 | | | Winter Garden | FL | 34778 | |
| Unverifiable - Do Not Use | | 1000 Blythe Blvd | | | Charlotte | NC | 28203 | |
| Unverifiable - Do Not Use | | 1001 Forest St | | | Buhl | MN | 55713 | |
| Unverifiable - Do Not Use | | 1008 S. 4th St. | | | Lafayette | IN | 47905 | |
| Unverifiable - Do Not Use | | 1024 E Bidwell St | | | Folsom | CA | 95630 | |
| Unverifiable - Do Not Use | | 1025 Texas Ave Ste 101 | | | El Paso | TX | 79901 | |
| Unverifiable - Do Not Use | | 1050 Plum St Se | | | Olympia | WA | 98501 | |
| Unverifiable - Do Not Use | | 10833 W 7 Mile | | | Detroit | MI | 48221 | |
| Unverifiable - Do Not Use | | 10900 Delaware Parkway | | | Crown Point | IN | 46307 | |
| Unverifiable - Do Not Use | | 10915 Portland Ave E | | | Tacoma | WA | 98445 | |
| Unverifiable - Do Not Use | | 1120 Township Line Rd | | | Chester | PA | 19013 | |
| Unverifiable - Do Not Use | | 113 Hwy 62 | | | Salem | AR | 72576 | |
| Unverifiable - Do Not Use | | 1253 N Houston Levee Rd | | | Cordova | TN | 38108 | |
| Unverifiable - Do Not Use | | 129 Whalon Street | | | Fitchburg | MA | 01420 | |
| Unverifiable - Do Not Use | | 136 Church St | | | Verona | MS | 38879 | |
| Unverifiable - Do Not Use | | 1401 East 29th St | | | Muncie | IN | 47302 | |
| Unverifiable - Do Not Use | | 1402 Elizabeth Street | | | Victoria | TX | 77901 | |
| Unverifiable - Do Not Use | | 1410 Patterson Ave | | | Levittown | PA | 19057 | |
| Unverifiable - Do Not Use | | 14650 Fm 2854 | | | Montgomery | TX | 77316 | |
| Unverifiable - Do Not Use | | 1526 S. State Road 37 | | | Elwood | IN | 46036 | |
| Unverifiable - Do Not Use | | 15832 Plymouth | | | Detroit | MI | 48228 | |
| Unverifiable - Do Not Use | | 1631 North Wheeling Ave | | | Muncie | IN | 47303 | |
| Unverifiable - Do Not Use | | 1689 Grant Ave. | | | Blaine | WA | 98230 | |
| Unverifiable - Do Not Use | | 170 Perryville Road | | | Hampton | NJ | 08827 | |
| Unverifiable - Do Not Use | | 17170 Becker Rd | | | Hockley | TX | 77447 | |
| Unverifiable - Do Not Use | | 1800 East Markland | | | Kokomo | IN | 46901 | |
| Unverifiable - Do Not Use | | 1815 N. Michigan Ave | | | Greensburg | IN | 47240 | |
| Unverifiable - Do Not Use | | 1901 Windhoek Dr | | | Lincoln | NE | 68512 | |
| Unverifiable - Do Not Use | | 197 Old Greenville Hwy | | | Clemson | SC | 29631 | |
| Unverifiable - Do Not Use | | 2021 Westmeade Ave Sw | | | Decatur | AL | 35603 | |
| Unverifiable - Do Not Use | | 22145 Farmington Rd | | | Farmington | MI | 48336 | |
| Unverifiable - Do Not Use | | 2230 Polymer Dr | | | Chattanooga | TN | 37421 | |
| Unverifiable - Do Not Use | | 2310 Shore Drive | | | Williamstown | NJ | 08094 | |
| Unverifiable - Do Not Use | | 2351 N Centerville Road | | | Centerville | IN | 47330 | |
| Unverifiable - Do Not Use | | 2375 Callagan Hwy Bldg 3674 | | | San Diego | CA | 92136 | |
| Unverifiable - Do Not Use | | 24000 Haggerty Rd | | | Farmington Hill | MI | 48335 | |
| Unverifiable - Do Not Use | | 242 Missile Ave | | | Minot Afb | ND | 58705 | |
| Unverifiable - Do Not Use | | 24225 Orchard Lake Rd | | | Farmington Hill | MI | 48336 | |
| Unverifiable - Do Not Use | | 244 N Main Street | | | Lone Star | TX | 75568 | |
| Unverifiable - Do Not Use | | 245 W Main St | | | Riverhead | NY | 11901 | |
| Unverifiable - Do Not Use | | 2501 Floyd Blvd | | | Sioux City | IA | 51104 | |
| Unverifiable - Do Not Use | | 257 Austria Road | | | Duson | LA | 70529 | |
| Unverifiable - Do Not Use | | 2575 Grouse Drive | | | Traverse City | MI | 49685 | |
| Unverifiable - Do Not Use | | 263 Jamie Witten Blvd Dr. | | | Saltillo | MS | 38866 | |
| Unverifiable - Do Not Use | | 2679 South Green Street | | | Brownsburg | IN | 46112 | |
| Unverifiable - Do Not Use | | 27 1/2 N. Main | | | Groton | SD | 57445 | |
| Unverifiable - Do Not Use | | 29 Creek Lane | | | Mount Royal | NJ | 08061 | |
| Unverifiable - Do Not Use | | 3 Gratiot Avenue Detroit | | | Detroit | MI | 48226 | |
| Unverifiable - Do Not Use | | 301 Hwy 31 East | | | Eustace | TX | 75156 | |
| Unverifiable - Do Not Use | | 303 N Russell Ste B | | | Santa Maria | CA | 93454 | |
| Unverifiable - Do Not Use | | 3160 Holleman Dr S Ste 100 | | | College Station | TX | 77845 | |
| Unverifiable - Do Not Use | | 3195 South Green Street | | | Brownsburg | IN | 46112 | |
| Unverifiable - Do Not Use | | 325 01-00971108-0 | | | Fort Hood | TX | 76544 | |
| Unverifiable - Do Not Use | | 340 N. US 31 | | | Whiteland | IN | 46184 | |
| Unverifiable - Do Not Use | | 3601 NW Jim Wright Fwy | | | Fort Worth | TX | 76106 | |
| Unverifiable - Do Not Use | | 3620 N Shadeland Ave | | | Indianapolis | IN | 46226 | |
| Unverifiable - Do Not Use | | 37014 01-00971108-0 | | | Fort Hood | TX | 76544 | |
| Unverifiable - Do Not Use | | 3742 S Racine | | | Chicago | IL | 60654 | |
| Unverifiable - Do Not Use | | 3800 Osborne Drive East | | | Hastings | NE | 68901 | |
| Unverifiable - Do Not Use | | 40 Lake Street | | | South Fallsburg | NY | 12779 | |
| Unverifiable - Do Not Use | | 443 Elmwood Dr | | | Troy | MI | 48083 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 358 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unverifiable - Do Not Use | | 4511 Rosebud Lane | | | Newburgh | IN | 47630 | |
| Unverifiable - Do Not Use | | 455 Dunksferry Rd | | | Bensalem | PA | 19020 | |
| Unverifiable - Do Not Use | | 493 West Pypass | | | Andalusia | AL | 36420 | |
| Unverifiable - Do Not Use | | 5151 Trowbridge Blvd | | | Richland | WA | 99352 | |
| Unverifiable - Do Not Use | | 593 Prescott Place | | | Valley Stream | NY | 11581 | |
| Unverifiable - Do Not Use | | 602 Main St | | | Houston | TX | 77506 | |
| Unverifiable - Do Not Use | | 620 Craft Rd N | | | Olive Branch | MS | 38654 | |
| Unverifiable - Do Not Use | | 6920 Mann Rd | | | Indianapolis | IN | 46221 | |
| Unverifiable - Do Not Use | | 7 Crozerville Rd | | | Aston | PA | 19014 | |
| Unverifiable - Do Not Use | | 7015 Ponderosa Dr | | | Magnolia | TX | 77354 | |
| Unverifiable - Do Not Use | | 713 Bridge Street | | | Cornell | WI | 54732 | |
| Unverifiable - Do Not Use | | 7510 Airway Rd. | | | San Diego | CA | 92154 | |
| Unverifiable - Do Not Use | | 7963 Paul Ave | | | Brownsburg | IN | 46112 | |
| Unverifiable - Do Not Use | | 8063 Decatur | | | Detroit | MI | 48228 | |
| Unverifiable - Do Not Use | | 824 North Mulberry Street | | | Elizabethtown | KY | 42701 | |
| Unverifiable - Do Not Use | | 86776 Mcvay Hwy | | | Eugene | OR | 97405 | |
| Unverifiable - Do Not Use | | 87 Rte 6 | | | Baldwin Place | NY | 10505 | |
| Unverifiable - Do Not Use | | 91 Gunpowder | | | Artesia | NM | 88210 | |
| Unverifiable - Do Not Use | | 9251 W Flagler St | | | Miami | FL | 33172 | |
| Unverifiable - Do Not Use | | 930 Edgfield Rd | | | North Augusta | SC | 29841 | |
| Unverifiable - Do Not Use | | 972 15th Ave | | | Longview | WA | 98632 | |
| Unverifiable - Do Not Use | | 981 Airway Court | | | Santa Rosa | CA | 95403 | |
| Unverifiable - Do Not Use | | Bldg 2017 Colorado St | | | Coronado | CA | 92135 | |
| Unverifiable - Do Not Use | | Building 2360 - Air Field | | | Camp Pendleton | CA | 92055 | |
| Unverifiable - Do Not Use | | Camp Roberts | | | Camp Roberts | CA | 93451 | |
| Unverifiable - Do Not Use | | Great Lakes Crossing | | | Auburn Hills | MI | 48326 | |
| Unverifiable - Do Not Use | | Mcxmiramar Bld 660 Site#11100 | | | San Diego | CA | 92145 | |
| Unverifiable - Do Not Use | | N168 W22224 Main Street | | | Jackson | WI | 53037 | |
| Unverifiable - Do Not Use | | N55 W2941 Hwy K | | | Hartland | WI | 53029 | |
| Unverifiable - Do Not Use | | Navsta 32nd Street Bldg3629 | | | San Diego | CA | 92136 | |
| Updike Distribution | | 435 South 59th Ave Suite 100 | | | Phoenix | AZ | 85043 | |
| Updike Distribution Logistics | c/o Finance Department | Attn: Steven C. Updike & Megan Pocock | 435 S 59th Ave, Suite 100 | | Phoenix | AZ | 85043 | |
| Upgrade Marketing Group Julian Gregorio | | 4740 Warner Ave #210 | | | Huntington Beach | CA | 92649 | |
| Upland Collision Craft, Inc. | | 1785 W Arrow Rte B3 | | | Upland | CA | 91786 | |
| Upper 49th Imports Inc | | 2715 Bristol Circle | Unit #2 | | Oakville | ON | L6H 6X5 | Canada |
| Uprise Manangement LLC Ali Saleh | | 2317 Mount Olympus Dr | | | Los Angeles | CA | 90046 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265 | |
| Urban Shed Concepts LLC | | 310 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Urm Cash & Carry | | 16808 E Sprague | | | Spokane Valley | WA | 99037 | |
| Urm Cash & Carry | | 1846 G St | | | Lewiston | ID | 83501 | |
| Urm Cash & Carry | | 3022 Ohme Rd | | | Wenatchee | WA | 98801 | |
| Urm Cash & Carry | | 525 N Fruitland St | | | Kennewick | WA | 99336 | |
| Urm Cash & Carry | | 902 E Springfield Ave | | | Spokane | WA | 99202 | |
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | | Wilmington | DE | 19801 | |
| US Export Expeditors, LLC | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| US Fire Insurance Company | | 305 Madison Ave | | | Morristown | NJ | 07960 | |
| Us Foods Chefstore | | 150 E Sharon Ave | | | Burlington | WA | 98233 | |
| Us Foods Chefstore | | 710 Trosper Road | | | Tumwater | WA | 98512 | |
| US Patent Trademark | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| USA 2 Go | | 2770 Eaton Rapids Rd | | | Lansing | MI | 48911 | |
| USA 2 Go | | 30465 Milford Rd | | | New Hudson | MI | 48165 | |
| USA 2 Go | | 30560 Milford Rd | | | New Hudson | MI | 48165 | |
| USA 2 Go | | 3990 Grand Oaks Dr | | | Howell | MI | 48843 | |
| USA 2 Go | | 40300 W 14 Mile Rd | | | Commerce Twp | MI | 48390 | |
| USA 2 Go | | 4495 Holt Rd | | | Holt | MI | 48842 | |
| USA 2 Go | | 47300 Citygate Dr | | | Novi | MI | 48374 | |
| USA Gasoline | | 4 Fire Road | | | Clifton Park | NY | 12065 | |
| USA Gasoline | | 7510 Orangethorpe Ave | | | Buena Park | CA | 90621 | |
| USA Petroleum | | 611 N Main St | | | Corona | CA | 92880 | |
| USA Shrinkwraps Solutions | | 750 NE 7th Ave | | | Dania | FL | 33004-2502 | |
| USA Sports, LLC | Attn: Joseph Mies | 701 North Keyser Ave | | | Scranton | PA | 18504-9766 | |
| USA Sweeping Inc. | | PO Box 941496 | | | Miami | FL | 33194 | |
| USG-CO-op | | 100 Village Dr | Suite 200 | 4764 State RT 30 | East Greenburg | PA | 15601 | |
| USI Insurance Company | | PO Box 62689 | | | Virginia Beach | VA | 23466 | |
| USI Insurance Services | | 200 W. Cypress Creek Road | Ste 600 | | Fort Lauderdale | FL | 33309 | |
| USI Insurance Services, LLC | | 200 Summit Lake Drive | Suite 350 | | Valhalla | NY | 10595 | |
| USI Weston | | 1440 N Park Dr | | | Weston | FL | 33326-3207 | |
| Utah Department of Workforce Services | | 140 East 30 South | | | Salt Lake | UT | 84111 | |
| Utah Dept. of Alcoholic Beverage Control UDABC | | PO Box 30408 | | | Salt Lake City | UT | 84130-0408 | |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 359 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utah State Tax Commission | | PO Box 31431 | | | Salt Lake City | UT | 84131-9988 | |
| Uthman Ali | | 10437 N Macarthur Blvd  180 | | | Irving | TX | 75063 | |
| Uwajimaya | | 600 5th Ave S #B | | | Seattle | WA | 98104 | |
| V2 Entertainment Inc. | | 3495 South Federal Highway  F | | | Boynton Beach | FL | 33435 | |
| Vac-U-Max | | 69 Wiliam St | | | Belleville | NJ | 07109-3040 | |
| Vadim Lasca | | 1000 Trailmore Ln | | | Weston | FL | 33326-2816 | |
| Vahag Leon Tavitian | | 13833 West Bola Dr | | | Surprise | AZ | 85374 | |
| Vail Valley Foundation | | PO Box 6550 | | | Avon | CO | 81620 | |
| Valencia Pipe Company | | 28839 Industry Dr | | | Valencia | CA | 91355 | |
| Valencia Pipe Company, Inc. | Andrew Dervin | 28839 Industry Drive | | | Valencia | CA | 91355 | |
| Valencia Producciones FX | | Carrera 22 22 | 58 | | Bogota | | 00142 | Colombia |
| Valentina Camacho Henao VCglam | | 3797 NW 164th St | | | Miami Gardens | FL | 33054 | |
| Valentina Lopez | | 460 NE 28th St 3008 | | | Miami | FL | 33137 | |
| Valentina Mata | | 14608 Murfield Ct | | | Charlotte | NC | 28278 | |
| Valentina Ortiz Valderrama | | Calle 2 #79-35 Mirador de la Mota | Apt 506 | | Medellin | | 00500 | Colombia |
| Valentina Ospina Ramirez | | Calle 53 | #74-125 403 | | Medellin | | | Colombia |
| Valentina Rodriguez | | 2601 NW 16th St Rd | Apt 612 | | Miami | FL | 33125 | |
| Valentina Rodriguez Mammarella | | 6155 NW 105th Ct | Apt 4102 | | Doral | FL | 33178-6700 | |
| Valentina Ruiz | | 3850 Tree Top Dr | | | Weston | FL | 33332 | |
| Valeria Duque Hernandez | | Calle 20 Sur #25 B 109 | Torres de San Lucas Apt 401 | Antioquia | Medellin | | 50022 | Colombia |
| Valeria Sandoval | | 58 NE 14th St | Unit 1612 | | Miami | FL | 33132 | |
| Valerie Cossette | | 1158 Curé-Labelle | Apt 308 | | Blainville | QC | J7C 3J4 | Canada |
| Valerie Cossette 9409-9249 Quebec Inc | | 1158 Curé-Labelle | App 308 | | Blainville | Quebec | J7C 3J4 | Canada |
| Valerie Moniz | | 733 Lynnwood Ave | | | Brick | NJ | 08723-5301 | |
| Valerie Parmely | | 120 14th St | | | Huntington Beach | CA | 92648 | |
| Valin Corporation | | 5225 Hellyer Ave Suite 250 | | | San Jose | CA | 95138-1023 | |
| Vallarta Supermarket | | 10950 Sherman Way | | | Burbank | CA | 91505 | |
| Vallarta Supermarket | | 1111 N. Cherry St | | | Tulare | CA | 93274 | |
| Vallarta Supermarket | | 12351 Mariposa Rd | | | Victorville | CA | 92395 | |
| Vallarta Supermarket | | 13051 Victory Blvd | | | North Hollywood | CA | 91606 | |
| Vallarta Supermarket | | 1315 E Valley Pkwy | | | Escondido | CA | 92027 | |
| Vallarta Supermarket | | 1357 E. Los Angeles Ave. | | | Simi Valley | CA | 93065 | |
| Vallarta Supermarket | | 13820 Foothill Blvd | | | Sylmar | CA | 91342 | |
| Vallarta Supermarket | | 1467 Country Club Dr | | | Madera | CA | 93638 | |
| Vallarta Supermarket | | 1482 S. Broadway | | | Santa Maria | CA | 93454 | |
| Vallarta Supermarket | | 1515 E Panama Ln | | | Bakersfield | CA | 93307 | |
| Vallarta Supermarket | | 16040 Sherman Wa | | | Van Nuys | CA | 91406 | |
| Vallarta Supermarket | | 1875 N Broadway | | | Santa Maria | CA | 93454 | |
| Vallarta Supermarket | | 2690 E. Vineyard Ave. | | | Oxnard | CA | 93036 | |
| Vallarta Supermarket | | 305 E. Olive Avenue | | | Porterville | CA | 93257 | |
| Vallarta Supermarket | | 3112 N. Dinuba Blvd. | | | Visalia | CA | 93291 | |
| Vallarta Supermarket | | 3850 N Cedar Avenue | | | Fresno | CA | 93726 | |
| Vallarta Supermarket | | 5951 Niles Street | | | Bakersfield | CA | 93306 | |
| Vallarta Supermarket | | 815 E Avenue K | | | Lancaster | CA | 93535 | |
| Vallarta Supermarket | | 8200 Rosedale Hwy | | | Bakersfield | CA | 93312 | |
| Vallarta Supermarket | | 901 Euclid Ave | | | National City | CA | 92050 | |
| Vallarta Supermarket | | 9136 Sepulveda Blvd | | | North Hills | CA | 91343 | |
| Vallarta Supermarkets | | 12881 Bradley Ave | | | Sylmar | CA | 91342 | |
| Valle Redondo SA de CV | | Hacienda de Temixco 18 | Bosques de Echegaray | | Naucalpan de Juarez | Estado de Mexico | 53310 | |
| Valley Beverage Distributors, LLC | | 390 N Eucalyptus Ave | | | Blythe | CA | 92225-1554 | |
| Valley Distributors, Inc. | | 2075 Lisbon Rd | | | Lewiston | ME | 04240-1311 | |
| Valley Distributors, Inc. | | PO Box 2007 | | | Lewiston | ME | 04241 | |
| Valley Mart | | 141 Bank St | | | Tellico Plains | TN | 37385 | |
| Valley Mart | | 2401 Del Rio Blvd. | | | Eagle Pass | TX | 78852 | |
| Valley Mart | | 815 US Highway 90 W | | | Castroville | TX | 78009 | |
| Valley Mart | | Hwy 90 South | | | Hondo | TX | 78861 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | | Jamestown | ND | 58401-4934 | |
| Valli Produce | | 5880 E State St | | | Rockford | IL | 61108 | |
| Valrico Mini Storage | | 2108 Jelane Dr | | | Valrico | FL | 33594 | |
| Van Marcke Trade Supply | | 813 E University Dr | | | Phoenix | AZ | 85034 | |
| Vance Rahamid Akins | | 98 Carolina Ave Northeast | | | Concord | NC | 28025 | |
| Vaneshea Kaye Anderson | | 4937 West Myrtle Ave | | | Glendale | AZ | 85301 | |
| Vanessa Ann Coatney | | 405 Kayla St | | | Troy | TX | 76579 | |
| Vanessa Elizabeth De La Torre | | 2560 Southwest 140th Ave | | | Miami | FL | 33175 | |
| Vanessa Fernandes De Freitas | | 16 Da Gama St | Dewetshof | | Johannesburg | | 2198 | South Africa |
| Vanessa Gonzales | | 136 Sonoma St | | | Watsonville | CA | 95076 | |
| Vanessa Hays | | 14800 Pete Dye St | | | Moreno Valley | CA | 92555 | |
| Vanessa Polcari | | 3248 Arden Villas Blvd #26 | | | Orlando | FL | 32817 | |
| Vanessa Roldan Bedoya | | Edificio Plaza norte Av Carrera 9 # 104a - 51 | Apt 106 | | Bogota | | | Colombia |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 360 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanessa Salazar | | 727 West Pinewood Ct | | | Lake Mary | FL | 32746 | |
| Vanessa Seco | | 3720 Deervale Dr | | | Sherman Oaks | CA | 91403 | |
| Vanessa Twyman | | 52 Protea Heights Sugarbush Estates | Paardeplaats | Gauteng | Krugersdorp | | 1739 | South Africa |
| Vango, LLC. | | PO Box 7551 | | | Covington | WA | 98042-0044 | |
| Vania Bludau | | 488 NE 18th St | Apt 4810 | | Miami Beach | FL | 33132 | |
| Vania Bludau | | 488 NE 18th St  811 | | | Miami | FL | 33132 | |
| Vanina Schmid | | 3912 Cascade Terrace | | | Weston | FL | 33332 | |
| Vantage Point Corp. | | 5700 77th St | | | Kenoshe | WI | 53142 | |
| Varni Brothers Corporation | | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 | |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | | Modesto | CA | 95351-3920 | |
| Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | |
| Vasia Alex Coley | | 2428 Summit Ln | | | Dallas | TX | 75227 | |
| Vaughn Christian Wilson | | 8703 Imperial Ct | | | Tampa | FL | 33635-1513 | |
| Vault Reciprocal Exchange | | 300 First Ave South | | | St Petersburg | FL | 33701 | |
| Vaxxen Labs Incorporated | | 5310 Warren Ave | | | Cortland | OH | 44410 | |
| VB Quality Solutions LLC | | 5720 Bozemarn Dr  11521 | | | Plano | TX | 75024-5704 | |
| VDF FutureCeuticals, Inc | | 300 W 6th St | | | Momence | IL | 60954-1136 | |
| Vedeqsa, Inc. | | 11 Penn Plaza | 5th Floor, Suite 5105 | | New York | NY | 10001 | |
| Vedit LLC Matthew Gonzalez | | 1246 El Vago St | | | La Canada Flintridge | CA | 91011 | |
| Vegas Maid LLC | | 8545 W Warm Springs Rd Suite A4182 | | | Las Vegas | NV | 89113 | |
| Vegas Propane, Inc | | 4610 Eaker St | | | N Las Vegas | NV | 89081 | |
| Vendors Supply Inc. - North Carolina | | PO Box 1441 | | | Salisbury | NC | 28145 | |
| Venetian Casino Resort, LLC, | Marc J. Keston | 3355 Las Vegas Boulevard South | | | Las Vegas | NV | 89109 | |
| Venner Shipley LLP | | 200 Aldersgate | | | London | | EC1A 4HD | United Kingdom |
| Ven-Tel Plastics Corp. | | 11311 74th St. N | | | Largo | FL | | |
| Venture South Distributors, Inc. d/b/a Watkins Distributing Sales & Service; Centennial Distributing | Mitch Wattens | 104 Crandon Blvd | | | Key Biscayne | FL | 33149 | |
| Venture Transportation Partners LLC | | 1101 Harding Ct | | | Indianapolis | IN | 46268 | |
| Vera Rosas Registro e Legalizacao LTDA | | Jardim Paulista 376 | | | Sao Paulo | SP | 01423-010 | Brazil |
| Verbatim | | 2905 Maple View Dr | | | Madison | WI | 53719-3117 | |
| Verbatim Reporting Limited | | 2905 Maple View Dr | | | Madison | WI | 53719-3117 | |
| Verc Enterprises In. | | 5 Chestnut St Po Box 2809 | | | Duxbury | MA | 02331 | |
| Veritex, LLC | | 290 W Pleasant Ave | | | Livingstone | NJ | 07039 | |
| Veritext | | 2 South AyNE Blvd Suite 2250 | | | Miami | FL | 33131-1815 | |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | |
| Veritiv Operating Company dba All American Containers | | 1000 Albernathy Rd NE | Bldg 400 | Suite 1700 | Atlanta | GA | 30328-5658 | |
| Verizon | | PO Box 15069 | | | Albany | NY | 12212 | |
| Verizon | | PO Box 489 | | | Newark | NJ | 07101 | |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | c/o Verizon | Attn: Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Verizon Business Network Services Inc | Shawn Harrs | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Vermont Attorney General's Office | | 109 State St. | | | Montpelier | VT | 05609 | |
| Vermont Dept. of Liquor and Lottery | | 13 Green Mountain Dr | | | Montpelier | VT | 05602 | |
| Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | |
| Vern's & Son, Inc. | | PO Box 1059 | | | Hermiston | OR | 97838-3059 | |
| Veronica Aizpurua | | 8184 SW 163 Ct | | | Miami | FL | 33193 | |
| Veronica Gonzalez | | 3635 NE 1St Ave  1010 | | | Miami | FL | 33137 | |
| Veronica Gussie | | 4028 Center Ave | | | Lyons | IL | 60534 | |
| Veronica Lagor | | 6920 SW 44th St | Apt 204 | | Miami | FL | 33155 | |
| Versatille Packaging of Tampa | | 933 Chad Ln | | | Tampa | FL | 33619-4331 | |
| Veslos Pty. Ltd. | | PO Box 358 | Dulwich Hill | | New South Wales | | | Australia |
| Vestra Solutions LLC | | PO Box 25105 | | | Tamarac | FL | 33320-5105 | |
| VFS Fire & Security Services Bernel Inc. | | 501 W Southern Ave | | | Orange | CA | 92865 | |
| Vgs Food Center | | 1390 N Leroy St | | | Fenton | MI | 48430 | |
| Vgs Food Center | | 18005 Silver Pkwy | | | Fenton | MI | 48430 | |
| Vgs Food Center | | 2400 W Grand River | | | Howell | MI | 48843 | |
| Vgs Food Center | | 710 S Mill St | | | Clio | MI | 48420 | |
| Vgs Food Center | | 7461 North Genesee Rd | | | Genesee | MI | 48437 | |
| Vgs Food Center | | 8503 Davison Rd | | | Davison | MI | 48423 | |
| Vianca Paola Patino | | 4443 Aruba Blvd | | | Clermont | FL | 34711 | |
| Viasat | | 20511 Seneca Meadows Pkwy | Suite 200 | | Germantown | MD | 20876 | |



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viasat Business Internet | | 6155 El Camino Real | | | Carlsbad | CA | 92009 | |
| Vicarelys Gutierrez Roman | | 119 Passaic Ave 417 | | | Kearny | NJ | 07032 | |
| Victor Donald Rodriguez | | 8913 West Gibson Ln | | | Tolleson | AZ | 85353 | |
| Victor J La Tempa | | 7642 East Boise St | | | Mesa | AZ | 85207 | |
| Victor M Figueroa | | 24523 Southwest 110th Place | | | Homestead | FL | 33032 | |
| Victoria Albano | | 13051 SW 17th Ct | | | Miramar | FL | 33027 | |
| Victoria Ballanti | | 3924 Osprey Ct | | | Weston | FL | 33331 | |
| Victoria Hughes | | 6044 NW 83rd Terrace | | | Parkland | FL | 33067 | |
| Victoria Ives Raimondi | | 3301 West Baylor Ln | | | Chandler | AZ | 85226 | |
| Victoria Kennedy | | 15 Wenderly Dr | | | Aurora | ON | L4G 1V2 | Canada |
| Victoria Marie Allen Tori | | 3501 South Maryland Parkway | | | Las Vegas | NV | 89169 | |
| Victoria Rose Mckay | | 1245 North 9th St | | | East Alton | IL | 62024 | |
| Victoria Schexnayder | | 2201 Wolf St | Apt 5102 | | Dallas | TX | 75201-1129 | |
| Victoria Xavier | | 6580 Ambrosia Ln #310 | | | Carlsbad | CA | 92011 | |
| Victorievna Austin | | 209 West Riverbend Dr | | | Sunrise | FL | 33326 | |
| Victory Marketing LLC Sprint Mart | | PO Box 2296 | | | Ridgeland | MS | 39158 | |
| Video for the Legal Profession, Inc. | | 2500 Hollywood Blvd Suite 309-4 | | | Hollywood | FL | 33020-6615 | |
| Videojet | | 1500 N. Mittel Blvd. | | | Wood Dale | IL | 60191-1073 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Chubb | Attn: Adrienne Logan, Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | |
| Viktoria Shchorba | | 518 S Rainbow Dr | | | Hollywood | FL | 33021 | |
| Village of Palatine | | 200 East Wood St | | | Palatine | IL | 60067 | |
| Village Pantry | | 100 W. Jackson St | | | Farmland | IN | 47340 | |
| Village Pantry | | 1000 West Cross | | | Anderson | IN | 46011 | |
| Village Pantry | | 1007 In-44 | | | Shelbyville | IN | 46176 | |
| Village Pantry | | 104 S. Park Ave | | | Alexandria | IN | 46001 | |
| Village Pantry | | 10655 North Michigan Road | | | Zionsville | IN | 46077 | |
| Village Pantry | | 1101 South E Street | | | Richmond | IN | 47374 | |
| Village Pantry | | 1224 South Harding Street | | | Indianapolis | IN | 46221 | |
| Village Pantry | | 1240 Northwest 5th Street | | | Richmond | IN | 47374 | |
| Village Pantry | | 12512 East 116th Street | | | Fishers | IN | 46037 | |
| Village Pantry | | 1301 W 5th St | | | Marysville | OH | 43040 | |
| Village Pantry | | 1307 West 3rd Street | | | Bloomington | IN | 47403 | |
| Village Pantry | | 1320 East 3rd Street | | | Bloomington | IN | 47401 | |
| Village Pantry | | 1375 South State Road 1 | | | Cambridge City | IN | 47327 | |
| Village Pantry | | 1422 East 38th Street | | | Marion | IN | 46953 | |
| Village Pantry | | 1471 South Green Street | | | Brownsburg | IN | 46112 | |
| Village Pantry | | 150 W. 8th Street | | | Fairmount | IN | 46928 | |
| Village Pantry | | 1524 W. University Ave | | | Muncie | IN | 47303 | |
| Village Pantry | | 1629 Raible Ave | | | Anderson | IN | 46011 | |
| Village Pantry | | 16350 Allenby Dr | | | Marysville | OH | 43040 | |
| Village Pantry | | 1729 N.Harry Foreman Ave. | | | Peru | IN | 46970 | |
| Village Pantry | | 1800 US 52 West | | | West Lafayette | IN | 47906 | |
| Village Pantry | | 1801 East Lincoln Road | | | Kokomo | IN | 46902 | |
| Village Pantry | | 1831 East 10th Street | | | Bloomington | IN | 47408 | |
| Village Pantry | | 189 West Main St | | | Morristown | IN | 46161 | |
| Village Pantry | | 1901 South Burlington Ave | | | Muncie | IN | 47302 | |
| Village Pantry | | 1920 Main Street | | | Lafayette | IN | 47904 | |
| Village Pantry | | 2001 East 62nd Street | | | Indianapolis | IN | 46220 | |
| Village Pantry | | 2001 North Garfield | | | Traverse City | MI | 49684 | |
| Village Pantry | | 2021 South Goyer | | | Kokomo | IN | 46902 | |
| Village Pantry | | 2101 East Wabash | | | Frankfort | IN | 46041 | |
| Village Pantry | | 2400 S. Main St. | | | New Castle | IN | 47362 | |
| Village Pantry | | 2450 Sagamore Parkway | | | Lafayette | IN | 47904 | |
| Village Pantry | | 2501 S. Macedonia | | | Muncie | IN | 47302 | |
| Village Pantry | | 303 E 5th St | | | Marysville | OH | 43040 | |
| Village Pantry | | 3150 Brady Lane | | | Lafayette | IN | 47905 | |
| Village Pantry | | 3184 Washington Street | | | Columbus | IN | 47201 | |
| Village Pantry | | 319 East Main Street | | | Centerville | IN | 47330 | |
| Village Pantry | | 3301 North Morrison Road | | | Muncie | IN | 47304 | |
| Village Pantry | | 350 S Main St. | | | Kenton | OH | 43326 | |
| Village Pantry | | 3636 Sycamore Lane | | | Kokomo | IN | 46901 | |
| Village Pantry | | 415 N. Vine Street | | | Shelbyville | IN | 46176 | |
| Village Pantry | | 420 East Morgan Street | | | Kokomo | IN | 46901 | |
| Village Pantry | | 435 S Railroad | | | Paxton | IL | 60957 | |
| Village Pantry | | 4900 East Jackson Street | | | Muncie | IN | 47303 | |
| Village Pantry | | 502 N Main Street | | | Georgetown | IL | 61846 | |
| Village Pantry | | 513 West 3rd Street | | | Connersville | IN | 47331 | |
| Village Pantry | | 5190 N. Franklin Rd | | | Lawrence | IN | 46226 | |
| Village Pantry | | 520 North Meridian Street | | | Greenwood | IN | 46143 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 362 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Village Pantry | | 5601 Guion Road | | | Indianapolis | IN | 46254 | |
| Village Pantry | | 5960 East Thompson Road | | | Indianapolis | IN | 46237 | |
| Village Pantry | | 641 West Walnut Street | | | Albany | IN | 47320 | |
| Village Pantry | | 6460 Kilgore Road | | | Muncie | IN | 47304 | |
| Village Pantry | | 6500 South Sr 67 | | | Muncie | IN | 47302 | |
| Village Pantry | | 702 W. South Street | | | Lebanon | IN | 46052 | |
| Village Pantry | | 710 Westfield Road | | | Noblesville | IN | 46062 | |
| Village Pantry | | 725 W. Washington | | | Winchester | IN | 47394 | |
| Village Pantry | | 801 Southfield Drive | | | Plainfield | IN | 46140 | |
| Village Pantry | | 8311 Crawfordsville Road | | | Indianapolis | IN | 46234 | |
| Village Pantry | | 8772 East 96th Street | | | Fishers | IN | 46037 | |
| Village Pantry | | 899 East Main Street | | | Greenwood | IN | 46143 | |
| Village Pantry | | 911 South Tillotson Ave | | | Muncie | IN | 47304 | |
| Village Pantry | | 9525 Corporation Drive | | | Indianapolis | IN | 46256 | |
| Village Pantry | | 9550 North Hague Road | | | Indianapolis | IN | 46256 | |
| Village Pantry | | 9601 North College Ave | | | Indianapolis | IN | 46280 | |
| Village Pantry | | 9610 N. Wheeling Street | | | Muncie | IN | 47302 | |
| Village Pantry | | 99 South Madison Ave | | | Greenwood | IN | 46142 | |
| Village Pantry | | 990 South State Street | | | Greenfield | IN | 46140 | |
| Vincent Joseph Calaci | | 17175 Carlson Dr | Apt 515 | | Parker | CO | 80134 | |
| Vincent Joseph Russo | | 103 Orchard St | Apt 2 | | Summit | NJ | 07901-4230 | |
| Vincent Michael Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | |
| Vincent Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | |
| Vincent Richard Rodriguez | | 3581 South Holguin Ct | | | Chandler | AZ | 85248 | |
| Vinton Packaging Group, Inc. | | 3766 Habour Landing Dr | | | Gainsville | GA | 30506 | |
| VIP Custom Events LLC | | PO Box 656 | | | Tye | TX | 79563 | |
| VIP Sports Getaway, LLC | | 104 Spinks Rd | | | Abilene | TX | 79603 | |
| VIP Vending LLC | | 3542 E BRdway Rd | | | Phoenix | AZ | 85040 | |
| Viper Tradeshow Services | | 2575 Northwest Pkwy | | | Elgin | IL | 60124 | |
| Virgil Leroy Osborn III | | 2616 Sands Rd | | | Lakeland | FL | 33810 | |
| Virginia Alcoholic Beverage Control | | 2901 Hermitage Rd | | | Richmond | VA | 23220 | |
| Virginia Beverage Company | | 306 Walling Road | | | Bristol | VA | 24201 | |
| Virginia Department of Taxation | Attn: Virgina Tax Office of Customer Services | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy PO Box 496 | | | Verona | VA | 24482 | |
| Virginia Eagle Distributing Company, LLC | | 827 Lee Hwy | | | Verona | VA | 24482-2811 | |
| Virginia Eagle Distributing Company, LLC | | 100 Lichford Ln | | | Lynchburg | VA | 24502 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 2100 Monte Vista Dr | | | Pulaski | VA | 24301 | |
| Virginia Eagle Distributing Company, LLC | | 224 Industrial Ct | | | Fredericksburg | VA | 22151 | |
| Virginia Eagle Distributing Company, LLC | | 3425 Valley Pike | | | Winchester | VA | 22602 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 669 Gold Eagle Dr | | | Charlottesville | VA | 22903 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 6839 Industrial Rd | | | Springfield | VA | 22151 | |
| Virginia Eagle Distributing Company, LLC Speedway | | 827 Lee Hwy | | | Verona | VA | 24482-2811 | |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| VIRUN The Hamilton Group (Delaware) | | PO Box 352 | | | North Syracuse | NY | 13212 | |
| Vista Color Corporation | | 1401 NW 78th Ave | | | Doral | FL | 33126-1616 | |
| Vista Insurance Partners of IL dba A J Renner & AS | | 6 W Hubbard St 4th Fl | | | Chicago | IL | 60610 | |
| Vista Retail Solutions, LLC | | 135 Quail Bluff Ln | | | Aledo | TX | 76008-5828 | |
| Vistar | | 12650 E Arapahoe Rd | | | Centennial | CO | 80112 | |
| Vistar - Performance Food Group, Inc. | | 1 Ikea Dr | | | Elizabeth | NJ | 07207 | |
| Vistar - Performance Food Group, Inc. | | 1 Performance Blvd | | | Springfield | MA | 01104 | |
| Vistar - Performance Food Group, Inc. | | 101 Esplanade Blvd Suite 100 | | | Houston | TX | 77060 | |
| Vistar - Performance Food Group, Inc. | | 1047 17th Ave | | | Santa Cruz | CA | 95062 | |
| Vistar - Performance Food Group, Inc. | | 1109 Commerce Blvd | | | Swedesboro | NJ | 08085 | |
| Vistar - Performance Food Group, Inc. | | 115 E CrossRds Parkway Suite B | | | Bolingbrook | IL | 60440 | |
| Vistar - Performance Food Group, Inc. | | 12475 Mustang Rd | | | Sparks | NV | 89434 | |
| Vistar - Performance Food Group, Inc. | | 125 Smith St | | | Farmingdale | NY | 11735 | |
| Vistar - Performance Food Group, Inc. | | 12500 West Creek Pkwy | | | Richmond | VA | 23238 | |
| Vistar - Performance Food Group, Inc. | | 12626 International Parkway | | | Dallas | TX | 75228 | |
| Vistar - Performance Food Group, Inc. | | 1333 Avondale Rd | | | New Windsor | MD | 21776 | |
| Vistar - Performance Food Group, Inc. | | 150 E Greg St Suites 101102103 | | | Sparks | NV | 89431 | |
| Vistar - Performance Food Group, Inc. | | 1560 Howard St | | | Elk Grove Village | IL | 60007 | |
| Vistar - Performance Food Group, Inc. | | 16270 Jurupa Ave Suite 200 | | | Fontana | CA | 92337 | |
| Vistar - Performance Food Group, Inc. | | 16295-B NW 13th Ave | | | Miami | FL | 33169 | |
| Vistar - Performance Food Group, Inc. | | 16639 E Gale Ave | | | City Of Industry | CA | 91745 | |
| Vistar - Performance Food Group, Inc. | | 1700 Ave B | | | Kissimmee | FL | 34758 | |
| Vistar - Performance Food Group, Inc. | | 175 Sullivan Ave | | | South Windsor | CT | 06074 | |
| Vistar - Performance Food Group, Inc. | | 1800 Elm Hill Pike | | | Nashville | TN | 37210 | |
| Vistar - Performance Food Group, Inc. | | 18201 NE Portal Way Suite 106 | | | Portland | OR | 97230 | |
| Vistar - Performance Food Group, Inc. | | 188 Inverness Dr W | Ste 800 | | Englewood | CO | 80112-5208 | |
| Vistar - Performance Food Group, Inc. | | 19606 NE San Rafael | | | Portland | OR | 97230 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 363 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vistar - Performance Food Group, Inc. | | 20 Dalton Rd | | | Augusta | ME | 04330 | |
| Vistar - Performance Food Group, Inc. | | 201 Lawton Ave | | | Monroe | OH | 45050 | |
| Vistar - Performance Food Group, Inc. | | 204 North Brownson | | | Victoria | TX | 77901 | |
| Vistar - Performance Food Group, Inc. | | 211 Alton Hall Rd | | | Cairo | GA | 39828 | |
| Vistar - Performance Food Group, Inc. | | 215 Waterloo Valley Rd | | | Budd Lake | NJ | 07828 | |
| Vistar - Performance Food Group, Inc. | | 2160 Breckinridge Blvd | Bldg 300 | | Lawrenceville | GA | 30043 | |
| Vistar - Performance Food Group, Inc. | | 2324 Bayou Blue Rd | | | Houma | LA | 70364 | |
| Vistar - Performance Food Group, Inc. | | 2434 S 10th St | | | Phoenix | AZ | 85034 | |
| Vistar - Performance Food Group, Inc. | | 2590 Elm Rd Ne | | | Warren | OH | 44483 | |
| Vistar - Performance Food Group, Inc. | | 2701 Stanley Gault Parkway | | | Louisville | KY | 40223 | |
| Vistar - Performance Food Group, Inc. | | 2801 Alex Lee Blvd | | | Florence | SC | 29506 | |
| Vistar - Performance Food Group, Inc. | | 2901 Titan Row Suite 136 | | | Orlando | FL | 32809 | |
| Vistar - Performance Food Group, Inc. | | 301 Heron Dr | | | Swedesboro | NJ | 08085 | |
| Vistar - Performance Food Group, Inc. | | 3150 N Gallagher Rd | | | Dover | FL | 33527 | |
| Vistar - Performance Food Group, Inc. | | 3160 Hanford Dr | | | Lebanon | PA | 17046 | |
| Vistar - Performance Food Group, Inc. | | 33000 Smith Rd | | | Romulus | MI | 48174 | |
| Vistar - Performance Food Group, Inc. | | 350 Clark Dr Suite W1 | | | Budd Lake | NJ | 07828 | |
| Vistar - Performance Food Group, Inc. | | 3501 Old Oakwood Rd | | | Oakwood | GA | 30566 | |
| Vistar - Performance Food Group, Inc. | | 3595 NW 125th St | | | Miami | FL | 33167 | |
| Vistar - Performance Food Group, Inc. | | 3737 North Broadway | | | St Louis | MO | 63147 | |
| Vistar - Performance Food Group, Inc. | | 3756 Port Union Rd | | | Fairfield | OH | 45014 | |
| Vistar - Performance Food Group, Inc. | | 40 Melville Park Rd | | | Melville | NY | 11747 | |
| Vistar - Performance Food Group, Inc. | | 401 Maddox Simpson Pkwy | | | Lebanon | TN | 37090 | |
| Vistar - Performance Food Group, Inc. | | 40B Cotters Ln | | | East Brunswick | NJ | 08816 | |
| Vistar - Performance Food Group, Inc. | | 4141 Lucius Mccelvey Dr | | | Temple | TX | 76503 | |
| Vistar - Performance Food Group, Inc. | | 455 S 75th Ave | | | Phoenix | AZ | 85043 | |
| Vistar - Performance Food Group, Inc. | | 4551 West Junction | | | Springfield | MO | 65802 | |
| Vistar - Performance Food Group, Inc. | | 4754-B Mcconnell Center Dr | | | Greensboro | NC | 27405 | |
| Vistar - Performance Food Group, Inc. | | 4825 NW 41St St Suite 100 | | | Riverside | MO | 64150 | |
| Vistar - Performance Food Group, Inc. | | 4901 Asher Ave | | | Little Rock | AR | 72204 | |
| Vistar - Performance Food Group, Inc. | | 4905 New York Ave Suite 101 | | | Arlington | TX | 76018 | |
| Vistar - Performance Food Group, Inc. | | 4935 Outland Center Dr Suite 101 | | | Memphis | TN | 38118 | |
| Vistar - Performance Food Group, Inc. | | 5030 BaseliNE Rd | | | Montgomery | IL | 60538 | |
| Vistar - Performance Food Group, Inc. | | 506 Highway 35 N | | | Batesville | MS | 38606 | |
| Vistar - Performance Food Group, Inc. | | 5225 Investment Dr | | | Dallas | TX | 75236 | |
| Vistar - Performance Food Group, Inc. | | 5262 Air Park Blvd | | | Morristown | TN | 37813 | |
| Vistar - Performance Food Group, Inc. | | 543 12th St Dr Nw | | | Hickory | NC | 28603 | |
| Vistar - Performance Food Group, Inc. | | 557 S Stratford Rd | | | Winston-Salem | NC | 27103 | |
| Vistar - Performance Food Group, Inc. | | 580 Port Carteret Dr | | | Carteret | NJ | 07008 | |
| Vistar - Performance Food Group, Inc. | | 6145 New Jessup Highway | | | Brunswick | GA | 31523 | |
| Vistar - Performance Food Group, Inc. | | 6211 Las Positas | | | Livermore | CA | 94551 | |
| Vistar - Performance Food Group, Inc. | | 625 Division St North | | | Rice | MN | 56367 | |
| Vistar - Performance Food Group, Inc. | | 665 Independence Ave Suite A | | | Mechanicsburg | PA | 17055 | |
| Vistar - Performance Food Group, Inc. | | 6703 Haggerty Rd | | | Belleville | MI | 48111 | |
| Vistar - Performance Food Group, Inc. | | 6721 York St | | | Denver | CO | 80229 | |
| Vistar - Performance Food Group, Inc. | | 6746 Romiss Ct | | | Berkeley | MO | 63134 | |
| Vistar - Performance Food Group, Inc. | | 6855 Business Park Dr | | | Houston | TX | 77041 | |
| Vistar - Performance Food Group, Inc. | | 7420 Rance Rd | | | Richmond | VA | 23228 | |
| Vistar - Performance Food Group, Inc. | | 7587 Las Positas Rd | | | Livermore | CA | 94551 | |
| Vistar - Performance Food Group, Inc. | | 8001 E 88th Ave | | | Henderson | CO | 80640 | |
| Vistar - Performance Food Group, Inc. | | 8001 Tpc Rd | | | Rock Island | IL | 61201 | |
| Vistar - Performance Food Group, Inc. | | 8555 Revere Ln Suite 100 | | | Maple Grove | MN | 55369 | |
| Vistar - Performance Food Group, Inc. | | 8745 Chamberlin Rd | | | Twinsburg | OH | 44087 | |
| Vistar - Performance Food Group, Inc. | | 8835 Commerce Dr Suite 105 | | | Southaven | MS | 38671 | |
| Vistar - Performance Food Group, Inc. | | 910 Highway 461 | | | Somerset | KY | 42503 | |
| Vistar - Performance Food Group, Inc. | | 9300 Kirby Dr Suite 700 | | | Houston | TX | 77054 | |
| Vistar - Performance Food Group, Inc. | | 9310 South Mckemy St | | | Tempe | AZ | 85284 | |
| Vistar - Performance Food Group, Inc. | | 9848 FirestoNE Blvd | | | Downey | CA | 90241 | |
| Vistar - Performance Food Group, Inc. | | N173W21441 Northwest Passage | | | Jackson | WI | 53037 | |
| Vistar - Performance Food Group, Inc. | | One Roma Blvd | | | Piscataway | NJ | 08854 | |
| Vistar - Performance Food Group, Inc. | | PO Box 5487 | | | Denver | CO | 80217-5487 | |
| Vistar - Performance Food Group, Inc. | | PO Box 610 | | | Holt | MI | 48842-0610 | |
| Vitacoat Corp. | | 50 Romanelli Ave | | | S Hackensack | NJ | 07606-1424 | |
| Vitacoat Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | |
| Vitaflex | | 1083 S Hiawassee Road | Suite 628 | | Orlando | FL | 32835 | |
| Vital Mass Nutrition | | 110 11350 NW 25 St | | | Miami | FL | 33172 | |
| Vital Mass Nutrition | | Ave Belgrano 1876 6A | | | Caba | | | Argentina |
| Vital Mass Nutrition | | Avenue Belgrano 1876 6A | | | Caba | | 00000 | Argentina |
| Vital Mass Nutrition | | Unit110 11350 NW 25 Street | | | Miami | FL | 33172 | |
| Vital Pharmaceuticals, Inc. | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| Vital Pharmaceuticals, Inc. Bang Energy Peru S.A.C. | | Bernardo Monteagudo 201 | | | San Isidro | | 15076 | Peru |
| Vital Pharmaceuticals, Inc. Candemonium LLC | | 20311 Sheridan St | | | Ft Lauderdale | FL | 33332-2313 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vital Pharmaceuticals, Inc. vs. TikTok (2022) | TikTok Inc | 5800 Bristol Pkwy | | | Los Angeles | CA | 90230-6696 | |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | 555 Eleventh St NW | Suite 1000 | Washington | DC | 20004 | |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | 330 N Wabash Ave | Suite 2800 | Chicago | IL | 60611 | |
| Vitalyzdtv Inc | | 375 N Am Cienega | | | West Hollywood | CA | 90048 | |
| Vitamin Shoppe Industries LLC | | 300 Harmon Meadow Blvd | | | Secaucus | NJ | 07094 | |
| Vitamin Shoppe-North Bergen NJ | | 2101 91St St | | | North Bergen | NJ | 07047 | |
| Vitamin Shoppe-North Bergen NJ | | 2101 91st St | | | North Bergen | NJ | 07047-4731 | |
| Vitamin World Inc | | 4320 Veterans Highway | | | Holbrook | NY | 11741 | |
| Vitamin World USA Corp. | | 1430 E Greg St | | | Sparks | NV | 89431 | |
| Vitamin World USA Corp. | | 14969 Summit Dr Building #2 | | | Eastvale | CA | 92880 | |
| Vitamin World USA Corp. | | 3500 Sunrise Hwy | | | Great River | NY | 11739 | |
| Vitazen | | 12787 Booker T Washington Hwy | Suite 103 | | Hardy | VA | 24101 | |
| Vitoria Camporeale | | PO Box Cp162 | | | Condell Park | | NSW 2200 | Australia |
| Vitoria de Castro Granha | | Bloco 4 Rua Glicerio | 301 1615 | | Liberdade | | 01514-000 | Brazil |
| Viva Pharmaceutical Inc. | | 13880 Viking Place | | | Richmond | BC | V6V 1K8 | Canada |
| Vivens Lee Bernard | | 975 Southwest 180th Terrace | | | Pembroke Pines | FL | 33029 | |
| Vivian Yahaira Ossa Mazuera | | apt 4 Anaxagoras 1015 PH1 Col. | | | Mexico City | | 810 | Mexico |
| Viviana Eugenia Muci Torres | | 10710 Northwest 66th St | Apt 105 | | Doral | FL | 33178 | |
| Viviana Muci | | 10710 NW 66th St 105 | | | Doral | FL | 33178-4552 | |
| Vladimir Joas Pierre | | 6317 Southwest 22nd Ct | | | Miramar | FL | 33023 | |
| VMB Fire Protection, Inc. | | 1464 E Colton Ave | | | Redlands | CA | 92374 | |
| Vo5 | | 2460 Grand Central Parkway | Suite 12 | | Orlando | FL | 32839 | |
| Voigt - Abernathy Sales Corporation Voigt - Abernathy | | 2598 Alton Rd | | | Birmingham | AL | 35210 | |
| Volcano Entertainment III LLC | | 71 West 23rd St | | | New York | NY | 10001 | |
| Volcano Entertainment III LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Volcano Entertainment III LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Allfarag, David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Volcano Entertainment III LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | 25 Madison Ave, 22nd Floor | | New York | NY | 10010 | |
| Volume Logistics LLC | | PO Box 150127 | | | Ogden | UT | 84415-0127 | |
| Volunteer Beer Distributing Co. | | 1 Volunteer Place | | | Dresden | TN | 38225 | |
| Volunteer Beer Distributing Co. | | PO Box 30 | | | Dresden | TN | 38225-0030 | |
| Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | | Dresden | TN | 38225 | |
| Vomela Specialty Company Inc. | | 274 Fillmore Avee | | | St Paul | MN | 55107 | |
| Vons | | Ms 10501 PO Box 29093 | | | Phoenix | AZ | 85038 | |
| Vortek Industries, Co. | | 17950 E Ajax Cir | | | City Of Industry | CA | 91748 | |
| Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | |
| Vortex Industries , Inc. | | 1801 W Olympic Blvd | | | Pasadena | CA | 91199-1095 | |
| Voss Belting & Specialty Company | | 6965 N Hamlin Ave | | | Lincolnwood | IL | 60712 | |
| VPR Brands LP | | 1141 Sawgrass Corporate Pkwy | | | Sunrise | FL | 33323-2847 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Richard Joseph (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | c/o Zaden (Law Offices Seiler, Sautter, Zaden, Rimes & Wahlbrink) | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & Bang Jets vs. Gulfstream & Expert Aviation et al. (2020) | Expert Aviation Inc | 2850 North Andrews Ave | | | Fort Lauderdale | FL | 33311-2514 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite Beverages, Inc | 5990 W Patrick Ln | | | Las Vegas | NV | 89118-2739 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | Ignite International, Ltd | 3275 S Jones Blvd | | | Las Vegas | NV | 89146 | |
| VPX & JHO vs. Ignite Int'l & Gracely et al. (2021) | James Gracely | 7510 Luluwater Cove | | | Huntersville | NC | 28078 | |
| VPX & JHO vs. PhD (2020) | Phd Marketing, Inc | 1356 Ridgeway | | | Pomona | CA | 91768 | |
| Vpx Dsd | | 1600 N Park Dr | | | Weston | FL | 33326-3278 | |
| VPX Promo Account | | 1600 North Park Dr | | | Weston | FL | 33326-3278 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Allison Libeu | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Moez M Kaba | 523 W 6th St | Suite 400 | Los Angeles | CA | 90014 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 365 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Lynda Zadra-Symes | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Matthew Bellinger | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs Orange Bang & Monster. (2020) [JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Steven J Nataupsky | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs. Arnold Classic Australia (2021) | Arnold Classic Australia PTY, LTD | 155 Clarence St | | | Sydney | | | Australia |
| VPX vs. Bang Diamonds (2022) | Bang Diamonds | 861 6th Ave | | | San Diego | CA | 92101 | |
| VPX vs. Berlin Manufacturing (2021) | Berlin Packaging LLC | 525 W Monroe St | | | Chicago | IL | 60661 | |
| VPX vs. Brandyn Alejos et al. (2012) | Brandyn Alejos | 7011 NW 78th Terrace | | | Tamarac | FL | 33321 | |
| VPX vs. Brightfractl et al. (2020) | Brightfractal, Inc Fractl | 501 Se 2nd St Apt # 1310 | | | Ft Lauderdale | FL | 33301 | |
| VPX vs. Dang Foods (2021) | Dang Foods LLC | 3254 Adeline | | | Berkeley | CA | 94703 | |
| VPX vs. Drink King Distributing (2021) | Drink King Distributing Co, Inc Speedway | 120 Fieldcrest Ave | | | Edison | NJ | 08837-3656 | |
| VPX vs. Elegance Brands et al. (2020) | All plaintiffs | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | c/o Jonathan Edgar Pollard (Pollard PLLC) | 100 SE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| VPX vs. Elegance Brands et al. (2020) | Jones Foster PA (Interested party) | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Elegance Brands et al. (2020) | Robert William Wilkins | 505 South Flagler Drive | | | West Palm Beach | FL | 33401 | |
| VPX vs. Europa Sports Partners (2022) | Europa Sports Partners, LLC | 11401 Granite St | | | Charlotte | NC | 28273-6400 | |
| VPX vs. GNC et al. (2020) | GNC Distribution | 75 Hopper Pl | Ste 501 | | Pittsburgh | PA | 15222-4762 | |
| VPX vs. Leading Edge Expositions et al. (2022) | Leading Edge Expositions, LLC Cannabis World Congress & Busi | 246 Dorchester Rd | | | River Edge | NJ | 07661-1227 | |
| VPX vs. Lloyds London (2022) | Lloyds London | 1 Lime St | | | London | | EC3M 7HA | United Kingdom |
| VPX vs. Machado, Alejandro (2017) | Machado, Alejandro | 133 Riverwalk Cir | | | Sunrise | FL | 33326 | |
| VPX vs. Monster & Markerly et al. (2019) | Markerly, Inc | 1107 S 8th St | | | Austin | TX | 78704 | |
| VPX vs. Monster & Reign et al. (2019) 0:19-cv-60809 | Reign Beverage Company LLC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Suiteven J Nataupsky Lynda J Zadra-Symes Brian C Horne Carol Pitzel Cruz | 2040 Main St | 14th Fl | Irvine | CA | 92614 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Brian J Stack | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Robert Harris | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Sammy Epelbaum | 1001 Brickell Bay Dr | Suite 2650 | Miami | FL | 33131 | |
| VPX vs. Monster & Rodney Sacks (2022) | Rodney Sacks | 383 Pinecrest Dr | | | Laguna Beach | CA | 92651 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | Attn: Perera, Jorge Freddy | 1255 Orange Dr. | Second Floor | | Davie | FL | 33330-4304 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Barnhart Law Firm | Attn: Barnhart, Valerie Barton | 12555 Orange Drive | 2nd Floor | Davie | FL | 33330 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Florida Entrepreneur Law, P.A. | Attn: Suarez, Michelle; Decker, Amanda L | 101 NE 3rd Ave | Ste 1500 | Fort Lauderdale | FL | 33301-1181 | |
| VPX vs. Pomerantz, Danielle et al. (2018) | c/o Twig, Trade,& Tribunal, PLLC | Attn: Weinstein, Morgan L. | 1512 E Broward Blvd | Ste 204 A | Fort Lauderdale | FL | 33301 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Derik Fay | 3761 Bay Creek Drive | | | Bonita Springs | FL | 34134 | |
| VPX vs. Premier Nutrition Products, LLC & Derik Fay (2021) | Premier Nutrition Products, LLC | 3761 Bay Creek Dr | | | Bonita Spgs | FL | 34134-1911 | |
| VPX vs. ProSupps et al. (2012) | c/o Atherton, Scott W (ATHERTON GALARDI MULLEN & REEDER PA) | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Pro Supps USA LLC d/b/a Professional Supplements A/K/A Pro Supps and Lanza, Victor | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. ProSupps et al. (2012) | Professional Supplements LLC d/b/a Wisconsin Professional Supplements LLC and A/K/A Official Professional Supplements | 1641 Worthington Rd | | | West Palm Beach | FL | 33409 | |
| VPX vs. Suddath Global Logistics et al. (2021) | Suddath Global Logistics | 815 S Main St | | | Jacksonville | FL | 32207 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 366 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPX vs. Triller et al. (2020) | Triller, Inc and Carnegie Technologies, LLC | 9737 Great Hills Trails | | | Austin | TX | 78759 | |
| VPX vs. Vani Deva Hari a/k/a "Food Babe" (2022) | Vani Deva Hari a/k/a "Food Babe" | 1409 Devon Drive | | | Charlotte | NC | 28209 | |
| VPX vs. Yaritza Lozano (2022) | Yaritza Lozano | 948 SW 1144 Ave | | | Pembroke Pines | FL | 33027 | |
| VPX vs. Yepes, Daniel (2021) | c/o Kent B Frazer, Esq (THE FRAZER FIRM, PA) | 601 Heritage Dr | | | Jupiter | FL | 34585 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | 2201 E Camelback Rd | Suite 360 | Phoenix | AZ | 85016 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | 2001 M St NW | Suite 600 | Washington | DC | 20036 | |
| VRM Media, Inc. | | 431 Cranbury Road | Suite C | | East Brunswick | NJ | 08816 | |
| VS Carbonics Inc | | 3491 NW 79th St | | | Miami | FL | 33147-4532 | |
| VS Carbonics, Inc. | Attn: Scott D. Lehman | 121 Alhambra Plaza | Suite 1500 | | Coral Gables | FL | 33134 | |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | 2875 NE 191st Street, Suite 705 | | Aventura | FL | 33180 | |
| VWR International | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vyctoria M Sanchez | | 10418 Wagner Way | | | Riverside | CA | 92505 | |
| W. B. Jones Spring Company, Inc. | | 140 South St | | | Wilder | KY | 41071 | |
| W.A. DeHart, Inc. | | 1130 Old Route 15 | | | New Columbia | PA | 17856-9310 | |
| W.H Edwards Co Midwest Distribution | | 421 NW Capital Dr | | | Lees Summit | MO | 64086-4719 | |
| W.H. Edwards Co., dba Midwest Distribution | Attn: Stebe Edwards - President | 421 NW Capital Drive | | | Lee'S Summit | MO | 64086 | |
| W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | |
| W2 Performance William Joseph Ratelle | | 2414 W Fallcreek Ct | | | Grand Forks | ND | 58201-5255 | |
| WA Department of Revenue | Attn: Andrew Garrett | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | |
| Wag A Bag | | 1200 Interstate 35 South | | | Round Rock | TX | 78681 | |
| Wahlburgers | | 1451 Adams St S | | | Shakopee | MN | 55379 | |
| Wahlburgers | | 16150 Pilot Knob Rd | | | Lakeville | MN | 55044 | |
| Wahlburgers | | 640 Lincoln Way | | | Ames | IA | 50010 | |
| Walgreen Co. | | 304 Wilmot Road | | | Deerfield | IL | 60015-4620 | |
| Walgreens | | 3100 N Andrews Ave | | | Oakland Park | FL | 33309-6054 | |
| Walgreens | Attn: Scott Minger | 200 Wilmot Road #2209 | | | Deerfield | IL | 60015-4681 | |
| Walling Distributing Company Inc Virginia Beverage Company | | 306 Walling Rd | | | Bristol | VA | 24201-1853 | |
| Walling Distributing Company Inc Virginia Beverage Company | | 306 Walling Road | | | Bristol | VA | 24201-1853 | |
| Wal-Mart Dc 6006R-Regular | | 2200A 7th Ave Southwest | | | Cullman | AL | 35055-6333 | |
| Wal-Mart Dc 6009R-Regular | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| Wal-Mart Dc 6010R-Regular | | 1401 Baker Hwy W | | | Douglas | GA | 31533-2111 | |
| Wal-Mart Dc 6011R-Regular | | 2210 Manufacturers Blvd Ne | | | Brookhaven | MS | 39601-9560 | |
| Wal-Mart Dc 6012R-Regular | | 3101 Quincy St | | | Plainview | TX | 79072-1951 | |
| Wal-Mart Dc 6016R-Regular | | Invoice Control # 8002 | | | Bentonville | AR | 72716-0333 | |
| Wal-Mart Dc 6017R-Regular | | 2106 E Tipton St | | | Seymour | IN | 47274-3570 | |
| Wal-Mart Dc 6018R-Regular | | 2202 South Main St | | | Searcy | AR | 72143 | |
| Wal-Mart Dc 6019R-Regular | | 7506 East CrossRds | | | Loveland | CO | 80538 | |
| Wal-Mart Dc 6020R-Regular | | 4220 Kettering Rd | | | Brooksville | FL | 34602 | |
| Wal-Mart Dc 6023R-Regular | | 21502 Cox Rd | | | Sutherland | VA | 23885 | |
| Wal-Mart Dc 6024R-Regular | | 3910 Southwest Blvd | | | Grove City | OH | 43123 | |
| Wal-Mart Dc 6025R-Regular | | Invoice Control #8002 | | | Bentonville | AR | 72716-0333 | |
| Wal-Mart Dc 6026R-Regular | | 10813 State Highway 99W | | | Red Bluff | CA | 96080-7747 | |
| Wal-Mart Dc 6027R-Regular | | 210 Owens Rd | | | Woodland | PA | 16881 | |
| Wal-Mart Dc 6031R-Regular | | 23701 West Southern Ave | | | Buckeye | AZ | 85326-4928 | |
| Wal-Mart Dc 6035R-Regular | | 3270 Nevada Ter | | | Ottawa | KS | 66067 | |
| Wal-Mart Dc 6037R-Regular | | Wal-Mart Dc 6037R-Regular | | | Hermiston | OR | 97838 | |
| Wal-Mart Dc 6038R-Regular | | 8827S Old River Rd | | | Marcy | NY | 13403-3030 | |
| Wal-Mart Dc 6039R-Regular | | 1657 Pottertown Rd | | | Midway | TN | 37809 | |
| Wal-Mart Dc 6040R-Regular | | 1020 Wal-Mart Dr | | | Hope Mills | NC | 28348 | |
| Wal-Mart Dc 6043R-Regular | | 512 Jonesville Rd | | | Coldwater | MI | 49036 | |
| Wal-Mart Dc 6048R-Regular | | 3024 Highway 743 | | | Opelousas | LA | 70570-0578 | |
| Wal-Mart Dc 6054R-Regular | | 345 Callaway Church Rd | | | Lagrange | GA | 30241-9391 | |
| Wal-Mart Dc 6066R-Regular | | 696 Crenshaw Blvd | | | Hopkinsville | KY | 42240-6824 | |
| Wal-Mart Dc 6068R-Regular | | 225 Lois Rd | | | Sanger | TX | 76266 | |
| Wal-Mart Dc 6069R-Regular | | 1106 Matlock Dr | | | Saint James | MO | 65559-9026 | |
| Wal-Mart Dc 6070R-Regular | | 230 Wal Mart Dr | | | Shelby | NC | 28150 | |
| Wal-Mart Dc 6080R-Regular | | 500 Veterans Dr | | | Tobyhanna | PA | 18466-8990 | |
| Wal-Mart Dc 6092R-Regular | | 3120 Illinois Hwy 89 | | | Spring Valley | IL | 61362 | |
| Wal-Mart Dc 6094R-Regular | | 5821 SW Regional Airport Blvd | | | Bentonville | AR | 72713 | |
| Wal-Mart Dc 7026R-Regular | | 917 North State Rd 138 | | | Grantsville | UT | 84029 | |
| Wal-Mart Dc 7033R-Regular | | 21345 Johnson Rd | | | Apple Valley | CA | 92307 | |
| Wal-Mart Dc 7034R-Regular | | 4880 Wheatleys Pond Rd | | | Smyrna | DE | 19977-3799 | |
| Wal-Mart Dc 7035R-Regular | | 18223 NW 115th Ave | | | Alachua | FL | 32615 | |
| Wal-Mart Dc 7038R-Regular | | 4013 S Jenkins Rd | | | Fort Pierce | FL | 34981 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 367 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wal-Mart Dc 7039R-Regular | | 113 Distribution Way | | | Beaver Dam | WI | 53916 | |
| Wal-Mart Dc 7045R-Regular | | 6006 Walton Way | | | Mt Crawford | VA | 22841 | |
| Walmart Fuel Center | | 702 SW 8th St | | | Bentonville | AK | 72716 | |
| Walmart Neighborhood Market | | 702 SW 8th St | | | Bentonville | AK | 72716 | |
| Walmart Neighborhood Market Li | | 1601 W Kennedy Blvd | | | Tampa | FL | 33606 | |
| Walmart Store | | 702 SW 8th St | | | Bentonville | AK | 72716 | |
| Wal-Mart Stores, Inc. | Attn: General Merchandise Manager | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Walmart Supercenter | | 702 SW 8th St | | | Bentonville | AK | 72716 | |
| Walmart Supercenter Liquor Sto | | 2120 US Hwy 92 W | | | Auburndale | FL | 33823 | |
| Walmart Supercenter Liquor Sto | | 3900 South Broadway | | | Minot | ND | 58701 | |
| Walmart Supercenter Liquor Sto | | 4001 2nd Ave. West | | | Williston | ND | 58801 | |
| Walmart Supercenter Liquor Sto | | 700 19th Ave. Se | | | Willmar | MN | 56201 | |
| Walter Boyd | | 3980 Old Sterlington Rd | Apt 1501 | | Monroe | LA | 71203-2690 | |
| Walter Eugene Lewis | | 228 Sifford Ln | | | Orlando | FL | 32811 | |
| Walter L Kimble Jr | | 1207 North 48th St | Apt 226 | | Phoenix | AZ | 85008 | |
| Walton Beverage | | 1350 Pacific Pl | | | Ferndale | WA | 98248-8985 | |
| Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | | Ferndale | WA | 98248 | |
| Wantz Distrubitors Inc. | | 11743 Hopewell Rd | | | Hagerstown | MD | 21740-2184 | |
| Warehouse Wizard | | 533 William St # 3 | | | Key West | FL | 33040 | |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Ian M. Ross; Stephanie Peral | 1001 Brickell Bay Drive | Suite 900 | Miami | FL | 33131 | |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Rollin A. Ransom; Kristina Martinez | 555 West Fifth Street | Suite 4000 | Los Angeles | CA | 90013 | |
| Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | 1633 Broadway | | | New York | NY | 10019 | |
| Warner Music Group vs. VPX & Owoc (2022) | Warner Music Group | 1633 BRdway | | | New York | NY | 10019 | |
| Warner Music Inc. | | Lockbox 749319 | 2706 Media Center Drive | | Los Angeles | CA | 90065 | |
| Warner-Lambert Company LLC, a wholly owned subsidiary of Pfizer Inc. on behalf of its Capsugel Division | | 535 North Emerald Road | | | Greenwood | SC | 29646 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | | Olympia | WA | 98501 | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Wasjoek Alexandrovna (Ina) | | Bandoengplantsoen 15 | Flevoland | | Almere | | 1335GX | Netherlands |
| Wasjoek Alexandrovna Sergei Kazrbajev Inna | | Bandoengplantsoen 15 | -- | | Almere | Flevoland | 1335gx | Netherlands |
| Waste Management | | PO Box 43350 | | | Phoenix | AZ | 85080 | |
| Waste Management - LAX | | PO Box 541065 | | | Los Angeles | CA | 90054 | |
| Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | PO Box 42930 | | | Phoenix | AZ | 85080 | |
| Waste Management Inc. | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management of Denver | | PO Box 78251 | | | Phoenix | AZ | 85062-8251 | |
| Waste Management of Texas | | PO Box 660345 | | | Dallas | TX | 75266 | |
| Waste Management of Texas, Inc. | | 800 Capital St Suite 3000 | | | Houston | TX | 77002 | |
| Waste Pro | | 7329 7th Pl N | | | West Palm Beach | FL | 33411-3859 | |
| Waste Pro | | PO Box 947217 | | | Atlanta | GA | 30394 | |
| Waste Pro-Atlanta | | 3512 Oakcliff Rd | | | Atlanta | GA | 30340-3003 | |
| Waste Repurposing International, inc dba Smarter Sorting | | 1101 E th St | | | Austin | TX | 78702-3210 | |
| Waterlogic USA LLC | | 3175 Bass Pro Dr | | | Grapevine | TX | 76051-1987 | |
| Watson Inc. | | 301 Heffernan Dr | | | West Haven | CT | 06516 | |
| Waukesha County Clerk of Court | | 515 W Oreland Blvd Suite 226 | | | Waukesha | WI | 53188-2428 | |
| Wawa Food Market | | 260 West Baltimore Pike | | | Wawa | PA | 19063 | |
| Wawa,Inc | | 260 W Baltimore Pike | | | Media | PA | 19063-5620 | |
| Wayne Automatic Fire Sprinklers, Inc | | 1500 S PowerliNE Rd Suite A | | | Deerfield Beach | FL | 33442-8185 | |
| Wayne Densch, Inc. | Attn: John Williams | 2900 West First St | | | Sanford | FL | 32771 | |
| WB Warehousing & Logistics, Inc. | | 3700 River Rd | | | West Bend | WI | 53095 | |
| WBS Technologies Visual Edge, Inc. | | 3874 Highland Park Nw | | | North Canton | OH | 44720 | |
| WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | | Sun Prairie | WI | 53590 | |
| WDI, LLC Wisconsin Distributors | | 1100 Wilburn Rd | | | Sun Prairie | WI | 53590 | |
| WDI, LLC Wisconsin Distributors | | 3010 Zuehlke Dr | | | Appleton | WI | 54912 | |
| WDI, LLC Wisconsin Distributors | | 900 Progress Way | | | Sun Prairie | WI | 53590-9199 | |
| We Got It Food Mart | | 1500 Patricia Ln | | | Sun City | CA | 92585 | |
| We Insure, Inc | | 3415 Galt Ocean Dr | | | Ft Lauderdale | FL | 33308 | |
| Webb & Gerritsen | | 1308 Poplar Dr | | | Waukesha | WI | 53188 | |
| Webb & Gerritsen | | 1308 Poplar Dr | | | Waukesha | WI | 53188-5961 | |
| Webb & Gerritsen | | 16705 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Webb & Gerritsen vs. VPX (2019) | Gerritsen | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Webb & Gerritsen vs. VPX (2019) | Webb | 1308 Poplar DR | | | Waukesha | WI | 53188 | |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | | Salt Lake City | UT | 84121 | |
| Weber Scientific | | 2732 Kuser Rd | | | Hamilton | NJ | 08691 | |
| Wegmans | | 1 Bridge Street | | | Corning | NY | 14830 | |
| Wegmans | | 1 Loop Road | | | Auburn | NY | 13021 | |
| Wegmans | | 1 Village Dr | | | King of Prussia | PA | 19406 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 368 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wegmans | | 100 Applied Card Way | | | Glen Mills | PA | 19342 | |
| Wegmans | | 100 Wegmans Way | | | Charlottesville | VA | 22902 | |
| Wegmans | | 1000 Highway 36N | | | Hornell | NY | 14843 | |
| Wegmans | | 101 Crosstrail Blvd Se | | | Leesburg | VA | 20175 | |
| Wegmans | | 1056 E Lancaster Ave | | | Downingtown | PA | 19335 | |
| Wegmans | | 106 Corporate Park Dr | | | Harrison | NY | 10604 | |
| Wegmans | | 1100 Clements Center Pkwy | | | Elmira | NY | 14901 | |
| Wegmans | | 1106 Highway 35 | | | Ocean | NJ | 00000 | |
| Wegmans | | 11620 Monument Drive | | | Fairfax | VA | 22030 | |
| Wegmans | | 11950 Hopper St | | | Reston | VA | 20191 | |
| Wegmans | | 122 Shawan Road | | | Hunt Valley | MD | 21030 | |
| Wegmans | | 1245 Worcester Street | | | Natick | MA | 01760 | |
| Wegmans | | 1405 Main St | | | Warrington | PA | 18976 | |
| Wegmans | | 14361 Newbrook Dr | | | Chantilly | VA | 20151 | |
| Wegmans | | 14801 Dining Way | | | Woodbridge | VA | 22191 | |
| Wegmans | | 1577 Military Rd | | | Niagara Falls | NY | 14304 | |
| Wegmans | | 169 University Avenue | | | Westwood | MA | 02090 | |
| Wegmans | | 1750 East Avenue | | | Rochester | NY | 14610 | |
| Wegmans | | 1810 Fordham Blvd | | | Chapel Hill | NC | 27514 | |
| Wegmans | | 1955 Empire Blvd | | | Webster | NY | 14580 | |
| Wegmans | | 2 Centerton Rd | | | Mt Laurel | NJ | 08054 | |
| Wegmans | | 200 Boylston Street | | | Chestnut Hill | MA | 02467 | |
| Wegmans | | 2000 Crossings Blvd | | | Lancaster | PA | 17601 | |
| Wegmans | | 21 Flushing Ave Bld A 1Fl | | | Brooklyn | NY | 11205 | |
| Wegmans | | 21 Wegmans Blvd | | | Abingdon | MD | 21009 | |
| Wegmans | | 2100 Rte 70 W | | | Cherry Hill | NJ | 08002 | |
| Wegmans | | 2155 Penfield Road | | | Penfield | NY | 14526 | |
| Wegmans | | 2200 E. Ridge Road | | | Rochester | NY | 14622 | |
| Wegmans | | 2281 Carl D Silver Pkwy | | | Fredericksburg | VA | 22401 | |
| Wegmans | | 2301 Lyell Avenue | | | Rochester | NY | 14606 | |
| Wegmans | | 240 Nassau Park Blvd | | | Princeton | NJ | 08540 | |
| Wegmans | | 2833 W. Ridge Road | | | Rochester | NY | 14624 | |
| Wegmans | | 300 Hamilton Street | | | Geneva | NY | 14456 | |
| Wegmans | | 3135 Niagara Falls Blvd | | | Buffalo | NY | 14228 | |
| Wegmans | | 3175 Chili Avenue | | | Rochester | NY | 14624 | |
| Wegmans | | 3177 Latta Road | | | Rochester | NY | 14612 | |
| Wegmans | | 3195 Monroe Avenue | | | Rochester | NY | 14618 | |
| Wegmans | | 3325 W Genesee St | | | Syracuse | NY | 13219 | |
| Wegmans | | 34 Sylvan Way | | | Parsippany | NJ | 07054 | |
| Wegmans | | 345 Eastern Blvd | | | Canandaigua | NY | 14424 | |
| Wegmans | | 370 Orchard Park Road | | | West Seneca | NY | 14224 | |
| Wegmans | | 3701 Mt. Read Blvd | | | Rochester | NY | 14616 | |
| Wegmans | | 371 Buckley Mill Road | | | Wilmington | DE | 19807 | |
| Wegmans | | 3710 Davis Drive | | | Morrisville | NC | 27560 | |
| Wegmans | | 3740 Mckinley Pkwy | | | Blasdell | NY | 14219 | |
| Wegmans | | 3791 Easton Nazareth Hwy | | | Easton | PA | 18045 | |
| Wegmans | | 3850 Mystic Valley Parkway | | | Medford | MA | 02155 | |
| Wegmans | | 3900 Tilghman St | | | Allentown | PA | 18104 | |
| Wegmans | | 3953 Route 31 | | | Clay | NY | 13041 | |
| Wegmans | | 4276 Lakeville Road | | | Geneseo | NY | 14454 | |
| Wegmans | | 4438 James St | | | E Syracuse | NY | 13057 | |
| Wegmans | | 45131 Columbia Place | | | Sterling | VA | 20166 | |
| Wegmans | | 4721 VIrginia Beach Blvd | | | VIrginia Beach | VA | 23462 | |
| Wegmans | | 4740 Onondaga Blvd | | | Syracuse | NY | 13219 | |
| Wegmans | | 4960 Transit Road | | | Depew | NY | 14043 | |
| Wegmans | | 4979 West Taft Road | | | Liverpool | NY | 13088 | |
| Wegmans | | 50 Morehall Rd | | | Malvern | PA | 19355 | |
| Wegmans | | 500 Commerce Drive | | | Collegeville | PA | 19426 | |
| Wegmans | | 500 Montgomery Mall | | | North Wales | PA | 19454 | |
| Wegmans | | 500 S Meadow Street | | | Ithaca | NY | 14850 | |
| Wegmans | | 5000 Wegmans Dr | | | Bethlehem | PA | 19017 | |
| Wegmans | | 5028 West Ridge Road | | | Erie | PA | 16505 | |
| Wegmans | | 525 Titus Avenue | | | Rochester | NY | 14617 | |
| Wegmans | | 5275 Sheridan Drive | | | Buffalo | NY | 14221 | |
| Wegmans | | 53 Third Avenue | | | Burlington | MA | 01803 | |
| Wegmans | | 55 Rt 9 South | | | Manalapan | NJ | 07726 | |
| Wegmans | | 601 Amherst Street | | | Buffalo | NY | 14207 | |
| Wegmans | | 6143 Peach Street | | | Erie | PA | 16509 | |
| Wegmans | | 6416 Carlisle Pk Ste 2000 | | | Mechanicsburg | PA | 17050 | |
| Wegmans | | 650 Harry L Drive | | | Johnson City | NY | 13790 | |
| Wegmans | | 650 Hylan Drive | | | Rochester | NY | 14623 | |
| Wegmans | | 651 Dick Road | | | Depew | NY | 14043 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 369 of 379

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wegmans | | 6600 Pittsford Palmyra Road | | | Fairport | NY | 14450 | |
| Wegmans | | 6660 Fourth Section Road-Rt.31 | | | Brockport | NY | 14420 | |
| Wegmans | | 675 Alberta Drive | | | Amherst | NY | 14226 | |
| Wegmans | | 6789 E Genesee St | | | Fayetteville | NY | 13066 | |
| Wegmans | | 724 Route 202 South | | | Bridgewater | NJ | 08807 | |
| Wegmans | | 745 Calkins Road | | | Rochester | NY | 14623 | |
| Wegmans | | 7519 Oswego Road | | | Liverpool | NY | 13088 | |
| Wegmans | | 7830 Wormans Mills Rd | | | Frederick | MD | 21701 | |
| Wegmans | | 7905 Hilltop Village Dr | | | Alexandria | VA | 22315 | |
| Wegmans | | 7952 Route 11 | | | Clcero | NY | 13039 | |
| Wegmans | | 8270 Transit Road | | | Williamsville | NY | 14221 | |
| Wegmans | | 8297 Stonewall Shops Sq | | | Gainesville | VA | 20155 | |
| Wegmans | | 851 Fairport Road | | | Fairport | NY | 14445 | |
| Wegmans | | 8855 McGaw Road | | | Columbia | MD | 21045 | |
| Wegmans | | 900 Holt Road | | | Webster | NY | 14580 | |
| Wegmans | | 9001 Mchugh Drive | | | Lanham | MD | 20706 | |
| Wegmans | | 9102 Shops Way | | | Northborough | MA | 01532 | |
| Wegmans | | 945 Fairmount Avenue | | | Jamestown | NY | 14701 | |
| Wegmans | | W. Miller & Finch Street Ste 6 | | | Newark | NY | 14513 | |
| Weifang Oriental Exp and Imp Co., LTD | | No. 299, Jiankang Street | Shandong | | Weifang | | | China |
| Weigels | | 1000 N. Cedar Bluff Road | | | Knoxville | TN | 37923 | |
| Weigels | | 102 Weigel S Lane | | | Rocky Top | TN | 37769 | |
| Weigels | | 1023 West Ave | | | Crossville | TN | 37852 | |
| Weigels | | 105 Boyd S Creek Hwy | | | Seymour | TN | 37865 | |
| Weigels | | 10625 Hardin Valley Road | | | Knoxville | TN | 37932 | |
| Weigels | | 1150 Hunters Crossing Dr Bldg 0 | | | Alcoa | TN | 37701 | |
| Weigels | | 12001 Kingston Pike | | | Knoxville | TN | 37934 | |
| Weigels | | 12350 Hwy 72 North | | | Loudon | TN | 37774 | |
| Weigels | | 12400 S Northshore Dr | | | Knoxville | TN | 37922 | |
| Weigels | | 1405 Lovell Road | | | Knoxville | TN | 37932 | |
| Weigels | | 1416 Hwy 11W | | | Bristol | TN | 37620 | |
| Weigels | | 147 W Broadway Blvd | | | Jefferson Clty | TN | 37760 | |
| Weigels | | 1500 Downtown West | | | Knoxville | TN | 37919 | |
| Weigels | | 1506 E. Emory Road | | | Knoxville | TN | 37938 | |
| Weigels | | 1512 Dolly Parton Pkwy | | | Sevierville | TN | 37862 | |
| Weigels | | 152 Headtown Rd. | | | Jonesborough | TN | 37659 | |
| Weigels | | 1920 West Broadway | | | Maryville | TN | 37801 | |
| Weigels | | 2001 Roane County Hwy | | | Harriman | TN | 37748 | |
| Weigels | | 2024 Topside Road | | | Blount County | TN | 37777 | |
| Weigels | | 2031 Hwy. 411 | | | Vonore | TN | 37885 | |
| Weigels | | 208 Hwy 68 | | | Sweetwater | TN | 37874 | |
| Weigels | | 210 Lovell Road | | | Knoxville | TN | 37934 | |
| Weigels | | 2106 W Andrew Johnson Hwy | | | Morristown | TN | 37814 | |
| Weigels | | 2340 Clinton Hwy | | | Powell | TN | 37849 | |
| Weigels | | 2385 Oak Ridge Turnpike | | | Oak Ridge | TN | 37830 | |
| Weigels | | 2403 Jacksboro Pike | | | Lafollette | TN | 37766 | |
| Weigels | | 2409 Charles G Seviers Bl | | | Clinton | TN | 37705 | |
| Weigels | | 2750 N Davy Crockett Pkwy | | | Morristown | TN | 37814 | |
| Weigels | | 2895 Winfield Dunn Parkway | | | Kodak | TN | 37764 | |
| Weigels | | 310 Hwy 321 | | | Lenoir City | TN | 37771 | |
| Weigels | | 3104 W. John Sevier Hwy. | | | Knoxville | TN | 37920 | |
| Weigels | | 311 Old Glory Rd | | | Maryville | TN | 37801 | |
| Weigels | | 331 E Emory Rd | | | Powell | TN | 37849 | |
| Weigels | | 3815 Western Ave | | | Knoxville | TN | 37921 | |
| Weigels | | 3865 Roy Messer Hwy | | | White Pine | TN | 37890 | |
| Weigels | | 3939 Chapman Hwy | | | Knoxville | TN | 37920 | |
| Weigels | | 417 S Illinois Ave | | | Oak Ridge | TN | 37830 | |
| Weigels | | 4401 W. Stone Dr. | | | Kingsport | TN | 37660 | |
| Weigels | | 4555 W Andrew Johnson Hwy | | | Morristown | TN | 37814 | |
| Weigels | | 4567 Hwy 321 | | | Lenoir Clty | TN | 37771 | |
| Weigels | | 504 Gallaher Rd | | | Kingston | TN | 37763 | |
| Weigels | | 5290 S. Davy Crockett Parkway | | | Morristown | TN | 37813 | |
| Weigels | | 5621 Oak Ridge Hwy. | | | Knoxville | TN | 37921 | |
| Weigels | | 5904 Washington Pike | | | Knoxville | TN | 37918 | |
| Weigels | | 610 N Campbell Station Rd | | | Farragut | TN | 37934 | |
| Weigels | | 616 Wears Valley Rd | | | Pigeon Forge | TN | 37863 | |
| Weigels | | 6301 Lonas Road | | | Knoxville | TN | 37909 | |
| Weigels | | 6532 Maynardville Hwy | | | Knoxville | TN | 37918 | |
| Weigels | | 657 Hwy 92 S | | | Dandridge | TN | 37725 | |
| Weigels | | 6677 Peavine Rd | | | Crossville | TN | 38571 | |
| Weigels | | 6802 Central Ave | | | Knoxville | TN | 37918 | |
| Weigels | | 6927 Kingston Pk & Wesley | | | Knoxville | TN | 37919 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 370 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weigels | | 7235 Strawberry Plains Pk | | | Knoxville | TN | 37914 | |
| Weigels | | 7420 Tazewell Pike | | | Corryton | TN | 37721 | |
| Weigels | | 7433 Maynardville Hwy | | | Knoxville | TN | 37938 | |
| Weigels | | 7514 Mountain Grove Drive | | | Knoxville | TN | 37920 | |
| Weigels | | 7565 Clinton Hwy | | | Powell | TN | 37849 | |
| Weigels | | 8410 Middlebrook Pike | | | Knoxville | TN | 37923 | |
| Weigels | | 8903 Oak Ridge Highway | | | Knoxville | TN | 37931 | |
| Weigels | | 910 Cosby Hwy | | | Newport | TN | 37821 | |
| Weigels | | 9148 Fox Lonas Rd. | | | Knoxville | TN | 37923 | |
| Weigels | | 9301 Northshore Dr | | | Knoxville | TN | 37922 | |
| Weigels | | 9541 Kingston Pike | | | Knoxville | TN | 37922 | |
| Weigels | | 9710 Westland Drive | | | Knoxville | TN | 37922 | |
| Weigels | | 9729 Middlebrook Pike | | | Knoxville | TN | 37931 | |
| Weigel's Stores, Inc. | | 3100 X 650 | | | Powell | TN | 37849-0650 | |
| Weinstein Beverage | | 410 E Peters St | | | Wenatchee | WA | 98801 | |
| Weinstein Beverage | | 410 E Peters St | | | Wenatchee | WA | 98801-5999 | |
| Weinstein Beverage Company | Joseph Weinstein | 410 Peters Street East | | | Wenatchee | WA | 98801 | |
| Weis Markets | | 1139 York Rd | | | Warminster | PA | 18974 | |
| Weis Markets | | 2100 County Line Rd | | | Huntingdon Vly | PA | 19006 | |
| Weis Markets | | 25 W Germantown Pike | | | Norristown | PA | 19401 | |
| Weis Markets | | 498 Pottstown Ave | | | Pennsburg | PA | 18073 | |
| Weiss Design Group, Inc. | | 12535 Orange Dr | | | Davie | FL | 33330 | |
| Welbic III LLC | Attn: Matthew W. Lewandowski | 970 N Oaklawn Ave | Suite 100 | | Elmhurst | IL | 60126 | |
| Welbic WF Management LLC | | 641 S Vermont St | | | Palatine | IL | 60067 | |
| Welcome Food Store | | 3959 Spring Glen Rd | | | Jacksonville | FL | 32207 | |
| Wellcare Passenger Transport Luxury Car LLC | | PO Box 391357 | 102 | | Dubai | | 391375 | United Arab Emirates |
| Wells Fargo Bank, N.A. | | 350 East Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| Wells Fargo Bank, National Association | Attn: Roanne Disalvatore | One East Broward Blvd, 2nd Floor | | | Ft. Lauderdale | FL | 33301 | |
| Wendell Distributing Co., Inc. | | 650 Madison Ave | | | Cape Charles | VA | 23310 | |
| Wendell Distributing Co., Inc. | | PO Box 112 | | | Cape Charles | VA | 23310 | |
| Wendell Distributing Co., Inc. | | PO Box 112 | | | Cape Charles | VA | 23310-0112 | |
| Wendy Carver | | 2841 S Palmer Dr | | | Charleston | SC | 29414 | |
| Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | |
| Werner Enterprises Inc. | | 14507 Frontier Rd | | | Omaha | NE | 68138 | |
| Werner Enterprises, Inc. | | PO Box 45308 | | | Omaha | NE | 68145 | |
| Wesco Convenience Store | | 1025 Pontaluna Road | | | Muskegon | MI | 49456 | |
| Wesco Convenience Store | | 10409 Brooklyn Rd. | | | Brooklyn | MI | 49230 | |
| Wesco Convenience Store | | 105 West State St | | | Belding | MI | 48809 | |
| Wesco Convenience Store | | 1075 W Laketon Avenue | | | Muskegon | MI | 49441 | |
| Wesco Convenience Store | | 11680 Maple Island | | | Fremont | MI | 49412 | |
| Wesco Convenience Store | | 117 N Main St | | | Scottville | MI | 49454 | |
| Wesco Convenience Store | | 128 W. Washington | | | Greenville | MI | 48838 | |
| Wesco Convenience Store | | 1361 S. Lakeshore Drive | | | Lake City | MI | 49651 | |
| Wesco Convenience Store | | 1385 W Sherman Blvd | | | Muskegon | MI | 49441 | |
| Wesco Convenience Store | | 14 W. Lakewood Blvd. | | | Holland | MI | 49424 | |
| Wesco Convenience Store | | 1410 W. Maumee St. | | | Adrian | MI | 49221 | |
| Wesco Convenience Store | | 14750 Mercury Drive | | | Grand Haven | MI | 49417 | |
| Wesco Convenience Store | | 1487 N Whitehall Road | | | Muskegon | MI | 49445 | |
| Wesco Convenience Store | | 1548 N. Mitchell Street | | | Cadillac | MI | 49601 | |
| Wesco Convenience Store | | 1675 E Apple | | | Muskegon | MI | 49442 | |
| Wesco Convenience Store | | 1819 Apple Avenue | | | Muskegon | MI | 49442 | |
| Wesco Convenience Store | | 1858 Ruddiman Drive | | | Muskegon | MI | 49445 | |
| Wesco Convenience Store | | 190 S Maple Street | | | Grant | MI | 49327 | |
| Wesco Convenience Store | | 196 S Division | | | Hesperia | MI | 49421 | |
| Wesco Convenience Store | | 203 E Colby | | | Whitehall | MI | 49461 | |
| Wesco Convenience Store | | 211 N Main St. | | | Cedar Springs | MI | 49319 | |
| Wesco Convenience Store | | 21380 Perry Street | | | Big Rapids | MI | 49307 | |
| Wesco Convenience Store | | 2277 E Broadway | | | Muskegon | MI | 49442 | |
| Wesco Convenience Store | | 241 N State St | | | Shelby | MI | 49455 | |
| Wesco Convenience Store | | 2983 Benzie Hwy | | | Benzonia | MI | 49616 | |
| Wesco Convenience Store | | 301 W. Ludington Ave | | | Ludington | MI | 49431 | |
| Wesco Convenience Store | | 304 S Charles | | | White Cloud | MI | 49349 | |
| Wesco Convenience Store | | 3090 Colby Rd | | | Whitehall | MI | 49461 | |
| Wesco Convenience Store | | 3239 Hts Ravenna Road | | | Muskegon | MI | 49444 | |
| Wesco Convenience Store | | 330 Parkdale | | | Manistee | MI | 49660 | |
| Wesco Convenience Store | | 3321 South Slocum | | | Ravenna | MI | 49451 | |
| Wesco Convenience Store | | 335 Adams Street | | | Newaygo | MI | 49337 | |
| Wesco Convenience Store | | 339 N. Paw Paw Avenue | | | Coloma | MI | 49038 | |
| Wesco Convenience Store | | 3743 Apple Avenue | | | Muskegon | MI | 49442 | |
| Wesco Convenience Store | | 434 S State St | | | Sparta | MI | 49345 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 371 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wesco Convenience Store | | 4667 S 1st St | | | New Era | MI | 49446 | |
| Wesco Convenience Store | | 4725 N. M-140 | | | Watervliet | MI | 49098 | |
| Wesco Convenience Store | | 4921 220th Ave | | | Reed City | MI | 49677 | |
| Wesco Convenience Store | | 502 West Savidge | | | Spring Lake | MI | 49456 | |
| Wesco Convenience Store | | 551 Allegan St | | | Plainwell | MI | 49080 | |
| Wesco Convenience Store | | 5685 E. Ludington Ave | | | Ludington | MI | 49431 | |
| Wesco Convenience Store | | 602 S Chestnut | | | Reed City | MI | 49677 | |
| Wesco Convenience Store | | 6419 Airline Road | | | Fruitport | MI | 49415 | |
| Wesco Convenience Store | | 6440 Airline Road | | | Fruitport | MI | 49415 | |
| Wesco Convenience Store | | 660 West 7th St | | | Evart | MI | 49631 | |
| Wesco Convenience Store | | 7413 Whitehall Road | | | Whitehall | MI | 49461 | |
| Wesco Convenience Store | | 75 Cypress St | | | Manistee | MI | 49660 | |
| Wesco Convenience Store | | 7588 S Michigan Avenue | | | Rothbury | MI | 49452 | |
| Wesco Convenience Store | | 7665 36th Ave | | | Hudsonville | MI | 49456 | |
| Wesco Convenience Store | | 777 Michigan Ave | | | Baldwin | MI | 49304 | |
| Wesco Convenience Store | | 806 S Stewart | | | Fremont | MI | 49412 | |
| Wesco Convenience Store | | 81 Northland | | | Sand Lake | MI | 49343 | |
| Wesco Convenience Store | | 8973 Water Street | | | Montague | MI | 49437 | |
| Wesco Convenience Store | | 9045 Howard City Rd. | | | Lakeview | MI | 48850 | |
| Wesco Inc. | | 1460 Whitehall Rd | | | Muskegon | MI | 49445 | |
| Wesle | | 14722 Baytown Ct | | | Huntsville | NC | 28078 | |
| Wesley Baker | | 14722 Baytown Ct | | | Huntsville | NC | 28078 | |
| Wesley Baker Paul | | 14722 Baytown Ct | | | Huntsville | NC | 28078 | |
| Wesley Barnes | | PO Box 173 | | | Mayo | SC | 29368-0173 | |
| Wesley Dale Witter Jr. | | 8249 West Dreyfus Dr | | | Peoria | AZ | 85381 | |
| Wesley Haring | | 200 Scotia Dr | Apt 303 | | Hypoluxo | FL | 33462-7000 | |
| Wesley Jovan Rodriguez | | 20565 SW 122nd Ave  # 106 | | | Miami | FL | 33177 | |
| Wesley Paul Baker | | 14722 Baytown Ct | | | Huntsville | NC | 28078 | |
| Wesley Simpson | | 2112 Waters Edge Trail | | | Roswell | GA | 30075 | |
| West Atlantic Logistics Corp. | | 227 Hwy 49 S | | | Concord | NC | 28075 | |
| West Atlantic Logistics, Corp. | | PO Box 167 | | | Concord | NC | 28026-0167 | |
| West Coast Self-Storage Group LLC (Best Storage NW) | | 16290 Auto Lane | | | Sumner | WA | 98390 | |
| West Corporation, West LLC | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| West Side Beer Distributing | | 28100 Gorsuch Ave | | | Romulus | MI | 48174-2629 | |
| West Side Beer Distributing | Kyle Klopcik | 5400 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| West Side Storage | | 2061 W Ave J8 | | | Lancaster | CA | 93536 | |
| West Virginia Alcohol Beverage Control | | 900 Pennsylvania Ave | | | Charleston | VA | 25302 | |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| West Virginia State Tax Department | | PO Box 11425 | | | Charleston | WV | 25339 | |
| Westcore Properties, LLC | | 4350 La Jolla Village Drive | Suite 900 | | San Diego | CA | 92122 | |
| Western Beverage | | 1055 Terry St | | | Eugene | OR | 97401 | |
| Western Beverage | | 1075 Owen Loop S | | | Eugene | OR | 97402-9197 | |
| Western Beverage | | 1075 Owen Loop South | | | Eugene | OR | 97402 | |
| Western Beverage | | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Beverage | | 910 Mason Way | | | Medford | OR | 97501 | |
| Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Beverage LLC dba Double Eagle Distribtuing | Attn: Barry Galgoci | 18300 NE Portal Way | | | Portland | OR | 97230 | |
| Western Distributing Company | | PO Box 1969 | | | Casper | WY | 82602-1969 | |
| Western Environmental Equipment Co. | | 14455 N 79th St Suite A | | | Scottsdale | AZ | 85260 | |
| Western Inspectonix | | 12969 N 33rd St | | | Phoenix | AZ | 85032 | |
| Western Overseas Corporation | | PO Box 90099 | | | Long Beach | CA | 90809 | |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | 1041 Ave M | | | Grand Prairie | TX | 75050 | |
| Western Refining Retail, LLC | | 1250 W Washington St Suite 101 | | | Tempe | AZ | 85281 | |
| Western States Fire Protection Co. dba Signal One Fire and C | | 4346 E Elwood St Suite 100 | | | Phoenix | AZ | 85040-0901 | |
| Western Wyoming Beverages, Inc. | | 100 Reliance Rd | | | Rock Springs | WY | 82901 | |
| Western Wyoming Beverages, Inc. | | PO Box 1336 | | | Rock Springs | WY | 82902-1336 | |
| Westley Misilagi | | 10431 Cochran Ave | | | Riverside | CA | 92505 | |
| WestRock CP, LLC | | PO Box 4098 | | | Norcross | GA | 30071 | |
| WestRock Multi Packaging Solutions, Inc | | 1040 West Marietta St. NW | | | Atlanta | GA | 30318 | |
| WestRock Multi Packaging Solutions, Inc | | 3399 Peachtree Rd NE | Ste 400 | | Atlanta | GA | 30326-2825 | |
| WestRock Multi Packaging Solutions, Inc | | 75 Remittance Dr Dept 3111 | | | Chicago | IL | 60675-3111 | |
| Westside Market Nyc | | 2589 Broadway | | | New York | NY | 10025 | |
| Westside Market Nyc | | 74-84 3rd Ave | | | New York | NY | 10003 | |
| Wex Bank | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wheeler Material Handling | | 9839 S Tyron St | | | Charlotte | NC | 28273 | |
| Whitco Roofing, Inc. | | PO Box 19720 | | | Atlanta | GA | 30325 | |
| White & Amundson, APC | | 402 W Rdway Suite 1140 | | | San Diego | CA | 92101-8513 | |
| White & Amundson, APC | Attn: Daniel M. White | 402 W. Broadway | Suite 1140 | | San Diego | CA | 92101 | |
| White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway, Suite 1140 | | | San Diego | CA | 92101 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 372 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White Oak Station | | 1001 Hwy 62 65 North | | | Harrison | AR | 72601 | |
| White Oak Station | | 1115 W. Ft Scott | | | Butler | MO | 64730 | |
| White Oak Station | | 1140 East Centerton Blvd | | | Centerton | AR | 72719 | |
| White Oak Station | | 139 N Curtis Ave | | | Pea Ridge | AR | 72751 | |
| White Oak Station | | 1413 N. Hwy 65 | | | Harrison | AR | 72601 | |
| White Oak Station | | 1503 Rangeline | | | Joplin | MO | 64801 | |
| White Oak Station | | 1940 N Crossover | | | Fayetteville | AR | 72703 | |
| White Oak Station | | 200 State Hwy F | | | Branson | MO | 65616 | |
| White Oak Station | | 2000 Promenade Blvd St 10 | | | Rogers | AR | 72758 | |
| White Oak Station | | 2025 Ridgedale Road | | | Ridgedale | MO | 65739 | |
| White Oak Station | | 203 Hwy 62 East | | | Yellville | AR | 72687 | |
| White Oak Station | | 2584 N Gregg Ave | | | Fayetteville | AR | 72703 | |
| White Oak Station | | 3111 S Old Missouri Road | | | Springdale | AR | 72764 | |
| White Oak Station | | 3200 Green Mtn. Drive | | | Branson | MO | 65616 | |
| White Oak Station | | 3560 N. Glenstone Avenue | | | Springfield | MO | 65803 | |
| White Oak Station | | 3831 N. Crossover Road | | | Fayetteville | AR | 72703 | |
| White Oak Station | | 4017 W. 76 Country Blvd | | | Branson | MO | 65616 | |
| White Oak Station | | 408 S. Main | | | Berryville | AR | 72616 | |
| White Oak Station | | 411 Bypass 62 65 | | | Harrison | AR | 72601 | |
| White Oak Station | | 4281 US Hwy 65 South | | | Harrison | AR | 72601 | |
| White Oak Station | | 5505 S State Highway Ff | | | Battlefield | MO | 65619 | |
| White Oak Station | | 6132 Hwy 5 North | | | Midway | AR | 72651 | |
| White Oak Station | | 701 SW Regional Airport B | | | Bentonville | AR | 72712 | |
| White Oak Station | | 8646 7 South | | | Harrison | AR | 72601 | |
| Whitney Byers Blumberg | | 517 Highland View Dr | | | O'Fallon | IL | 62269 | |
| Whitney Frost | | 401 Marietta Dr | | | Hopkinsville | KY | 42240 | |
| Whitney M. Pease | | 600 South Macarthur Blvd  2321 | | | Coppell | TX | 75019 | |
| Wholesale Dynamics | | 9325 Uptown Dr Ste 900 | | | Indianapolis | IN | 46256-1039 | |
| Wholesale Dynamics | | 9627 E 153rd St | | | Noblesville | IN | 46060-0030 | |
| Wiam Oussir | | 2142 Van Buren St | Apt 504 | | Hollywood | FL | 33020 | |
| Wicker Smith O'Hara McCoy & Ford, P.A. | | Suntrust Center Suite 1400 | PO Box 14460 | | Fort Lauderdale | FL | 33302 | |
| Wil Fischer Companies | | 3539 W Farm Rd 142 | | | Springfield | MO | 65807-0967 | |
| Wil Fischer Companies | | 3539 W Farm Road 142 | | | Springfield | MO | 65807-0967 | |
| Wild Flavors, Inc. | | 75 Remittance Dr | | | Chicago | IL | 60675-1046 | |
| Wild Flavors, Inc. | | 75 Remittance Drive, Ste 91046 | | | Chicago | IL | 60675-1046 | |
| Wild Flavors, Inc. | Legal Department | 1261 Pacific Avenue | | | Erlanger | KY | 41018 | |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | | Erlanger | KY | 41018 | |
| Wild House Inc. | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wildhouse Inc. Maricel Zambrano | | 4121 SW 3rd St | | | Plantation | FL | 33317 | |
| Wilhelmus Marius Burger | | 6 Ash St SE 3 | Gauteng | | Vanderbijlpark | | 1911 | South Africa |
| Will Gilbert Petersen | | 5249 Rosewood Place | | | Fairburn | GA | 30213 | |
| Will Lambert | | 316 Rolling Rd Dr | | | Franklin | KY | 42134 | |
| William A Suiter | | 9160 Pomelo Rd East | | | Ft Myers | FL | 33967 | |
| William Abbott-Klostermann | | 27535 North 33rd Ave | | | Phoenix | AZ | 85083 | |
| William Adolphus Wylie | | 526 Mary Charlotte Dr | | | Charlotte | NC | 28262 | |
| William Alvarez | | 722 E 37th St | | | Hialeah | FL | 33013 | |
| William Bethel | | 597 Southwest Ray Ave | | | Port St Lucie | FL | 34983 | |
| William C Housley | | 106 Hillcrest Way | | | Crandall | TX | 75114 | |
| William Castillo | | 11720 NW 31 St St | | | Sunrise | FL | 33323 | |
| William Christopher Mize | | 90 Austin Cir | | | Oakland | TN | 38060 | |
| William Clyde Bauman | | 5754 High Ridge Loop | | | Lakeland | FL | 33812 | |
| William Cruz | | 45006 Alamendras St | | | Maricopa | AZ | 85139 | |
| William Davis | | 11-8 SkylINE Dr | | | Fishkill | NY | 12524 | |
| William Ellison | | 2522 Merrick Ct | | | Abingdon | MD | 21009 | |
| William Harrington | | 15820 NW 19th Ave | | | Miami Gardens | FL | 33054 | |
| William Housley III Clay | | 106 Hillcrest Way | | | Crandall | TX | 75114 | |
| William Joseph Shea | | 526 North Entrada St | | | Chandler | AZ | 85226 | |
| William M Dunwoody | | 4418 Shrewtury Pl | | | Land O' Lakes | FL | 34638 | |
| William Malnar | | 5325 Austin Rd | | | Lake Cormorant | MS | 38641 | |
| William Michael Tamalii Campbell | | 3442 Spoleto Ave | | | Las Vegas | NV | 89141 | |
| William Thompson | | 264 Galapago  A | | | Denver | CO | 80223 | |
| William Wymer | | 233 Lincoln Ave | | | West Berlin | NJ | 08091 | |
| Williams James Ritter | | 7321 W Mathews Dr | | | Frankfort | IL | 60423 | |
| Williams v. Vital Pharmaceuticals | c/o Wilson Elser Moskowitz Edelman & Dicker LLP | 150 East 42nd St | | | New York | NY | 10017 | |
| Williams, Mullen, Clark & Dobbins, P.C. | | 200 South St Suite 1600 | | | Richmond | VA | 23219-4061 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Amanda Wightman | 13386 Windy Grove Dr | | | Rancho Cucamonga | CA | 91739 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Jasmine Sade Williams | 929 Knollwood Dr | | | Desoto | TX | 75115 | |
| Williams, Wightman & Hernandez vs. VPX (2021) | Scarlett Hernandez | 9481 Stoneybrock Pl | | | Rancho Cucamonga | CA | 91730 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 373 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willie Allen Coggins | | 7446 Williams Rd | | | Flowery Branch | GA | 30542 | |
| Willie B Powell Jr | | 19310 Southwest 54th St | | | Miramar | FL | 33029 | |
| Willie Christopher Reaves | | 11917 SE 175th St | Apt B206 | | Renton | WA | 98058-6088 | |
| Willie J Davis Jr | | 1061 FlagstoNE Ct | | | Apopka | FL | 32703 | |
| Willie Rodriguez Givens | | 30 MoonriSE Xing | | | Dallas | GA | 30132 | |
| Willio Sainnegis | | 328 SW Lama Ave | | | Port St Lucie | FL | 34953-3182 | |
| Wills Food Store | | 3703 S New Hope Road | | | Gastonia | NC | 28053 | |
| Wills Food Store | | 401 Hwy 27 South | | | Stanley | NC | 28164 | |
| Wills Massalon & Allen LLC | | 97 BRd St | | | Charleston | SC | 29401-2202 | |
| Wilson Baker Inc Country Corners Market | | PO Box 250 | | | Milton | DE | 19968 | |
| Wilson Desire | | 7118 NW 78th Ave | | | Tamarac | FL | 33321 | |
| Wilson Elser | Attn: Richard Donohue | 1133 Westchester Ave | | | White Plains | NY | 10604 | |
| Wilson Lue | | 250 University Ave | | | Toronto | ON | M5H 3E5 | Canada |
| Wilson-McGinley, Inc. | | 123 36th St | | | Pittsburgh | PA | 15201-1921 | |
| Winco Foods | | 650 N Armstrong Pl | | | Boise | ID | 83704-0825 | |
| Windham Pepsi-Cola Bottling Co., Inc. | | 90 Industrial Drive | | | Holden | MA | 01520 | |
| Winkel Distributing Company | Attn: Kody Winkel | 72 W Patriot Way | Unit 1131 | | Richfield | UT | 84701-1888 | |
| Winn Dixie | | 1016 Cape Coral Pky Ste 110 | | | Cape Coral | FL | 33904 | |
| Winn Dixie | | 1021 Lockwood Blvd | | | Oviedo | FL | 32765 | |
| Winn Dixie | | 1049 62 Ave North | | | St Petersburg | FL | 33702 | |
| Winn Dixie | | 10665 Big Bend Rd. | | | Riverview | FL | 33579 | |
| Winn Dixie | | 10915-122 Baymeadows Rd. Unit 12 | | | Jacksonville | FL | 32256 | |
| Winn Dixie | | 11092 Spring Hill Drive | | | Spring Hill | FL | 34608 | |
| Winn Dixie | | 11100 4th Street North | | | St Petersburg | FL | 33716 | |
| Winn Dixie | | 1133 S 6th Ave | | | Wauchula | FL | 33873 | |
| Winn Dixie | | 1135 Royal Palm Beach Blvd | | | Royal Palm Beach | FL | 33411 | |
| Winn Dixie | | 11957 South Apopka VIneland Rd | | | Orlando | FL | 32836 | |
| Winn Dixie | | 120 International Parkway | | | Lake Mary | FL | 32746 | |
| Winn Dixie | | 12333 Sago Ave W. | | | Jacksonville | FL | 32218 | |
| Winn Dixie | | 12519 Airline Hwy | | | Destrehan | LA | 70047 | |
| Winn Dixie | | 12975 Park Blvd. | | | Seminole | FL | 33776 | |
| Winn Dixie | | 132 South Tyndall Pkwy | | | Panama City | FL | 32404 | |
| Winn Dixie | | 13200 E Colonial Dr Ste 100 | | | Orlando | FL | 32826 | |
| Winn Dixie | | 13508 Florida Ave. | | | Tampa | FL | 33612 | |
| Winn Dixie | | 1436 State Road 121 S | | | Macclenny | FL | 32063 | |
| Winn Dixie | | 1441 Fox Run Pkwy. | | | Opelika | AL | 36801 | |
| Winn Dixie | | 1459 NW 23rd Ave | | | Gainesville | FL | 32605 | |
| Winn Dixie | | 14600 Palm Beach Blvd | | | Fort Myers | FL | 33905 | |
| Winn Dixie | | 1491 S. Dixie Highway | | | Lantana | FL | 33462 | |
| Winn Dixie | | 1531 Monument Road | | | Jacksonville | FL | 32225 | |
| Winn Dixie | | 1535 N Singleton Ave | | | Titusville | FL | 32796 | |
| Winn Dixie | | 1565 US 441 N | | | Apopka | FL | 32712 | |
| Winn Dixie | | 15692 N. Dale Mabry | | | Tampa | FL | 33618 | |
| Winn Dixie | | 1640 U.S. Highway 19 | | | Holiday | FL | 34691 | |
| Winn Dixie | | 17184 Front Beach Road | | | Panama City Bea | FL | 32413 | |
| Winn Dixie | | 1750 Sunshadow Dr #100 | | | Casselberry | FL | 32707 | |
| Winn Dixie | | 1838 S Ridgewood Ave | | | Edgewater | FL | 32141 | |
| Winn Dixie | | 190 Malabar Rd Sw | | | Palm Bay | FL | 32907 | |
| Winn Dixie | | 1955 North S.R. 19 | | | Eustis | FL | 32726 | |
| Winn Dixie | | 200 Veterans Mem Blvd | | | Metairie | LA | 70005 | |
| Winn Dixie | | 20303 N US Highway 441 | | | High Springs | FL | 32643 | |
| Winn Dixie | | 205 W. Alexander St. | | | Plant CIty | FL | 33566 | |
| Winn Dixie | | 2100 W. Swann Ave. | | | Tampa | FL | 33606 | |
| Winn Dixie | | 2139 34th N. | | | Saint Petersburg | FL | 33713 | |
| Winn Dixie | | 2460 E. Bay Drive | | | Largo | FL | 33771 | |
| Winn Dixie | | 251 Key Deer Blvd | | | Big Pine Key | FL | 33043 | |
| Winn Dixie | | 252 Harbor Village Lane | | | Apollo Beach | FL | 33572 | |
| Winn Dixie | | 2535 State Road 60 East | | | Valrico | FL | 33594 | |
| Winn Dixie | | 2720 Blanding Blvd. | | | Middleburg | FL | 32068 | |
| Winn Dixie | | 27301 Wesley Chapel Blvd | | | Wesley Chapel | FL | 33543 | |
| Winn Dixie | | 27680 Bermont Road | | | Punta Gorda | FL | 33982 | |
| Winn Dixie | | 2778 N. Roosevelt Blvd. | | | Key West | FL | 33040 | |
| Winn Dixie | | 2851 Henley Road Ste. 200 | | | Green Cove Springs | FL | 32043 | |
| Winn Dixie | | 2950 9th Street SW Unit 100 | | | Vero Beach | FL | 32968 | |
| Winn Dixie | | 3260 Highway 17 | | | Green Cove Springs | FL | 32043 | |
| Winn Dixie | | 3280 Tamiami Trail | | | Port Charlotte | FL | 33952 | |
| Winn Dixie | | 3318 Canoe Creek Rd. | | | Saint Cloud | FL | 34772 | |
| Winn Dixie | | 333 Highland Blvd. Space 600 | | | Inverness | FL | 34452 | |
| Winn Dixie | | 3538 Blanding Blvd. | | | Jacksonville | FL | 32210 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winn Dixie | | 3551 N. Ponce De Leon Blvd | | | St Augustine | FL | 32084 | |
| Winn Dixie | | 3565 N Lecanto Hwy | | | Beverly Hills | FL | 34465 | |
| Winn Dixie | | 3621 Highway 231 | | | Panama City | FL | 32405 | |
| Winn Dixie | | 4025 S Nova Road | | | Port Orange | FL | 32127 | |
| Winn Dixie | | 4221 Mariner Blvd | | | Spring Hill | FL | 34608 | |
| Winn Dixie | | 450078 Sr 200 | | | Callahan | FL | 32011 | |
| Winn Dixie | | 470 W. Madison Street | | | Starke | FL | 32091 | |
| Winn Dixie | | 4701 Centerpoint Road | | | Pinson | AL | 35126 | |
| Winn Dixie | | 5060 Seminole Pratt Whitney | | | Westlake | FL | 33470 | |
| Winn Dixie | | 5207 Normandy Boulevard | | | Jacksonville | FL | 32205 | |
| Winn Dixie | | 5210 Norwood Ave. | | | Jacksonville | FL | 32208 | |
| Winn Dixie | | 5270 Babcock Street Suite 120 | | | Palm Bay | FL | 32905 | |
| Winn Dixie | | 5400 Tchoupitoulas St | | | New Orleans | LA | 70115 | |
| Winn Dixie | | 550969 US Hwy 1 | | | Hilliard | FL | 32046 | |
| Winn Dixie | | 6060-10 Ft Caroline Road | | | Jacksonville | FL | 32277 | |
| Winn Dixie | | 61 Bell Blvd North | | | Lehigh Acres | FL | 33936 | |
| Winn Dixie | | 625 North Collier Blvd | | | Marco Island | FL | 34145 | |
| Winn Dixie | | 65 Poinciana Blvd | | | Miramar Beach | FL | 32550 | |
| Winn Dixie | | 6501 102 Ave North | | | Pinellas Park | FL | 33782 | |
| Winn Dixie | | 6600 Hypoluxo Road | | | Lake Worth | FL | 33467 | |
| Winn Dixie | | 6600 North Socrum Loop | | | Lakeland | FL | 33809 | |
| Winn Dixie | | 6770 Bird Road | | | Miami | FL | 33155 | |
| Winn Dixie | | 684 East Hwy 50 | | | Clermont | FL | 34711 | |
| Winn Dixie | | 6902 S Florida Ave | | | Lakeland | FL | 33813 | |
| Winn Dixie | | 6929 US Hwy 301-S | | | Riverview | FL | 33569 | |
| Winn Dixie | | 701 E. Main St | | | Prattville | AL | 36067 | |
| Winn Dixie | | 703 Chaffee Rd. | | | Jacksonville | FL | 32221 | |
| Winn Dixie | | 750 Martin Luther King W | | | Seffner | FL | 33584 | |
| Winn Dixie | | 7915 S. Dixie Highway | | | West Palm Beach | FL | 33405 | |
| Winn Dixie | | 8438 N Armenia Ave | | | Tampa | FL | 33604 | |
| Winn Dixie | | 8560 Argyle Forest Blvd | | | Jacksonville | FL | 32244 | |
| Winn Dixie | | 8837 N. 56th St. | | | Temple Terrace | FL | 33617 | |
| Winn Dixie | | 900 South Main Street | | | Belle Glade | FL | 33430 | |
| Winn Dixie | | 9082 Moffett Road | | | Mobile | AL | 36575 | |
| Winn Dixie | | 941 SW 24th Street | | | Ft Lauderdale | FL | 33315 | |
| Winn Dixie | | 961 E Eau Gallie Blvd | | | Melbourne | FL | 32937 | |
| Winn Dixie | | 981 Hwy 98 East | | | Destin | FL | 32541 | |
| Winn Dixie | | 9948 Airport Blvd | | | Mobile | AL | 36608 | |
| Winn Dixie | | 995 Sebastian Blvd Ste B | | | Sebastian | FL | 32958 | |
| Winners CIrcle | | 104 North 10th Street | | | Arkadelphia | AR | 71923 | |
| Winners CIrcle | | 1104 W Center | | | Sheridan | AR | 72150 | |
| Winners CIrcle | | 3120 Pine Street | | | Arkadelphia | AR | 71923 | |
| Winners Corner | | 2500 Alta Vista Dr. | | | Elko | NV | 89801 | |
| Winners Corner | | 7695 S VIrginia St | | | Reno | NV | 89511 | |
| Winnie Wilson | | 6511 Travis Blvd | | | Tampa | FL | 33610-5504 | |
| Winona Foods, Inc. | | 1552 Lineville Road | | | Green Bay | WI | 54313 | |
| Winsight LLC | | PO Box 844604 | | | Boston | MA | 02284 | |
| Winsome Kirlew | | 2800 NW 199th Avenue | | | Plantation | FL | 33323 | |
| Winston Delawar Photography, LLC | | 8400 SW 41st Street | | | Davie | FL | 33328 | |
| Winston Egbert Williams | | 9520 Northwest 9th Ct | | | Plantation | FL | 33324 | |
| Winterfest, Inc. | | 512 NE 3rd Ave | | | Fort Lauderdale | FL | 33301 | |
| Wirenet Communications, Inc | | 4355 E Airport Dr | | | Ontario | CA | 91761 | |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | | Madison | WI | 53702 | |
| Wisconsin Department of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293 | |
| Wisconsin Department of Revenue | c/o Special Procedures Unit | Attn: Jill Ritchie | PO Box 8901 | | Madison | WI | 53708-8901 | |
| Wisconsin Dept. of Revenue | | PO Box 8902 | | | Madison | WI | 53708-8902 | |
| Wislaine Jean-Baptiste | | 1351 SW 10th Ave | | | Deerfield Bch | FL | 33441-6208 | |
| WJW Associates | | 203 Midler Park Dr | | | Syracuse | NY | 13206 | |
| WJW Associates, LTD. | | 6952 W 12th St | | | Jacksonville | FL | 32220 | |
| WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | 800 Capital Street | Ste 3000 | | Houston | TX | 77002 | |
| Wodika Devine, Inc. | | 25625 Southfield Rd | | | Southfield | MI | 48075 | |
| Wolf Transportation LLC | | 20253 W Sherman St | | | Buckeye | AZ | 85326 | |
| Wonder Lab Films, LLC | | 3560 Meadow Gate Dr | | | Muirrysville | PA | 15668 | |
| Wood Business Systems | | 2100 SW 71st Ter | | | Davie | FL | 33317-7303 | |
| Wood Oil Co Store | | 413 Front St | | | Bonner Springs | KS | 66012 | |
| Woodberry Properties, LLC | | PO Box 89188 | | | Tampa | FL | 33689 | |
| Woodmans Food Market | | 1 Stratford Dr | | | Bloomingdale | IL | 60108 | |
| Woodmans Food Market | | 1099 Grand Ave | | | Sun Prairie | WI | 53590 | |
| Woodmans Food Market | | 151 Hansen Blvd | | | North Aurora | IL | 60542 | |
| Woodmans Food Market | | 1600 East Main Street | | | Waukesha | WI | 53186 | |
| Woodmans Food Market | | 1877 Madison Rd | | | Beloit | WI | 53511 | |
| Woodmans Food Market | | 2100 Randall Rd | | | Carpentersville | IL | 60110 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 375 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodmans Food Market | | 2400 Duck Creek Parkway | | | Green Bay | WI | 54303 | |
| Woodmans Food Market | | 27555 W II Rte 120 | | | Lakemoor | IL | 60051 | |
| Woodmans Food Market | | 2885 Woodman Drive | | | Altoona | WI | 54720 | |
| Woodmans Food Market | | 2919 N Lexington | | | Janesville | WI | 53545 | |
| Woodmans Food Market | | 3155 Mcfarland Rd | | | Rockford | IL | 61114 | |
| Woodmans Food Market | | 3817 Milwaukee St | | | Madison | WI | 53714 | |
| Woodmans Food Market | | 595 N Westhill Blvd | | | Appleton | WI | 54915 | |
| Woodmans Food Market | | 711 S Gammon Rd | | | Madison | WI | 53719 | |
| Woodmans Food Market | | 7145 120th Ave | | | Kenosha | WI | 53142 | |
| Woodmans Food Market | | 8201 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Woodmans Food Market | | 9515 Hwy 16 | | | Onalaska | WI | 54650 | |
| Woodmans Food Market | | W124 N8145 Hwy 145 | | | Menomonee Falls | WI | 53051 | |
| Woods Supermarket | | 1400 S Limit | | | Sedalia | MO | 65301 | |
| Woods Supermarket | | 701 E. Broadway | | | Sedalia | MO | 65301 | |
| Worcester Pepsi-Cola Bottling Co., Inc. | | 90 Industrial Drive | | | Holden | MA | 01520 | |
| World Class Tint & Accesories | | 14501 Hampton Place | | | Davie | FL | 33325 | |
| World Intellectual Property Organization WIPO | | 34 Chemin | | | Des Colombettes | | 1211 | Switzerland |
| World Oil Marketing | | 505 W. Orange Show Rd | | | San Bernardino | CA | 92408 | |
| Wright Beverage Distributing | | 3165 Brighton Henrietta Townline Rd | | | Rochester | NY | 14623 | |
| Wright Enrichment, Inc. d/b/a the Wright Group | | 6428 Airport Road | | | Crowley | LA | 70526-1365 | |
| Wright Express Fleet Services | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | |
| Wright National Flood Insurance | | PO Box 33003 | | | St Petersburg | FL | 33733-8003 | |
| Wright National Flood Insurance Company | | PO Box 33003 | | | St Petersburg | FL | 33733-8003 | |
| Wright Wisner Distributing Corp Wright Beverage Distributing | | 3165 Brighton Henrietta Rd | | | Rochester | NY | 14623-2751 | |
| Wuzhi County Zhihui Sci & Tech Co, Ltd | | Wuzhi County | | | Henan | | 454950 | China |
| Wyatt James Miller | | 14355 NW 67th St | | | Parkville | MO | 64152 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Xavier A Garrido | | 14 Freddy st | | | Rio Grande City | TX | 78582 | |
| Xavier Guerrero | | 824 Lewis St | | | Pomona | CA | 91768 | |
| Xavier Paul Chavira | | 7905 West thunderbird Rd | Unit 271 | | Peoria | AZ | 85381 | |
| Xavier Washington | | 4737 Exposition Way | | | Fort Worth | TX | 76244 | |
| XCEL Energy | | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| Xcel Events | | 3808 Norwich Ln | | | Plano | TX | 75025-4336 | |
| XcelEvents Erin Elizabeth Heath | | 3808 Norwich Ln | | | Plano | TX | 75025-4336 | |
| Xiaoxi Liao | | 670 E Algonquin Rd | Unit 4305 | | Schaumburg | IL | 60173-3857 | |
| XL Specialty Insurance Company | c/o AXA XL - Professional | Attn: Hank Toolan | 100 Constitution Plaza, 17th Floor | | Hartford | CT | 06103 | |
| XPO Global Forwarding, Inc | | 2211 Old Earhart Rd | Ste 100 | | Ann Arbor | MI | 48105-2963 | |
| XPO Global Forwarding, Inc. | | 27839 Network Pl | | | Chicago | IL | 60673-1278 | |
| XPO Logistics Express, LLC | | 429 Post Rd | | | Buchanan | MI | 49107 | |
| XPO Logistics Freight, Inc Truckload | | Five American Lane | | | Greenwich | CT | 6831 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Rd | | | Ann Arbor | MI | 48105 | |
| XPO Logistics Freight, Inc. | | 2211 Old Earlhart Road | | | Ann Arbor | MI | 48105 | |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | 200 S Orange Ave | Suite 2600 | Orlando | FL | 32802-1526 | |
| Xstatic Pro Inc | | 55 Hook Rd # 46A | | | Bayonne | NJ | 07002-5006 | |
| Xtra Companies, Inc | | PO Box 219562 | | | Kansas Cicy | MO | 64121 | |
| Xtra Mart | | 1 Whitney Road | | | Concord | NH | 03301 | |
| Xtra Mart | | 100 Worcester Providence Tpke | | | Millbury | MA | 01527 | |
| Xtra Mart | | 1045 Danielson Pike | | | North Scituate | RI | 02857 | |
| Xtra Mart | | 1075 Madison Avenue | | | Albany | NY | 12208 | |
| Xtra Mart | | 1181 West Boylston St. | | | Worcester | MA | 01606 | |
| Xtra Mart | | 1181 West Boylston Street | | | Worcester | MA | 01615 | |
| Xtra Mart | | 1300 Main Street | | | Warren | MA | 01083 | |
| Xtra Mart | | 139 Legris Avenue | | | West Warwick | RI | 02893 | |
| Xtra Mart | | 1588 Route 9 | | | Halfmoon | NY | 12065 | |
| Xtra Mart | | 183 Turnpike Road | | | Westborough | MA | 01581 | |
| Xtra Mart | | 188 Danielson Pike | | | Foster | RI | 02825 | |
| Xtra Mart | | 236 Haynes Road Rte 15 | | | Sturbridge | MA | 01566 | |
| Xtra Mart | | 247 New Scotland Avenue | | | Albany | NY | 12208 | |
| Xtra Mart | | 27 Worcester Providence Trnpke | | | Sutton | MA | 01590 | |
| Xtra Mart | | 27 Worc-Prov Tpke | | | Sutton | MA | 01590 | |
| Xtra Mart | | 280 Providence Street | | | Worcester | MA | 01604 | |
| Xtra Mart | | 3 East Main Street | | | North Canaan | CT | 06018 | |
| Xtra Mart | | 404 Hartford Road | | | Manchester | CT | 06040 | |
| Xtra Mart | | 409 Providence Road | | | Brooklyn | CT | 06234 | |
| Xtra Mart | | 416 Emerson Avenue | | | Hampstead | NH | 03841 | |
| Xtra Mart | | 422 Merrill Road | | | Pittsfield | MA | 01201 | |
| Xtra Mart | | 465 East Main Street | | | Southbridge | MA | 01550 | |
| Xtra Mart | | 497 Route 6 | | | Andover | CT | 06232 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 376 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Xtra Mart | | 641 Washington Avenue | | | North Haven | CT | 06473 | |
| Xtra Mart | | 70 Main Street | | | Hebron | CT | 06248 | |
| Xtra Mart | | 9 Woodstock Ave West | | | Putnam | CT | 06260 | |
| Xtra Mart | | 905 South Main Street | | | Mansfield | MA | 02048 | |
| Xtra Mart | | 93 Southbridge Road | | | North Oxford | MA | 01537 | |
| Xtra Mart | | 95 Buckland Street | | | Manchester | CT | 06040 | |
| Xtreme Air Services | | 308 Us Hwy 80E | | | Sunnyvale | TX | 75182 | |
| Xtreme Sports Nutrition, Inc. | | 3725 Swenson Ave | | | St Charles | IL | 60174-3439 | |
| XTShenzhen Smart Yessing Tech | | Minzhi Road | | | Longhua District | | 91325 | China |
| Xue Jiang | | 5334 Peck Rd | | | El Monte | CA | 91732 | |
| Xzavian S Smith | | 1413 NW 214th Terrace | | | Miami | FL | 33169 | |
| Y Not Stop | | 214 Tate Cove Road | | | Ville Platte | LA | 70586 | |
| Y Not Stop | | 7301 Veterams Memorial Hw | | | Ville Platte | LA | 70586 | |
| Yadelin Luzardo | | 6651 Falconsgate Ave | | | Davie | FL | 33331 | |
| Yadira Alvarez Ochoa | | 1787 Lime Ave | | | Sanger | CA | 93657 | |
| Yag Mag, Inc. | Anand Swaroop | 319 Enclave Lane | | | Bedminster | NJ | 07921 | |
| Yagan Moore | | 24 Davis St | | | Speerspoint | | NSW 2284 | Australia |
| Yale Carolinas Inc. dba Wheeler Material Handling | | 9839 S Tryon St | | | Charlotte | NC | 28273 | |
| Yamil Maldonado | | 481 SW 131St Ave | | | Davie | FL | 33325 | |
| Yan K Munoz Santiago | | 9405 East Gobbler Dr | | | Floral City | FL | 34436 | |
| Yanet del Campo | | 1723 SW 2nd Av # 908 | | | Miami | FL | 33129 | |
| Yanette Rendon | | 8382 W San Juan Ave | | | Glendale | AZ | 85305 | |
| Yanilis Polito-Guzman | | 4200 Sheridan St | Apt 201 | | Hollywood | FL | 33021 | |
| Yarelis Eunice Cabrera | | 3300 West Rolling Hills Cir | Apt 201 | | Davie | FL | 33328 | |
| Yarianis Castro | | 1269 West 26th Place | Apt 3 | | Hialeah | FL | 33010 | |
| Yashira Camacho | | 721 N Pine Island Rd | Apt 416 | | Plantation | FL | 33324 | |
| Yaskawa America, Inc. Motoman Robotics Division | | 100 Automation Way | | | Miamisburg | OH | 45342-4962 | |
| Yasmine Sonya Harrell | | 5180 Northwest 64th Dr | | | Coral Springs | FL | 33067 | |
| Yaylin Duran | | 5583 NW 200th Ln | | | Miami | FL | 33055 | |
| Ydalia Rosalie Lubin | | 10237 Northwest 7th St | | | Coral Springs | FL | 33071 | |
| Yelida Veronica Crimmins | | 451 Northwest 190th Ave | | | Pembroke Pines | FL | 33029 | |
| Yellowstone Landscape - Southeast, LLC. Yellowstone Landscap | | PO Box 101017 | | | Atlanta | GA | 30392-1017 | |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | Attn: Christopher Adornetti, Vice President of Accounting | 3235 North State Street | | | Bunnell | FL | 32110 | |
| YEM Builders Inc | | 13128 SW 26 Terr | | | Miami | FL | 33175 | |
| Yendry Lobo | | 14391 Spring Hill Dr Suite 294 | | | Spring Hill | FL | 34609 | |
| Yenelipse Torres | | 7301 W 29th Way | | | Hialeah Gardens | FL | 33018 | |
| Yeraldin Grajales Arias | | Calle 135c | 104 | | Bogota | | 111000 | Colombia |
| Yes! Your Event Scout | | Rueckertstr 30 | | | Frankfurt am Main | | 60314 | Germany |
| Yesenia Yeslin Gonzalez | | Hillside Meadow Place | | | Brandon | FL | 33610 | |
| Yesica Raquel Graez Ponde de Leon | | 7 Campeche 428, Hipodromo Condesa | | | Cuauhtemoc | | 06170 | Mexico |
| Yessica Nicole Irizarry | | 9826 NW 26th St | | | Sunrise | FL | 33322 | |
| Yessica Santos | | 701 W Rio Salado Pkway | Apt 4037 | | Tempe | AZ | 85281 | |
| Yesway | | 102 Bennett Ave | | | Martin | SD | 57551 | |
| Yesway | | 102 Cole | | | Lindsborg | KS | 67456 | |
| Yesway | | 1035 W Kansas Ave | | | Mcpherson | KS | 67460 | |
| Yesway | | 1106 Lubbock Road | | | Brownfield | TX | 79316 | |
| Yesway | | 1107 12th St | | | Shallowater | TX | 79363 | |
| Yesway | | 1111 Seminole Rd | | | Lamesa | TX | 79331 | |
| Yesway | | 1515 East Wells Ave. | | | Pierre | SD | 57501 | |
| Yesway | | 1630 E 30th Ave | | | Hutchinson | KS | 67502 | |
| Yesway | | 1800 Gregg St. | | | Big Spring | TX | 79720 | |
| Yesway | | 18078 E. Hwy 86 | | | Neosho | MO | 64850 | |
| Yesway | | 1861 5th Avenue | | | Belle Fourche | SD | 57717 | |
| Yesway | | 2350 W Lazelle Street | | | Sturgis | SD | 57785 | |
| Yesway | | 24475 South Creek Rd | | | Kadoka | SD | 57543 | |
| Yesway | | 2508 N Court St | | | Ottumwa | IA | 52501 | |
| Yesway | | 2611 E. Slaton Hwy | | | Lubbock | TX | 79404 | |
| Yesway | | 2728 1st Ave | | | Spearfish | SD | 57783 | |
| Yesway | | 301 South Main | | | Lusk | WY | 00000 | |
| Yesway | | 3275 S. Hwy. 79 | | | Rapid City | SD | 57701 | |
| Yesway | | 3343 N. Haines Ave. | | | Rapid City | SD | 57701 | |
| Yesway | | 396 Evans Lane | | | Spearfish | SD | 57783 | |
| Yesway | | 4030 Cheyenne Blvd. | | | Rapid City | SD | 57703 | |
| Yesway | | 4201 College Ave | | | Snyder | TX | 79549 | |
| Yesway | | 4609 Ave A | | | Lubbock | TX | 79404 | |
| Yesway | | 4704 4th St | | | Lubbock | TX | 79416 | |
| Yesway | | 502 2nd St W | | | Ottumwa | IA | 52501 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 377 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yesway | | 522 E. Cleveland St | | | Sundance | WY | 82729 | |
| Yesway | | 534 Church St | | | Ottumwa | IA | 52501 | |
| Yesway | | 610 E 3rd St | | | Alliance | NE | 69301 | |
| Yesway | | 640 Box Elder Road | | | Box Elder | SD | 57719 | |
| Yesway | | 7201 Interstate 20 | | | Ranger | TX | 76470 | |
| Yesway | | 7822 82nd Street | | | Lubbock | TX | 79382 | |
| Yesway | | 801 S Bridge Street | | | Brady | TX | 76825 | |
| Yesway | | 819 E. Wells Ave. | | | Pierre | SD | 57501 | |
| Yesway | | 901 E 11th Ave | | | Hutchinson | KS | 67501 | |
| Yi Sun | | 2881 NW 99th Ter | | | Sunrise | FL | 33322-5894 | |
| Yineth Arlenis Medina Sotto | | Transversal 13D N 166-50 | Etap3 Torre | Apto 1002 | Bogota | | 110131 | Colombia |
| Yinghui Li | | 1018 Highland Park Pl | | | Birmingham | AL | 35242 | |
| Yinuo Li | | 1202 Adelard-Collette | | | Sherbrooke | QC | J1H 4V4 | Canada |
| YM&U Group Ltd. ("YM&U") | | 9100 Wilshire Boulevard | Suite 100W | | Beverly Hills | CA | 90212 | |
| Yneiris De Los A Maggiolo Carrera | | 120 Bonaventure Blvd | Apt 306 | | Weston | FL | 33326-1405 | |
| Yokes Fresh Market | | 117 N Hill St | | | Kellogg | ID | 83837 | |
| Yokes Fresh Market | | 1233 N Liberty Lake Rd | | | Liberty Lake | WA | 99019 | |
| Yokes Fresh Market | | 12825 W Sunset Hwy | | | Airway Heights | WA | 99001 | |
| Yokes Fresh Market | | 13014 E Sprague Ave | | | Spokane Valley | WA | 99216 | |
| Yokes Fresh Market | | 1401 Bombing Range Rd | | | West Richland | WA | 99353 | |
| Yokes Fresh Market | | 1410 W 27th Ave | | | Kennewick | WA | 99337 | |
| Yokes Fresh Market | | 14202 N Market | | | Mead | WA | 99021 | |
| Yokes Fresh Market | | 1501 E Seltice Way | | | Post Falls | ID | 83854 | |
| Yokes Fresh Market | | 202 Bonner Mall Way | | | Ponderay | ID | 83852 | |
| Yokes Fresh Market | | 210 E North Foothills Dr | | | Spokane | WA | 99207 | |
| Yokes Fresh Market | | 3321 W Indian Trail Rd | | | Spokane | WA | 99208 | |
| Yokes Fresh Market | | 4 E Cheney Spokane Rd | | | Cheney | WA | 99004 | |
| Yokes Fresh Market | | 4235 S Cheney Spokane Rd | | | Spokane | WA | 99224 | |
| Yokes Fresh Market | | 455 Keene Rd | | | Richland | WA | 99352 | |
| Yokes Fresh Market | | 4905 N Rd 68 | | | Pasco | WA | 99301 | |
| Yokes Fresh Market | | 800 West Broadway | | | Missoula | MT | 59802 | |
| Yokes Fresh Market | | 810 S Main St | | | Deer Park | WA | 99006 | |
| Yokes Fresh Market | | 9329 E Montgomery Ave | | | Spokane | WA | 99206 | |
| Yongkang Gomax Industry & Trade CO., LTD | | 11th Floor Jinping Mansion | | Zhejiang | Yongkang City | | 321300 | China |
| YongKang PGT Industry & Trade Co., Ltd | | Xiayang Village, Shizhu Town, Yongkang | | | Zhejiang | | | China |
| Yordani Gonzalez | | 501 Longshore Dr | | | Little Elm | TX | 75068-5418 | |
| Yoshiki Hasegawa DBA Soei Patent and Law Firm | | 1-1 Marunouchi 2 CHO-ME, Chiyoda-Ku | | | Tokyo | | | Japan |
| Yotpo, Inc | | 233 Spring St | Rm 6W | | New York | NY | 10013-1522 | |
| You Can't Teach That, INC. | | 4 Coach Hill Ct | | | Newark | DE | 19711 | |
| Young Park | | 800 Park Ave | Apt 3902 | | Fort Lee | NJ | 07024 | |
| Young's Market Company dba RNDC of HI | | 14402 Franklin Ave | | | Tustin | CA | 92780-7013 | |
| Youngs | | 1070 Hwy #1 | | | Lugoff | SC | 29078 | |
| Youngs | | 1868 Hwy 15 S | | | Sumter | SC | 29150 | |
| Youngs | | 601 N Main St | | | Darlington | SC | 29532 | |
| Young's Market Company of Arizona, LLC d/b/a Republic National Distributing Company of Arizona | Thomas C. Cole | 809 Jefferson Highway | | | New Orleans | LA | 70221 | |
| Your Collection Solution, Inc. | | 5400 South University Drive | Suite 116 | | Davie | FL | 33328 | |
| Your Handyman Resource | | 3145 Gus Robinson Rd | | | Power Springs | GA | 30127 | |
| Your Sign Solution, Inc. | | 4611 SW 44th Ave | | | Ft Lauderdale | FL | 33314 | |
| Your Tampa Markets LLC Gwendolyn Harding | | 301 W Platt St # 225 | | | Tampa | FL | 33606-2292 | |
| You've Got MAIDS | | 1945 Ibis Bay Ct | | | Ocoee | FL | 34761 | |
| Youvensky Saint Vil | | 6611 NW 98th Ave | | | Tamarac | FL | 33321 | |
| YRC Freight | | PO Box 7914 | | | Overland Park | KS | 66207-0914 | |
| YRC Freight | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | Attn: Michelle Gage | 11500 Outlook Street | Suite 400 | | Overland Park | KS | 66211 | |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | |
| Yu Zhao | | 13491 SW 7th Place | | | Davie | FL | 33325 | |
| Yubelkis Colon | | 8411 Northwest 24th Ct | | | Sunrise | FL | 33322 | |
| Yuliana Toledo Avila | | 4901 West thomas Rd | Apt 202 | | Phoenix | AZ | 85031 | |
| Yuliia Bystriukova Juliia Bounty LLC | | 16919 N Bay Rd 520 | | | Sunny Isles Beach | FL | 33160 | |
| Yuly Paolin Rodriguez Pajaro | | 2100 Northeast 29th St | | | Fort Lauderdale | FL | 33306 | |
| Yunior Sanchez Garcia | | 300 S Luna Ct 5 | | | Hollywood | FL | 33021-7418 | |
| Yusuf Abraham Kamara | | 1945 Dove Ln 213 | | | Carlsbad | CA | 92009-4084 | |
| Yusuf Mehdavi Brecci | | 28133 Saint Tropez Pl | | | Hayward | CA | 94544 | |
| Yvens Darius | | 1127 Lake Terry Dr | Apt E | | West Palm Beach | FL | 33411 | |
| Yves Christian St Hibaire | | 2790 Somerset Dr | Apt Q-315 | | Lauderdale Lakes | FL | 33311 | |
| Yvette Atondo | | 7702 Roundrock Rd | | | | | | |
| Yvette Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 378 of 379



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yvette M Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | |
| Zacharie Taylor Beckner | | 566 Lakeshore Dr | | | Ennis | TX | 75119 | |
| Zachary Charles Reyes | | 4625 45th Ave Se | Apt C3 | | Lacey | WA | 98503-5909 | |
| Zachary Cortese | | 2722 Ennis Rd | | | Nashville | TN | 37210-5400 | |
| Zachary Cox | | 2015 State St | | | Pekin | IL | 61554 | |
| Zachary Jared Greenfield | | 6200 SW 24th Pl | Apt 201 | | Davie | FL | 33314-1157 | |
| Zachary John Lollis | | 24912 El Caprice | | | Aliso Viejo | CA | 92656 | |
| Zachary John Owoc | | 1435 Twin Rivers Blvd | | | Oviedo | FL | 32766-5112 | |
| Zachary Levin | | 5564 S Lansing Ct | | | Englewood | CO | 80111 | |
| Zachary Lindsey | | 1848 Openwoods Rd | | | Middleburg | FL | 32068 | |
| Zachary McDaniel | | 23405 W Mohave St | | | Buckeye | AZ | 85326 | |
| Zachary Palmisano | | 415 Washington Blvd | Apt 504 | | Marina Di Rey | CA | 90292-5272 | |
| Zachary S Blum | | 804 W Maryland Ave | Apt A | | Phoenix | AZ | 85013-1351 | |
| Zachary Zane | | 115 Poniu Cir | | | Wailuku | HI | 96793 | |
| Zack Palmisano | | 10394 RocheSuiter Ave #09 | | | Los Angeles | CA | 90024 | |
| Zahm & Nagel Co., Inc. | | 210 Vermont Street | PO Box 400 | | Holland | NY | 14080 | |
| Zalika M Robinson | | 209 North Trail St | | | Crowley | TX | 76036 | |
| Zavier M. James | | 2700 E College Ave | | | Decatur | GA | 30030 | |
| Zeb Bewak | | 2708 Havitur Way | | | Anchorage | AK | 99504 | |
| Zeeshan Saroya | | 3537 32nd St  2F | | | Astoria | NY | 11106 | |
| Zenkraft Inc | | 200 Delaware Dr Suite 401 | | | Newark | DE | 19713 | |
| Zero Pack LLC | | 2440 SW 67th Avenue | | | Miami | FL | 33155 | |
| Zhara Sabina Magdalena Nilsson | | Kalmarvagen 4 | VaSuiternorrland | | Sundsvall | | 85730 | Sweden |
| Zhengzhou IBL Amusement Equipment Co LTD | | No. 1206, Bldg. B, Jingsha Plaza | | | Zhengzhou, Henan | | | China |
| Zhengzhou IBL Amusement Equipment Co., L | | Chanjiang Road | | | Zhengzhou, Henan | | | China |
| Zhihui Zheng | | 941 SW 104th Ct | | | Miami | FL | 33174-2616 | |
| Zhongshan Yipin Home Product Co., Ltd. | | 3/F Building 1 13 Xiangfu Rd | Torch Hi -tech Industrial Development Zone | | Zhongshan | | | China |
| Zimmer Kunz PLLC | | 310 Grant St Suite 3000 | | | Pittsburgh | PA | 15219 | |
| Zimmerman | Zimmerman Advertising | 6600 N. Andrews Avenue | | | Fort Lauderdale | FL | 33309 | |
| Zion Packaging | | 1695 California Ave | | | Corona | CA | 92881-3375 | |
| Zip Beverage | | 1301 Scott St | | | Missoula | MT | 59802-2428 | |
| Zip Beverage | | 2950 Washoe St | | | Butte | MT | 59701-3209 | |
| Zip Beverage | | 3941 Wynne Ave | | | Butte | MT | 59701 | |
| Zip Zone | | 27 Commerce Drive | | | Louisa | KY | 41230 | |
| Zippy Js | | 203 S Blue Bell Rd | | | Brenham | TX | 77833 | |
| Zippy Js | | 5960 Hwy 31 West | | | Kilgore | TX | 75662 | |
| Zitlaly Berenice Esparza | | 16632 Rorimer St | | | La Puente | CA | 91744 | |
| Zivelo, LLC | Attn: Ziver Birg | 418 East Third Street | | | Marion | IN | 46952 | |
| ZJ Events Llc | | 591 Suitewart Ave Suite 520 | | | Garden City | NY | 11530 | |
| Zoe Drane | | 11025 Hub Plaza  # 32826 | | | Orlando | FL | 32826 | |
| Zoe Klopfer | | 1561 Mesa Dr | Apt 32 | | Newport Beach | CA | 92660 | |
| Zoe Klopfer | | 934 Merced St | | | Redlands | CA | 90028 | |
| Zoey Aune | | 4946 Bellaire Ave | | | North Hollywood | CA | 91607 | |
| Zoho Corporation | | 4141 Hacienda Dr | | | Pleasanton | CA | 94588 | |
| Zomba Recording LLC | | 550 Madison Ave | | | New York | NY | 10022 | |
| Zomba Recording LLC | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Zomba Recording LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag & David C. Rose | 7 Times Square | | New York | NY | 10036 | |
| Zomba Recording LLC | c/o Seth H. Lieberman, Pryor Cashman LLP | 7 Times Square | | | New York | NY | 10036 | |
| Zomba Recording LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Zoomerz | | 13425 Andrew Johnson Hwy | | | Bulls Gap | TN | 37711 | |
| Zoomerz | | 1673 Ft. Henry Drive | | | Kingsport | TN | 37664 | |
| Zoomerz | | 3643 Parkway | | | Pigeon Forge | TN | 37863 | |
| Zoomerz | | 4065 Ft. Henry Dr. | | | Kingsport | TN | 37663 | |
| Zoomerz | | 5969 West A.J. Hwy. | | | Morristown | TN | 37814 | |
| Zoomerz | | 821 W Elk Ave. | | | Elizabethton | TN | 37643 | |
| Zuffa, LLC | | 6650 S Torrey Pines Dr | | | Las Vegas | NV | 89118 | |
| Zuleima Collier | | 3101 NW 47 Terrace  #324 | | | Lauderdale Lakes | FL | 33319 | |
| Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga | 9302 NW 101 St | | | Medley | FL | 33178 | |
| Zumbro River Brand Inc. | | 138 West Front Street | | | Owatonna | MN | 55060 | |
| Zumara (Sury) Rodriguez | | 8301 NW 15th Ct | | | Coral Springs | FL | 33071-6212 | |
| Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | PO Box 19253 | | Minneapolis | MN | 55419 | |
| Zuzanna Maria Antonow | | 8820 Moody Ave | | | Morton Grove | IL | 60053 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 379 of 379

# Exhibit C



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| "Jake" John Fossey Morrow | | | jake.morrow@bangenergy.com<br>jake@morrowproperty.com |
| 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | lraines@fridayfirm.com |
| 1600FII LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| 365 Mechanical, LLC | | | diana@365mechanical.com |
| 4th Generation Recycling, Inc. | | | jp@4grecycling.com |
| 7-11 Foasc | | | foasc711@yahoo.com |
| 7-Eleven | | | ranemusic@aol.com |
| 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | | amanda.childs@7-11.com |
| 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | jkleisinger@fbtlaw.com |
| 84.51 LLC | c/o The Kroger Co. | Attn: Kyle R. Grubbs | kyle.grubbs@kroger.com |
| A & B Distributing Co., Inc. MS | | | ttuffield@standardsales.com |
| A Acorn Lock & Safe, Inc. | | | admin@aacornlock.com |
| A to Z Scales and Calibration LLC | Attn: Tom Stelzer | | accounting@atozscales.com |
| A to Z Scales and Calibration LLC | | | tstelzer@atozscales.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | jfoltz@abbeer.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | rhudspeth@abbeer.com |
| A. Cappione, Inc. | | | budgirls@twcny.rr.com |
| A. Gallo & Company | | | rgallo@agallocompany.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (SC) | | | bstillinger@abbeverage.com |
| AAM REcords Kendra Hall | | | aamrecords@gmail.com |
| Aaron Aramis Sandoval | | | aaron.sandoval@bangenergy.com |
| Aaron Evan Rashaad Adamson | | | lloydirving4251@gmail.com |
| Aaron Graham | | | urbangrahams@gmail.com |
| Aaron J Uson | | | aaron.uson@bangenergy.com |
| Aaron Jay Rubin | | | aaron.rubin@bangenergy.com |
| Aaron K Ferguson | | | aaron.ferguson@bangenergy.com |
| Aaronda Edna Walton | | | mswalton37@gmail.com |
| AAtlantic Locksmith Corp. | | | service@locksandkey.com |
| Abasan SDN BHD | | | leemeng@abasan.com.my |
| Abed A Nagib | | | abed.nagib@bangenergy.com |
| Abelardo Ferrer | | | abelardo.ferrer@bangenergy.com |
| Abigail "Abby" Mendoza | | | givenhealthcoach@gmail.com |
| Abigail Jean Wierman | | | aj.wierman7@gmail.com |
| Abimelek Rodriguez Correa | | | abimelek.rodriguez@bangenergy.com |
| Abrielle Tucker | | | abrielletuck@gmail.com |
| Abril Bracho Velazco | | | a.velazco@yahoo.com |
| Abril Diaz Roxy | | | 12roxy.d@gmail.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o AmeriCredit Financial Services d/b/a GM Financial | | phillip.ford@gmfinancial.com |
| ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | crthompson@burr.com<br>egolden@burr.com |
| Ace Beverage | | | apacheco@acebev.com |
| Ace Productions Inc | | | info@acepropsmiami.com |
| Ace Tools Co Limited | | | tina@acesoldering.com |
| Action Electric Co, Inc | Attn: Denyse Beery | | dbeery@actioncontractors.com |
| Adam Anthony Gonzales | | | adam.gonzales@bangenergy.com |
| Adam Bryant Nuckols | | | adam.nuckols@bangenergy.com |
| Adam Echeverria | | | adam.echeverria@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 1 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Adam M Arch | | | adam.arch@bangenergy.com |
| Adam Nicholas Pis | | | adam.pis@bangenergy.com |
| Adam Wroten | | | adam.wroten@bangenergy.com |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamnsbeverages.net |
| Adan Alberto Flores | | | adan.flores@bangenergy.com |
| Adeline Vowles | | | adivowles@gmail.com |
| Adorama Inc, | | | info@adorama.com |
| Adria Guajardo | | | adria.justine@gmail.com |
| Adrian Arredondo | | | adrian.arredondo@bangenergy.com |
| Adrian Nicholas Gonzalez | | | agetheartist@gmail.com |
| Adrian Rafael Valdez | | | adrian.valdez@bangenergy.com |
| Adriana Allyssa Moya | | | adriana.moya@bangenergy.com |
| Adriana Corrente Adri | | | adrianacorrente@gmail.com |
| Adriana Gabriela Ramos | | | adriana.ramos@bangenergy.com |
| Adriana Grunewald | | | adrigrunewald@gmail.com |
| Adrienne Florencia Padilla | | | adrienne.padilla@bangenergy.com |
| Advanced Chemical Transport, Inc. ACTenviro | | | dabrams@actenviro.com |
| Advanced Laboratories Inc. | Attn: Rich Chludzinski | | rich@advancedlabsinc.com |
| Advanced Laboratories, Inc. | | | accounting@advancedlabsinc.com |
| Aero Automatic Sprinkler Company | | | tmilam@aerofire.com |
| Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | | nvirgilio@aesus.com slewis@aesus.com |
| Aesus Packaging Systems Inc | | | srahmani@aesus.com |
| Affordable Secure Storage-Floral City | | | xxxx@affordablesecureselfstorage.com |
| AFP Dist. Southeast Beverage Company Speedway | | | austin@southeast-beverage.com |
| AgCountry Farm Credit Services | c/o SunStream Services | Attn: Lisa Caswell | participation.accounting@sunstreamservices.com lisa.caswell@agcountry.com |
| Agilent Technologies, Inc. | Attn: Sudhanshu Lal | | sudhanshu.lal@agilent.com |
| Agnieska M Fraczek | | | sobafit@gmail.com |
| Agnieszka Pietraszkiewicz | | | agnieszka.pietraszkiewicz@bangenergy.com |
| Agora Lab, Inc | | | noura@agora.io charles@agora.io |
| Agustin Seco | | | agusagustinc@gmail.com |
| Ahlen (Stone) Ramsey | | | stone.sokrr@gmail.com |
| Aidan Derek Healy | | | aidandashheal@gmail.com |
| Aiden Grobler | | | aidengrobler1999@gmail.com |
| AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | | kevin.larner@aig.com |
| Aileen Michelle Carpenter | | | aileen.carpenter@bangenergy.com |
| Aimee Garcia | | | aimee2030@gmail.com |
| Aimee Laura Santaniello | | | aimee.santaniello@bangenergy.com |
| Air Murphy Ac & Refrigeration Corp | | | airmurphyonline@gmail.com |
| Ajax Turner Company | Attn: Melanie Strickland | | gene.bukovi@vpxsports.com melanie.strickland@ajaxturner.com steven.lorady@ajaxturner.com |
| AK Endeavors Anna K. Immaneni | | | annakeertha@gmail.com |
| Aker BioMarine Antarctic US LLC | | | elizabeth.waldron@akerbiomarine.com |
| Al Pugh Distributing Co. Inc. | | | hillarypugh@alpughbeer.com |
| Alabev | | | bconner@alabev.com |
| Alain Vargas | | | alain.vargas@vpxsports.com |
| Alan Lendvay | | | alan.lendvay@bangenergy.com |
| Alan Michael Bloom | | | alan.bloom@bangenergy.com |
| Albany Beverage Company | | | wterrell@albanybeverage.com |
| Alber & Leff Foods Co. | | | gwanker@alberandleff.com |
| Albert Rodolfo Rodriguez | | | albert.rodriguez@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 86



**Exhibit C**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Alberto Cortez | | | al.cortez@bangenergy.com |
| Alberto M Urena | | | alberto.urena@bangenergy.com |
| Alberto Rios | | | alberto.rios@bangenergy.com |
| Albertsons Companies, Inc | | | joanne.randel@albertsons.com |
| Alec Hobbs | | | alechobbsfit@gmail.com |
| Alejandra Guillen Ale | | | aleguillen57@gmail.com |
| Alejandra P Fernandez Santana | | | alejanpao2010@gmail.com |
| Alejandro Abreu | | | alejandro.abreu@bangenergy.com |
| Alejandro Cesar Martinez | | | alejandro.martinez@vpxsports.com |
| Alejandro E Gonzales | | | alejandro.gonzales@vpxsports.com |
| Alejandro Figueroa | | | alejandro.figueroa2@bangenergy.com |
| Alejandro Figueroa Mejia | | | alejandro.figueroa@bangenergy.com |
| Alejandro Franco Alex | | | sevenseasmedia.alex@gmail.com |
| Alejandro Grajales | | | alejandro.grajales@bangenergy.com |
| Alejandro Posada | | | alejandro.posada@bangenergy.com |
| Alejandro Rey Pineda | | | alejandro.pineda@bangenergy.com |
| Ales Arriola | | | ales.arriola@bangenergy.com |
| Alessandra Rabadan Fasce | | | alessrabb@hotmail.com |
| Alessio La Torraca | | | alessio.latorraca@bangenergy.com |
| Alex Dorlus | | | alex.dorlus@bangenergy.com |
| Alex Martinez | | | alex.martinez@bangenergy.com |
| Alex Sampson | | | sambo2004@hotmail.com |
| Alex Scott Obrien | | | alex.obrien@bangenergy.com |
| Alex Tetzner | | | alexjtetzner@gmail.com |
| Alexa Quintanilla | | | alexaquintanillaleigh@gmail.com |
| Alexander Angueira | | | alexander.angueira@bangenergy.com |
| Alexander Catoni | | | a.catoni@gmail.com |
| Alexander Kline | | | alex@alexanderkline.net |
| Alexander L Santacruz | | | alexander.santacruz@bangenergy.com |
| Alexander Luis Santacruz | | | alexander.santacruz@bangenergy.com |
| Alexander Ray Arneson | | | alexander.arneson@bangenergy.com |
| Alexander Ross Dangel | | | alexander.dangel@bangenergy.com |
| Alexander Stemplewski | | | stemplewski@gmail.com |
| Alexander Timm Media, LLC Alex Timm | | | biz@alextimm.com |
| Alexander Zayas | | | alex.zayas@vpxsports.com |
| Alexandra Cueva Clarke | | | empoweredbylex@gmail.com |
| Alexandra Gumz | | | gumzalex@gmail.com |
| Alexandra Hickling | | | alliegrys@yahoo.com |
| Alexandra Tobon | | | alexandra.tobon@bangenergy.com |
| Alexandria Christine Anagnostis | | | alexandria.anagnostis@bangenergy.com |
| Alexandria M Chojnowski | | | alexsandra.chojnowski@bangenergy.com |
| Alexandria Nicole Zamora | | | alexandria.zamora@bangenergy.com |
| Alexi Hamilton | | | lexirh33@gmail.com |
| Alexis Breen | | | alexis.breen@bangenergy.com |
| Alexis Breen Lexi | | | lbreen1991@gmail.com |
| Alexis Clark | | | alexisclarkbooking@gmail.com |
| Alexis Ilene Bracamontes Gutierrez | | | alexis.bracamontes@bangenergy.com |
| Alexis Serafin Valencia | | | alexis.serafin@bangenergy.com |
| Alexis Suarez | | | lexi.suarrez@gmail.com |
| Alexis Van Norman | | | alexiselaine02@gmail.com |
| Alexxa Zavala Alexxa | | | alexxazavala@yahoo.com |
| Alexxus Williams | | | misslexihartbiz@gmail.com |
| Alford Distributing Co. | | | jeff@alfordbevs.com |
| Alfred Gomez | | | alfred.gomez@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alfredo A Sotelo | | | lego@flipsidekings.com |
| Alfredo Carrillo | | | alfredo.carillo@bangenergy.com |
| Alfredo Jaycee Ferrera | | | alfredo.ferrera@bangenergy.com |
| Alfredo Nieves | | | alfredo.nieves@bangenergy.com |
| Alfredo Riera | | | alfredo.riera@bangenergy.com |
| Ali Hannah Miller | | | bookingali4@gmail.com |
| Alicia Adelia Sierra | | | alicia.sierra@bangenergy.com |
| Alicia Beltran | | | licimarieinfo@yahoo.com |
| Alioshka D Shah | | | farah_mhsn@yahoo.com<br>aa.shah09@yahoo.com |
| Alison R Waldron | | | aliwal8@icloud.com |
| Alison Sarzoza | | | bookings.alisonsarzoza@gmail.com |
| Aliz Perez | | | alizvperez@gmail.com |
| All American Containers, Inc. | | | nelsong@americancontainers.com |
| All Brands Distribution, LLC | Attn: Steven Allen Austin | | steve@homeinfusionspecialists.com<br>ksvette@yahoo.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Allan Catolos | | | allan.catolos@bangenergy.com |
| Allegiance Crane & equipment | | | info@allegiancecrane.com |
| Allen Lund Company | | | robert.tyson@allenlund.com |
| Alliance Beverage Distributing, LLC Speedway | | | purchasing@alliancebeverage.com |
| Allisson Rincon Penagos | | | allisson.rincon@bangenergy.com |
| Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | ecfnotices@aisinfo.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| Ally Buyak | | | allybuyak2@gmail.com |
| Alphonso Raymond | | | alphonso.raymond@bangenergy.com |
| Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | | dwhite@altosystems.com<br>cristiang@altosystems.com |
| Alto Systems, Inc. | | | edinozo@altosystems.com |
| Alvarez & Marsal Valuation Services LLC | Attn: Drew Voth | | drew.voth@alvarezandmarsal.com |
| Alvaro Jose Dominguez | | | alvaro.dominguez@bangenergy.com |
| Alvaro Serna | | | alvaro.serna@bangenergy.com |
| Alvin Tyler | | | blackbond008@yahoo.com |
| Alysia Juanita McGarran | | | alysia.mcgarran@bangenergy.com |
| Alysia Kimberly Rosiles | | | guerreroalysia@gmail.com |
| Alyson Taylor | | | alyson.taylor07@yahoo.com |
| Alyson Wolski | | | allykwolski@gmail.com |
| Alyssa Blair | | | aly_blair11@yahoo.com |
| Alyssa Consaul | | | alyssa.consaul@bangenergy.com |
| Alyssa Figueroa | | | alyssa.figueroa@bangenergy.com |
| Alyssa Grassie | | | alyssagrassie@gmail.com |
| Alyssa Guglielmi | | | guglan@farmingdale.edu |
| Alyssa Murphy | | | alyssamurphy391@gmail.com |
| AMA Inc [Alabama Merchants Association] | | | operations@alabamamerchants.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 4 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Amal Nemer | | | amal_3101@hotmail.com |
| Amanda Elise Vazquez-Rios | | | amanda.vazquez@bangenergy.com |
| Amanda Ileana Clark | | | amanda.clark@vpxsports.com |
| Amanda Morgan (DBA- A mom with a mop) | | | amorgan04@yahoo.com |
| Amanda Saez | | | amandasaezpr@gmail.com |
| Amanda Severson | | | amanda.c.severson@gmail.com |
| Amanda Shearer | | | coach.mccue@gmail.com |
| Amanda Simmons | | | amanda.simmonsbusiness@gmail.com |
| Amanda Yanes | | | amandayanes101@gmail.com |
| Amanda-Grace Marshall | | | agmarsh052315@gmail.com |
| Amar Mujkanovic | | | imdopemar@gmail.com |
| Amariah Morales | | | amariah276@icloud.com |
| Amaury E Cedeno | | | amaury.cedeno@vpxsports.com |
| Amazon Web Services, Inc. | | | sberanek@amazon.com |
| Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn:  Brian Peterson | brian.peterson@klgates.com |
| Amber Audrey Jones | | | amberjonesfl@yahoo.com |
| Amber Mai Tran | | | ambermaibby@aol.com |
| Amber Vick | | | amber.vick@bangenergy.com |
| Amelia (Mia) Jones | | | amjones0245@live.com |
| American Arbitration Association | | | nandad@adr.org |
| | | | tanp@adr.org |
| American Express National Bank | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com |
| | | | payments@becket-lee.com |
| American Fuji Seal, Inc. | | | dgonzalez@afseal.com |
| American International Chemical, Inc. | | | tmorris@lbbspecialties.com |
| American International Chemical, LLC | Attn: Todd P Morris | | tmorris@lbbspecialties.com |
| American International Foods, Inc. | Attn: Scott Goldberg | | scottg@americaninternationalfoods.com |
| American Recycling Company | | | accounting@americanrecyclingca.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | | phillip.ford@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | crthompson@burr.com |
| Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | rconfreda@mcglinchey.com |
| AMEX TRS Co., Inc. | c/o Becket and Lee LLP | | proofofclaim@becket-lee.com |
| | | | payments@becket-lee.com |
| Amir Elsaeidy | | | elsaeidyamir@gmail.com |
| Amirah Abden Mirah | | | abdenami@msu.edu |
| AMMS, Inc. | Attn: Amy McLaughlin | | amy@amms.us |
| Amoricka Dittrich | | | amorickadittrich@gmail.com |
| Amy Beth Adams Maros | | | amy.maros@vpxsports.com |
| Amy Catherine Palmer | | | amyleesummersmodel@gmail.com |
| Amy Gold | | | amy.gold@bangenergy.com |
| Amy Jowell | | | aliowell@gmail.com |
| Amy Lynn McAllister | | | amy.mcallister@bangenergy.com |
| Amy Mariano | | | contactamycruz@gmail.com |
| Amy McAllister | | | mcallisteral777@gmail.com |
| AMZ Atlas, LLC | Attn: Corey Thomas & Brian Stana | | corey@amzatlas.com |
| Anais Victoria Ojeda | | | anais.ojeda@vpxsports.com |
| Anam Msindwana | | | arufatrainingsystems@gmail.com |
| Anastasia A Loskutov | | | aloskutov@gmail.com |
| Anayansi Esther Ramirez Root | | | anayansi.ramirez@bangenergy.com |
| Anayansi Ramirez | | | anayansiramirezpm@gmail.com |
| Anc | | | ask4anc@yahoo.com |
| Andersen Material Handling | Attn: Kevin J. Godin | | kgodin@andersenmh.com |
| Andrae A McNeil | | | andrae.mcneil@bangenergy.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Andre Stephaun Hunter | | | andre.hunter@bangenergy.com |
| Andre Xavier Hunt | | | andrehunt21@yahoo.com |
| Andrea Aldana Stanley | | | andrea.stanley@bangenergy.com |
| Andrea Espada | | | andreaespada.bookings@gmail.com |
| Andrea Gil | | | andrea.gil@bangenergy.com |
| Andrea Lopez | | | andrea.lopez@bangenergy.com |
| Andreas Saad | | | andreaseskander@gmail.com |
| Andreina Mendez | | | andreina.mendez@bangenergy.com |
| Andrelle F Leandre | | | andrelle.leandre@bangenergy.com |
| Andrew Baltazar | | | andrew.baltazar@bangenergy.com |
| Andrew David Wisdom | | | david.wisdom@bangenergy.com |
| Andrew Honza | | | andyhonza@outlook.com |
| Andrew J Colapietro | | | andrew.colapietro@bangenergy.com |
| Andrew Juan De La Torre Jr | | | andrew.delatorre@bangenergy.com |
| Andrew Kwong | | | deltabolic@gmail.com |
| Andrew Lee Samples | | | andrew.samples@bangenergy.com |
| Andrew MacKenzie Potts | | | andrew.potts@vpxsports.com |
| Andrew Michael Schade | | | andrew.schade@bangenergy.com |
| Andrew Paul Dehetre | | | andy.dehetre@bangenergy.com |
| Andrew Smith | | | smithereneswork@gmail.com |
| Andy Rodriguez | | | andy.rodriguez@bangenergy.com |
| Angel Batchelor | | | angelchloe98@yahoo.com |
| Angel David Alvarez | | | angel.alvarez@bangenergy.com |
| Angel Fernan Gonzalez Argueta | | | angel.gonzalez@bangenergy.com |
| Angel Ricardo Iglesias | | | ricardo.iglesias@bangenergy.com |
| Angel Rose Faircloth | | | angel.faircloth@bangenergy.com |
| Angela Nicole Henderson | | | angelahendersonmodel@gmail.com |
| Angela Ricci | | | anricci93@gmail.com |
| Angelena Minniti | | | amfitphl@gmail.com |
| Angelica Cabrejos | | | angelica.cabrejos@bangenergy.com |
| Angelica Lorriane Mac Kenzie | | | anjelika226@gmail.com |
| Angelica Streetman | | | angelicanicolest@gmail.com |
| Angelina D Lantieri | | | angil1993@yahoo.com |
| Angelique Gonzalez | | | a.gonzalez1995@gmail.com |
| Angelique Roux | | | aroux00@gmail.com |
| Angels Party Retal LLC | | | mabeldiaz32@yahoo.com |
| Angie Dusak | | | dusakangie@gmail.com |
| Anibal Jose Hernandez | | | anibal.hernande@gmail.com |
| Ankus Consulting Inc | | | info@ankusconsulting.com |
| Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | | info@ankusconsulting.com |
| Anllela Sagra Fit Llc Anllela Sagra | | | management@anllelasagra.net |
| Anna K VonStaehle | | | anna95476@mac.com |
| Anna Moch Anna | | | annamoch561@gmail.com |
| Anna Shakhbazov | | | shakhbazova@yahoo.com |
| Annmarie Rose | | | annmarie.rose1@icloud.com |
| Annye Carolina Posada | | | a.posada@gmail.com |
| Anthony Alejandro Velasquez | | | anthony.velasquez@bangenergy.com |
| Anthony Anselmo Tony Tony | | | tony.anselmo@bangenergy.com |
| Anthony C Collins | | | anthony.collins@bangenergy.com |
| Anthony Calderon | | | anthony.calderon@bangenergy.com |
| Anthony Cerullo | | | anthony.cerullo@bangenergy.com |
| Anthony Clayton | | | anthony.clayton@bangenergy.com |
| Anthony Craig Jirouschek | | | anthonyjirouschek@gmail.com |
| Anthony David Dolson | | | anthony.dolson@bangenergy.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anthony Domenic Ombrellaro Jr | | | anthony.ombrellaro@vpxsports.com |
| Anthony Fernandez | | | anthony.fernandez@bangenergy.com |
| Anthony John Passero | | | anthony.passero@bangenergy.com |
| Anthony Joseph Clements | | | anthony.clements@bangenergy.com |
| Anthony Lee Burdine | | | anthony.burdine@bangenergy.com |
| Anthony Michael Oropeza | | | anthony.oropeza@bangenergy.com |
| Anthony Muro | | | anthony.muro@bangenergy.com |
| Anthony Patrick Gaudioso | | | anthony.gaudioso@bangenergy.com |
| Anthony Raul Escobar | | | anthony.escobar@bangenergy.com |
| Anthony Ray Ortega | | | anthony.ortega@bangenergy.com |
| Anthony Reyna | | | anthony.reyna@bangenergy.com |
| Anthony Rivera | | | anthonyr@talentxent.com |
| Anthony Wallace Jr | | | anthony.wallace@bangenergy.com |
| Antje Utgaard | | | antje.utgaard@gmail.com |
| Anton Geurt Ferreira | | | altinferreira@gmail.com |
| Anton L Gholston | | | anton.gholston@bangenergy.com |
| Anton Paar Usa, Inc | | | info.us@anton-paar.com |
| Anton Paar USA, Inc. | Attn: Amanda Scott | | amanda.scott@anton-paar.com |
| Anton Paar USA, Inc. | | | legal.us@anton-paar.com |
| Antonelle Sarah Forte | | | antonelle.forte@bangenergy.com |
| Antonio Guerrero Salcedo | | | antonio.salcedo@bangenergy.com |
| Antonio J Estrada | | | anthony.estrada@bangenergy.com |
| Antonio J Fallucca | | | antonio.fallucca@bangenergy.com |
| Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | | erasmussen@apexrefrig.com |
| Apolonio Baez Colunga | | | apolonio.colunga@bangenergy.com |
| Appgate Cybersecurity, Inc. | | | billings@appgate.com |
| Apple, Inc. | | | tcook@apple.com |
| Aptus Court Reporting LLC | Attn: Jocelyn Bundang | | ar@aptuscr.com<br>jbundang@aptuscr.com |
| Aqua Events | | | info@aqua-events.com |
| Aqua House Inc. [Aqua House Beverage] | | | tasha@aqua-house.com |
| Aqua Solutions Inc. | | | orders@aquasolutions.org |
| Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | | aaxenrod@crgfinancial.com |
| Arandy Reyna Meraz | | | arandy.meraz@bangenergy.com |
| Aranza M. Aguilar | | | aranza_25@yahoo.com |
| Arbitration Place | | | apv@arbitrationplace.com |
| Arbon Equipment Corporation - Southeast | | | jmaldonado@ritehite.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | | mark.speiser@adm.com |
| Archer Daniels Midland Company [Wild Flavors, Inc.] | | | tim.mcmillin@adm.com |
| Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | dconaway@shumaker.com<br>rbruckmann@shumaker.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Ares Holdings LLC dba CMS Nextech | | | service@cmsmechanical.com |
| Aria Technology Solutions LLC | | | contracts@ariaav.com |
| Ariadna Gonzalez | | | ariadna.gonzalez@bangenergy.com |
| Ariana Alejandra Carrero Hurtado | | | arianacarreroch@gmail.com |
| Ariana Blanchard | | | mgmt.ariana@gmail.com |
| Ariana Isabel Palacios | | | arianaisabel98@gmail.com |
| Ariana Neff | | | beastblondefitness@gmail.com |
| Ariana Thompson | | | arianathompson0917@gmail.com |
| Ariel Gedaly Moya | | | ariel.moya@bangenergy.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ariel Hernadez | | | ariel.hernandez@roadrunner.com |
| Ariel Medina | | | ari_medina_13@hotmail.com |
| Arionna T. Morales | | | aritawny@gmail.com |
| Arista Music | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Arista Music | c/o  Pryor Cashman LLP | Attn: Sameer M. Alifarag | salifarag@pryorcashman.com |
| Arista Music | c/o Pryor Cashman LLP | Seth H. Lieberman, David C. Rose | slieberman@pryorcashman.com |
| Arista Music | c/o Sony Music Entertainment | Attn: David Jacoby | david.jacoby@sonymusic.com |
| Arista Records LLC | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Arista Records LLC | Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Arius Michael George | | | trichshotcop@gmail.com |
| Arizona Department of Revenue | Attn: Lorraine Averitt | | laveritt@azdor.gov |
| Arizona Department of Revenue | c/o  Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | bankruptcyunit@azag.gov |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | bankruptcyunit@azag.gov |
| Arjenis Ulysis Simiano | | | arjenis.simiano@bangenergy.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Army & Airforce Exchange Service | | | kitchenme@aafes.com |
| Arnaldo Jose Barrios Lozano | | | arnaldo.barrios@bangenergy.com |
| Arnall Golden Gregory LLP | | | xxxxx@arnall.com |
| Arnold Vosloo | | | voslooa@yahoo.com |
| Art Force LLC | | | chris@artforce.info |
| Arthur R. Gren Co., Inc. | | | pete@grenbeer.com |
| Arturo Gomez | | | arturo.gomez@bangenergy.com |
| Arturo J Benavides | | | arturo.benavides@bangenergy.com |
| Ashleigh Taylor Hurlbutt | | | ashleightaylor2020@gmail.com |
| Ashley Ann Alguire | | | ashley.alguire@aol.com |
| Ashley Campagna | | | ashleykcampagnaco2@yahoo.com |
| Ashley Eden Kaplan | | | ashley.kaplan@bangenergy.com |
| Ashley Franqui | | | afranqui@usf.edu |
| Ashley Lauren Arbuckle | | | a.arbuckle@gmail.com |
| Ashley Rivera Rivera | | | ashley.rivera@bangenergy.com |
| Ashlynn Jade Lawrence | | | ashlynnjadexo@gmail.com |
| ASK Media Productions, Inc. | | | adam@askmediaproductions.com |
| Assemblers Inc. | Attn: Scott Clary | | scottc@assemblers.com |
| Assemblers Inc. | | | jquinette@assemblers.com |
| Astrid Corrente | | | astrid3c@gmail.com |
| Astrid Rivero Tineo Astrid Beauty | | | astrid_rivero@yahoo.com |
| Athena Monahan | | | monahanathena@gmail.com |
| Atilio S Herrarte | | | atilio.herrarte@bangenergy.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | swilkie@atlantabev.com |
| Atlanta Retailers Association | Attn: Izzat Mote | | izzat@araonline.us |
| Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | mmeyer@jafferlaw.com |
| Atlas Copco Compressors LLC | | | diane.regan@atlascopco.com |
| Atlas Distributing, Inc. | | | jlepore@atlasdistributing.com |
| Atlas Sales Inc. | | | bud@atlassalesinc.com |
| Atmos Energy Corporation | Attn: Bnkrpt Group | | velinda.hunter@atmosenergy.com |
| Attitude Sports Wear | | | info@attitude-sportswear.com<br>attitudesportswear04@gmail.com |
| AU Energy, LLC | | | vinnie@loopneighborhood.com |
| Aubra Moffett III | | | aubra.moffett217@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Aubri Joy Baskin | | | aubri.baskin@bangenergy.com |
| Audrey Bradford | | | audreybisme@gmail.com |
| Audrey Raquel LeClair | | | audlecla@umich.edu |
| Austen Tyler Chetty | | | austentylerc@gmail.com |
| Austin Alonzo Teate | | | austin.teate@bangenergy.com |
| Austin Edward Swecker | | | austin.swecker@bangenergy.com |
| Austin Felt | | | austinfelt@ymail.com |
| Autumn Trogdon | | | autumntrogdon@yahoo.com |
| Ava Bangert | | | avabangert@icloud.com |
| Ava Liegel | | | avagraceliegel@gmail.com |
| Averell Luedecker | | | averell.luedecker@gmail.com |
| Averell Reed Luedecker | | | averell.luedecker@gmail.com |
| Avery Emanuel Woods | | | avery.woods@bangenergy.com |
| Award Hero, LLC dba Lou Scalia's Awards | | | louscalias@comcast.net |
| AXS Law Group, PLLC. | Attn: Courtney Caprio | | courtney@axslawgroup.com |
| Ayana Iman Evans | | | evans.ayyana@gmail.com |
| Aybar Pardo De Figueroa | | | aybar.figueroa@bangenergy.com |
| Ayube Hussain | | | ayube.hussain@bangenergy.com |
| Azuma Onyiri | | | onyiri@icloud.com |
| B & B Distributors, Inc. | | | mike.thomas@bbdistributors.net |
| B&B Beverage Company | | | dlewis@bandbbeverageco.com |
| B&E Juice, Inc. | | | mitchell@bejuice.com |
| B.Real Enterprises, Inc. Bruno Campos | | | buwlife@gmail.com |
| Bacon Grocery Co. Inc. | | | gene.bukovi@vpxsports.com |
| Baghouse America | | | ebiederman@motive-energy.com |
| Baileigh Nicole Bockover | | | bockoverbaileigh18@gmail.com |
| Baker Distributing Co. | | | jmagro@bakerdistributing.com<br>amcpherson@bakerdistributing.com |
| Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | | billing@bakertilly.com |
| Balboa Capital | | | michelleac@balboacapital.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | | david.westmoreland@ball.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com<br>pvilla@sidley.com |
| Bama Budweiser of Montgomery Selma | | | statum@bamabud.net |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributing | | | chuck.bussey@atgdistribution.com |
| Bang Energy Australia PTY LTD | | | marissa.garcia@bangenergy.com |
| Bannon James Hyland | | | bannon.hyland@bangenergy.com |
| Banyan Air Services, Inc | | | accounting@banyanair.com |
| Barbara Franciele Woiciechoski | | | barbarawoy@hotmail.com |
| Barbara Ramirez Barbara Eddiesday Rodriguez | | | ramirezbarbara1310@gmail.com |
| Barrington Nutritionals | Attn: Cathy Annattone | | nnaulaguari@barringtonnutritionals.com |
| Bay Area Distributing Co., Inc. | | | michael@bayareadist.com |
| Bayardo Detrinidad | | | bayardo.detrinidad@bangenergy.com |
| Bayleigh Lusco | | | bayleighlusco@gmail.com |
| BB&T Branch Banking & Trust Co. | | | tstaropoli@bbandt.com |
| Beal Distributing, Inc. | | | bang@budsiouxfalls.com |
| Beau Butler, Esq. | c/o Jackson Walter LLP | | bbutler@jw.com |
| Becknell Industrial | | | btaylor@becknellindustrial.com<br>ehibler@becknellindustrial.com |
| Beerden Cosgrove | | | erik.beerden@beerdencosgrove.com.au |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Beligoy Productions Service LLC | | | andresbeugoy@gmail.com |
| Bellavance Beverage Co., LLC | | | bridget.conley@bellavancebev.com |
| Belmer Ospina Reina Father | | | befitnesscalil@gmail.com |
| Bemiss Distributing Co., Inc. | | | kbemiss@bemissdistributing.com |
| Benjamin A Rosenbaum | | | benjamin.rosenbaum@vpxsports.com |
| Benjamin A Smyth | | | b.smith045@gmail.com |
| Benjamin Abel Lara | | | benjamin.lara@bangenergy.com |
| Benjamin Durfee | | | benjamin.durfee@bangenergy.com |
| Benjamin Guez | | | ben@laxir.us |
| Berendes Media, LLC Joshua Berendes | | | joshua.berendes@gmail.com |
| Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | | hflaherty@thinkbrg.com |
| Berkeley Research Group LLC [BRG] | | | remitadvice@thinkbrg.com |
| Berkemeyer Attorney & Counselors | | | carolina.cardenas@berkemeyer.com.py<br>law@berke.com.py<br>hugo.7berkemeyer@berke.com.py |
| Berlin Packaging L.L.C. | | | ryan.kaufman@berlinpackaging.com |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | chardman@winston.com |
| Bernard Miller | | | bernie.miller@bangenergy.com |
| Berner Food & Beverage, LLC | | | connie.cowell@bernerfoods.com |
| Best Beverages of West Memphis | | | randysullivan@budark.com |
| Better Brands, Inc. | | | gary.mosher@budbeach.com |
| Beyond Events Maria Carreno | | | info@beyondevents.com |
| Big Foot Beverage | | | dmartin@bigfootbeverages.com |
| Big Horn Beverages Co., Inc. | | | troykane@bighornbeverage.com |
| Big Lots Stores, Inc. | | | jjudd@biglots.com |
| Bill Jhon Southerland | | | bill.southerland@bangenergy.com |
| Bill's Distributing | | | pfiege@billsdist.com |
| Billy D Parker | | | billy.parker@bangenergy.com |
| Bingqing Cai | | | bingqing.cai@bangenergy.com |
| Bioneutra North America, Inc. | | | tina.zhang@bioneutra.ca |
| BitSight Technologies, Inc. | | | contracts@bitsight.com |
| Blach Beverage, LLC | | | gary.burks@blachbeverage.com |
| Blach Distributing Co. (Elko) | | | randy.ridgway@blachdistributing.com |
| Blach Distributing LLC (Susanville) | | | dennis.marquete@blachdistributing.com |
| BlackRose Fitness,LLC | | | manfibig5@gmail.com |
| Blue Sky Distributors | | | davidray@blueskysales.com |
| Bobby Fisher Distributing, Inc. Speedway | | | mfisher@fidherbeverage.com |
| Bocsci Inc | | | info@bocsci.com |
| BodyPower Limited | | | p.singh@bodypower.com |
| BodyShocker Sports Supp Warehouse | | | gio@bodyshocker.co.uk |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | jfrank@fgllp.com |
| Bottomley Distributing Co. Inc | | | ronr@bottomleydist.com |
| Bradley C Mills | | | chase.mills@bangenergy.com |
| Bradley Douglas Vogel | | | bradley.vogel@bangenergy.com |
| Bradley Richard Pasquale Jr. | | | bradley.pasquale@bangenergy.com |
| Bradley Tyler Hovey | | | bradley.hovey@bangenergy.com |
| Bradly Castleberry | | | becastleberry1@gmail.com |
| Brady J Leiter | | | brady.leiter@bangenergy.com |
| Brahiam Stivel Giraldo Gutierrez | | | brahiam.giraldo@bangenergy.com |
| Brand Options Advertising Llc | | | info@brandoptions.ae |
| Branden C Fisher | | | branden.fisher@bangenergy.com |
| Brandi Hobbs Brandi Nicole | | | brandi.nicole4452@gmail.com |
| Brandi L Cavinder | | | brandi.cavinder@gmail.com |
| Bradley Daniel Forir | | | bradeazymgt@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brando T. Alibrandi | | | brandoalibrandi@gmail.com |
| Brandon Alan Sawade | | | brandon.sawade@yahoo.com |
| Brandon Haskell | | | brandon.haskell@bangenergy.com |
| Brandon James Luna | | | brandon.luna@bangenergy.com |
| Brandon Jarrel Greenfield | | | brandon.greenfield@vpxsports.com |
| Brandon Johnson | | | brandonjohnson10@gmail.com |
| Brandon Luvonoczek Roberts | | | brandon.roberts@bangenergy.com |
| Brandon M Houston | | | brandon.houston@vpxsports.com |
| Brandon Mercado | | | mercado114@gmail.com |
| Brandon Moore | | | dontwasteaday@yahoo.com |
| Breana Clough | | | breanaclough04@gmail.com |
| Breana Wrabek | | | bwrabek@gmail.com |
| Breanna Elizabeth Wilson | | | breanna.wilson@bangenergy.com |
| Bremerton Bottling Company | | | accountspayable@b2bbeverages.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn:  Daniel Harvath | dharvath@harvathlawgroup.com |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | dharvath@harvathlawgroup.com |
| Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | jessey@packlaw.com |
| Brendan Allan Merz | | | brendan.merz@bangenergy.com |
| Brendan Najee Darmanie | | | brendan.darmanie@bangenergy.com |
| Brenden Hooker | | | kicksandflicks11@gmail.com |
| Brent Boucaud | | | brent.boucaud@bangenergy.com |
| Brett Hayes | | | brett.hayes@bangenergy.com |
| Brett Jason Wein | | | brett.wein@bangenergy.com |
| Brett Michael Carroll | | | brett.carroll@bangenergy.com |
| Brewers Distributing Company | | | sowens@brewersdist.com |
| Bria Courseault | | | briaalana@gmail.com |
| Brian A Wilk | | | brian.wilk@bangenergy.com |
| Brian Bedesem | | | brian.bedesem@bangenergy.com |
| Brian Carmona | | | brian.carmona@bangenergy.com |
| Brian Clinton Shaw | | | brian.shaw@bangenergy.com |
| Brian David Peterson | | | brian.peterson@bangenergy.com |
| Brian Dean Sherrill | | | brian.sherrill@bangenergy.com |
| Brian Douglas Krauss | | | brian.krauss@bangenergy.com |
| Brian Esperon | | | brianesperon@gmail.com |
| Brian Eugene Stewart | | | brian.stewart@bangenergy.com |
| Brian K Baker | | | brian.baker@bangenergy.com |
| Brian King | | | briankingfitness@gmail.com |
| Brian Lawrence Kyle | | | brian.kyle@bangenergy.com |
| Brian Lee Martin | | | brian.martin@bangenergy.com |
| Brian M Addison | | | brian.addison@bangenergy.com |
| Brian Michael Trevino | | | brian.trevino@bangenergy.com |
| Brian W Cavanaugh | | | brian.cavanaugh@bangenergy.com |
| Briana Hightower Bri | | | massey.briana@yahoo.com |
| Briana Massey Hightower | | | massey.briana@yahoo.com |
| Briana Patrice Gutierrez | | | briana.gutierrez@bangenergy.com |
| Briana Trovato Bri | | | bookbrilauren@gmail.com |
| Brianna Guerrero | | | brianna.robles21@yahoo.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brianna M Bolanos | | | brianna.bolanos@vpxsports.com |
| Brianne Provenzale | | | briprov@gmail.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Briddge B.V. | | | liksma@briddge.com |
| Brigard & Urrutia Abogados S.A.S | Attn: Luciana Regaldo Diaz | | lregalado@bu.com.co |
| Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | kwiley@hickslawgroup.com |
| Brightfractal, Inc. dba FRACTL | | | gian.galliani@vpxsports.com |
| Brimich Logistics & Packaging Inc. | | | rwestra@brimich.ca |
| Britni Siwuda | | | bsiwuda@yahoo.com |
| Brittanie Nicole Ramos | | | brittanie.ramos@bangenergy.com |
| Brittany Austin Brittney | | | beautifuldancer1@yahoo.com |
| Brittany Nicole Martin | | | brittany.martin@bangenergy.com |
| Brooke Buckman Curry | | | brooke.curry@bangenergy.com |
| Brooke Ison Brooke Curtis | | | brookecurtis4@gmail.com |
| Brooke Jordan Roberts | | | contact@brookerobertsbusiness.com |
| Brooke Warren-Hall | | | collabwithbrooke@gmail.com |
| Brooklyn Harris | | | brookcheer06@icloud.com |
| Brookshire Brothers, Inc. | | | dnichols@brookshirebros.com<br>swillis@brookshirebros.com |
| Broward County [Broward County Tax Collector] | c/o Broward County Attorney's Office | Attn: Stacy E. Wulfekuhle | sandron@broward.org |
| Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | swulfekuhle@broward.org |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Broward GOP | | | membership@browardgop.org |
| Broward Motorsports of Davie | | | davieaccounting@browardmotorsports.com |
| Broward Paper & Packaging, INC. | | | bppmail@browardpaper.com |
| Brown Bottling Group, Inc. | | | tbrown@browngroup.net |
| Brown Distributing Company Speedway | | | debbiebarrett@browndistco.com |
| Bruna Luccas | | | brufitness23@gmail.com |
| Bruna Rangel Lima | | | brunal96@hotmail.com |
| Bruno E. Montes | | | bruno.montes@vpxsports.com |
| Bruno Richard Paolina | | | bruno.paolina@bangenergy.com |
| Bryan Adams Fite | | | bryan.fite@bangenergy.com |
| Bryan Coffigny | | | bcoff003@fiu.edu |
| Bryan David Conley | | | bryan.conley@bangenergy.com |
| Bryan Eichorn | | | bryaneichorn@gmail.com |
| Bryan Ray Sanders | | | bryan.sanders@bangenergy.com |
| Bryan Shane Dees | Attn: Shane Dees | | sdees4311@gmail.com |
| Bryan Shane Dees | Shane Dees | | sdees4311@gmail.com |
| Bryan Shane Dees | | | shane.dees@bangenergy.com |
| Bryana Danielle Louise Sarmento | | | bryana.sarmento@gmail.com |
| Bryanna Capoy | | | capoyb@yahoo.com |
| Brylee Cup | | | bryleecupp@yahoo.com |
| Bryn Aarflot AS | | | mail@baa.no |
| Bryson Everett Heath | | | bryson.heath@bangenergy.com |
| Bud Griffin Customer Support | | | sabrinaneal@bgasales.com |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser of Spartanburg | | | towens@budofspa.com |
| Budweiser- The Hand Family Co. | | | gene.bukovi@vpxsports.com |
| Budweiser-Busch Distributing Co, Inc | | | dhawkins@budbusch.com |
| Buquet Distributing Company | | | ap@buquetdistributing.com |
| Burke Distributing Co LLC | | | timb@burkedist.com |
| Butemix Audio Inc Jose Marquez | | | butemix@aol.com |
| BV's Cleaning Service Brigida Vargas | | | bvscleaningservice@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 12 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BW Flexible Systems, LLC | c/o Barry Wehmiller | Attn: Amy J Gilliland | amy.gilliland@bwpackagingsystems.com |
| BW Flexible Systems, LLC | | | amy.gilliland@bwpackagingsystems.com |
| Byline Financial Group [BFG Corporation] | Attn: Robert Condon | | rcondon@bylinefinancialgroup.com |
| C & C Distributors, Inc. | | | jarrod@budnewport.com |
| C & H Distribution Co. | | | rjharding@easilink.com |
| C.H. Robinson | | | brittany.hennessey@chrobinson.com |
| C.H. Robinson International | | | info@bangenergy.com |
| C.H. Robinson Worldwide, Inc. | | | bill.glad@chrobinson.com |
| C.K.S. Packaging, Inc. | Attn: Preston Delaschmit, General Counsel | | preston.delashmit@ckspackaging.com |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | bruzinsky@jw.com |
| Cabot Industrial Value Fund VI Operating CIVF VI-TX1M01-M04, | | | bbutler@jw.com |
| | | | jwertz@jw.com |
| Caden Samuel Novikoff | | | c.novikoff@yahoo.com |
| Caio Teixeira | | | caiotxeira@gmail.com |
| Caitlin Malone | | | caitlinmalone1988@gmail.com |
| Caja 59 Film House | | | caja59productions@gmail.com |
| Caleb Luke Adair | | | caleb.adair@bangenergy.com |
| Caleb William Wyninger | | | ewyni001@odu.edu |
| Caleb Wyninger | | | cwyni001@odu.edu |
| California Department of Tax and Fee Administration | Attn: Collections Support, MIC: 55 | | legalsob@cdtfa.ca.gov |
| Cal's Convenience, Inc. | | | accountspayable@calscstores.com |
| Cambx LLC Camilo Moreno | | | cambx@gmai.com |
| Camden Grace Morris | | | gracemorris897@yahoo.com |
| Cameron Edward Bramer | | | cameronbramer@gmail.com |
| Camila Cuesta | | | camilacuesta11@gmail.com |
| Camila Wirshing | | | camila.wirshing@gmail.com |
| Camilo Humberto Novoa-Mera | | | camilo.novoa@bangenergy.com |
| Canada Dry Bottling CO of Lansing, INC | | | randy@cdry.net |
| Canada Dry Royal Crown of Scranton Penn | | | chalkyer@cdrcscranton.com |
| Candy Ken LLC Jakob Hellrigl | | | team@theunicorn.family |
| Candy Ken LLC Joselyn Santos Salazar | | | mgmtbabyj@gmail.com |
| Canon Financial Services, Inc. | | | mtafilowski@cfs.canon.com |
| Canon Solutions America Inc | | | fhawthorne@csa.canon.com |
| Canteen Compass Group Usa | Attn: Ron Wanamaker | | canteenmiamifinance@compass-usa.com |
| Capitol Beverage Sales, LP | | | cshaffer@capitolbeverage.com |
| Capitol Beverage Sales, LP | | | gkarel@capitolbeverage.com |
| Capitol Distributing, Inc. | | | roxana.sandor@capitoldist.com |
| Capitol Records, LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Cardinal Distributing, LLC | | | bthorpe@cardinaldistributing.com |
| Carey Miller | | | millermillerfitness@yahoo.com |
| Carissa Lords Carissa Brooklyn | | | carissa.lords@hotmail.com |
| Carla Adams | | | carla.adams@vpxsports.com |
| Carla Andreina Ponceleon | | | carlaponceleon@gmail.com |
| Carla Lopez | | | hippyage@gmail.com |
| Carla Maria Gomez | | | carla.gomez@bangenergy.com |
| Carla Van Zyl | | | carlavanz12@gmail.com |
| Carlene L St. Rose | | | carlene.strose@vpxsports.com |
| Carley Shaye Sokol | | | carleyshayefitllc@gmail.com |
| Carlin Andrew Tucker | | | carlin.tucker@bangenergy.com |
| Carlos Andrés Gutiérrez de Piñeres | | | carlos.gutierrez@bangenergy.com |
| Carlos D Zamora | | | carlos.zamora@vpxsports.com |
| Carlos Duranza Jr | | | carlos.duranza@bangenergy.com |
| Carlos E Rodriguez Sanchez | | | carlos.rodriguez@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Carlos Ernesto Gonzalez | | | carlos.gonzalez@bangenergy.com |
| Carlos Garza | | | carlos.garza@bangenergy.com |
| Carlos Herrera | | | carlos.herrera@bangenergy.com |
| Carlos Mandela Jones | | | carlos.jones@bangenergy.com |
| Carlos Moreno | | | carlos.moreno@bangenergy.com |
| Carlos R Canard | | | carlos.canard@vpxsports.com |
| Carlos Sierra | | | carlos.sierra@bangenergy.com |
| Carlos Talamantes | | | cetalamantes@aol.com |
| Carmen (Valeria) Quintero | | | infovalquinterom@gmail.com |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | Attn: Mark S. Avent | | mavent@pepsibv.com |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carolina Carruyo | | | carolinacarruyo@gmail.com |
| Carolina Eagle | | | russ.saputo@carolinaeagle.com |
| Carolina Isabel Echeverria | | | caroisabelfitness@gmail.com |
| Caroline Byron | | | business@carolinebyron.com |
| Caroline Elizabeth Bedford | | | caroline.bedford@vpxsports.com |
| Caroline Hagan | | | cthepeaks@gmail.com |
| Caroline Nancy D' Alessio | | | peggy213@comcast.net |
| Caroline Vargas | | | lovecarolx3@gmail.com |
| Carpet Cleaning Delux | | | carpetcleaningdeluxe@gmail.com |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | lreece@pbfcm.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Carsten Gauslow | | | gauslowcarsten@gmail.com |
| Carter Jamison LLC | | | carteramisonllc@gmail.com |
| Cascabel Grip & Lighting | | | cascabelgrip&lighting@gmail.com |
| Cascade Columbia | | | joel@cascadecolumbia.com |
| Cascade Columbia Distribution Company | Attn: Kyle Code | | kylec@cascadecolumbia.com |
| Casey Lee Rogers | | | casey.rogers@bangenergy.com |
| Casey's General Stores | Attn: Legal Department | | amy.hinners@caseys.com |
| Casey's General Stores, Inc. | | | sydney.milton@caseys.com |
| Casey's General Stores, Inc. | | | susan.hahn@caseys.com |
| Cassandra Holland Cassie | | | cassie.cassie.cassie101@live.com |
| Cassandra Hooks | | | cassandra@viribusfitness.com |
| Cassidey Payne | | | cassidy.payne0@gmail.com |
| Cassidy Fukuda | | | cassiewf100@gmail.com |
| Cassidy Lee Doss | | | cassidy.doss@bangenergy.com |
| Catalina Maya | | | catalinamayacontratos@gmail.com |
| Catalina Real | | | catalina.real@bangenergy.com |
| Catherine Christine Gago | | | catherine.gago@gmail.com |
| Catherine Paola Roldan Castro | | | roldan.castrocp@gmail.com |
| Catherine Spencer | | | catespencer@gmail.com |
| CDW Direct, LLC | | | credit@cdw.com |
| Cedric Brandon Green | | | cedricfit101@gmail.com |
| CellMark USA, LLC | | | matthew.anania@cellmark.com |
| Centimark Corp. Questmark Flooring | | | brycen.ribordy@centimark.com |
| Centimark Corporation [Questmark] | | | richard.buehler@centimark.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Central Distributors Inc. | | | tracysain@cdi-budweiser.com |
| Central Distributors Inc. | | | mo@cdi-budweiser.com |
| Central States Beverage Co. - High Life sales | | | rgliesman@csbev.com |
| Cepham Inc. | | | info@cepham.com |
| Cesar Alejandro Guzman | | | cesar.guzmancampos@spartans.ut.edu |
| Cesar Gonzalez | | | cesar.gonzalez@bangenergy.com |
| Cesar Jose Estrada Nolazco | | | cesar.nolazco@bangenergy.com |
| Cesar Orlando Rodriguez | | | cesar.rodriguez2@bangenergy.com |
| Chad Anderson | | | anderson.chad34@gmail.com |
| Chad Eugene Snow | | | chad.snow@bangenergy.com |
| Chad Everette Peters | | | chad.peters@yahoo.com |
| Chad M Anderson | | | chad.anderson@bangenergy.com |
| Chad Ray Sandifer | | | chad.sandifer@bangenergy.com |
| Chad Rouz-Nel | | | chadr@sherifftraining.co.za |
| Chad Tyler Colding | | | chad.colding@bangenergy.com |
| Chafin Rollins | | | chafin.rollins@bangenergy.com |
| Champagne Beverage Company. Inc. | | | chris.alvarez@champagnebeverage.com |
| Chance Hardeman | | | hardemanchance@gmail.com |
| Chanelle Galanakis | | | chanelleannegalanakis@gmail.com |
| Chantal Glanert Hernandez | | | chantal.salas@bangenergy.com |
| Charles Edward Horaney | | | charles.horaney@bangenergy.com |
| Charles Edward McGee | | | charles.mcgee@bangenergy.com |
| Charles Mcintyre | | | londoncharles210@gmail.com |
| Charles William Davis III | | | charles.davis@bangenergy.com |
| Charlotte Abigail Castro | | | abby.la.flakka@gmail.com |
| Chase Bush | | | chase.bush@icloud.com |
| Chase DeMoor | | | chasedemoor@yahoo.com |
| Chase Shtogrin | | | chase.shtogrin@bangenergy.com |
| Chase T Stiverson | | | chase.stiverson@bangenergy.com |
| Chelsea Ann Mihaylo Hum | | | chelsea.mihaylo@bangenergy.com |
| Chelsea Hinck Chels | | | clemsondaisy91@aol.com |
| Chelsey Hallblade | | | cbhallblade@gmail.com |
| Chelsie Schweers | | | chelsiealexa11@gmail.com |
| Chem-Impex International, Inc. | | | customer@chemimpex.com |
| ChemPoint.Com, Inc | | | orders@chempoint.com |
| Chenique Enslin | | | cheniqueenslin7@gmail.com |
| Cheny Julian | | | cheny.julian@bangenergy.com |
| Cheny Sanguily Cheny Julian Cheny Julian | | | csanguily19@gmail.com |
| Cherish Petlansky | | | cherishpetlansky@gmail.com |
| Cherokee Chemical Co, Inc [CCI Chemical] | Schell Nuelle LLP | | troy@schellnuelle.com |
| Cherokee Chemical Co, Inc [CCI Chemical] | | | ar@ccichemical.com |
| Cherrlyn A Roberts | | | cherrlyn.roberts@vpxsports.com |
| Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | chris@kleppinlaw.com<br>allyson@kleppinlaw.com |
| Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | | mmurray@underwoodmurray.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| Chestnut Hill Technologies, Inc. | | | cricketts@chtus.net<br>jmccarthy@chtus.net |
| Cheyenne Beverage DBA Bison Beverage | | | tlewis@chynbev.com |
| Cheyenne Petrillo | | | cpetrillolavier@gmail.com |
| Chirag Vikram Patel | | | chirag.patel@bangenergy.com |
| Chitrang D Desai | | | chitrang.desai@bangenergy.com |
| Chloe Alexis Martin | | | chloe.martin@gmail.com |
| Chloe Browning | | | chloeb107@ksu.edu |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Chloe Dykema | | | chloedykema@gmail.com |
| Chloe Terae Thomson | | | mgmt@khloeterea.ca |
| Chris Hardeman | | | chardeman37@gmail.com |
| Christi Leigh Perez | | | christi.perez@bangenergy.com |
| Christiaan Marthinus Swart | | | marnusswart23@gmail.com |
| Christian Alberto Sosa Torres | | | christian.sosa@bangenergy.com |
| Christian Arriaga Jordan | | | christian.jordan@bangenergy.com |
| Christian Diaz | | | christiano.diaz11@gmail.com |
| Christian Gonzalez | | | christian.gonzalez@bangenergy.com |
| Christian James Falvey | | | calvinfalveybusiness@gmail.com |
| Christian Maniatakos | | | ctakos954@gmail.com |
| Christian Nelson | | | djchino.production@gmail.com |
| Christian Olmtak | | | christianolmtak@hotmail.com |
| Christian Sacha Penoucos | | | sacha.penoucos@bangenergy.com |
| Christian Sasieta | | | christian.sasieta@bangenergy.com |
| Christian Soza | | | christian.soza@bangenergy.com |
| Christian Soza | | | csoza213@gmail.com |
| Christian Suarez | | | christian.suarez@bangenergy.com |
| Christina Anderson | | | christinamiyah@gmail.com |
| Christina Corsaro | | | chrissycorcarobiz@gmail.com |
| Christina Henshaw | | | chrstnhenshaw1@gmail.com |
| Christina M Graff | | | christina.graff@vpxsports.com |
| Christina Morzella | | | christinamorzella7@gmail.com |
| Christina Weronik | | | christina.weronik@bangenergy.com |
| Christine King | | | christine.king@bangenergy.com |
| Christine Marie Longero | | | christine.longero@bangenergy.com |
| Christopher A Summers | | | christopher.summers@bangenergy.com |
| Christopher Alan Johns | | | chris.johns@bangenergy.com |
| Christopher Carey | | | christopher.carey@bangenergy.com |
| Christopher Donavon Smith Williams | | | christopher.williams@bangenergy.com |
| Christopher Equale Hammy and Olivia Inc | | | hammyandolivia@gmail.com |
| Christopher Harold Malone | | | christopher.malone@bangenergy.com |
| Christopher Honn Poland | | | christopher.poland@bangenergy.com |
| Christopher Isaiah Mechell | | | christopher.mechell@bangenergy.com |
| Christopher J Mena | | | christopher.mena@bangenergy.com |
| Christopher John Burth-Ice | | | christopher.burthice@bangenergy.com |
| Christopher John Morrison | | | christopher.morrison@bangenergy.com |
| Christopher Jones | | | chris.jones@bangenergy.com |
| Christopher Joseph McShaffrey | | | chris.mcshaffrey@vpxsports.com |
| Christopher Lawrence Schwalen | | | christopher.schwalen@bangenergy.com |
| Christopher Lee Crocker | | | chris.crocker@bangenergy.com |
| Christopher Lee Weatherford | Attn: Chris Weatherford | | cweatherford1113@gmail.com |
| Christopher Mario Mendiola | | | christopher.mendiola@bangenergy.com |
| Christopher Matthew Steurer | | | christopher.steurer@bangenergy.com |
| Christopher Michael Conner | | | chris.conner@bangenergy.com |
| Christopher Pavlos Chris Pavlos | | | pavlos88@gmail.com |
| Christopher Richard Campello | | | christopher.campello@bangenergy.com |
| Christopher S Jackson | | | chris.jackson@vpxsports.com |
| Christopher Tomica Jones | | | christopher.jones@bangenergy.com |
| Christopher Weatherford | | | chris.weatherford@bangenergy.com |
| Christy Anne Bare | | | christyanne.bare@bangenergy.com |
| Christy L Morris | | | christy.morris@bangenergy.com |
| Chrysler Capital | | | amarin@chryslercapital.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | | amarin@chryslercapital.com<br>bk_pocteam@chryslercapital.com |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| CI DAL III-V, LLC - Colony Capital | | | mannett@clny.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Cohen Asset Management, Inc. | Attn: Bradley S. Cohen | bradley@cohenasset.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Ciara Glaum | | | ciaraglaum96@gmail.com |
| Ciara Stamper Cici Cici | | | cicistamperfit@gmail.com |
| Cindy D Larez | | | cindy.larez@bangenergy.com |
| Cindy Prado | | | bookcindyprado@gmail.com |
| Cindy T Moran | | | thecindytamara@gmail.com |
| Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | | deana3@cintas.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| Circle K Stores Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert Weber | weber@chipmanbrown.com |
| Circle K Stores Inc. | Legal Department - Jason Steiner | | jason.steiner@circlek.com |
| Circle K Stores Inc. | Legal Department, Jason Steiner | | jason.steiner@circlek.com |
| Citizens Bank | Attn: Mike Flynn & Seth McIntyre | | clooperations@citizensbank.com<br>michael.flynn@citizensbank.com |
| City Beverage Co., Inc. | | | jt.dixon@citybeverageco.com |
| Citycrete, LLC. | | | bryce@citycrete.com |
| Citywide Electrical Service Llc | | | cwes0723@yahoo.com |
| CK Waitt Industrial, LLC | Attn: Patricia M. Adcroft | | pattyadcroft@parkerpoe.com |
| CK Waitt Industrial, LLC | Attn: Richard Helms | | richie.helms@childressklein.com |
| CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | chipford@parkerpoe.com |
| CL&D Graphics LLC dba CL&D Digital | | | erdman@clddigital.com |
| Claire Olinda Hughes | | | claire.hughes@bangenergy.com |
| Claire Stone | | | stone.claire.m@gmail.com |
| Clara Lindblom | | | clara.lindblom@outlook.com |
| Clarence Cintron III | | | clarence.cintron@bangenergy.com |
| Clarence Horace Parks | | | clarence.parks@vpxsports.com |
| Claribel Laureano | | | claureano.beauty@outlook.com |
| Clarissa Arroyo | | | clarissamendez94@yahoo.com |
| Clark Distributing Co, Inc | | | jtaylor@clarkdistributingco.com |
| Clark Kent Villarreal | | | clark.villarreal@bangenergy.com |
| Classic Beverage of Southern California | | | roberts@classicdist.com |
| Claudia Emilia Tihan | | | claudiatihan@hotmail.ca |
| Claudia Isabel Gutierrez | | | claudia.gutierrez@bangenergy.com |
| Claudia Janneth Trejos | | | claudia.trejos@bangenergy.com |
| Claudia M Lopez | | | claudia.lopez@bangenergy.com |
| Claudia Patricia Valdes Jordan | | | claudia.valdes@bangenergy.com |
| Clay M Hull | | | clay.hull@vpxsports.com |
| Clayten Thomas VanWingerden | | | clayten.vanwingerden@bangenergy.com |
| Clement Maureal | | | clement.maureal@bangenergy.com |
| Cleo Communications US, LLC | | | pcarroll@cleo.com |
| Cleonice Glanert | | | cleonice.glanert@bangenergy.com |
| Click 2 Go - Nicaragua | | | eliarj0123@yahoo.es |
| Clifford Jackson Thompson | | | jack.thompson@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Clinton Forrest Converse | | | clint.converse@bangenergy.com |
| Clinton Harold Harshman | | | clint.harshman@bangenergy.com |
| Clinton Harshman | | | chharshman@gmail.com |
| Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | jeff.hokanson@icemiller.com |
| Closure Systems International Inc. [CSI, CSI Closures] | Attn: Michelle Mallon | | michelle.mallon@csiclosures.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Coastal Beverage Company Inc. | | | vturner@coastal-bev.com |
| Coastal Comfort Inc. | | | coastalcomfortacesc@gmail.com |
| Coastal Pacific Food Distributors, Inc. | | | evelyn.clemmons@cpfd.com |
| CoBank | Janet Downs | | loanadminnotices@cobank.com<br>closing@cobank.com |
| Coconut Cleaning LLC | | | togg@coconutcleaningco.com |
| Cody Allan Shanley | | | cody.shanley@bangenergy.com |
| Cody Cullen | | | cody.cullen@bangenergy.com |
| Cody Cullen | | | codybcullen@gmail.com |
| Cody Lei | | | cody.lei@bangenergy.com |
| Cody Phillips | | | cody.phillips@bangenergy.com |
| Cody Smargiassi | | | smargiassicody@gmail.com |
| Cogent Legal Services Carvajal & Associates, LLC | | | accounting@cogentls.com |
| Colby Alan Ah Chin | | | colby.ahchin@bangenergy.com |
| Colette Lee Morris | | | colette@cmorrfitness.com |
| Colgems-EMI Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| Colgems-EMI Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Colgems-EMI Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Colin C Torrie | | | colin.torrie@vpxsports.com |
| Colin James Meehan | | | colin.meehan@bangenergy.com |
| College City Beverage, Inc. | | | kenmalecha@collegecitybeverage.com |
| Collin Joseph Mayne | | | julie.wuiss@hotmatil.com |
| Collins Mbaku Magwaza | | | collinsmagwaza@gmail.com |
| Colorado Eagle LLC | | | ap@colorado-eagle.com |
| Colorado Eagle LLC | | | pcatalino@colorado-eagle.com |
| Colton Scott Klein | | | colton.klein@bangenergy.com |
| Colton Szostek Colton | | | coltonrszostek12@yahoo.com |
| Combi Packaging Systems LLC. | | | accounting@combi.com<br>kburnham@combi.com |
| Comed | | | accountsreceivable@comed.com |
| Comerica Participations | Cindy Jones | | comericaparticipations@comerica.com<br>tlreves@comerica.com<br>closagmitxca@comerica.com |
| Communikay Graphics | Accounting | | nadkins@communikay.com |
| Communikay Graphics BeAed LP | | | nadkins@communikay.com |
| Comp - Air Service Co. Curtis - Toledo Distribution Inc. | | | ar@comp-air.com |
| Compeer Financial | Kevin Buente | | loanaccounting@compeer.com<br>kevin.buente@compeer.com |
| Comptroller of the Treasury | | | twhite2@marylandtaxes.gov |
| Concentrated Active Ingredients | | | info@caif.com |
| Conkling Distributing Co. Inc. | | | jacdistb@midconetwork.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Conner James Primrose | | | conner.primrose@bangenergy.com |
| Connor Jackson | | | connor.jack3412@gmail.com |
| Conrade Mark A Matthews | | | conrade.matthews@bangenergy.com |
| Constellium Muscle Shoals LLC | Eric Richardson, Key Account Manager | | eric.richardson@constellium.com |
| Constellium Muscle Shoals LLC | Rina Teran, US Chief Counsel | | rina.teran@constellium.com |
| Contemporary Marketing, Inc. | Attn: Michael Okun | | mike@contempinc.com |
| Content Star Productions Austin Sprinz | | | austinsprinz100@gmail.com |
| Conveyors & Drives, Inc. | | | orders@condrives.com |
| Corali Marquez Iparraguirre | | | corali.marquez@bangenergy.com |
| Core-Mark | | | garrett.goodell@core-mark.com |
| Corey Connett | | | corey.connett@bangenergy.com |
| Corey Leja | | | corey.leja@bangenergy.com |
| Corey Scott Carneau | | | corey.carneau@bangenergy.com |
| Corn Corp Corinne Danielle Olympios | | | corninquiries@gmail.com |
| Corporate Culture Damien Smith | | | theliaison@icloud.com |
| Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | | info@smitheconomics.com |
| Cortes Cortes | | | jaccolo@gmail.com |
| Corwin Beverage Co. | | | karmen_presley@corwinbevco.com |
| Costa Event Corp Ray Acosta | | | bookdjcosta@gmail.com |
| Costco Wholesale Corp | | | vm@costco.com |
| Couch Distributing Co., Inc. | | | geoffc@conchdistributing.com |
| County Distributing | | | kevin.webb@countydistributing.com |
| Courtney Ballard | | | courtneytancos@ymail.com |
| Courtney Davis | | | 2gfitathletics@gmail.com |
| Courtney McDonough | | | courtney.mcdonough@bangenergy.com |
| Courtney R Gibson | | | courtney.gibson@bangenergy.com |
| Courtney R. Davis | | | courtneyraquelle@gmail.com |
| Courtney Robinson | | | courtneylrobinson35@gmail.com |
| Courtney Wikie | | | courtney.wilkie@bangenergy.com |
| Covance Laboratories, Inc. | | | amber.meyers@covance.com |
| Craig Allen Bolton | | | craig.bolton@bangenergy.com |
| Craig Anthony Beebe | | | ca_beebe@yahoo.com |
| Craig Jeffery Dalbec | | | craig.dalbec@bangenergy.com |
| Craig Lancaster | | | craig.lancaster@gmail.com |
| Craig Verwey | | | craig.verwey@bangenergy.com |
| Creative Sales And Marketing, Llc | | | customerservice@creativesales.org |
| Criss M Seoane | | | criss.seoane@bangenergy.com |
| Cristhyan A Briceno | | | cristhyan.briceno@vpxsports.com |
| Cristian Henao Castano | | | cristian.henaocastano@bangenergy.com |
| Cristian Rodriguez | | | cristian.rodriguez@bangenergy.com |
| Cristian Ruiz | | | cristian.ruiz@bangenergy.com |
| Cristiano Silva | | | cristiano.silva@bangenergy.com |
| Cristina Maria Benavente | | | cristina.benavente@bangenergy.com |
| Crossmark, Inc. | Attn: Jeffrey Neihart & Jim Buchta | | jeff.neihart@crossmark.com<br>jim.buchta@crossmark.com |
| Crown Beverages LLC (SC Only) | | | escott@soeagle.net |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | jdyer@ssdlaw.com |
| Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | jdyer@ssdlaw.com |
| Crown Metal Packaging Canada | Attn: Ron Cenderelli | | ron.cenderelli@crowncork.com |
| Crown Metal Packaging Canada | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | aaaronson@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Crystal Coetzee | | | chrissie.lover6@gmail.com |
| CSGBSH PhoenixAZ II LLC Storage Sense - North 43rd | | | storagesense@phoenix43rd.com |
| CSK Cole, Scott & Kissane, PA | | | steven.safra@csklegal.com |
| CSPC Healthcare, Inc. CSPC Nutritionals | | | craig.koffler@cspcusa.com |
| CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | jeanclaude@mazzolalindstrom.com |
| CSPC Innovation USA Inc | Attn: Vicki Chen | | ap@cspcusa.com / gary@cspcusa.com |
| Cumberland Farms, Inc. | | | florance@cumberlandfarms.com |
| Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | | pamela.sinnett@eg-america.com / greg.giambanco@eg-america.com |
| Cumberland Group, LLC. | | | info@cumberland.com |
| Cummins - Wagner Holdings, Inc. Cummins - Wagner - Florida, | | | accounting@cummins-wagner.cum |
| Cummins Inc. Cummins Sales and Service | | | havilah.trueblood@cummins.com |
| CW Carriers Dedicated Inc. | | | claims@cwcarriersinc.com |
| Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | | paul@steel-toe-shoes.com |
| Cydney Afton Hatch | | | cydney.hatch@bangenergy.com |
| Cydney Moreau | | | cydney_moreau@yahoo.com |
| Dab Day Productions Cody Edwards | | | info@daypro.com |
| Daeanne Alvarez Cruz | | | daeannealvarezz@gmail.com |
| Daiken | | | blake.dickey@daikinapplied.com |
| Dairy Farmers of America, Inc. | Attn: Edward Tilley | | etilley@dfamilk.com |
| Dairy Farmers of America, Inc. | Attn: William J. Easley | | will.easley@bclplaw.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com / zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com / lmfrazen@bclplaw.com / will.easley@bclplaw.com |
| Dairy Farmers of America, Inc. | | | jhopwood@dfamilk.com |
| Daisy Duke Promotions LLC | Roger Heinrich | | roger@daisydukepromotions.com |
| Daisy Duke Promotions, LLC | Attn: Roger Heinrich | | roger@betid.com |
| Daisy Grunewald | | | daisy.grunewald@bangenergy.com |
| Dakota B Clark | | | dakota.clark@bangenergy.com |
| Dakota Sales Co., Inc | | | randy.kieffer@dakotasales.net |
| Dale Egelston | | | dale.egelston@bangenergy.com |
| Dale Wayne Morton | | | dale.morton@bangenergy.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | dora.casiano-perez@lgbs.com / dallas.bankruptcy@lgbs.com |
| Dallas Forklift Service | | | marina@dallasforklift.com |
| Damaris Feliciano | | | damaris.feliciano@bangenergy.com |
| Damarys Perez Carreras | | | damarys.carreras@bangenergy.com |
| Damian Guerra | | | damian.guerra24@aol.com |
| Dana Distributors Inc. | | | sharon@danadistributors.com |
| Dana Ghanem | | | mgmt@danavicci.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dana Joy Jacob Lopez | | | danajoybookings@gmail.com |
| | | | danajoy.lopez@gmail.com |
| D'Angelo Kotae Amous | | | dangelo.amous@bangenergy.com |
| Daniel A Pereira Alvarez | | | daniel.pereira@bangenergy.com |
| Daniel Adeniji Jacque | | | daniel.jacque@bangenergy.com |
| Daniel Burnett | | | daniel.burnett@bangenergy.com |
| Daniel Cristobal Thomas Mora | | | daniel.mora@vpxsports.com |
| Daniel D Palmer | | | dan.palmer@bangenergy.com |
| Daniel Douglas Gray | | | daniel.gray@bangenergy.com |
| Daniel Enrique Bolivar | | | daniel.bolivar@bangenergy.com |
| Daniel Enrique Novoa Ely | | | daniel.ely@bangenergy.com |
| Daniel Heyer | | | jdaniel.heyer@gmail.com |
| Daniel Ibanicel Abreu | | | daniel.ibanicel@bangenergy.com |
| Daniel James Bolen | | | danny.bolen@bangenergy.com |
| Daniel John Lagnese | | | daniel.lagnese@bangenergy.com |
| Daniel L. Jacob & Co. Inc. | | | joe.marcantel@dlj-bud.com |
| Daniel Leon Francoeur | | | d.francoeur@gmail.com |
| Daniel Martin Arellano | | | daniel.arellano@bangenergy.com |
| Daniel Martin Lopez | | | daniel.lopez@bangenergy.com |
| Daniel Mesa Palacio | | | daniel.mesa@bangenergy.com |
| Daniel Papale | | | daniel.papale@bangenergy.com |
| Daniel Reid Howell | | | daniel.howell@bangenergy.com |
| Daniel Ricardo Alvarado | | | daniel.alvarado@bangenergy.com |
| Daniel Sado | | | djdraydel@gmail.com |
| Daniel Scott Hurtes | | | daniel.hurtes@bangenergy.com |
| Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | kent@thefrazerfirm.com |
| Daniela Morales | | | dmora164@fiu.edu |
| Daniela Quevedo | | | danielaquevedoj@gmail.com |
| Daniella Mares Almada | | | daniella.almada@bangenergy.com |
| Danielle Cohen | | | danielle.cohen@bangenergy.com |
| Danielle Cohn Jennifer Archambault (Mother) | | | contact@danicohn.com |
| Danielle Denittis | | | danidenittis1@gmail.com |
| Danielle Ezu Morali | | | danielleemorali@aol.com |
| Danielle Marie Caraturo | | | daniellecaraturo@gmail.com |
| Danielle McBain | | | danimalea@yahoo.com |
| Danielle Melissa Brown | | | danielle.brown@bangenergy.com |
| Danielle T Jakubowski | | | danielle.jakubowski@bangenergy.com |
| Danielson Jean-Baptiste | | | danielson.jeanbaptiste@bangenergy.com |
| Danna Serrao | | | dannaserrao@gmail.com |
| Danna-Gift Drzazgowski | | | dannagift@gmail.com |
| Danny S Benabe | | | danny.benabe@bangenergy.com |
| Dante Rodriguez | | | danterodriguez159@gmail.com |
| Danville Distributing Company | | | kirk.turner@danvilledistributing.com |
| Danya Hussain | | | danya.hussain@bangenergy.com |
| Danyiel Alvin Evans | | | danyiel.evans@bangenergy.com |
| Dara Lynn Bitler Dara | | | darabitler@gmail.com |
| Darell Montel Baptist Jr | | | darell.baptistjr@bangenergy.com |
| Dari Farms DF OPCO, LLC Speedway | | | szemreyloj@darifarms.com |
| Dariel Rodriguez Barrera | | | dariel.rodriguez@bangenergy.com |
| Dariela Romero Vasquez | | | dariela.romero@bangenergy.com |
| Dario Calderon Loredo | | | dario.loredo@bangenergy.com |
| Darion Kenneth Ahonen | | | heyitsdarionent@gmail.com |
| Darlene Marie Rivera | | | darlene.rivera@vpxsports.com |
| Darline Estima | | | darline.estima@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 86



**Exhibit C**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Darrell J Bennett II | | | darrell.bennett@bangenergy.com |
| Darren Buschman | | | darren.buschman@vpxsports.com |
| Darren Roberts | | | darren.roberts@bangenergy.com |
| Darrin Thomas Woodie | | | darrin.woodie@bangenergy.com |
| Darwin A Umana | | | darwin.umana@vpxsports.com |
| Daryel Lopez Fernandez | | | daryel.lopez@bangenergy.com |
| Daryl Scott Lehman | | | daryl.lehman@bangenergy.com |
| Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | | leif.simpson@datasite.com |
| Davelyn G. Davenport | | | dg.davenport@yahoo.com |
| David Adrian Guevara | | | david.guevara@bangenergy.com |
| David Amaechi Medani | | | davidmedani@gmail.com |
| David Andrade | | | david.andrade@bangenergy.com |
| David Burgess | | | david.burgess@bangenergy.com |
| David Buschman | | | david.buschman@bangenergy.com |
| David Cervantes Jr | | | david.cervantes@bangenergy.com<br>d.cervantes1994@gmail.com |
| David Cole Acklin | | | cole.acklin@bangenergy.com |
| David Cotty David A. Cotty | | | dacotty@icloud.com |
| David Do Nascimento Advogados Associados | | | mail@dnlegal.com.br |
| David Dominic Polanco | | | david.polanco@bangenergy.com |
| David Fridkin | | | david.fridkin@bangenergy.com |
| David James | | | david.james@bangenergy.com |
| David John Podkulski | | | david.podkulski@bangenergy.com |
| David Jordan | | | david.jordan@bangenergy.com |
| David Joshua Fuelling | | | david.fuelling@bangenergy.com |
| David Lee Felton | | | david.felton@bangenergy.com |
| David Lee Whaley | | | david.whaley@bangenergy.com |
| David Michael Power | | | dave.power@bangenergy.com |
| David Nebieridze | | | david.nebieridze@bangenergy.com |
| David Nemes | | | david.nemes@bangenergy.com |
| David Paul | | | davidpaulbooking@gmail.com |
| David Rangel | | | david.rangel@bangenergy.com |
| David Ribeiro | | | dribeiro.gk@gmail.com |
| David S York Jr. | | | david_york93@yahoo.com |
| David Villalobos | | | david.villalobos@bangenergy.com |
| David Wayne Gonzalez | | | david.gonzalez@bangenergy.com |
| Davis Merchandising Group, Inc. | | | davismerchgroup@me.com |
| Davis P Celestine | | | davis.celestine@bangenergy.com |
| Dawoud Murad | | | davidmurad85@gmail.com |
| Daxin Lau-Huang | | | daxin.huang@bangenergy.com |
| Dayana Abdulhay | | | dayana.abdulhay@gmail.com |
| Dayanna Cabllero Bastos | | | caballerodayanna24@gmail.com |
| Daymara Saborit | | | daymara.saborit@bangenergy.com |
| DDW Enterprises, LLC | | | wilsonmeng@gmail.com |
| DE Enterprises Dave Eisner | | | deis@cox.net |
| Dean Arthur Eksteen | | | dean.eksteen@bangenergy.com |
| Dean Distributing, Inc. | | | rrobenhorst@deandist.com |
| Debora Jaye Duarte | | | debora.duarte@bangenergy.com |
| DeCrescente Distributing Co., Inc. | | | eft@ddcbev.com |
| Deivys D'Almeida | | | bookingdeivys@gmail.com |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Delet Consulting Crop | | | henriquedellgadoo@gmail.com |
| Demand Resource Solutions, Inc | | | mburnette@demandresources.com |
| Demi Haimy Nguyen | | | demi.nguyen@gmail.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Demontris Kenwona Wilson | | | demontris.wilson@bangenergy.com |
| Denis G. Samsonov | | | thefitteswizard@gmail.com |
| Dennemeyer & Associates LLC | | | acc_receivable_us@dennemeyer-law.com |
| Dennie Shane Stacy | | | shane.stacy@bangenergy.com |
| Dennis M Pierce | | | dennis.pierce@bangenergy.com |
| Dennis Ruiz | | | dennis.ruiz@bangenergy.com |
| Dennis Valdez | | | dennis.valdez@bangenergy.com |
| Dennys R Perdomo | | | dennys.perdomo@bangenergy.com |
| Dennys R. Perdomo | | | dennysperdomo4@gmail.com |
| Deon A Mosley | | | deon.mosley@bangenergy.com |
| Department of Taxation | Attn: Bankruptcy Unit | | noor.h.zainalabidin@hawaii.gov |
| Derek Graham | | | https.dj@gmail.com |
| Derek Ray McWilliams | | | derek.mcwilliams@bangenergy.com |
| Derek Simon | | | derek.simon@bangenergy.com |
| Derrick Degaile Clark | | | derrick.clark@bangenergy.com |
| Derrion Renae Keller | | | derrionleller@aol.com |
| Derwuin Mendez | | | derwuin.mendez@bangenergy.com |
| Desiderio Lora Jr | | | desi.lora@bangenergy.com |
| Destiny Alvarez | | | destiny.alvarez@bangenergy.com |
| Devin Jacolby Terrell | | | devin.terrell@bangenergy.com |
| Devrol Palmer | | | devrol.palmer@bangenergy.com |
| Dexter James-Ajani Jackson | | | dexter.jackson@bangenergy.com |
| Diana Ocampo | | | diana.ocampo@bangenergy.com |
| Dick Distributing Co. Inc. | | | mark@upnorthbeverage.com |
| Dick Family DBA C&L Distributing | | | bbzdok@budtime.com |
| Diego Antonio Corpus Cordova | | | diego.corpus@bangenergy.com |
| Diego M Sanchez-Rodriguez | | | diego.sanchez@bangenergygy.com |
| Digital Influence Productions Corp Florencia Mariel Moyano | | | infomoyanoflor@gmail.com |
| Dillon Hammel | | | dylantaylordrums@gmail.com |
| Dina Barela | | | resultsbydina@outlook.com |
| Dioz Group | Attn: Johnny Beig, Senior VP, Business Development | | johnny@diozgroup.com |
| Direct Connect Logistix | c/o Helmreich Law LLC | Attn: Craig J. Helmreich | craig@helmreichlaw.com |
| Direct Connect Logistix, Inc | Attn: Marc Vreeland | | marc@directconnectlogistix.com |
| Direct Service, Construction & Design | | | acrow@directteam.com |
| Ditman Architecture, LLC | | | craig@ditmanarchitecture.com accounting@ditmanarchitecture.com |
| Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | | gboggis@diversifiedlabel.com |
| Dixi Carolina Andrade Ortega | | | dixi.ortega@bangenergy.com |
| DNA Distribution | | | ron@getbig.com |
| DNY Distributors Florida | | | ron@getbig.com |
| Doehler Dry Ingredients Solutions | | | doehler@doehler.com |
| Doehler USA Inc. | Attn: Paul Graham, President | | paul.graham@doehler.com |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com romeroe@bryancave.com zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| Doehler USA, Inc. vs. VPX (2022) Not Yet Filed | Doehler USA, Inc | | doehler@doehler.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dogwood Propco FL, L.P. | Attn: Felton Parrish | | felton.parrish@alexanderricks.com |
| Dogwood Propco FL, L.P. | Attn: James Thompson | | jthompson@dogwoodindustrial.com |
| Dogwood Propco FL, LP | c/o Dogwood Industrial Properties | Attn: Nick Jones | njones@dogwoodindustrial.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Dollar Tree | | | fnjordan@dollartree.com |
| Dolline Marie Vance | | | dolline.vance@vpxsports.com |
| Dominic Delisi | | | delisidom@yahoo.com |
| Dominique Fenton | | | dominique.fenton@bangenergy.com |
| Dominique Garcia | | | dgarc136@fiu.edu |
| Don Lee Xiong | | | don.xiong@bangenergy.com |
| Donaghy Sales, LLC | | | thargis@donaghysales.com |
| | | | daleman@dsbeverage.com |
| Donaghy Sales, LLC | | | ap@donaghysales.com |
| Donald A. McClain | | | dmcclain@wakehealth.edu |
| Donald Colin Hall | | | donald.hall@bangenergy.com |
| Donald Conte | | | donconte1@comcast.net |
| Donald John Long | | | donald.long@bangenergy.com |
| Donald Ray Myers | | | donald.myers@bangenergy.com |
| Dongguan Senlinbao Hat And Cap Tianyu Tech Holdings.,Limited | | | admin@fusencap.com.cn |
| Donna Schwartz | | | donnaschwartz6@gmail.com |
| Donna Williams [The Kleppin Law Firm] | | | donnawilliams83@hotmail.com |
| Donna Williams vs. VPX & Owoc (2020) | Attn: Donna Lorie Williams | | donnawilliams83@hotmail.com |
| Donovan Dengler | | | donovan.dengler@bangenergy.com |
| Donovan Vulgamore | | | donovanv954@gmail.com |
| Dontrell Allen Nike Finesse | | | therealnikefinesse7@gmail.com |
| Dora Vargas Zapata | | | nathalia-zv@hotmail.com |
| Dorian M Sawyer | | | dorian.sawyer@bangenergy.com |
| Douglas Anthony Fuller | | | douglas.fuller@bangenergy.com |
| Douglas C Bradley Jr. | | | doug.bradley@bangenergy.com |
| Douglas Distributing Retail Co | | | samanthah@douglasdist.com |
| Douglas Gerard Savoca | | | douglas.savoca@vpxsports.com |
| Douglas Gibson II | | | douglas.gibson@bangenergy.com |
| Douglas Smotherman | | | doug.smotherman@bangenergy.com |
| Drapeworks | | | rentals@drapeworks.com |
| DRB Sales & Distributing, LLC | | | darylbohall@hotmail.com |
| Drelyn Travis Olivarez | | | drelyn.olivarez@bangenergy.com |
| Drink King Distributing Co., Inc. Speedway | | | carolyn.casazza@drinkking.com |
| Drinks Adviser Limited | | | dave@drinksadviser.com |
| Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | mseese@seeselaw.com |
| Driscoll, LLP | c/o Seese, P.A. | Attn: Michael Seese, Esq. | mseese@seeselaw.com |
| Driven Technologies of MSA | | | chris.genske@driventechnologies.com |
| D-S Beverages, Inc. | | | jareds@d-sbeverages.com |
| DSD Partners LLC | | | bprescott-frank@dsdpartners.com |
| DSD Partners, LLC | Attn: Brigid Prescott-Frank | | bprescott-frank@dsdpartners.com |
| Duane Hawk | | | duanehawk@icloud.com |
| Duke Machaka | | | duke.machaka@bangenergy.com |
| Duke Secured Financing 2009-1Pac, LLC | c/o Duke Realty Corporation | Attn: Florida Market, Vice President, Regional Asset Manager | brian.morgan@faegredrinker.com |
| Durran Dale Wagoner | | | durran.wagoner@bangenergy.com |
| Dusten B Welch | | | dusten.welch@bangenergy.com |
| Dustin Lee Loftman | | | dustin.loftman@bangenergy.com |
| Dustin Pierce Tompkins | | | dustin.tompkins@bangenergy.com |
| Dustin Rosser | | | dustin.rosser@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dutchess Beer Distributors, Inc | | | tyler.cappillino@dutchesbeer.com |
| Dutchess Beer Distributors, Inc | | | dbdbudman@aol.com |
| Dwayne Olandzo Rhymer | | | dwayne.rhymer@bangenergy.com |
| Dylan Anthony Watson | | | dylan.watson@bangenergy.com |
| Dylan J Gulliksen | | | dylan.gulliksen@vpxsports.com |
| Dylan James Vincent | | | dylanjamv@gmail.com |
| Dylan Lee Ayres | | | dylanayresbusiness@gmail.com |
| Dylan Pawson | | | dylanpawsonpk@gmail.com |
| Dylan Reid Gulledge | | | d.gulledge@gmail.com |
| E2Global Inc. | | | gschauer@e2global.com |
| Eagle Beverage | | | dave.irvin@eaglebevmt.com |
| Eagle Distributing Co Inc | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing of Grand Island, LLC | | | tony.case@edi-bud.com |
| Eagle Distributing of Memphis | | | accountspayable@eagledistributing.com |
| Eagle Distributing of Memphis ,LLC | Michael D. Craig, CEO | | mike.craig@eagledistributing.com |
| Eagle Distributing of Memphis, LLC | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing of Texarkana | | | toneal@eagletx.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| Eagle Rock Distributing Company, LLC | | | rfinkey@eaglerocks.com |
| EastGroup Properties, Alex Vargas Vila | | | alex.vargas@eastgroup.net |
| EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com |
| EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | | tabrams@tabramslaw.com |
| EastGroup Properties, L.P. | Attn: Alex Vargas Vila | | alex.vargas@eastgroup.net |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com fcolumbo@tabramslaw.com |
| EBI Fabrics Corporation | | | ebi@ebifabrics.com |
| Ecolab Inc | Attn: John McDonald | | john.mcdonald1@ecolab.com |
| Econ One Research | Attn: Trent Revic | | trevic@econone.com |
| EconONE Research Inc. | Lisa Skylar | | lskylar@econone.com |
| Ecrm | | | accountsreceivable@ecrm.marketgate.com |
| ED F. Davis, Inc. | | | davisjp49@cableone.net |
| ED F. Davis, Inc. | | | kimd@efdok.com |
| Eddie Charles Chance | | | eddie.chance@vpxsports.com |
| Edgar Cerda- Fernandez | | | edgar.cerda@bangenergy.com |
| Edgar German Soto | | | edgar.soto@bangenergy.com |
| Edgar Martinez | | | edgar.martinez@bangenergy.com |
| EDM Distributors, LLC | | | edm0301@verizon.net |
| Eduarda Panzone de Castro | | | mgmt@dudacastro.com |
| Eduardo A Alban | | | eduardo.alban@bangenergy.com |
| Eduardo Espinoza | | | eduardo.espinoza@bangenergy.com |
| Eduardo Josue Blandon | | | eduardo.blandon@bangenergy.com |
| Edward Allen Smith | | | edward.smith@bangenergy.com |
| Edward Barrett Eddie | | | edbarrett2105@hotmail.com |
| Edward Corsino | | | edward.corsino@bangenergy.com |
| Edward Diaz | | | edward.diaz@bangenergy.com |
| Edward Jesus Preciado | | | eddiepreciadobusiness@gmail.com |
| Edward M Suggs | | | edward.suggs@bangenergy.com |
| Edwards Anderson | | | edwards.anderson@bangenergy.com |
| Edwin Alejandro Perez | | | edwin.perez@bangenergy.com |
| Edwin Mejias Figueroa | | | edwin.figueroa@bangenergy.com |
| Edwin R Guzman | | | edwin.guzman@bangenergy.com |
| Edwin Ramon Reyes | | | edwin.reyes@bangenergy.com |
| EFL Container Lines LLC | Attn: Bill Wilkening | | billw@efl.global |
| EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EFL Global LLC | Attn: Bill Wilkening | | billw@efl.global |
| EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | btheisen@gibbonslaw.com |
| Efren Beltran | | | efren.beltran@vpxsports.com |
| Eileen Velazco-Serrano | | | eileen.serrano@bangenergy.com |
| Eina Marie Watford | | | eina.watford@bangenergy.com |
| Ela Ganibegovic | | | ela.roseg@gmail.com |
| Electronica Koeln | | | koeln@electronicagroup.de |
| Elemar International Fowarding, Inc | | | info@elemar.com |
| Elena Soboleva | | | sobafit@gmail.com |
| Elevate Grip & Lighting | | | elevategripandlighting@gmail.com |
| Elgina Cantave | | | elgina.cantave@bangenergy.com |
| Elias Espinoza | | | eliasespinoza9@icloud.com |
| Elias R Abdou Peiret | | | elias.abdou@bangenergy.com |
| Elio Luis Cordova | | | elio.cordova@bangenergy.com |
| Elissa Rivera | | | elissa.rivera@bangenergy.com |
| Elite Nutritional Products, Inc | | | dgilmour@elitenutritionalproducts.com |
| Elizabeth C Perez Ballinger | | | elizabeth.ballinger@bangenergy.com |
| Elizabeth Castillo Payero | | | elizabeth.castillo@bangenergy.com |
| Elizabeth Chase Corrie | | | corriechase@gmail.com |
| Elizabeth Faust | | | lizzfaust@gmail.com |
| Elizabeth Morales | | | elizabeth.morales@vpxsports.com |
| Elizabeth Nolan Morales | | | liz.morales@bangenergy.com |
| Elizabeth Tran | | | elizabethtran626@yahoo.com |
| Ellen Lerner | | | ellen.lerner@bangenergy.com |
| Elliot Watkins | | | gracewatkins@clickmgmt.com.au |
| Ellwein Brothers, Inc. | | | davide@allweinbrothers.com |
| Elly Kenzie Whitesell | | | ellywhitesell123@gmail.com |
| Elston R. Joyner II | | | bloodsweatandweights@gmaill.co |
| Elton Castee | | | elton@senditsociety.com |
| Elyssa Mararette Frances | | | elyssa.frances041201@gmail.com |
| Ema Peck | | | epeck365@gmail.com |
| EMaint Enterprises, LLC | | | ar@emaint.com |
| Emanuel Rivera | | | emanuel.rivera@bangenergy.com |
| EMI April Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| EMI April Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| EMI April Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| EMI Blackwood Music Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| EMI Blackwood Music Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| EMI Blackwood Music Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Emiliano A Silva Anthony or Beast Boogie | | | beastboogie314@yahoo.com |
| Emiliano Maya-Tapia Nicolas and Emiliano Maya-Tapia | | | nicolasandemiliano@gmail.com |
| Emilio Felix Carrillo | | | emilio.carrillo@bangenergy.com |
| Emilio Tricoche Ortiz | | | tricocheemilio@gmail.com |
| Emily Ann Wolfe | | | eaw100@pitt.edu |
| Emily Grace Underwood | | | eunderw4@uncc.edu |
| Emily Kerrin Perez | | | emilylee775@gmail.com |
| Emily Lauren Brown | | | emily.brown@bangenergy.com |
| Emily Sanchez | | | emilysmgmt@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 26 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Emily Yip & Co Ltd | | | ip@emilyyip.com |
| Emma Carolina Luque | | | carolina.luque@bangenergy.com |
| Emmanuel Naranjo | | | emmanuel.naranjo@vpxsports.com |
| Emme Zhou | | | maxandemme.mgmt@gmail.com |
| Emory & Co., LLC | John Emory Jr | | jdemory@emoryco.com |
| EmpHire Staffing, Inc. | Attn: Yiri Castillo | | yiri@emphire.com |
| EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | hries@foxrothschild.com |
| Encinitas 101 Association | | | info@encinitas101.com |
| Enden Clark Trussell | | | enden.trussell@bangenergy.com |
| England Logistics, Inc. | Attn: Justin Olsen | | jolsen@englandlogistics.com |
| Enrico Giotti S.p.A. | | | bklug@fona.com |
| Enrique A Zuleta | | | enrique.zuleta@vpxsports.com |
| Entrainement Pharmathlete Inc. Christopher Kebreau | | | christopher.kebreau.ck@gmail.com |
| Environmental Marketing Services | Attn: Coral Shively | | cshivelyems@emsllcusa.com |
| Environmental Marketing Services | | | dshivelyems@bellsouth.net |
| Envirosure Solutions, LLC | | | support@envirosure.com |
| Eric A Reedy | | | eric.reedy@bangenergy.com |
| Eric Amarante | | | eric.amarante@bangenergy.com |
| Eric Joseph Beyer | | | eric.beyer@bangenergy.com |
| Eric Justin Allen | | | eric.allen@bangenergy.com |
| Eric N Peters | | | eric.peters@bangenergy.com |
| Eric Patton | | | eric.patton@bangenergy.com |
| Eric Ray Roberts | | | eric.roberts@bangenergy.com |
| Eric Rodriguez De Alba | | | eric.rodriguez@bangenergy.com |
| Eric Thomas Gonzales | | | eric.gonzales@bangenergy.com |
| Eric Warren Ellis | | | eric.ellis@bangenergy.com |
| Eric Yovany Andrade | | | eric.andrade@bangenergy.com |
| Erica Beauchamp | | | ericabeauchamp1@yahoo.com |
| Erica Castelazo | | | erica.castelazo@bangenergy.com |
| Erica Hayes | c/o JB Hunt Transport, Inc | | erica.hayes@jbhunt.com |
| Erica Nicole Morhet | | | e.morhet@gmail.com |
| Erick Gonzalo Perez | | | erick.gonzalo@bangenergy.com |
| Erick Hernandez Calderon | | | erick.hernanez@bangenergy.com |
| Ericka Priscilla Anton | | | erickaantonofficial@gmail.com |
| Erik De Santiago | | | erik.desantiago@bangenergy.com |
| Erik McKee | | | erik.mckee@bangenergy.com |
| Erik McKee | | | emckee2@gmail.com |
| Erika E Iglesias Rojas | | | erika.iglesias@bangenergy.com |
| Erika Juarez | | | erika.juarez.rios@gmail.com |
| Erika Montenegro Hernandez | | | erika.montenegro@bangenergy.com |
| Erin Elizabeth Dyer | | | eedyer02@yahoo.com |
| Erin Jane Grier | | | erinjgrier@gmail.com |
| Erin Michelle Settlemyre | | | emichellesettlemyre@gmail.com |
| Erin Rebekah Vivian | | | ejacq932@gmail.com |
| Esko - Graphics Inc. | | | orders_na@esko.com |
| Esteban Chavez Gaucin | | | esteban.gaucin@bangenergy.com |
| Esteban J Ramirez | | | esteban.ramirez@bangenergy.com |
| Estefania Ortiz | | | estefania.ortiz@bangenergy.com |
| Estefany Oliveira Fefi Oliveira Corp | | | info@fefioliveira.com |
| Esthefania Saldarriaga Garzon | | | esthefania9324@gmail.com |
| Esther A Capeluto-Campagna | | | esther.campagna@bangenergy.com |
| Esther C Polanco | | | esther.polanco@bangenergy.com |
| Estivaliz Lorena Ceballos Lore | | | lorena_042004@yahoo.com |
| Estudio Olaechea S. Civil De R. L. | Attn: Maribel Tejada | | maribeltejada@esola.com.pe |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Eugene Bukovi | | | gene.bukovi@bangenergy.com |
| Eugene Herman Zeelie | | | eugenezeelie8@gmail.com |
| Eugenio Rafael Codina | | | eugenio.codina@bangenergy.com |
| Euler Hermes Agent for Premier Packaging, LLC | Attn: Halima Qayoom | | insolvency@eulerhermes.com |
| Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | | insolvency@allianz-trade.com |
| Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | | insolvency@allianz-trade.com |
| Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | | insolvency@eulerhermes.com |
| Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | | insolvency@eulerhermes.com |
| Eunice Renee Garcia | | | e.rgarcia@gmail.com |
| Europa Sports Partners, LLC | | | david.hayes@europasports.com |
| Europa Sports Products, Inc. | | | barryhaney@europasports.com |
| Eva Maria Jarit Pineda | | | info@evajarit.com |
| EVAFOA Eastern Virginia FOA | | | romy@evafoa.com |
| Evan Thomas Beard | | | evan.beard@bangenergy.com |
| Evan Thomas Popham | Regional Account Executive | | evan.popham@bangenergy.com |
| Evan Thomas Popham | | | evan.popham@bangenergy.com |
| Evelin Bermudez Mejia | | | evelyn.bermudez@bangenergy.com |
| Evelyn Bianca Talo Lopez | | | biancahesse06@gmail.com |
| Event Tree LLC | | | info@eventtree.com |
| Evgenlya Delafera | | | yevaleva@gmail.com |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | | matthew.morin@evoqua.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| ExpertLink LLC | | | vyeagle@expertlink.com |
| Exsan NV | | | invoicing@exsan.be |
| Extra Duty Solutions Hart Halsey LLC. | | | klanese@extradutysolutions.com |
| Extreme Process Solutions, LLC | Attn: Chris Mills | | millspro@bellsouth.net |
| Extreme Process Solutions, LLC | | | millspro@bellsouth.net |
| Fabco Metal Products, LLC | Attn: Shane King | | aschindler@grsm.com; sking@fabcometal.com |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | aschindler@grsm.com |
| Fabian E Guillen | | | fabian.guillen@bangenergy.com |
| Fabiano Brothers, Inc. - MI | | | tclark@fabianobrothers.com |
| Fabiano Brothers, Inc. WI | | | nblum@fabianobrothers.com |
| Fabiola Excellent | | | fabiola.excellent@bangenergy.com |
| Fabricio Martin | | | fabricio.martin@bangenergy.com |
| Fabrix Inc | | | finance@fabrixinc.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com; richard.bernard@faegredrinker.com |
| Fahr Beverage Inc | | | terry.timmerman@fahrbeverage.com |
| Faith Technologies Incorporated | Attn: Ken Baumgart | | ken.baumgart@faithtechinc.com; ron.rheinheimer@faithtechinc.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | jmarkowitz@mrthlaw.com |
| Faith Williams | | | faith.williams22@aol.com |
| Fallon Tortolani | | | fallontortolani@gmail.com |
| Fallon Williams | | | fallon@hammitt.com |
| Falls Distributing Co. Inc. | Michael Stokes | | mstokes@fallsdistributing.com |
| Family Media Films Carlos Diaz | | | carlosdiaz_88@yahoo.com |
| Faris Distributing, Inc, | | | kfaris@zoominternet.net |
| Farm Credit Bank of Texas | Alan Robinson | | capmarketsoperations@farmcreditbank.com |
| Farmer Mac | Kyle Weaver | | loanoperations@farmermac.com |
| Faulkner ADR Law, PLLC | Richard Faulkner | | rfaulkner@faulkneradrlaw.com |
| Fayca Legal Sociedad Anonima | Attn: Daniela Fontana | San Jose, Sabana Norte, Edificio Sabana | dfontana@fayca.com |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Federica Isabel Santaella | | | federica.santaella@bangenergy.com |
| FedEx | c/o Bankruptcy Department | | bankruptcy@fedex.com |
| FedEx Freight | | | customersolutions@fedex.com |
| Felipe Bedoya | | | felipe.bedoya@vpxsports.com |
| Felipe Grando Kroeff | | | felipe.kroeff@bangenergy.com |
| Felipe Jose Rodriguez | | | felipe.rodriguez@bangenergy.com |
| Felixdaniel Vargas Caicedo | | | felixdaniel.vargas@bangenergy.com |
| Fender Pointe, LLC | | | eric@shopstrada.com |
| FIBO Global Fitness | | | info@fibo.com |
| Fiesta Warehousing & Distribution Co. | c/o Scopelitis Garvin Light Hanson & Feary | Attn: Caroline D. Miller, Esq. | cmilner@scopelitis.com |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | Attn: Meredith Wright, Vice President | | steven.solomon@gray-robinson.com<br>mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | | steven.solomon@gray-robinson.com |
| Fiesta Warehousing & Distribution Co. | | | mjwright@brokerslogistics.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fiesta Warehousing and Distribution Co. Brokers Logistics LT | Attn: President | | info@fiestawarehousing.com |
| Filadelfo Gamino | | | filadelfo.gamino@bangenergy.com |
| Filter Process & Supply | | | sales@filterprocess.com |
| Fintech [STX Business Solutions] | Attn: David Sewell | | dsewell@fintech.com |
| Fire Systems, Inc. | | | jhetrick@firesystems.net |
| FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | Attn: Janice West | | legal@firstinsurancefunding.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| Fischer-Thompson Beverages, Inc. | | | cfleischman@ftbev.com |
| Fisher59, LLC | | | marco.cuevas@fisher59.com |
| Fit Energy Ecuador | | | aalvarez@rebelsportec.com |
| Fitcon | | | info@fitcon.com |
| Fitking | | | pstacks@fitking.com |
| Fitspiration Personal Training/Nutrition Jessica Venema | | | jcvenema@yahoo.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 29 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Law Offices of Jibrael S. Hindi | Attn: Thomas John Patti , III | tom@jibraellaw.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan | Attn: John Allen Yanchunis , Sr. | jyanchunis@forthepeople.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o Morgan & Morgan, P.A. | Attn: Yechezkel Rodal | chezky@forthepeople.com |
| Fitzpatrick et al v. Vital Pharmaceuticals, Inc. et al. (2020) | c/o The Law Offices of Jibrael S. Hindi | Attn: Jibrael Jarallah Said Hindi | jibrael@jibraellaw.com |
| Five Points Association, Inc | | | info@fivepoints.com |
| Flathead Beverage Company | | | jeff.carter@flatheadbeverage.com |
| Flavio Alexandre Marrone Schmidt | | | alexandre.schmidt@bangenergy.com |
| FleetWash | | | ar-rep5@fleetwash.com |
| Flocam LLC | | | sean@flocamdigital.com |
| Floral City Beverages Inc. | | | markz@floralcitybev.com |
| Florida Controls LLC Estevan Luis Mariani | | | esteva@flcontrols.com |
| Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | | fred.rudzik@floridarevenue.com |
| Florida Department of Revenue, Bankruptcy Unit | | | fdor_bankruptcy@floridarevenue.com<br>michelle.kennedy@floridarevenue.com<br>michelle.betts@floridarevenue.com |
| Florida Dept of State/Division of Corp | | | johannapr15@yahoo.com |
| Florida Industrial Supply & Equipment Sales, Inc. | | | office@floridaindustrialsupply.net |
| Florida Supplement LLC | | | donw@floridasupplement.com |
| Fly Kicks Only Geza Bailey Abshire | | | info@flykicks.com |
| Folsom Distributing | | | markthegr82003@yahoo.com |
| Fona International Canada ULC | | | sbidaisee@fona.com |
| FONA International Inc. | Attn: Jesse Crofton | | jesse_crofton@mccormick.com |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | dcarrigan@bakerdonelson.com |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com |
| Food Allergy Consulting & Testing Svcs FACTS | | | info@factssa.com |
| FoodBuy, LLC | Attn: Jake Hartman | | jhartman@foodbuy.com |
| Forimplex Trading | | | gerencia@forimplex.com.co |
| Forvis LLP [Bkd LLP] | Attn: Harry B. Callahan | | bryan.callahan@forvis.com |
| Forvis LLP [Bkd LLP] | | | bryan.callahan@forvis.com |
| Four Season Beer Dist Inc | | | dwallner@fourseasonsbeer.com |
| Frances Perez | | | francesperez96@gmail.com |
| Francesca Prochilo | | | francesca_pro@knights.ucf.edu |
| Francis Massabki | | | fmassabki@gmail.com |
| Francis Massabki | | | frank.massabki@bangenergy.com |
| Francisco A Ramirez | | | francisco.ramirez@bangenergy.com |
| Francisco Javier Parrilla | | | francisco.parrilla@vpxsports.com |
| Francisco Javier Patino | | | francisco.patino@bangenergy.com |
| Francisco Zazueta-Osorio | | | francisco.osorio@bangenergy.com |
| Frandy Michel | | | frandy.michel@bangenergy.com |
| Frank Brown | | | frankegbrown@gmail.com |
| Frank Guagenti | | | frank.guagenti@bangenergy.com |
| Frank John Greening | | | frank.greening@vpxsports.com |
| Frank Michael Marcantoni | | | frank.maracantoni@bangenergy.com |
| Frank Ntshangase | | | frankientshangase@gmail.com |
| Frankie C Lobato Jr | | | frankie.lobato@bangenergy.com |
| Frankie Mina Wauneka | | | frankie.wauneka@bangenergy.com |
| Franklin Edward Donn | | | frank.donn@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Freakin Fitness Pines | | | info@freakinfitness.com |
| Fred Abraham Garcia | | | fred.garcia@bangenergy.com |
| Fred Martinez | | | fred.martinez@bangenergy.com |
| Freddie Barnes | | | freddie.barnes@bangenergy.com |
| Frederick W Armstrong III | | | frederick.armstrong@bangenergy.com |
| Fremont Distributing | | | carlasbell@gmail.com |
| Friedman Recycling | | | cmurphy@friedmanrecycling.com |
| Friesens Corporation | | | mikef@think-4d.com |
| Frio Distributing, LLC | | | jtorres@bizstx.com |
| Fritz C Tilus | | | fritz.tilus@bangenergy.com |
| Fuel Team | | | brooke.davis@vpxsports.com |
| Fusion Logistics Services, LLC | Attn: E Luis Campano | | lcampano@jerue.com |
| Fynn Avery | | | fynnoss@outlook.com |
| G & J Pepsi Cola Bottling Company, Inc. | | | jeffgreen@gjpepsi.com |
| G & W Equipment Inc. | | | crichardson@gwequip.com |
| G&L Properties, LLC | | | loftinproperties@gmail.com |
| G&M Distributors, Inc. | | | chada@gmdist.com |
| Gabby J David Delve Creative LLC | | | gabbyjdavid@outlook.com |
| Gabriel Aglio | | | agliogabriel@gmail.com |
| Gabriel Angel Rodriguez | | | gabriel.rodriguez@bangenergy.com |
| Gabriel Bellido | | | gabriel-bellido16@hotmail.com |
| Gabriel James Lee Karanopoulos | | | gabriel.karanopoulos@bangenergy.com |
| Gabriel Joseph | | | gabriel@waterstreetpictures.com |
| Gabriel Lopez | | | gabolopez17@gmail.com |
| Gabriel Mariano Diaz | | | gabriel.diaz@bangenergy.com |
| Gabriel Rodriguez | | | gabriel.rodriguez2@bangenergy.com |
| Gabriela Cristina Hernandez Gonzalez | | | gabriela.hernandez@bangenergy.com |
| Gabriela Orjuela | | | gabriela.orjuela@vpxsports.com |
| Gabriela Zambrano Garcia | | | g_g1994@gmail.com |
| Gabriella Blancas Calderon | | | gabriella.blancas@bangenergy.com |
| Gabriella Elizabeth Gallegos | | | gabriella.gallegos@bangenergy.com |
| Gabriella Fioravanti | | | boxnmve@gmail.com |
| Gabriella Maria Ortiz | | | gabriella.ortiz@bangenergy.com |
| Gabriella Verne | | | gabriellaverne@knights.ucf.edu |
| Gabriella Whiting | | | gabriellawhiting@gmail.com |
| Gabrielle Avery Baylog | | | gbaylog@gmail.com |
| Gabrielle Megan McKean | | | gabrielle.mckean@bangenergy.com |
| Gadi Ohayon Elite AC LLC - GNH Electric | | | klaire@eliteacllc.com |
| Gaevin Bernales | | | lilgheebernales@gmail.com |
| Gage Anthony Bills | | | gagebills@gmail.com<br>gagebills22@gmail.com |
| Garrett Wayne Munchrath | | | g.w.munchrath@gmail.com |
| Gary Francis De Myer | | | gary.dmyer@bangenergy.com |
| Gary John Puchalski | | | gary.puchalski@bangenergy.com |
| Gary Jonathan Carr | | | gary.carr@vpxsports.com |
| Gary Kenneth Austin | | | gary.austin@vpxsports.com |
| Gavin Hugh McGrail | | | gavin.mcgrail@bangenergy.com |
| Gavin Teevan | | | gavin.teevan@bangenergy.com |
| Gavin William Stoub | | | gavin.stoub@bangenergy.com |
| GBL Distributing Company | Pat Gault / Dan Litchfield | | sbgl@dbldist.com |
| GC Evans Sales & MFG Co, Inc. | | | christyb@gceavans.com |
| GEHL Mediations, Inc | | | gehlmediations@gmail.com |
| Gehlen Schols Transport & Logistics B.V. | | | sales@gsl.nl |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| Gene Craig Clinton | | | gene.clinton@bangenergy.com |
| Gene Gausselin | | | gene.gausselin@bangenergy.com |
| General Distributing Company | | | cohl@generaldist.com |
| Genesis Marketing and Promotions, LLC | | | info@genesimp.com |
| George Darryl Kelly | | | george.kelly@bangenergy.com |
| George M Harris III | | | mitchell.harris@bangenergy.com |
| Georgia Bucel | | | georgiabucel@gmail.com |
| Georgina Mazzeo | | | georginamazzeo.adv@gmail.com |
| Georgina Mazzeo, LLC | | | georginamazzeo@icloud.com |
| Gerald Roberson | | | gerald.roberson@bangenergy.com |
| Geraldine Guaita Vielma | | | geraldine.guaita@vpxsports.com |
| Gerardo Alejandro Rodriguez Otero | | | gerardo.rodriguez@vpxsports.com |
| Gerardo Hernandez | | | stephaniehdz91@yahoo.com |
| German Tinoco | | | german.tinoco@bangenergy.com |
| Geronimo Gonzalez-Diaz | | | geronimo.gonzalez@bangenergy.com |
| Gerri Anne Futch | | | gerri.futch@bangenergy.com |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | | jmengles@glgroup.com |
| Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | | | accountsreceivable@glgroup.com |
| Ghostninja LLC Nicolas Rokvic | | | ghostninjabusiness@yahoo.com |
| Gianluca Gallone Distinction Talent FZ LLE | | | management@lucagllone.com |
| Gianna Mae Polizzi | | | giannapolizzi01@gmail.com |
| Gian-Paul Lopez | | | gnpl13@gmail.com |
| Giant Eagle, Inc. | Attn: Jeremy Darling | | jeremy.darling@gianteagle.com |
| Giant Eagle, Inc. | | | vicki.berdis@gianteagle.com |
| Gideon Eckhouse | | | gideon.eckhouse@bangenergy.com |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | | tedwards@dalfen.com |
| Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | | | sdrakes@dalfen.com |
| Gina S De Angelis | | | gina.deangelis@bangenergy.com |
| Ginel Alvarado | | | ginelalvarado@gmail.com |
| Gino Javier Canales | | | gino.canales@bangenergy.com |
| Gintzler International | | | gny.arinvoices@gintzler.com |
| Giorgio Armani Moreno | | | giorgio.moreno@bangenergy.com |
| Giovanni Augustine Masters | | | giomasterssusa@gmail.com |
| Giselle Lisboa | | | giselle@braznet.net |
| Giulia Nitz | | | giulianitz@web.de |
| Giuseppe Mannino | | | giuseppe.mannino@bangenergy.com |
| Givaudan Flavors Corporation | c/o Thompson Hine LLP | Attn: Jeremy M. Campana | jeremy.campana@thompsonhine.com |
| Givaudan Flavors Corporation | | | sophat.lort@givaudan.com |
| Glanbia Nutritionals, Inc. | | | ssnareceivables@glanbia.com |
| Glazer's Beer and Beverage of Texas, LLC | | | david.floyd@glazerbeer.com |
| Glen Fannin | | | glen.fannin@bangenergy.com |
| Glen Raven Logistics, Inc. | Attn: James Wright | | jwright@glenraven.com |
| Glen Raven Logistics, Inc. | Attn: David M. Schilli | | dschilli@robinsonbradshaw.com |
| Global Industrial [Global Equipment] | Laura Freeman | | lfreeman@globalindustrial.com |
| Global Industrial Equipment | Attn: Karen Zalky | | kzalky@globalindustrial.com |
| Global Nutrition Australia | | | ian@global-nutrition.com.au |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 32 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|-------------|-------|
| Globe Food Equipment, Co. | | | tcornell@globefoodequip.com |
| Gloria Isabella Solarte | | | isabella.solarte@bangenergy.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Gnt Usa, Inc. | | | receivables@gntusa.com |
| Gold Coast Runner Runner's Depot | | | info@goldrunner.com |
| Golden Eagle Dist., Inc. - KY | | | joy@gedky.com |
| Golden Eagle Distributing. - MO | | | mriesbeck@gedbud.com |
| Golden Eagle Distributing. - MO | | | bmanyx@gedbud.com |
| Golden Eagle of Arkansas, Inc. | | | bcapps@goldeneagleofark.com |
| Gordon & Rees | Attn: Brad Bleichner | | bbleichner@grsm.com |
| Gordon & Rees | Attn: Megan M. Adeyemo | | madeyemo@grsm.com |
| Gordon & Rees | Attn: Thomas Quinn | | tquinn@grsm.com |
| Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | kent@thefrazerfirm.com |
| GPM Investments, LLC EZ Mart EZ Mart | | | csimmons@e-zmart.com |
| Grant Thornton | Attn: Mark Margulies & Simon Jewkes | | mark.margulies@us.gt.com<br>simon.jewkes@us.gt.com |
| Granville Keys | | | granville.keys@bangenergy.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | dconaway@shumaker.com |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | dconaway@shumaker.com<br>rbruckmann@shumaker.com |
| Gray's Pallets,LLC | | | grayspallets@gmail.com |
| Great Lakes Label, LLC. | | | csr@greatlakeslabel.com |
| Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Great Rivers Distribution | | | larry.robinson@grdist.com |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | | pupton@greatamerica.com |
| Green Mountain Energy Company | Bankruptcy Department | | ecfbankruptcygme@nrgenergy.com<br>loren.trujillo@nrg.com |
| Green Scientific Labs | | | accounting@greenscientificlabs.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| Green Wave Ingredients, Inc. | | | vma@ingredientsonline.com |
| Greenspoon Marder | | | debbie.rubin@gmlaw.com |
| GreenStone Farm Credit Services | Mathew Meals | | gs-fund@greenstonefcs.com<br>mark.strebel@greenstonefcs.com |
| Gregg Ginalick | Gregg Ginalick | | gginalick@gmail.com |
| Gregg Ginalick | | | gregg.ginalick@bangenergy.com |
| Gregg Howard Metzger | | | gregg.metzger@bangenergy.com |
| Gregg William Shore | | | gregg.shore@bangenergy.com |
| Gregorio Cruz | | | gregorio.cruz@bangenergy.com |
| Gregory Donadio | | | gregory.donadio@bangenergy.com |
| Gregory F Decker | | | greg.decker@bangenergy.com |
| Gregory R Robbins | | | greg.robbins@bangenergy.com |
| Grellner Sales & Services, Inc. | | | janetwilliams@grellnersales.com |
| Gretel Lezcano | | | gretellezcano@gmail.com |
| Griffith Commercial Cleaning Services | | | denise@griffithcommercialcleaning.com |
| Grocery Outlet Inc. | | | aallen@cfgo.com |
| Grosel Specialty Products | Attn: Robert Zajec | | bob@groselproducts.com |
| Grosel Specialty Products LLC | | | bob@groselproducts.com |
| GTX Installations LLC | | | info@gtxinstall.com |
| Guangxi Thebest Paper Product Co., Ltd | | | andy@nndibeishi.com |
| Guillermo Campos | | | guillermo.campos@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 33 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Guillermo Escalante | | | gescalante23@yahoo.com |
| Gulf Atlantic Industrial Equipment, LLC | | | andrea@gulfatlanticequipment.com |
| Gustavo Casias Terrazas | | | gus.terrazas@bangenergy.com |
| Gustavo E Paiva | | | gustavo.paiva@bangenergy.com |
| Gymness S.A.S. | | | caravena@gynness.cl |
| H B Fuller Company | | | luana.gehring@hbfuller.com |
| H Boyd Nelson, Inc. | | | smorrissey@hboydnelson.com |
| H. Cox and Son Inc. | | | mlinck@hcoxandson.com |
| Habib Ur Rahman | | | habib.rahman@bangenergy.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hailey Simone Frost | | | haileysimone.frost@gmail.com |
| Hailey White | | | hailey.white25248@gmail.com |
| Hal Kevin Gerson | | | hal.gerson@bangenergy.com |
| Haleigh Booth | | | haleigh.booth@exprealty.com |
| Haley Rose Sedgewick | | | haley.sedgewick@gmail.com |
| Hannah Aghassi | | | hannahaghassi@gmail.com |
| Hannah Coney | | | hannahconey@yahoo.com |
| Hannah Joy Williamson | | | hannah.williamson1996@gmail.com |
| Hannah Moreau | | | hannahmoreau98@gmail.com |
| Hannah Sommer | | | hesommer39@gmail.com |
| Hans Miguel Hernandez | | | hans.hernandez@bangenergy.com |
| Harbor Pacific Bottling , Inc | | | tim.hoefs@harborpacific.us |
| Harbor Title, Inc. Escrow Account RQ1 | | | reception@harbortitlefl.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Hardrock Concrete Placement Co., Inc. | | | justin.plean@qpwblaw.com |
| Harmony Flores | | | harmony.flores2@gmail.com |
| Harold Alfredo Flores | | | harold.flores@vpxsports.com |
| Harris Beverages, LLC | | | accounting@harrisbud.com |
| Harris Fahie Jr | | | harris.fahie@bangenergy.com |
| Harry James Hale | | | harry.james@yahoo.com |
| Hassan Jamal Johnson | | | hassan.johnson@vpxsports.com |
| Haven Pauline Hansana | | | haven.loeung@bangenergy.com |
| Havre Distributors, Inc. | | | alecmckay75@yahoo.com |
| Hawk Enterprises, Inc. | | | chalkyer@hawkpa.com |
| Hayley Bentley | | | cbentley123@gmail.com |
| HBG Events FZ LLC | | | info@hbg-events.com |
| Heather Baldwin | | | heatherbaldwin@peaklevelphysique.com |
| Heather Lynn Gray | | | heather.gray@bangenergy.com |
| Hector Cardoso | | | hector.cardoso@bangenergy.com |
| Hector De Jesus Ortiz | | | hectord.ortiz@bangenergy.com |
| Hector Luis Torres Santiago | | | hector.torres@bangenergy.com |
| Hector Manuel Sanchez Gonzalez | | | hector.sanchez@bangenergy.com |
| Hector Rodriguez | | | hector.rodriguez@bangenergy.com |
| Hector Solis | | | hecnap039@gmail.com |
| Heimark Distributing LLC | | | achavira@heimark.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 34 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Heinz Grant | | | heinzgrant97@gmail.com |
| Heith Michael Warshaw | | | heith.warshaw@bangenergy.com |
| Helder Tobar | | | helder.tobar@bangenergy.com |
| Henry Barefoot Martinez | | | henry.barefoot@bangenergy.com |
| Henry Deville Simpson | | | henry.simpson@bangenergy.com |
| Henry Diaz | | | henry.diaz@bangenergy.com |
| Henry Earl Jackson | | | henry.jackson@bangenergy.com |
| Henry Montoya | | | kiki.montoya2@gmail.com |
| Hensley Beverage Company | | | bgrubbe@hensley.com |
| Herc Rentals Inc | Attn: Bankruptcy | | bankruptcy@hercrentals.com |
| Herc Rentals Inc. | | | herctimechecks@hercrentals.com |
| Heriberto Adorno | | | heriberto.adorno@bangenergy.com |
| HF Meyer America Corp. | | | info@hfmeyer.us |
| Hicon Pop Displays, LTD | | | admin@hiconpopdisplays.com |
| High Country Beverage | | | rscott@hcbeer.com |
| High Peaks Distributing, LLC | | | bgriffin@mccraithbev.com |
| Highkey Enterprises LLC | | | accouting@highkeyenterprises.com |
| Hilario Miguel Rubio | | | miguel.rubio@bangenergy.com |
| HNS Nutrition Chile | | | fsalazar@hnsnutrition.cl |
| Hoffman Beverage Co., Inc. | | | rrutledge@hoffmanbeverage.com |
| Holly Barker | | | thehollybarker@gmail.com |
| Holston Distributing Company | | | jane@holstondistributing.com |
| Horasio Horosco | | | horasio.horosco@bangenergy.com |
| Horea Pop | | | horea.pop@vpxsports.com |
| Horn Beverage Co. Inc | | | donna@hornbeverage.com |
| House of Hits Recording Studio LLC | | | vinnydandco@gmail.com |
| Houston Civic Events, Inc | | | info@civicevents.com |
| Howard Nouel | | | howard.nouel@bangenergy.com |
| Hsbc | Rino Falsone | | rino.falsone@us.hsbc.com |
| HSBC Bank USA, National Association | Attn: Margaret M. Lopez | | margaret.m.lopez@us.hsbc.com |
| Hugo Johan Schreuder | | | hugojohanschreuder@gmail.com |
| Humboldt Beer Distributors | | | brian@humboldtbeer.com |
| Humes Distributing, Inc. | | | budman100@mchsi.com |
| Hunter Hammonds | | | hunterhammonds@msm.com |
| Hunter Mason Hunter Rae | | | hunteraemason.contract@gmail.com |
| Hunter Michelle Leffler | | | hunter.leffler@bangenergy.com |
| Hunter Weidenbaum | | | huntersmithinfo@gmail.com |
| Huntington National Bank | Nate Drews | | specialtyloanf@huntington.com |
| Huron Distributors, Inc. | | | mike.berg@hurondistributors.com |
| Huron Distributors, Inc. | | | mike.maves@hurondistributors.com |
| Hussein Delawar | | | hussein.delawar@bangenergy.com |
| Hygiena LLC | | | kathy@hygiena.com |
| Hy-Vee, Inc. | | | jcampbell@hy-vee.com |
| Ian Deshaun Cartwright | | | ian.cartwright@bangenergy.com |
| Ian Ross | c/o Sidley Austin LLP | | iross@sidley.com |
| Ian Spies | | | spiesbusiness@gmail.com |
| Ianka Berkenbusch | | | ianka372@gmail.com |
| Ibn Javin Roland | | | roland1617@gmail.com |
| IBT West, LLC | John Kelly | | john@magnum.us.com |
| IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | | john@magnum.us.com |
| Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Idaho Beverage, Inc. | | | chadh@lewistonpepsi.com |
| Idaho State Tax Commission | Attn: Kellie Mingo | | kellie.mingo@tax.idaho.gov |
| Ignacio Banuelos Iggy | | | ignacio.businessmind@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ike Auen Distributing, Inc. | | | robyng@auendist.com |
| Imer Amador Esquivel | | | imer.amador@bangenergy.com |
| Impression Paragraph Inc | | | dohara@paragraphinc.ca |
| InCryo Systems, Inc. | | | carl@incryo.com |
| Independent Buyers Co-op | | | dan@ibcco-op.com |
| Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | | hcrawford@industrialphysics.com |
| InfinityQS International Inc. | | | kgould@infinityqs.com |
| Influencer Venture, LLC | | | nathan@imtalent.io |
| Ingersoll - Rand Industrial US, LLC | | | christopher.brinkley@irco.com |
| Ingles Market, Inc. | | | brenten11@charter.net |
| Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | pthesing@dvsjones.com |
| Inovar Packaging Florida | Attn: Jarvis Garcia | | jgarcia@inovarpkg.com |
| Inovar Packaging Florida | Attn: Zack Hall | | zhall@inovarpkg.com |
| Inovar Packaging Florida, LLC | Jarvis Garcia | | jgarcia@inovarpkg.com |
| Instrumentation and Controls | | | larryt@instandcontrols.com info@instandcontrols.com |
| Integrated Cooling Solutions, LLC | | | adminassist@integratedcooling.com |
| Intermountain Distributing Co. | | | seuell@intermountaindistributing.com |
| Intermountain Distributing Co. | | | sbuettner@intermountaindistributing.com |
| Internal Revenue Service | Attn: Daisy Montanez | | daisy.montanez@irs.gov |
| Internal Revenue Service | | | daisy.montanez@irs.gov |
| Intrastate Distributing | c/o Lorium PLLC | | bocafilings@loriumlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Intrastate Distributing Speedway | | | tim.dabish@towneclub.com |
| Inventa International, S.A | | | info@inventa.pt |
| Inventus, LLC [Legility, LLC] | Attn: Carly Souther, Will Patterson | | carly.souther@consilio.com william.patterson@consilio.com |
| Inventus, LLC [Legility, LLC] | c/o Consilio LLC | | legility_legal@consilio.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Iowa Beer and Beverage Company DBA Fleck Sales | | | ctaylor@flecksales.com |
| Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | idr.bankruptcy@ag.iowa.gov |
| IPnavigent Associates, Inc | | | patent@kangxin.com |
| Irfan Mukhtar | | | irfan.mukhtar@bangenergy.com |
| Irina Caridad Garcia | | | irina.garcia@bangenergy.com |
| Isaac Ayon | | | isaac.ayon@yahoo.com |
| Isabel Bolivar | | | isabel.bolivar@bangenergy.com |
| Isabel Marena Veeris | | | isabel.veeris@gmail.com |
| Isabela Fasanaro | | | isafasanaro@gmail.com |
| Isabela Rodriguez Fasanaro | | | isafasnaro@gmail.com |
| Isabella Calle Espitia | | | isa.espitia@yahoo.com |
| Isabella Castillo | | | isa.castillo08@gmail.com |
| Isabella Medina | | | bellamedina630@gmail.com |
| Isabella Valentina Fanjul Ortiz Bella | | | isa.fanjul@hotmail.com |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | khendricks@law-msh.com |
| iSEE Store Innovations, LLC | | | jarod@iseeinnovation.com |
| Island Off-Road, LLC | | | info@islandoffroad.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (2021) | c/o Nathan & Associates, APC | Attn: Reuben D. Nathan | rnathan@nathanlawpractice.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Bursor & Fisher, P.A. | Attn: Joel Dashiell Smith, L. Timothy Fisher, Yeremey O. Krivoshey | jsmith@bursor.com ltfisher@bursor.com ykrivoshey@bursor.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 36 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Greg Coleman Law, PC | Attn: Adam A. Edwards | adam@gregcolemanlaw.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Laukaitis Law Firm LLC | Attn: Kevin Laukaitis | klaukaitis@ecf.courtdrive.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Gregory F. Coleman, Jonathan Betten Cohen, Mark E. Silvey, Rachel Lynn Soffin | gcoleman@milberg.com<br>jcohen@milberg.com<br>msilvey@milberg.com<br>rsoffin@milberg.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Milberg Coleman Bryson Phillips Grossman, PLLC | Attn: Nick Suciu , III | nsuciu@milberg.com |
| Ismail Imran, et al v. Vital Pharmaceuticals, Inc. (ISMAIL IMRAN, KUUMBA MADISON, ZACH HESS, on behalf of themselves and all others similarly situated) | c/o Shub Law Firm LLC | Attn: Jonathan Shub | ecf@shublawyers.com |
| Israel Penaloza | | | israel.penaloza@bangenergy.com |
| Ivan Agustin Enriquez | | | ivan.enriquez@bangenergy.com |
| Ivan Eder Rangel Zamora | | | ivan.rangel@bangenergy.com |
| Ivan O Morales Rico | | | ivan.morales@bangenergy.com |
| Ivan Perez | | | ivan.perez@bangenergy.com |
| Ivy Henderson | | | ivy.henderson@gmail.com |
| Izobel Van Der Walt | | | izobel16@gmail.com |
| J & J Auto Detail LLC. | | | jjautodetailmobile@gmail.com |
| J & J Fire Protection | | | msaxe@jjfireprotection.com |
| J Robbin Law PLLC | Attn: Jonathan Robbin | | jonathan.robbin@robbinlaw.com |
| J&K Distribution Inc. | | | jinokoky@yahoo.com |
| J&M distributors, Inc. | | | mark@jmdistributorsinc.com |
| J&S Flawless Group Inc Sandra Jinhee Kwon | | | sandrakwon511@gmail.com |
| J.J. Taylor Dist. Co. of FL Inc. | | | frank_duinninger@jjtaylor.com |
| Jack Caceres | | | jack.caceres@bangenergy.com |
| Jack Chanthaphoumy | | | jack.chanthaphoomy@bangenergy.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jack Nadel International | | | alex.pyle@nadel.com |
| Jack Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Owoc and Megan Owoc | c/o Latham, Luna, Eden & Beaudine, LLP | Attn: Justin M. Luna, Esq. | jluna@lathamluna.com<br>bknotice1@lathamluna.com<br>bknotice@lseblaw.com |
| Jackson Drake Deal | | | jacksondeanbusiness@gmail.com |
| Jackson O' Doherty | | | lacci@jodbusiness.com |
| Jackson Wholesale | | | dan_mc@bellsouth.net |
| Jackson Wholesale | | | tmiller@bellsouth.net |
| Jacksons Food Stores, Inc | | | cindy.jones@jacksons.com |
| Jacob A Jones | | | 1jacobjones@gmail.com |
| Jacob Alan Weddle | | | jacob.weddle@bangenergy.com |
| Jacob Colvin | | | jake.c.pnw@gmail.com |
| Jacob E Tifft | | | jacob.tifft@bangenergy.com |
| Jacob Hodge | | | jcbhodge@gmail.cim |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 37 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jacob Manuel Gonzalez | | | jacob.gonzalez@bangenergy.com |
| Jacob Nelson Begaye | | | jacob.begaye@bangenergy.com |
| Jacob Payne | | | jacob.payne@bangenergy.com |
| Jacob Ray Newton | | | jacob.newton@bangenergy.com |
| Jacobo Estrada Lopez | | | jacobo.estrada@bangenergy.com |
| Jacqueline M White-Campbell | | | jacqueline.white@bangenergy.com |
| Jacqueline Michelle Ortuno | | | jacqueline.ortuno@bangenergy.com |
| Jacqueline Patricia Whittaker | | | jacqueline.whittaker@bangenergy.com |
| Jacqueline Rodriguez Jackey | | | jr917676@gmail.com |
| Jade Chatarina Baltierra | | | jade1995@yahoo.com |
| Jade Lynn Rosario | | | jaderosario001@gmail.com |
| Jade Orion Jacoby | | | jade.jacoby@gmail.com |
| Jade Sabrina Grobler | | | jadesabrinagrobler@icloud.com |
| Jaden Alexander Conkling | | | jaden.conkling@bangenergy.com |
| Jaden Lacaria | | | lacaria.3@buckeyemail.osu.edu |
| Jaeger Keeney | | | jkeeney@mix.wvu.edu |
| Jaice Martinez | | | jaice.martinez@bangenergy.com |
| Jaime Eduardo Lopez | | | jamie.lopez@bangenergy.com |
| Jaime Gomez | | | jaime.gomez@bangenergy.com |
| Jaime Kristen Redmon | | | jaime.redmon@bangenergy.com |
| Jaime Matthews | | | jaime.matthews@bangenergy.com |
| Jaime Montes | | | jaime.montes@bangenergy.com |
| Jakob J. Harvey Greer | | | greerzy25@gmail.com |
| Jaleel Airic Brown | | | airicbrown2015@yahoo.com |
| Jamell Dennis | | | jamell.dennis@bangenergy.com |
| James Allen Diggs | | | james.diggs@bangenergy.com |
| James Andrew Findlay | | | james.findlay@bangenergy.com |
| James Balbes | | | james.balbes@bangenergy.com |
| James Craig Jr. MacDonald | | | james.macdonald@bangenergy.com |
| James D. Fuzi | | | jfuzi1@cox.net |
| James Dominique | | | james.dominique@bangenergy.com |
| James E Clifton | | | james.clifton@vpxsports.com |
| James Fuzi | | | james.fuzi@bangenergy.com |
| James Jin Jang | | | james.jang@bangenergy.com |
| James L Johns III | | | james.john@bangenergy.com |
| James Leon | | | juniorrose_1@yahoo.com |
| James Leroy Walker | | | james.walker@bangenergy.com |
| James Mannella | | | james.mannella@bangenergy.com |
| James Matthew Hellkamp | | | james.hellkamp@bangenergy.com |
| James Mitchell Whitehead Jr. | | | james.whitehead@bangenergy.com |
| James P Ruesy | | | james.ruesy@bangenergy.com |
| James Paul | | | james.paul@bangenergy.com |
| James Paul Bracco | | | jim.bracco@bangenergy.com |
| James Rob Blake Johnson | | | james.johnson@bangenergy.com |
| James Robert Diamond | | | bob.diamond@bangenergy.com |
| James Schutt | | | james.schutt@bangenergy.com |
| James Smith | | | james.smith@bangenergy.com |
| James Thomas Ewens | | | jimmyewens@gmail.com |
| James Via | | | james.via@bangenergy.com |
| Jamie Allen Ovist | | | jamie.ovist.x23@gmail.com |
| Jamie Lee Smerkovitz | | | jaysmerksa@gmail.com |
| Jamileth Gando | | | jamigando1@gmail.com |
| Janelle C Valle Suarez | | | janelle.valle@vpxsports.com |
| Janene M Miller | | | janene.miller@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 38 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Janexy Sanchez and Tyler Lopez | | | thejtcouple@gmail.com |
| Janina Neoral | | | j.managment@gmx.de |
| Janine Delaney | | | janine@janinedelaney.com |
| Jared Dalton Morrison | | | j.dmorrison@yahoo.com |
| Jared Emanuele | | | jaredemanuele8@yahoo.com |
| Jared Jimenez | | | jared.jimenez@bangenergy.com |
| Jarred David Tims | | | jarred.tims@bangenergy.com |
| Jarrod M Young | | | jarrod.young@bangenergy.com |
| Jasmin Mora | | | jasminmora86@gmail.com |
| Jasmin Williams | c/o Law Office of Mark S. Roher, P.A. | Attn: Mark S. Roher | mroher@markroherlaw.com |
| Jasmin Williams, on her behalf and alls others similarly situated | Attn: Samy M. Harmoush | | samy@workersadvocate.law |
| Jasmine Brown | | | jasbrown01@yahoo.com |
| Jasmine Jane Mellor | | | jasmine.mellor@bangenergy.com |
| Jasmine Sade Lockhart | | | jasmine.lockhart@bangenergy.com |
| Jasmyne Logan | | | jasmynelogan1@gmail.com |
| Jason Alfredo Aparcana | | | jason.aparcana@bangenergy.com |
| Jason Allen Hoak | | | jason.hoak@bangenergy.com |
| Jason Allen Sonchik | | | jason.sonchik@bangenergy.com |
| Jason Andrew Santiago | | | jjsantiago15@gmail.com |
| Jason Arthur Jaggon | | | jasonjaggon1@gmail.com |
| Jason Briggs Osborne | c/o Law Office of Elliot S. Isaac, P.C. | Attn: Elliot Isaac | isaaclawyer@gmail.com |
| Jason Briggs Osborne | | | jbosbornesr@gmail.com |
| Jason Dwayne Hinton | | | jason.hinton@bangenergy.com |
| Jason Enright, Esq. | c/o Winstead | | jenright@winstead.com |
| Jason J Clower | | | jason.clower@bangenergy.com |
| Jason L Fuerbach | | | jason.fuerbach@bangenergy.com |
| Jason Manh Duc Tran | | | jason.tran@bangenergy.com |
| Jason Michael Zwiebel | | | jason.zwiebel@bangenergy.com |
| Jason Robert Frederick English | | | jason.english@bangenergy.com |
| Jason Schnaible | | | jason.schnaible@bangenergy.com |
| Jason T Criss Johnson | | | jason.johnson@bangenergy.com |
| Jason Z Stash | | | jason.stash@bangenergy.com |
| Javaris Thomas | | | jtwork88@gmail.com |
| Javier Hernandez | | | javier.hernandez@bangenergy.com |
| Javier L Esparza | | | javier.esparza@bangenergy.com |
| Javier Padron Gonzalez | | | javier.padron@vpxsports.com |
| Javier Romero | | | lmjavbusiness@gmail.com |
| Javier Salas | | | javier.salas@bangenergy.com |
| Javier Spiegal | | | javierspiegel@gmail.com |
| Jay Nagy | | | nagypress@gmail.com |
| Jean G Florexil | | | jean.florexil@bangenergy.com |
| Jean Paul Senior Arzuaga | | | jeanpaul.senior@bangenergy.com |
| Jean Ralphe Shackleton | | | jean.shackleton@vpxsports.com |
| Jed Edward Thompson | | | jed.thompson@bangenergy.com |
| Jedwards International, Inc. | | | paula@bulknaturaloils.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Jeffery Lane Wanous | | | jeff.wanous@bangenergy.com |
| Jeffery R Matous | | | jeffery.matous@bangenergy.com |
| Jeffrey Allen Aubrey | | | jeffrey.aubrey@bangenergy.com |
| Jeffrey Allen Lay | | | jeff.lay@bangenergy.com |
| Jeffrey Lee Quick | | | jeff.quick@bangenergy.com |
| Jeffrey Paul Clubb | | | jeff.clubb@bangenergy.com |
| Jeffrey Peter Reiter | | | jeffrey.reiter@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 39 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jeffrey Steven Urstadt | | | jeffrey.urstadt@bangenergy.com |
| Jeffrey T Harris | | | jeffrey.harris@vpxsports.com |
| Jeffrey T. Huber | | | jeffrey.huber@bangenergy.com |
| Jeffry David Edlen | | | jeff.edlen@bangenergy.com |
| Jenine Van Der Merwe | | | vandermerwe.jenine@gmail.com |
| Jenna Cline | | | jennadcline@gmail.com |
| Jenna Hauca | | | jenna@barrys.com |
| Jenna Homsey | | | jenna.gofigure@gmail.com |
| Jenna Marie Bonura | | | jenna.bonura@bangenergy.com |
| Jenna Patricia Louis | | | jennalou33@gmail.com |
| Jenna Pry | | | jenna_pry@icloud.com |
| Jennifer Chang | | | changjennifer95@gmail.com |
| Jennifer Houser | | | jhouser128@gmail.com |
| Jennifer J Bautista | | | jennifer.bautista@bangenergy.com |
| Jennifer Jiron Jen | | | jenrox5@yahoo.com |
| Jennifer Keegan | | | jkeegan2010@gmail.com |
| Jennifer Lane Gray | | | jennifergrayracing@hotmail.com |
| Jennifer Laraine Smith | | | jennifer.smith@bangenergy.com |
| Jennifer Lopes | | | jennifer.lopes22@gmail.com |
| Jennifer Marie Combs | | | jennifer.combs@bangenergy.com |
| Jennifer Payne | | | jenniepayne808@gmail.com |
| Jereme Velasquez | | | jjvelasquezphoto@gmail.com |
| Jeremy D Ashby | | | jeremy.ashby@bangenergy.com |
| Jeremy D Young-Rollins | | | jeremy.rollins@bangenergy.com |
| Jeremy David Loo | | | jeremy.loo@bangenergy.com |
| Jeremy Gamrin Bennett | | | jeremy.bennett@bangenergy.com |
| Jeremy Jay Ybarra | | | jeremy.ybarra@bangenergy.com |
| Jeremy Matthew Carpenter | | | jeremy.carpenter@bangenergy.com |
| Jeremy Michael Barron | | | jeremy.barron@bangenergy.com |
| Jeremy Michael Hutchens | | | healthwithhutch@gmail.com |
| Jeremy Sumpter | | | jsumpter910@gmail.com |
| Jeremy Taylor | | | jeremy@theexchange.fitness.com |
| Jermaine Brown | | | jayfit2121@gmail.com |
| Jermaine Jarrett | | | jermaine.jarret@bangenergy.com |
| Jermani Kea | | | jermani.kea@yahoo.com |
| Jerome R. Schechter, P.A., Trust Account | | | jrspa@bellsouth.net |
| Jerome Wholesale, Inc. | | | phil1776@hotmail.com |
| Jerriett Jermaine Hand | | | jerriett.hand@vpxsports.com |
| Jerry Doctolero | | | jerrydoctolero26@gmail.com |
| Jeshua Donisvitch | | | splitactivewear@gmail.com |
| Jesika Tihara Royal | | | jesika.royal@bangenergy.com |
| Jesse Lance Peterson | | | jesse.peterson@bangenergy.com |
| Jesse Michal | | | jesse.michal@bangenergy.com |
| Jessenia Soto | | | jessenia.soto@bangenergy.com |
| Jessica Alexandra Leguizamon | | | jessica.leguizmon_v@bangenergy.com |
| Jessica Brugali | | | jessicabrugali@gmail.com |
| Jessica Celine Raygoza | | | jessrayinquires@gmail.com |
| Jessica Garcia | | | jessariz96@gmail.com |
| Jessica Hali Allison | | | jessica.allison@bangenergy.com |
| Jessica Jedrzejczyk | | | jessica.jed.info@gmail.com |
| Jessica Joelle Tyree Pineda-Diaz | | | jessica.pineda@bangenergy.com |
| Jessica Kiernan | | | jessica@jessicakiernan.com |
| Jessica Lee Riker | | | jessicar08@gmail.com |
| Jessica Marie Stepp | | | jessstepp95@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 40 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jessica Palmadessa | | | palmadessa.ig@yahoo.com |
| Jessica Rene Chavez | | | braseldach95@icloud.com |
| Jessica Rose Jess | | | jessicarose861@gmail.com |
| Jessica Wagner | | | outdoorgirljess@gmail.com |
| Jessika Rocio Kolosovas | | | rociokolosovas@gmail.com |
| Jesus A Rodriguez | | | jesus.rodriguez@vpxsports.com |
| Jesus A Valtierra | | | jesus.valtierra@bangenergy.com |
| Jesus Armando Gutierrez | | | jesus.gutierrez@bangenergy.com |
| Jesus David Alfaro | | | jesus.alfaro@bangenergy.com |
| Jesus Leopoldo Velasquez | | | jesus.velazquez@bangenergy.com |
| Jesus Martinez | | | jesus.martinez@bangenergy.com |
| Jesus Serna | | | jesus.serna@bangenergy.com |
| Jesus Silvio Mendez | | | jesus.mendez@bangenergy.com |
| Jezzelin I. Gonzalez | | | jezzelingonzalez@aol.com |
| Jhana Neshae Hyman | | | jhana.hyman@bangenergy.com |
| JHO Real Estate Investment, LLC | c/o Berger Singerman LLP | Attn: Jordi Guso, Esq. | iguso@bergersingerman.com |
| JHO Real Estate Investment, LLC | c/o Latham & Watkins LLP | Attn: George A. Davis, Esq., Tianjiao ("TJ") Li, Esq., Brian S. Rosen, Esq., & Jonathan J. Weichselbaum, Esq. | george.davis@lw.com ti.li@lw.com brian.rosen@lw.com jon.weichselbaum@lw.com |
| Jiang- Marissa Yang | | | marrisa.yang@bangenergy.com |
| Jiaxing Huayou Appareal CO, LTD | | | info@huayou.com |
| Jillian Grenn | | | jilli1103@icloud.com |
| Jimena Villegas | | | jimena.villegas@bangenergy.com |
| Jinan Erjin import & Export Co, Ltd | | | info@erjinpack.com |
| Jing Guo | | | summer.guo@bangenergy.com |
| Jiovani Noelsaint | | | jiovani.noelsaint@bangenergy.com |
| Joanna Jayne Levick | | | jo@pullupsandpeanutbutter.co.za |
| Joanna Joy Roderique Walker | | | jjwalker@gmail.com |
| Jobete Music Co. Inc. | Attn: David Przygoda | | david.przygoda@sony.com |
| Jobete Music Co. Inc. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| Jobete Music Co. Inc. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Jocelyn Camba | | | jocelyn.camba@gmail.com |
| Joe Cavazos | | | cavazosj07@gmail.com |
| Joe Dan Conley | | | joe.conley@bangenergy.com |
| Joel Naburgs | | | joelbergstiktok@gmail.com |
| Joel Spears | | | caffeineman789@gmail.com |
| JoeyNero Inc Joseph Nero | | | joeyjner@aol.com |
| Johan Fouche | | | johanfouche42@gmail.com |
| Johana Francis | | | johana.francis@bangenergy.com |
| Johanna Ospina | | | johanna.ospina@bangenergy.com |
| Johanna Vasquez | | | joaavasquezmanagement@gmail.com |
| Johansson Roque | | | johanssonroque@vpxsports.com |
| John B Helm | | | john.helm@bangenergy.com |
| John Buck | | | john.buck@bangenergy.com |
| John Casey Manion | | | john.manion@bangenergy.com |
| John David Purcell | | | john.purcell@bangenergy.com |
| John David Reynolds | | | john.reynolds@bangenergy.com |
| John E Self | | | kerryself@aol.com |
| John H. Owoc | | | jackowoc.ceo@gmail.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com ogonzalez@conradscherer.com |
| John James Farrar | | | john.farrar@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 41 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| John Kaufman | | | john.kaufman@bangenergy.com |
| John Lenore & Company | | | aldo.i@johnlenore.com |
| John Leonard Hurley | | | johnhurley1022@gmail.com |
| John Matheson | | | john.matheson@bangenergy.com |
| John Matthews | | | john.matthews@bangenergy.com |
| John Melendez Hernandez | | | john.melendez@bangenergy.com |
| John Michael Herrera | | | johnny.herrera@bangenergy.com |
| John Owoc, Megan Owoc, and Elite Island, LLC | c/o Shraiberg Page, P.A. | Attn: Patrick R. Dorsey, Bradley S. Shraiberg | pdorsey@slp.law bss@slp.law |
| John P Olkowicz | | | john.olkowicz@bangenergy.com |
| John Paul Smith | | | john.smith@bangenergy.com |
| John Paul Smith II | | | john.smith2@bangenergy.com |
| John R Omeara | | | john.omeara@bangenergy.com |
| John Ryan Bordewich | | | johnrbordewich@gmail.com |
| John Schrody | | | john.schrody@bangenergy.com |
| John W William | | | john.william@vpxsports.com |
| John William Hall | | | john.hall@bangenergy.com |
| John Zappia | | | jzappia9@gmail.com |
| Johnathan Riley Robinette | | | johnathan.robinette@bangenergy.com |
| Johnson - Lancaster and Associates, Inc. | | | ap@johnson-lancaster.com |
| Johnson Controls Fire Protection LP [Simplex Grinnell] | | | shilpi.1.jain@jci.com |
| Johnson Distributing Co. | | | dickiejohnson2@johnsondist.com |
| JOMAST Corp. DBA: Mahaska | | | cirving@mahaska.com |
| Jon Michael Lamar | | | jon.lamar@bangenergy.com |
| Jonathan Alphonse | | | jonathan.alphones@bangenergy.com |
| Jonathan Bo Blaylock | | | boblaylock@gmail.com |
| Jonathan Castano Acero | | | jono@aceroseries.com |
| Jonathan David Quirarte | | | thejdq@gmail.com |
| Jonathan Delia | | | jonathanedelia@gmail.com |
| Jonathan Eric Woods | | | ledglow77@gmail.com |
| Jonathan James Nesbitt | | | jonathan.nesbitt@bangenergy.com |
| Jonathan Joseph Popyk | | | jonathan.popyk@vpxsports.com |
| Jonathan Lowe | | | jonrlowe@gmail.com |
| Jonathan Mckey Milling | c/o Milling Law Firm, LLC | | jmm@millinglaw.net |
| Jonathan Michael Rosenberg | | | jonathan.rosenberg@bangenergy.com |
| Jonathan Olivares Juarez | | | jonathan.olivares@bangenergy.com |
| Jonathan Picard | | | jonathan.picard@sidel.com |
| Jonathan R Rios Rodriguez | | | jonathan.rios2@bangenergy.com |
| Jonathan Shih | | | jonathantshih@gmail.com |
| Jonica Keating | | | jonica0407@gmail.com |
| Jordan A Cozart | | | jordan.cozart@bangenergy.com |
| Jordan A Sellers | | | jordan.sellers@vpxsports.com |
| Jordan Bradley Trey | | | joedi.trey@gmail.com |
| Jordan Daniels | | | yvnghomie@1nationgroup.com |
| Jordan Dwayne Brandon | | | jordan.brandon@bangenergy.com |
| Jordan Javez Williams | | | jordanpologangwilliams@yahoo.com |
| Jordan Kissler | | | kisslerfitness@gmail.com |
| Jordan Lowe | | | jordantlowe11@gmail.com |
| Jordan Tyler Patterson | | | jordan.patterson@bangenergy.com |
| Jordan Tyler Storey | | | jordan.storey@bangenergy.com |
| Jorge Alvarez Jr. | | | jorge.alvarez@bangenergy.com |
| Jorge Cardenas | | | jorge.cardenas@bangenergy.com |
| Jorge Cure | | | jorge.cure@vpxsports.com |
| Jorge Lucero Olguin | | | jorge.olguin@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 42 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jorge Luis Rojas Rojas | | | jorge.rojas@bangenergy.com |
| Jorge Melo | | | jorgemelovenezuela@gmail.com |
| Jo's Globe Distributing Co. | | | briank@josglobe.com |
| Jose A Valle Jr | | | jose.valle@vpxsports.com |
| Jose Antonio Vazquez Rosales | | | antonio.vazquez@bangenergy.com |
| Jose Antonio Viton Garcia | | | jose.viton@bangenergy.com |
| Jose Arturo Lopez | | | jose.lopez@bangenergy.com |
| Jose Carlos Molina Lago | | | jose.molina@bangenergy.com |
| Jose Carmen Ortiz | | | jose.ortiz@vpxsports.com |
| Jose Daniel Lopez Zabolotnyj | | | jose.zabolotnyj@bangenergy.com |
| Jose Guadalupe Garcia Rodriguez | | | jose.garcia@bangenergy.com |
| Jose Joaquin Torres | | | joaquintorresvalenzuela@gmail.com |
| Jose Jose Carrion | | | jose.carrion@bangenergy.com |
| Jose Luis Arias | | | jose.arias@bangenergy.com |
| Jose Luis Rodriguez Ortiz | | | jose.l.rodriguez@bangenergy.com |
| Jose M Beltran Castro | | | jose.beltran@bangenergy.com |
| Jose Manuel Mata | | | jose.mata@bangenergy.com |
| Jose Manuel Sotolongo Travieso | | | jose.sotolongo@bangenergy.com |
| Jose Medina | | | jose.medina@bangenergy.com |
| Jose Miguel Carrasco Escajadillo | | | jose.carrasco@bangenergy.com |
| Jose Miguel Montero | | | jose.montero@bangenergy.com |
| Jose Palacios | | | jose.palacios@bangenergy.com |
| Jose Steven Vasquez | | | jose.vasquez@bangenergy.com |
| Joseph Anthony Orozco | | | joseph.orozco@bangenergy.com |
| Joseph Berna Augustin | | | joehandsome124k@gmail.om |
| Joseph Christopher Johnson | | | joseph.johnson@bangenergy.com |
| Joseph Francisco Morales | | | joseph.morales@bangenergy.com |
| Joseph G Hanna | | | joseph.hanna@vpxsports.com |
| Joseph Ivan Sanders | | | joe.sanders@bangenergy.com |
| Joseph J Albanese | | | joejalbanese@gmail.com |
| Joseph Michael Davy | | | joseph.davy@bangenergy.com |
| Joseph Michael Gates | | | joseph.gates@bangenergy.com |
| Joseph Michael Perez | | | j.perez1997@gmail.com |
| Joseph Nickell | | | joey.nickell@bangenergy.com |
| Joseph Roosta | | | joseph.roosta@bangenergy.com |
| Joseph Ryan Coles | | | junktramp@gmail.com |
| Joseph Santoro | | | joosantoro543@yahoo.com |
| Joseph Serrano Joe | | | josephserrano@yahoo.com |
| Joseph Sim | | | josephsim@talentxent.com |
| Joseph Simplicio Joseph | | | jsimplicio@mail.usf.edu |
| Joseph Tallent | | | joseph.tallent@bangenergy.com |
| Joseph W Susdorf Jr. Joseph | | | joseph_susdorf@hotmail.com |
| Josh Dupree | | | josh_dupree@aol.com |
| Joshua A Roles | | | joshua.roles@bangenergy.com |
| Joshua Cabrera | | | joshua.cabrera@bangenergy.com |
| Joshua David Wilson | | | j.dwilson@gmail.com |
| Joshua Eliot | | | joshua.eliot@bangenergy.com |
| Joshua Griego | | | joshua.griego@bangenergy.com |
| Joshua Griffin | | | joshua.griffin@bangenergy.com<br>josh.d.griffin80@gmail.com |
| Joshua Grundner | | | joshua.grundner@bangenergy.com |
| Joshua Jeremiah | | | joshuajeremiah25@gmail.com |
| Joshua Keith Baker Jash | | | captjoshbaker@fishbehavin.com |
| Joshua Kim | | | skunkybusinesses@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 43 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Joshua Kozak | | | josh.kozak@bangenergy.com |
| Joshua L Gann | | | joshua.gann@bangenergy.com |
| Joshua L Hollman | | | josh.hollman@vpxsports.com |
| Joshua L Mora | | | josh.mora@bangenergy.com |
| Joshua Lochner | | | stormlochner@gmail.com |
| Joshua Lynn Cook | | | joshua.cook@bangenergy.com |
| Joshua Mota Josh | | | joshuamota1985@gmail.com |
| Joshua Scott Dauenhauer | | | joshua.dauenhauer@bangenergy.com |
| Joshua Steve Moreno | | | josh.moreno@bangenergy.com |
| Joshua Wayne Roth | | | joshthecapguy@gmail.com |
| Josiry Cirino | | | josirycirino@gmail.com |
| Joxsel I Rodriguez Cortes | | | joxsel.rodriguez@bangenergy.com |
| JP Consulting Consultoria Empresarial LTDA.  Joao Leopardo | | | jpleopardo1@gmail.com |
| JSV Conception, Inc | | | info@jsvconcept.com |
| Juan Avila | | | juan.avila@bangenergy.com |
| Juan C Miranda | | | juan.miranda@bangenergy.com |
| Juan C Rugliancich | | | juan.rugliancich@bangenergy.com |
| Juan C Ruiz | | | juan.ruiz@bangenergy.com |
| Juan Carlos Gutierrez | | | angel6me@gmail.com |
| Juan Carlos Rios | | | juan.rios@bangenergy.com |
| Juan Francisco Garza | | | juan.garza@bangenergy.com |
| Juan Gabriel Perez Jimenez | | | juan.perez@bangenergy.com |
| Juan Gonzalo Velez Cock | | | juan.velez@bangenergy.com |
| Juan M Bustios | | | juan.bustios@vpxsports.com |
| Juan Manuel Jimenez | | | juan.jimenez@bangenergy.com |
| Juan Manuel Ramos | | | juan.ramos@bangenergy.com |
| Juan Manuel Rojas Salazar | | | rojassalazar92@gmail.com |
| Juan R Lamboy | | | juan.lamboy@bangenergy.com |
| Juan Rodriguez Valencia | | | juan.rodriguez@bangenergy.com |
| Juan Somarriba | | | juansomarriba@gmail.com |
| Juanita H Medina | | | juanita.medina@bangenergy.com |
| Julia Mccoy | | | mccoy.julia6@gmail.com |
| Julian Andres Sierra | | | julian.sierra@bangenergy.com |
| Julian W Feiss | | | julian.feiss@bangenergy.com |
| Juliana Custido De Sousa | | | julianacustodiodesousa5@gmail.com |
| Juliana Lloreda | | | julilloreada@gmail.com |
| Julianna Lippe | | | julianna.lippe@bangenergy.com |
| Julie Pauline Rodrguez | | | jp.rodriguezf@hotmail.com |
| Julietta Celine Duhaime | | | juliettecelinduhaime@gmail.com |
| Juliette Alexandra Rossi | | | juliette.rossi@bangenergy.com |
| Jump Foods, LLC | c/o Bush Ross, PA | Attn: Kathleen L. DiSanto | kdisanto@bushross.com |
| Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | jzimmer@clinewilliams.com |
| Jump Foods, LLC | | | mwegener@isoftdata.com |
| Junior Rafael Silverio | | | junior.silverio@bangenergy.com |
| Justin Brumfield | | | justin.brumfield@bangenergy.com |
| Justin Daniel Nunez | | | j.nunex1996@gmail.com |
| Justin DePaul | | | justindepaul987@aol.com |
| Justin Jasper Juntin | | | justinjasper22@gmail.com |
| Justin Michael Stevens | | | justin.stevens@bangenergy.com |
| Justin Richard Blomberg | | | justin.blomberg@vpxsports.com |
| Justin Shove | | | justinshove@gmail.com |
| Justin Thomas Niemeyer | | | justin.niemeyer@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 44 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Justine Holmes | | | justineholmes1863@gmail.com |
| K Schlick LLC Big Pine Self Storage | | | cshlick@earthlink.net |
| Kabrick Distributing | | | tims@bud-mc.com |
| Kai Magnus Tabuchi | | | kai.tabuchi@bangenergy.com |
| Kaili Hill | | | elitediamondk@live.com |
| Kaitlin Elwyn Alexander | | | kaitlin.alexander@gmail.com |
| Kaitlyn Burkett Katie | | | kaitlyn.burkett@yahoo.com |
| Kaitlyn Plowman | | | kaitlynplowman@yahoo.com |
| Kajal Shailesh Boghara | | | kajal.boga@bangenergy.com |
| Kaleigh O'Connell | | | kaleighoconnell13@gmail.com |
| Kalen Andre Owens | | | kalen.owens@vpxsports.com |
| Kaley Lopresti | | | kbrookie4@icloud.com |
| Kalmon Laroy Stokes | | | kalmonstokes@gmail.com |
| Kamogelo Masango | | | kamogelomasango08@gmail.com |
| Kamogelo Ramaboto | | | kam0gelo@icloud.com |
| Kamry Moore | | | kamrymoore@gmail.com |
| Kamylle Tan | | | kvictoria.tan01@gmail.com |
| Kareem Hesri | | | kareem.hesri@outlook.com |
| Karen Jessy Kwan | | | karen.kwan@bangenergy.com |
| Karen Louise Karie | | | karen.karie@bangenergy.com |
| Karen Pineda | | | karenpinedam@gmail.com |
| Kari Gene Murphy | | | kari.murphy@bangenergy.com |
| Kari Hughes | | | khughes@prologis.com |
| Kari Nichole Haupert | | | kari.haupert@bangenergy.com |
| Karin Albright | | | karin.albright@bangenergy.com |
| Karise Leonard | | | coachdeuce2@gmail.com |
| Karla Alejandra Lopez Ale | | | ale.lgcollab@gmail.com |
| Karlie Gray | | | karliegray8@gmail.com |
| Karlin Van Tonder | | | karlinvantonder@gmail.com |
| Karlville Beyond Converting | | | partsusa@karlville.com |
| Karly V. Grillo | | | karlygrillo@gmail.com |
| Karolina Oravski | | | khuvarova@seznam.cz |
| Karsten John Pascua Valeros | | | karsten.valeros@gmail.com |
| Kasey Patrick Peters Kasey | | | kaseypeters949@gmail.com |
| Katherine Bailey | | | katherine.bailey@bangenergy.com |
| Katherine E Vargas | | | katherine.vargas@vpxsports.com |
| Katherine Eidem | | | katieeidem@gmail.com |
| Katherine Michelle Gonzalez | | | katherine.gonzalez@bangenergy.com |
| Kathleen Ann Cole | | | kathleen.cole@bangenergy.com |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| Kathleen J Calderon-Sousa | | | kathleen.calderon@bangenergy.com |
| Katie Angel Productions LLC | | | katieangeltvcontacto@gmail.com |
| Katrina Giles | | | katrina.giles@bangenergy.com |
| Kaycee Guffey | | | kaycee.guffey@knights.ucf.edu |
| Kayla M Cosentino | | | kayla.cosentino@bangenergy.com |
| Kayla Mason | | | kaylabrianne@mail.usf.edu |
| Kayla Ruiz Carpenter | | | ruizkayla23@gmail.com |
| Kayla Topper | | | movemountainsinkindergarten@gmail.com |
| Kayla Yvonne Baker | | | kayla.grover@gmail.com |
| Kaylee A. Norton | | | kaylee.norton@aol.com |
| Kaylee Grace Carlson | | | kayleecarlson181@yahoo.com |
| Kaylee Midkiff | | | kayleemfit@gmail.com |
| Kean Smith | | | keansmith96@gmail.com |
| Kearny Mesa West (San Diego), LLC | Attn: Terry Wachsner | | lisa.peters@kutakrock.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 45 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Keaton Stewart BRUCE WAINE | | | kuriouskeyd@gmail.com |
| Keegan Thaver | | | keegan.thaver@vpxsports.com |
| Keeira Ford | | | keeiralynford@yahoo.com |
| Keely Cartrett | | | keely@viralnation.com |
| Keesha Carty - K.C.W. et al | | | kcwetal@anguillanet.com |
| Keilly Munoz | | | keillymunoz11@gmail.com |
| Keiran S Larkin | | | keiran.larkin@bangenergy.com |
| Keith Daniel McCarthy Jr | | | keith.mccarthy@bangenergy.com |
| Keller Logistics, LLC | | | michael.ramirez@kellerlogistics.com |
| Keller Warehousing & Co-Packing LLC | | | remits@kellerlogistics.com |
| Keller Warehousing & Co-Packing, LLC [Keller Logistics Group] | Attn: Michelle Rettig | | michelle.rettig@kellerlogistics.com |
| Kelley Faulk | | | kelley.faulk@bangenergy.com |
| Kelli Corrigan | | | kelli.corrigan50@gmail.com |
| Kellie Mignoli | | | kellie.mignoli@bangenergy.com |
| Kellie Morga | | | kellie.e.morga@gmail.com |
| Kelly C Patterson Kelly | | | kellypattersonn@gmail.com |
| Kelly Gardner | | | endingsdontexist@gmail.com |
| Kelly Jacobi | | | kellyjacobypv@gmail.com |
| Kelly Lyn Bailey | | | kelly.bailey@bangenergy.com |
| Kelly Quimpo | | | kellynicoleq16@gmail.com |
| Kelly Rasoul | | | kellyrasoul@gmail.com |
| Kelly Services, Inc | | | ryan.hudson@kellyit.com |
| Kelly Services, Inc. | Attn: Doug Weller | | douw189@kellyservices.com |
| Kelly Services, Inc. | Attn: Doug Weller | | eftremitt@kellyservices.com |
| Kelly Smith | | | smithkelly098@gmail.com |
| Kelsey Harper | | | kelseyyharpermedia@gmail.com |
| Kelsey Maize | | | kmaize@iastate.edu |
| Kelsey Shay Gordon | | | hello@kelseyshayfitness.com |
| Kely Vargas | | | kelyvargas.a@gmail.com |
| Kendall K. Vertes | | | kk@teamvertes.com |
| Kendall Lynn Glueck | | | glueck.kendall@yahoo.com |
| Kendra Pfeil | | | kendrapfeil123@gmail.com |
| Kendrick A Butler | | | kendrick.butler@bangenergy.com |
| Kendrick Mills | | | kendrick.mills@bangenergy.com |
| Kendrick Ramlall | | | kendrick.ramlall@bangenergy.com |
| Kenia J Villegas Gomez | | | kjvillegas14@gmail.com |
| Kenna Nicole Mikesell | | | kenna.mikesell@gmail.com |
| Kenneth Andrew Chapman | | | kenneth.chapman@bangenergy.com |
| Kenneth Bernard Fields | | | kenneth.fields@bangenergy.com |
| Kenneth Herrera | | | kenneth.herrera@bangenergy.com |
| Kenneth J Hartwick | | | kenneth.hartwick@bangenergy.com |
| Kenneth Jay Averion | | | kjaverion@gmail.com |
| Kenneth Juan | | | kenneth.juan@bangenergy.com |
| Kenneth P Doucet | | | kdoucet2@gmail.com |
| Kenneth Tyler Frank | | | kenneth.frank@bangenergy.com |
| Kenton Dwayne Powell | | | kenton.powell@bangenergy.com |
| Kerra Harper | | | kerraharper15@gmail.com |
| Kerry Joseph | | | kerry.joseph@bangenergy.com |
| Kerry, Inc. | c/o Noonan & Lieberman, Ltd. | Attn: Jill Sidorowicz | intake@noonanandlieberman.com |
| Kerry, Inc. | | | intake@noonanandlieberman.com |
| Ketone Labs | | | tomwilliams@ketonelabs.com |
| Ketone Labs, LLC | Attn: Michael Perry | | mperry@lacorenutra.com |
| Kevin Andre Hamilton | | | kevin.hamilton@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 46 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kevin Dooley | | | kevin.dooley@bangenergy.com |
| Kevin Einsmann | | | kevin.einsmann@bangenergy.com |
| Kevin Joseph Foster | | | kevin.foster@bangenergy.com |
| Kevin Junior Jarrett | | | kevin.jarrett@banenergy.com |
| Kevin Koschier | | | kevin.koschier@bangenergy.com |
| Kevin McCarty | | | kmccarty1983@gmail.com |
| Kevin McGinnis | | | kevin.mcginnis@bangenergy.com |
| Kevin Rhyne Hooks | | | rhyne.hooks@bangenergy.com |
| Kevin Shelp | | | kevin.shelp@bangenergy.com |
| Kevin Troy McAllister | | | tmack8769@gmail.com |
| Kevin Villanueva | | | villanuevafitness@gmail.com |
| Kevin William Howard | | | kevin.howard010@gmail.com |
| Key & Wees Media LLC Keshawn Buckner / Luiza Musa | | | luizamusa@gmail.com |
| Keystone Law Firm PA | | | fwolland@keystonelawpa.com |
| KGE Window Washing | | | kgeservicesinfo@gmail.com |
| Khalsa Transportation Inc | | | bhupinder@khalsatransgroup.com |
| Khanh Anh Quach | | | khanh.quach@bangenergy.com |
| Kiersten Voucolo | | | coach.kiersten@yahoo.com |
| Kim & Chang | | | ip-group@kimchang.com |
| Kim Cote-Tremblay | | | x_kimcote@hotmail.com |
| Kim Hartnett | | | management@kimhartnett.com.au |
| Kimball Midwest | | | craig.windor@kimballmidwest.com |
| Kimber Thomson | | | kimber.thomson@bangenergy.com |
| Kimberly A Hodges | | | kimberly.hodges@vpxsports.com |
| Kimberly Ann Bender | | | kimberly.bender@bangenergy.com |
| Kimberly Campagna | | | kimberlyc18@yahoo.com |
| Kimberly Ryder | | | kimberly.ryder@bangenergy.com |
| Kimberly Santore | | | kimberly.santore@bangenergy.com |
| Kimberly Yohanis Tjantra | | | kim.tjantra1995@gmail.com |
| Kimmie Rochelle Cardena | | | kc360holistic@gmail.com |
| Kinkhorst Brunswick Distributing Co. | | | kbroyles@brunswickdist.com |
| Kinsey Novak | | | kmariahfitness@gmail.com |
| Kira Marie Lovas | | | kira.lovas@bangenergy.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| KJ Can (Singapore) Pte. Ltd. | Attn: Alvin Widitora | | a.widitora@can-one.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | kelly.singer@squirepb.com |
| Kleyber Valdes | | | k.valdes@gmail.com |
| Knight Transportation Services, Inc. | Attn: Trisha Lucci | | trisha.lucci@knighttrans.com |
| Knoxville Beverage Co., Inc | Attn: Michael Craig | | trhumphrey@gmail.com |
| Knoxville Beverage Co., Inc | | | mike.craig@eagledistributing.com |
| Kobe King | | | kobeybuckets7@gmail.com |
| Koerner Distributor, Inc. | | | lauriem@koernerdistributor.com |
| Kohlfeld Distributing, Inc. | | | courtland@kohlfelddist.com |
| KP Industrial Inc. AVTECH Industrial | | | kevin@avtechindustrial.com |
| KP Properties of Ohio, LLC | Attn: Susan Knust | | knust.susan@gmail.com |
| Kramer & Amador, P.C. | | | mshah@kramerip.com |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Krier Foods, Inc. | Attn: John Rassel, President | | john@krierfoods.com |
| Krier Foods, LLC | Attn: Beth Heinen | | beth@krierfoods.com |
| Krier Foods, LLC | Attn: Beth Heinen, John Kowalchik | | beth@krierfoods.com johnk@krierfoods.com |
| Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | jkleisinger@fbtlaw.com klewis@fbtlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 47 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Krista Ali | | | krista.ali@bangenergy.com |
| Krista M Owoc | | | krista.owoc@bangenergy.com |
| Kristian Ramey | | | kristianrameybiz@gmail.com |
| Kristin Rocco | | | kristinrocco99.kr@gmail.com |
| Kristina Riusech | | | kristina.riusech@bangenergy.com |
| Kristopher W Ciganik | | | kristopher.ciganik@bangenergy.com |
| Kroger | Jamie Rave | | jamie.rave@kroger.com |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | mdlee@foley.com |
| Krones, Inc. | Ceo | | doris.mayer@kronesusa.com |
| Krones, Inc. | Doris Mayer | | doris.mayer@kronesusa.com |
| Krystal Renee Chambers | | | krystal.chambers@bangenergy.com |
| Krystal White | | | kwhxte90@gmail.com |
| Krystle Raine De Barry Krystle Raine | | | krystle@rockmeup.com |
| KTBS Law LLP | Attn: Thomas Patterson | | tpatterson@ktbslaw.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com |
| | | | kim@dallagolaw.com |
| | | | fvazquez@dallagolaw.com |
| Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | | mcrabb@ktk-law.com |
| Kurt Nicholas Campbell | | | kurt.campbell@vpxsports.com |
| Kurtis Oriez | | | southpawqb12@hotmail.com |
| Kushnirsky Gerber PLLC | | | billing@kgfirm.com |
| KW Associates - Columbia Speedway | | | randy.hartzog@kwbeverage.com |
| Kwame Tasheed McEwan | | | kwam01@outlook.com |
| Kweson A Manawar Khan | | | kweson.khan@vpxsports.com |
| Kyla Paige Lennex | | | kylaplennex@yahoo.com |
| Kylan Joseph Patterson | | | kjpattfitness@gmail.com |
| Kyle Aaron Mabe | | | kyle.mabe@bangenergy.com |
| Kyle Andrew Kozlowski | | | kyle.kozlowski@bangenergy.com |
| Kyle Henmi | | | kyle@deuceathletics.com |
| Kyle John Sverko | | | kyle.sverko@bangenergy.com |
| Kyle R LaRiviere | | | kyle.lariviere@bangenergy.com |
| Kyle Robert Limbach | | | kyleeeee1234@gmail.com |
| | | | kyle.limbach@gmail.com |
| Kyle Tanner Satterwhite | | | kyle.satterwhite@bangenergy.com |
| Kylee Ambrasas | | | kylemambr54@isd194.org |
| | | | kelly.ambrasas@isd194.org |
| Kyler M Oswald | | | kyler.oswald@gmail.com |
| Kylie Nicole Fisher | | | kylienfisher@gmail.com |
| L T B Electrical Services, Inc. | | | ted@ltbelectricalservice.com |
| L&E Bottling Company - Pepsi | | | jamie.lambert@olympiapepsi.com |
| L&H Distributing Speedway | | | danakennedy@lhdist.com |
| Lacey Gero | | | lisageno@gmail.com |
| LaFace Records LLC | Attn: Wade Leak, Esq | | wade.leak@sonymusic.com |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Sameer M. Alifarag | salifarag@pryorcashman.com |
| LaFace Records LLC | c/o Pryor Cashman LLP | Attn: Seth H Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com |
| | | | salifarag@pryorcashman.com |
| LaFace Records LLC | David Jacoby, Senior Vice President, Head of U.S. Litigation | Sony Music Entertainment | david.jacoby@sonymusic.com |
| LaGrange Grocery | | | al@lagrangegrocery.com |
| Lake Beverage Corporation | | | dsharpe@lakebeverage.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | bob.jabs@handfamilycompanies.com |
| LaMonica Beverage Company | | | darrells@lamonicabev.com |
| Landcare USA LLC Landcare Holdings, Inc. | | | nicole.tillman@landcare.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 48 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lane IP Limited | | | creditcontrol@laneip.com |
| Lane Ory | | | lane.ory@bangenergy.com |
| Lane's Beverages, LLC | | | lanesbeverage@yahoo.com |
| Lange Transportation & Storage Ltd. | | | info@langeshow.com<br>jobs@langeshow.com |
| Lara Hagopian | | | lhagopian27@gmail.com |
| Larry Eugene Thaxton | | | larry.thaxton@bangenergy.com |
| Larry J Morillo Mendez | | | larry.morillo@bangenergy.com |
| Larry's Distributing Company | | | jody.batt@larrysco.com |
| Latrena Renee Howard | | | trenahoward.th@gmail.com |
| Laura Sagra | | | laurasagra5@gmail.com |
| Laura Sofia Castano | | | laurascastano@hotmail.com |
| Laurel York | | | laurelnyork@gmail.com |
| Lauren Elizabeth Barnes | | | lauren.elizabeth511@yahoo.com |
| Lauren Garcia | | | lauregm99@gmail.com |
| Lauren Riley | | | laurenriley1515@gmail.com |
| Lauren Thomas McLane | | | lauren.mclane@bangenergy.com |
| Lauren Williams Lo | | | laurenew@umich.edu |
| Laurence Costa | | | larry.costa@bangenergy.com |
| Laurie White | | | lauriealisonwhite@gmail.com |
| Laurits R Christensen Associates Inc | Attn: Edee Zukowski | | egzukowski@lrca.com |
| Lavon B Lambert | | | junior.lambert@bangenergy.com |
| Lawrence John Blackwood | | | lawrence.blackwood@bangenergy.com |
| Lazaro Gonzalez | | | lazaro.gonzalez@bangenergy.com |
| Lazaro Medina Revilla | | | lazaro.revilla@bangenergy.com |
| LDF Sales & Distributing, Inc. | | | skemp@ldfcompanies.com |
| Lea Elui Lea | | | leaelui@triller.co |
| Leah Fish | | | leahfish2003@gmail.com |
| Leah Talabi | | | talabitwins@gmail.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| Ledaniel K Johnson | | | ledaniel.johnson@bangenergy.com |
| Lee B Kindel | | | lee.kindel@bangenergy.com |
| Legendary Fitness Miami, LLC | | | info@legendaryfitnessmiami.com |
| Leidy Julliete Suaza Vargas | | | dora.vargas@gmail.com |
| Leilany Stephanie Gonzalez | | | leilany.gonzalez@bangenergy.com |
| Leonardo Cabrero Cifuentes | | | leonardo.cabrero@bangenergy.com |
| Leonardo Rafael Manteca | | | leonardo.manteca@bangenergy.com |
| Leonardo Ruben Miranda | | | leonardo.miranda@vpxsport.com |
| Leonardo Zuluaga | | | leonardo.zuluaga@bangenergy.com |
| Leonel Roman | | | leoroman2421@gmail.com |
| Leonor Margarita Picon Castillo | | | leonormargaritapc@gmail.com |
| Lerby Sylvera | | | lerby.sylvera@bangenergy.com |
| Lerisleidi Mirabal | | | leidimirabal12@gmail.com |
| Leroy Cobb | | | leroy.cobb@bangenergy.com |
| Lester Moses Bradley | | | lester.bradley@bangenerygy.com |
| Levis Cordero | | | levis.cordero@bangenergy.com |
| Lewis Thornton Arendall Jr | | | lewis.arendall@bangenergy.com |
| Lexee Lynn Crandall | | | lexeecrandall123@gmail.com |
| Lexi Harshbarger | | | harshfitnesstraining@gmail.com |
| Leyla Laiz Veliz Garcia | | | regulatory.cosmetics2@yahoo.com |
| Lhaura Rodriguez | | | lhaura.rodriguez@bangenergy.com |
| Lia Beatrice Panzacchi | | | lia.panzacchi@gmail.com |
| Liangxi Li | | | liangxi.li@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 49 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lileth M Rios Mejias | | | lileth.rios@bangenergy.com |
| Liliana Maseda | | | lilianamasedal@yahoo.com |
| Lilyana Rodriguez | | | lilyana.rodriguez@cchmc.org |
| Lily-Ann Rasco Lily | | | betsy.rasco@outlook.com |
| Lina Albayati | | | linabeanaa@icloud.com |
| Linda Esperanza De Figuerdo Castellanos | | | lindadefigueredo@gmail.com |
| Linden Distribuing Inc | | | sgarvin@cableone.net |
| Lindsey Elizabeth Hannah | | | lindsey.hannah@bangenergy.com |
| Lindsey Richie | | | lr.fitness@yahoo.com |
| Linette Rodriguez | | | linette_rodriguez@aol.com |
| Lisa Fernandez | | | lisa.fernandez@bangenergy.com |
| Lisa Joanne Burgess | | | lisa.burgess@vpxsports.com |
| Lisa Patel | | | lisagpatel7@gmail.com |
| Lisbeth Corona | | | lisbeth.corona@bangenergy.com |
| Litigation Services and Technologies of California LLC | Attn: Ted Kent | | tkent@litigationservices.com |
| Livia Rose Sciulli | | | lrs5544@psu.edu |
| Livingston International Inc | | | creditservices@livingston.com |
| Lizbeth Ruiz | | | lizbeth.ruiz@gmail.com |
| LLoydlyn Jean | | | lloydlyn.jean@bangenergy.com |
| LMR Auto Transport Brokerage Inc. | | | matt@lmtrucking.net |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com wbecf@brockandscott.com |
| Location Resources, inc | | | christina@locationresources.com |
| Loc-Doc, Inc | | | ar@locdoc.net |
| Logan Beverage | | | loganbev@comcast.net |
| Logan Lindy Anderson | | | logan.anderson@bangenergy.com |
| Logan Patrick Bean | | | logan.bean@gmail.com |
| London Wayne Wilson | | | london.wilson@bangenergy.com |
| Lone Star Business Association Coop | Attn: Emily Wall | | ewall@chfirm.com |
| Lone Star Business Association Coop. | | | dbreeland@lsbac.com |
| Long Beverage Inc | | | stinervin@longbeverage.com |
| Lorenzo Wright | | | lorenzojamalwright94@gmail.com |
| Louisiana Workforce Commission | Attn: Stacey Wright Johnson | | swright-johnson@lwc.la.gov |
| Lourdes Barsky | | | lourdes.barsky@bangenergy.com |
| Louwop Enteainment LLC Bishop Louie | | | bishoplouie@gmail.com |
| Lu Li | | | lucia.li@bangenergy.com |
| Luana Paula Barron Yabar | | | lunabarronyabar@gmail.com |
| Lucas de Castro Rangel | | | rangelzinho.contato@gmail.com |
| Lucas Hill | | | lucas.hill@bangenergy.com |
| Lucero Alejo | | | l.alejo@yahoo.com |
| Lucila Insausti | | | lucila.insausti@vpxsports.com |
| Ludwig & Associates, Inc | | | bob@ludwig-recruit.com |
| Ludwig Distribuing Company, Inc. | | | kyleludwig@ludwigdistributing.com |
| Luis A Medina Anton | | | luis.medina@bangenergy.com |
| Luis Alberto Gordillo | | | luis.gordillo@bangenergy.com |
| Luis Angel De Jesus Figueroa | | | luis.dejesus@bangenergy.com |
| Luis Angel Guerra | | | luis.guerra@bangenergy.com |
| Luis Carlos Villarreal | | | luis.villarreal@bangenergy.com |
| Luis Diego Leandro | | | luis.leandro@bangenergy.com |
| Luis Eduardo Marin | | | luis.marin@gmail.com |
| Luis Miguel Garcia Lamas | | | luis.garcia@bangenergy.com |
| Luis Rafael Reyes Velez | | | luis.reyes@bangenergy.com |
| Luis Rafael Rodriguez | | | luis.rodriguez@bangenergy.com |
| Luisa Benjumea | | | luisa.benjumea@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 50 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Luiz Carlos Benette | | | luiz.benette@vpxsports.com |
| Lukas Allen Gentry | | | lukas.gentry@bangenergy.com |
| Luke Black | | | likepblack02@gmail.com |
| Luke Charles Short | | | lshort@yahoo.com |
| Luke Gregory Taylor | | | luk3dook97@gmail.com |
| Luke Locascio | | | luke.locascio@bangenergy.com |
| Lutao Xie Lu | | | jumpnpump.lu@gmail.com |
| Luz Amparo Jaramillo | | | luza.jaramillo@bangenergy.com |
| Luz Johanna Morales | | | johanna.morales@bangenergy.com |
| Luz Rodriguez | | | luz.rodriguez@bangenergy.com |
| Lydia Corrigan Farley | | | lydia.d.farley@gmail.com |
| Lynette Villanueve | | | lv220@outlook.com |
| M & C Beverage, Inc. | | | mcbev@midrivers.com |
| M & M Distributing | | | mmbeverage@adamswells.com |
| M K Distributors, Inc. | | | nmakris@mk-pb.com |
| M Price Distributing Company Speedway | | | danprice@mpriceco.com |
| M&P Creative Enterprises, LLC M&P Apparel | | | mark@mpapparel.com |
| Macey Ravndalen | | | maceyravndalen@gmail.com |
| Mackenzie Elsa Kaul | | | mackenzie.kaul@gmail.com |
| Mackenzie Sol Williamson | | | mackenzie_sol@yahoo.co.uk |
| Macy Ann Clem | | | maclem@crimson.ua.edu |
| Maddison Wells | | | maddiewells594@yahoo.com |
| Madeline Dellinger | | | madeline.dellinger@bangenergy.com |
| Madeline Grace Hubbard | | | madeline.hubbard@bangenergy.com |
| Madeline Taylor Austin Mandi | | | madeline.austin12@gmail.com |
| Madilynn Brown | | | madilynndbrown@gmail.com |
| Madison Annabelle Rojas | | | m.rojas@yahoo.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| Madison Gail O'Brien | | | madisong@yahoo.com |
| Madison Grace Lawrence | | | madison.lawrence@gmail.com |
| Madison Martinez | | | marti31m@cmich.edu |
| Madison N Castillo | | | maddiecastillo4@gmail.com |
| Madison Sha | | | madison.grace.sha@gmail.com |
| Madison Suarez | | | maddiken22@gmail.com |
| Magdiel Elieser Sanchez Reyes | | | magdiel.sanchez@vpxsports.com |
| Magic City Beverage Co. | | | bradk@magiccitybev.com |
| Magin Arturo Perez | | | magin.perez@bangenergy.com |
| Magus & Boshi LLC Mathias Sellane | | | mathisellanes.94@icloud.com |
| Maikel J Contreras Rojas | | | maikel.contreras@bangenergy.com |
| Maine Distributors | | | dsolman@mainedistributors.net |
| Maireny Estrella | | | coachrainyfit@gmail.com |
| Maja Misevic | | | maia90@live.com |
| Majestic Events | | | info@majestic.com |
| Makaila Kuulei Yoshiye Stone | | | makaila_stone@yahoo.com |
| Makenzie Taylor Wiemer | | | kenzie.wiemer@bangenergy.com |
| Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | | gisela@maldonadoleal.com |
| Maldonado Leal Serviços de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | | gisela@maldonadoleal.com |
| Manifesto Multimedia LLC Samuel Romero | | | info@manifestomultimedia.com |
| Manjit Gill | | | manjit.gill@bangenergy.com |
| Mansfield Distributing | | | johnhipp@maplecity.com |
| Manuel A Gallardo | | | manuel.gallardo@bangenergy.com |
| Manuel Delgado | | | manuel.delgado@vpxsports.com |
| Manuel Edward Garcia | | | manuel.garcia@bangenergy.com |
| Manuel Jesus Gamez | | | manuel.j.gamez.otd@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 51 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Manuel O Costales | | | manuel.costales@vpxsports.com |
| Manuel Roberto Trujillo | | | manuel.trujillo@bangenergy.com |
| Manuela A Cristancho | | | manuela.cristancho@gmail.com |
| Manuela Sierra | | | manusierra1999@hotmail.com |
| Maple City Ice Co. | | | johnhipp@maplecity.com |
| Marc Damian Powers | | | damianpowers2020@gmail.com |
| Marc J. Kesten | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | ahammer@hmblaw.com |
| Marc J. Kesten | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro, Esq. | lshapiro@ljsfirm.com |
| Marc J. Kesten | | | marc@kestenlex.com |
| Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | | marc@kestenlex.com |
| Marc J. Kesten v. VPX & Owoc | c/o HMB Legal Counsel | Attn: Aaron Hammer, Esq. | ahammer@hmblaw.com |
| Marc J. Kesten v. VPX & Owoc | c/o Lawrence J. Shapiro & Associates, P.A. | Attn: Lawrence J. Shapiro | lshapiro@ljsfirm.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com ndelman@hmblaw.com ecfnotices@hmblaw.com |
| Marc Scordato | | | marc.scordato@vpxsports.com |
| Marcelo Rafael Angulo Julio | | | marelo1995@gmail.com |
| Marcelo Rafael Chico Jaramillo SUR LEGAL | | | mrchico@surlegal.com |
| Marcia Rodriguez | | | marcia_12331@icloud.com |
| Marco Hall | | | marco.hall75@gmail.com |
| Marcos Batista | | | marcodamian.b@gmail.com |
| Marcus A Sverko | | | marcus.sverko@bangenergy.com |
| Marcus Andrell Talbert | | | marcus.talbert@bangenergy.com |
| Marcus Daniel Woods | | | mwoodss0105@gmail.com |
| Margarita Leonor Crespo | | | margarita.crespo@bangenergy.com |
| Marhonda Evans | | | marhonda.evans@bangenergy.com |
| Maria Alejandra Demiranda | | | maria.demiranda@bangenergy.com |
| Maria Angelica Baez | | | angelica.baez@bangenergy.com |
| Maria Camila Gomez Valencia | | | camila.gomez@bangenergy.com |
| Maria Cecilia Barba Ceci | | | ceci.social.uy@gmail.com |
| Maria Corona | | | maria.corona@bangenergy.com |
| Maria Dalessandro | | | mariada1555@gmail.com |
| Maria de Leon | | | maria.deleon@bangenergy.com |
| Maria Del Pilar Solis | | | maria.solis@bangenergy.com |
| Maria Fernanda Bula Henriquez | | | maria.bula@bangenergy.com |
| Maria Paula Espinosa Canon | | | mespinosacanon@ufl.edu maria.espinosa@gmail.com |
| Maria Sanchez-Acuna | | | maria.sanchez@vpxsports.com |
| Maria Valentina Gomez Jaramillo | | | valengomez59@gmail.com |
| Marianyi Escalona | | | marianyipop@gmail.com |
| Maribel Flecha | | | maribel.flecha@bangenergy.com |
| Maricarmen Rozas | | | maricarmen.rozas@bangenergy.com |
| Marice Pomo | | | marice.pomo@bangenergy.com |
| Maricopa County Treasurer | Attn: Bankruptcy Department | | muthigk@mcao.maricopa.gov |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mariela Vecchio Ortiz | | | marielavecchio@hotmail.com |
| Mariessa Krystine Francis | | | mariessafrancisss@gmail.com |
| Marina Labzo | | | marina.labzo@bangenergy.com |
| Mario Alvarado Gelig | | | mario.gelig@bangenergy.com |
| Mario Arauz | | | mario.arauz@bangenergy.com |
| Mario Guerrero | | | mario.guerrero@bangenergy.com |
| Mario Toledo | | | illmatikphlow@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 52 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marisa Conforti | | | marisaconforti@me.com |
| Marisol Gonzalez | | | marisun.1202@gmail.com |
| Marissa A Garcia | | | marissag@gmail.com |
| Marissa Louann Wick | | | mwick0127@gmail.com |
| Mark Anthony Euceda | | | mark.euceda@bangenergy.com |
| Mark Fagan | | | mark.fagan@bangenergy.com |
| Mark R Dolatowski | | | mark.dolatowski@bangenergy.com |
| Mark Speiser | Mark H Speiser | | mark.speiser@adm.com |
| Mark T Monti | | | chartersoftballcoach@aol.com |
| Markstein Beverage Co. of Sacramento | | | kevin@marksteinbev.com |
| Markstein Beverage Company | | | kroberts@markstein1919.com |
| Marlene Diaz | | | marlene.diaz@bangenergy.com |
| Marlis Jannet Prieto Coronel | | | marlis.prieto21@gmail.com |
| Marlon Clayton | | | marlon.clayton1@gmail.com |
| Marlon Ngouandi | | | milesngouandi@gmail.com |
| Marriott at the Convention Center | Attn: Karen Vargas | | kvargas@marriottriverside.com |
| Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | afraile@azulhg.com |
| Marriott Riverside at the Convention Center | Attn: Karen Vargas | | kvargas@marriottriverside.com |
| Marriott Riverside at the Convention Center | c/o Mark Blue- CTA | | mblue@marriotriverside.com |
| Marsala Beverage, LP | | | m.lee@marsalabeverage.com |
| Marshall Dillon Bensky | | | m.bensky@gmail.com |
| Martin Donoza | | | donozamartin@yahoo.com |
| Martin Marco Antonio Gonzalez | | | martin.gonzalez@bangenergy.com |
| Martino J Montalto | | | tino.montalto@bangenergy.com |
| Marvel Mayfield | | | marvel.mayfield@bangenergy.com |
| MAry Isabelle Drelling | | | mary.drelling@gmail.com |
| Mary Kate Winter | | | mary.winter@bangenergy.com |
| Mary Mitchell | | | maryoutdoors@outlook.com |
| Marygrace Lesniak | | | mglesniak1@gmail.com |
| Mason Bottling Company | | | keven@masondp.com |
| Mason Bottling Company | | | keven@masondg.com |
| Mason Johns | | | johnsmc02@icloud.com |
| Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | michael.bakst@gmlaw.com |
| Matagrano, Inc. | | | accountspayable@matagrano.com |
| Mataya Sweeting | | | matayasweeting@gmail.com |
| Mateo Barrientos | | | mateo.barrientos@yahoo.com |
| Mathew Thomas Laspina | | | mathew.laspina@gmail.com |
| Mathias Brix Pedersen | | | mathias.pedersen@bangenergy.com |
| Matt Tomlinson | | | matt.r.tomlinson52@gmail.com |
| Matthew Allen Phillips | | | matthew.phillips@bangenergy.com |
| Matthew B. Wolov | | | matthew.wolov@bangenergy.com mwolov1967@att.net |
| Matthew Bergbauer | | | matthewbergbauer@gmail.com |
| Matthew Buswell | | | matthew.buswell@bangenergy.com |
| Matthew Camp | | | matthew.camp@bangenergy.com |
| Matthew Curtis Madson | | | matthew.madson@bangenergy.com |
| Matthew David Malone | | | matt.malone@bangenergy.com |
| Matthew Donovan Barnett | | | barnettisblind@gmail.com |
| Matthew E Lotterman | | | matt.lotterman@bangenergy.com |
| Matthew Garza | | | matthew.garza@bangenergy.com |
| Matthew John Powell Jr | | | matthew.powell@bangenergy.com |
| Matthew Len Fearneyhough | | | matthew.fearneyhough@bangenergy.com |
| Matthew Lotterman | | | mlotterman@yahoo.com |
| Matthew Petitto | | | mattpetittobusiness@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 53 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Matthew R Tomlinson | | | matt.tomlinson@bangenergy.com |
| Matthew S. Smith | | | dangmattsmith1@gmail.com |
| Matthew Scott Peters | | | matthew.peters@bangenergy.com |
| Matthew Stephen Smith | | | matthewsmith8787@aol.com |
| Matthew Tyson Cox | | | matthew.cox@bangenergy.com |
| Matthew Vincent Tejeda | | | mathew.tejeda@bangenergy.com |
| Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | | mhenthorne@mwl-law.com mfricker@mwl-law.com |
| Mauricio Andres Gonzalez | | | m.gonz1995@gmail.com |
| Mauricio Andres Gonzalez-Maya | | | mauricio.gonzalez@bangenergy.com |
| Maverick Distribution LLC | | | timt.maverick@gmail.com |
| Maverik, Inc. | | | catriona.hardy@maverik.com |
| Maximum Beverage Mktg | Attn: Deborah Maxey | | mbm@maximumbeverage.com debhrncirik@yahoo.com |
| Maypro Industries LLC | | | diane.brown@maypro.com |
| Mayra Magana | | | may.valentin.fit@gmail.com |
| Mbali Estie | | | mbalibanda036@gmail.com |
| McCraith Beverages, Inc | | | bgriffin@mccraithbev.com |
| McDowell Packaging & Advertising Mc Dowell Label | | | bill.kent@resourcelabel.com |
| McKenzie Leigh Quigley | | | ml.quigley@gmail.com |
| Mckinley Jade Richardson | | | mckinleyrichardsonbiz@gamil.com |
| McQuade Distributing Co., Inc. | | | dan@mcquades.com |
| MDV SpartanNash | | | paul.wenner@spartannash.com |
| MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | sgrow@wnj.com |
| MDV SpartanNash LLC | Stephen B. Grow | Warner Norcross + Judd LLP | hversteeg@wnj.com sgrow@wnj.com |
| Media Spectrum GmbH & Co. KG | | | info@mediaspectrum.de |
| Medical Partners Of Miami | | | info@medicalpartners.com |
| Medium Rare Activations, LLC | | | accounting@mediumrare.cc |
| Megan E Boemmel | | | megan.boemmel@sparatns.ut.edu |
| Megan Harbaugh | | | meg22492@gmail.com |
| Megan Jeannine Patnode | | | meganjean.fitness@gmail.com |
| Megan Magee | | | meganmageemlm@gmail.com |
| Megan Mary DeLuca | | | meganxdelucax@gmail.com |
| Megan Owoc | | | megliz.owoc@bangenergy.com |
| Megan Renay DuBois | | | meg22492@gmail.com |
| Megan Stephanie Skaggs | | | mskaggsfl@gmail.com |
| Mehall Contracting, LLC | | | tmehall@hotmail.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Attn: Marcy Shea Cardwell | | marcy.cardwell@meillc.com ar@meillc.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | | christina.uitz@meillc.com ar@meillc.com |
| MEI Rigging & Crating, LLC dba Dunkel Bros | Marcy Cardwell | | ar@meillc.com |
| Mekinna Lee Garamendi | | | mekinna.garamendi@vpxsports.com |
| Melanie Aylward | | | rossouw.melanie@gmail.com |
| Melanie Figueroa Nieves | | | melanie.figueroa@bangenergy.com |
| Melcheds | Attn: Marcio Fernando Destro | | marcio.destro@melcheds.com.br fernanda.passos@melcheds.com.br |
| Melissa Alvarez | | | melissaalvarezpr@gmail.com |
| Melissa Malonson | | | melissa.malonson@bangenergy.com |
| Meliza Ocampo Campuzano Meli Ocampo | | | melizaocampo5@yahoo.com |
| Mello Rached Sociedade Advogados | Attn: Fernana C.B.S. Passos | | fernanda.passos@melcheds.com.br |
| Melody Horbach | | | melodylifts@gmail.com |
| Melvin A Navarrete | | | melvin.navarrete@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 54 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mercedes Goldseth | | | mercedes.goldseth@bangenergy.com |
| Mercedes Gutierrez | | | mercedesgbenz@icloud.com |
| Meredith Latrise Mayfield | | | meredith.mayfield@vpxsports.com |
| Metro Beverage of Philadelphia Speedway | | | andycimo@metrobevphila.com |
| Mfanelo Allan Khubayi | | | mfaneloallank@gmail.com |
| MHW, Ltd/ Doehler NA | Shelly Alicz | | doehler@doehler.com |
| Mialou Stevens | | | mialoustevens@yahoo.com |
| Miami Design Studios, Inc. | | | ben.envy@yahoo.com |
| Miami-Dade County Fire Department | | | mdfrd@miamidade.gov |
| Micah Elisha Jeron Starks | | | officialmarvelousmike@gmail.com |
| Michael Andre Britt | | | michael.britt@bangenergy.com |
| Michael Anthony Moore | | | michael.moore@bangenergy.com |
| Michael Anthony Zmerzlikar | | | michael.zmerzlikar@bangenergy.com |
| Michael B Tripp II | | | michael.tripp@bangenergy.com |
| Michael Barron | | | mike.barron@bangenergy.com |
| Michael C. Taylor Productions, INC | | | mt@mtjibs.com |
| Michael Cabrera | | | michael.cabrera08@gmail.com |
| Michael Carrion | | | michael.carrion@bangenergy.com |
| Michael Christopher Greer | | | michael.greer@bangenergy.com |
| Michael Christopher Schoeman | | | michael.schoeman@bangenergy.com |
| Michael Daniel Lutz | | | michael.lutz@bangenergy.com |
| Michael Del Verne | | | mjdelverne@gmail.com |
| Michael Delgiudice | | | michael.delgiudice@bangenergy.com |
| Michael Dominick Spadea | | | m.spadea@gmail.com |
| Michael Douglas Fitch | | | mike.fitch@bangenergy.com |
| Michael Eugene O'Rielly | | | michael.orielly@bangenergy.com |
| Michael Gilmer | | | michael.gilmer@bangenergy.com |
| Michael J Cloutier | | | mike.cloutier@bangenergy.com |
| Michael J Weddel | | | michael.weddel@bangenergy.com |
| Michael Joe Perry | | | michael.perry@vpxsports.com |
| Michael Kennedy | | | michael.kennedy@bangenergy.com |
| Michael L Oglesbee Jr | | | michael.oglesbee@bangenergy.com |
| Michael L. Prange | | | michael.prange@bangenergy.com |
| Michael Long | | | mike.long@bangenergy.com |
| Michael Marais | | | michaelmarais1996@gmail.com |
| Michael McGuigan | | | mike.mcguigan@bangenergy.com |
| Michael Mcknight | | | michael.mcknight@bangenergy.com |
| Michael Monahan | | | michael.monahan@bangenergy.com |
| Michael Patrick Barth | | | michael.barth@bangenergy.com |
| Michael Patrick O'Donnell | | | michael.odonnell@bangenergy.com |
| Michael Ray Watson | | | michael.watson@bangenergy.com |
| Michael Stakley Michael | | | michael.stakley@gmail.com |
| Michael Winston Woods | | | michael.woods@bangenergy.com |
| Micheal Lockwood | | | mikelock118@gmail.com |
| Michel Hernandez | | | michel.hernandez@bangenergy.com |
| Michele S Ross | | | michele.ross@vpxsports.com |
| Michelle Abante Shelly | | | michelle.abantee@gmail.com |
| Michelle Gardner | | | michelle.gardner@bangenergy.com |
| Michelle Ruby Castaneda | | | m.r.castansda@gmail.com |
| Miguel Aguilar | | | miguel.aguilar@bangenergy.com |
| Miguel Angel Orellana Jr | | | miguel.orellana@bangenergy.com |
| Miguel Wenceslao Barajas | | | miguel.barajas_v@bangenergy.com |
| Miguelina A Santana | | | lina.santana@bangenergy.com |
| Mikala Barsaloux | | | mikalabarsaloux03@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 55 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mikaylah Sayles | | | mikaylahlauren66@gmail.com |
| Mike Hagen | | | mikehagen13@mac.com |
| Mike Meserve | | | mmeserve@nat-dist.com |
| Mikealelisha Cash Elisha Cash | | | iamelishacash@gmail.com |
| Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Mill Creek Environmental | | | ckimbrell@millcreekenvironmental.com |
| Miller Stiven Riascos | | | miller.riascos@bangenergy.com |
| Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | minercreditdept@minercorp.com ar@minercorp.com |
| Miner, LTD | | | minercreditdept@minercorp.com |
| Minnesota Department of Revenue | c/o Collections Division | Attn: BKY | mdor.bkysec@state.mn.us |
| Mipramar S.A.//Fitness Solution | | | mike.martinez@solucionfit.com |
| Miranda Jane Richards | | | mirandajrichards@gmail.com |
| Miranda Taylor Winn | | | mwinn1995@yahoo.com |
| Miss Labrin Fit Inc Ana Labrin | | | analabrin.fitness@gmail.com |
| Missbuscemi Inc. Isabella C. Buscemi | | | buscemmi4bookings@gmail.com |
| Mission Beverage Co. | | | fsegura@misbev.com |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | | bankruptcy@dor.ms.gov |
| Missouri Eagle, LLC | | | jared.plassmeyer@moeagle.com |
| Misty Sivers | | | mistysivers711@gmail.com |
| Mitchel Lincoln Packaging Ltd | | | diran.didonyan@mitchellincoln.ca |
| Mitchell Beverage Gulf Coast, LLC | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage Meridian, Inc | | | gina.farley@mitchellcompanies.com |
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | | matt.friemann@chesapeakebeverage.com |
| Mitchell Delta Dist. dba - Shannon | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Distributing | | | gina.farley@mitchellcompanies.com |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | | mkye@kyelaw.com |
| Mix3 Sound Inc. | Attn: Maria Ferlito | | accounting@mix3sound.com |
| MMR Strategy Group | Attn: Cheryl Jaffe | | cjaffe@mmrstrategy.com |
| Mockler Beverage Company | | | peytond@mocklerbeverage.com |
| Modinco S.A | | | directoradministrativo@modinco.com |
| Moises Campos Batista | | | moises.batista@bangenergy.com |
| Molly Maid of Colorado Springs | | | john5133@comcast.net |
| Monica Michelle Matute | | | monica.matute@gmail.com |
| Monica Rose and Sam Patterson | | | mgartner263@aol.com |
| Monica Schlosser | | | monica.schlosser@bangenergy.com |
| Monique Gaxiola | | | moniquegaxiola@gmail.com |
| Monique Hopley | | | monfitlife@gmail.com |
| Monster Energy Company | Attn: Aaron Sonnhalter | | aaron.sonnhalter@monsterenergy.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com eyal.berger@akerman.com charlene.cerda@akerman.com brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: Allison Libeu | alibeu@hueston.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Richard M. Pachulski, Esq. | tkapur@pszjlaw.com nbrown@pszjlaw.com |
| Monster Energy Company | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Teddy M. Kapur, Esq | tkapur@pszjlaw.com nbrown@pszjlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 56 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | | adam@mr-lawyers.com |
| Moosoo Corporation | | | klee@moosoo.com |
| Morgan Alexa Yarberry | | | morgan.yarberry@gmail.com |
| Morgan Gage Spencer | | | morgan.spencer@bangenergy.com |
| Morgan L Duty | | | morgan.duty@vpxsports.com |
| Morgan Mchenry | | | morganmchenry11@gmail.com |
| Morgan Smith | | | morganvsmith@abbey.bac.edu |
| Morrison Timing Screw dba Morrison Container Handling Sol. | | | paul.thames@morrison-chs.com |
| Motion Friendly | | | richard@motionfriendly.com |
| Motiv Servicing Company LLC Sport Event International inc | | | keith.lars@thefloridagroup.com |
| Motive Energy Inc. | | | ebiederman@motive-energy.com |
| Mountain Eagle | | | mtneagle@suddenlinkmail.com |
| Mountain State Beverage, Inc. | | | ahanshaw@wvmsb.net |
| Mr. Office Furniture | | | martha@mr-officefurniture.com |
| MSC Industrial Supply Company | | | bobbw@mscdirect.com |
| Muinda Royal | | | muinda.royal@bangenergy.com |
| Mullally Distributing Co., Inc. | | | abenton@mullallydistributing.com |
| Mullermusic Veranstaltungstechnik | | | info@muellermusic.com |
| Munanyo LLC Jay Ferrer | | | jay@jaykindafunny.com |
| Muscle Mixers, Inc. | | | tonyromeo23@gmail.com |
| Mutual of Omaha | | | flaservice@mutualofomaha.com |
| Muxie Distributing Co. | | | jpaolina@muxie.com |
| Mya Cobb | | | mya.e.cobb-1@ou.edu |
| Mykela Brookins | | | mykela.brookins@bangenergy.com |
| Myles Demetrius Robertson | | | myles.robertson@bangenergy.com |
| Myriam Lemay | | | myriam@mymyandme.com |
| Myron Shannon Brienza | | | shannon.brienza@bangenergy.com |
| N. H. Scheppers Distributing Co. | | | jpriesmeyer@nhscheppers.com |
| Nadia Bradley White | | | nadiadbradley@yahoo.com |
| Nafeesh Terry | | | foshposh.xo@gmail.com |
| Nahomy Sanchez | | | nahosan8a@gmail.com |
| Nahuel Punales Lista | | | nahuel.punales@vpxsports.com |
| Nalco Company | Attn: John McDonald | | john.mcdonald1@ecolab.com |
| Nancy Cardenas | | | nancy.cardenas@bangenergy.com |
| Nancy Jeeuth | | | djnancyjay@gmail.com |
| Natalia Carreno | | | natalia.carreno@bangenergy.com |
| Natalia Dominguez Paulson | | | natalia.dominguez@bangenergy.com |
| Natalia Duran Holguin | | | natduran@gmail.com |
| Natalia Quinones Gomez | | | natalia.quinones@bangenergy.com |
| Natalie Anderson | | | natalieanderson91487@gmail.com |
| Natalie Ann Cabrera | | | natalie.cabrera@bangenergy.com |
| Natalie Ann Cavinder | | | natalie.cavinder@gmail.com |
| Natasha Marie Woolery | | | natasha.woolery@bangenergy.com |
| Nathalie Villedrouin | | | nathalie.villedrouin@bangenergy.com |
| Nathan Alexander Tsosie | | | nathan.tsosie@bangenergy.com |
| Nathan Robert Anthony | | | shotby.nate93@gmail.com |
| Nathaniel Jay Lopez | | | nathaniel.lopez@vpxsports.com |
| Nathaniel Russell | | | nathan.russell@bangenergy.com |
| National Beer Wholesalers Association NBWA | | | kmckinnish@nbwa.org |
| National Distributors, Inc. | Attn: Time Longstaff | | jason.seavey@nat-dist.com |
| National Fitness Productions Inc TheFit Expo | | | info@fitexpo.com |
| National Independent Halaal Trust | | | abdulwahab@halaal.org.za |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 57 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| National Measures | c/o National Polymers LLC dba National Measures | | scoops@nationalmeasures.com |
| Natural Precepts, LLC | | | david@geaux2.com |
| Naumann Hobbs Material Handling Corp II Inc | Attn: Dave Michlich | | david.michlich@nhmh.com |
| Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | | david.michlich@nhmh.com |
| Navy Exchange Service Command NEXCOM | | | jocelyn.cateternam@nexweb.org |
| Nayara de Morais | | | nayarahbmorais@hotmail.com |
| Nayla Nicole Norton | | | nayla.norton@gmail.com |
| Nefertia Jones | | | nefertia.jones@bangenergy.com |
| Neftaly Efrain Guevara | | | neftaly.guevara@bangenergy.com |
| Neha Alisha Dias | | | nehadias915@gmail.com |
| Neiko Paolino | | | neiko.paolino@bangenergy.com |
| Neil Flaxman Professional Association | | | neil@flaxmanmediations.com |
| Nelson Jimenez | | | nelson.jimenez@bangenergy.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com frank.terzo@nelsonmullins.com tlewis@broadandcassel.com francis.santelices@nelsonmullins.com |
| Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | | frank.terzo@nelsonmullins.com scott.knapp@nelsonmullins.com |
| Nemont Beverage Corp. | | | welovebeer@nemont.net |
| Neogen Corporation | | | customersupport@neogen.com ar@neogen.com collections@neogen.com |
| Nerymar Gimenez | | | taneth.fit@gmail.com |
| Nesco Resource LLC. | | | ar@nescoresource.com |
| Neuren Segara Moore | | | neuren.moore@bangenergy.com |
| Nevada Beverage | | | twoodrum@nevbev.com |
| Nevada Power d/b/a NV Energy | Attn: Candace Harriman | | candace.harriman@nvenergy.com |
| Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | | candace.harriman@nvenergy.com |
| Nevaeh Monet DeSouza | | | nevaehdesouze@yahoo.com |
| New Hampshire Distributors Inc. | | | mpotvin@nhdist.com |
| New Hampshire Distributors Inc. | | | lnelson@nhdist.com |
| Newman ADR | | | bnewman@newmanadr.com |
| Next Level Events LLC Rudy DeArmas | | | info@itsdjflo.com |
| Nexus Steel, LLC | Attn: Robert Martens | | rob.martens@nexussteel.net |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup & Richard C. Gramlich, Esq. | crk@tblaw.com rcg@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Nicholas Cesar Perez | | | nick.perez@bangenergy.com |
| Nicholas Edward Blanton | | | nick.blanton@bangenergy.com |
| Nicholas Fusco | | | nicholas.fusco@bangenergy.com |
| Nicholas Hopkins | | | nick.hopkins@bangenergy.com |
| Nicholas James Wiseman | | | nicholas.wiseman@bangenergy.com |
| Nicholas L Meinhardt | | | nick.meinhardt@bangenergy.com |
| Nicholas Luciano | | | nick.luciano.21@gmail.com |
| Nicholas Madlangbayan Niko | | | nikomadlangbayan@gmail.com |
| Nicholas Martin | | | nick.martin@vpxsports.com |
| Nicholas Miles Bridgwood | | | nicholas.bridgwood@bangenergy.com |
| Nicholas Molde | | | nicholas.molde@bangenergy.com |
| Nicholas Paul Debellis | | | nicholas.debellis@bangenergy.com |
| Nicholas Ronald Santoro | | | nick.santoro@bangenergy.com |
| Nicholas Scott Pierson | | | nick.pierson@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 58 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Nickolas Kyle Kristoff | | | nkristoff94@gmail.com |
| Nicolas Jon Shepherd | | | nicolas.shepherd@bangenergy.com |
| Nicole A Withstandley | | | nicole.withstandley@bangenergy.com |
| Nicole Buga | | | nicole.buga@vpxsports.com |
| Nicole Conrad | | | nicole@fitnicco.com |
| Nicole Crescini | | | nicolecrescini@aim.com |
| Nicole Elizabeth Bradshaw | | | nicole.bradshaw@gmail.com |
| Nicole Elizabeth Wynne | | | nicole.wynne@bangenergy.com |
| Nicole Howard | | | nikkialexishoward@gmail.com |
| Nicole Margarita Flores | | | nicole.flores@bangenergy.com |
| Nicole Marie Mejia Cuello | | | nicole.mejia@bangenergy.com |
| Nicole Spyridakis | | | nicoleaspy@gmail.com |
| Nicole Stephenson | | | nicolestephensoncheer@gmail.com |
| Nicole Wayland Billson | | | nicibillson@gmail.com |
| Nicor Gas | | | arnicor@nicorgas.com |
| Nidia Luisa Oliva | | | nidia.oliva@bangenergy.com |
| Nigel Chandler (6 month) | | | swifttimefitness@gmail.com |
| Nigel Jones | | | nigel@stsskate.com |
| Niki Carillo | | | nikicarillox3@gmail.com |
| Nikki Lynn Lavelle | | | nikki.lavelle@bangenergy.com |
| Nila Azuero | | | nila.azuero@bangenergy.com |
| Nile Torico Holt | | | trocfitness94@gmail.com |
| Nilmarie Segarra | | | nilmarie.segarra@bangenergy.com |
| Nina Serebrova | | | nina.serebrova@gmail.com |
| Ninrod Obed Esteban | | | ninrod.esteban@bangenergy.com |
| NM Taxation & Revenue Department | | | lisa.ela@tax.nm.gov |
| Nnaedozie "Kristopher" Odo | | | nnaedozieodo@yahoo.com |
| No Limit Nutrition, Inc. | | | kevin.kim@nolcompany.com |
| Noah Glover | | | noah.glover@bangenergy.com |
| Noe Jay Grim | | | noe.grim@gmail.com |
| Noel Marcus Figueroa | | | noel.figueroa@bangenergy.com |
| Noeli M Rodriguez Delgado | | | n.delgado@gmail.com |
| Noraida Herrera | | | noraida.herrera@bangenergy.com |
| Nordson Corporation | | | bankruptcynotices@nordson.com |
| Norman Lee Goggins | | | norman.groggins@bangenergy.com |
| North Star Marketing, Inc | Attn: Sam Zerilli | | sam@nsmonline.com |
| North Star Marketing, Inc | | | ephraim@nsmprojects.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| Northern Eagle Beverages, Inc. | | | brittany.woodward@neaglebev.com |
| Northern Eagle, Inc. | | | jeffreycunningham@northerneagleinc.net |
| Northwest Beverage, Inc - MN | | | nwbev2@mncable.net |
| Northwest Beverage, Inc. - SD | | | mikenwb@westriv.com |
| Norton James Company Alesa Norton | | | nortonjamesco@gmail.com |
| Nramos | | | nramos@nramos.com.do |
| Nubia Patricia Pineros | | | patricia.pineros@bangenergy.com |
| Nunnapat Chiralerdsitthikhun | | | nunnapat.chiralerdsitthikhun@bangenergy.com |
| Nurys Illidge | | | nurys.illidge@bangenergy.com |
| Nutrition Systems Australia/New Zealand | | | youssef.d@nutritionsystems.com.au |
| NWO Beverage, Inc. | | | pjsullivan@nwobeverage.com |
| NY Barbell | Sam Suresh | | sam@nybdistributors.com |
| O & G Construction, LLC | | | admin@ongllc.com |
| OC Marathon LLC | | | info@ocmarathon.com |
| Octavious Dexsthon Moring | | | octavious.moring@bangenergy.com |
| Off Madison Ave, LLC | | | jennifer.canterbury@offmadisonave.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com echafetz@lowenstein.com jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com jmendoza@sequorlaw.com fmenendez@sequorlaw.com jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Offprem Technology | | | contact@offpremt.ech |
| Ohio Department of Taxation | Attn: Bankruptcy Division | | bankruptcydivision@tax.state.oh.us |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Olatoyosi Olawale | | | olatoyosi.olawale@bangenergy.com |
| Oliver Pagli | | | pagli.oliver@gmail.com |
| Olivia Aviv | | | olivia.aviv@bangenergy.com |
| Olivia Mercedes Rodriguez | | | olivia.rodriguez@bangenergy.com |
| Olivia Rose Craig | | | olivia.craig@bangenergy.com |
| Olivia Vance | | | liv17vance@gmail.com |
| Olwethu Ntobela | | | juniorlukho@gmail.com |
| Olympia Productions,LLC | | | info@olympiapro.com |
| OMalley Beverage, Inc. | | | shanes@omalleybeverage.com |
| Omar Ramirez | | | omar.ramirez@bangenergy.com |
| Omar Rodriguez | | | omar.rodriguez3@bangenergy.com |
| Omar Rodriguez Pina | | | omar.rodriguez2@bangenergy.com |
| Once Again Nut Butter | | | melissa@onceagainnutbutter.com |
| Once Again Nut Butter Collective, Inc. | | | customerservice@onceagainnutbutter.com |
| Oona Aleecia Lawrence | | | oona.lawrence@bangenergy.com |
| Open Text Inc | | | accounts.receivable@opentext.com |
| Orange Bang, Inc. | Attn: David Fox | | terry.fox@orangebang.com |
| Orange Bang, Inc. | Attn: Richard Stein | | rstein3@gmail.com |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens | Attn: Steven J. Nataupsky and Hans Mayer | steven.nataupsky@knobbe.com hans.mayer@knobbe.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com tpatterson@ktbslaw.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas Patterson | nmaoz@ktbslaw.com tpatterson@ktbslaw.com |
| Orange Show Center for Visionary Art | | | info@orangeshow.com |
| Orbis Rpm, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com mudem@askllp.com |
| ORBIT Industrial Service & Maintenance | | | cbaxter@orbit-industrial.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 60 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Oregon Department Of Revenue | | | beverly.a.rathelegurche@dor.oregon.gov |
| Oren Stambouli | | | oren.stambouli@bangenergy.com |
| Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | | info@zionpack.com gmartin@zionpack.com |
| Orion McCants | | | orion.mccants@bangenergy.com |
| Orlando Daniel Gonzalez | | | ogtrainer305@gmail.com |
| Orlando Pulido | | | orlando.pulido@bangenergy.com |
| Orlando Utilities Commission | | | commercialsvcs@ouc.com |
| Ornella Cohen Gonzalez | | | ornella.gonzalez@gmail.com |
| Oscar A Valdaliso | | | oscar.valdaliso@bangenergy.com |
| Oscar Acista Lorenzo | | | rampagethedancer@gmail.com |
| Oscar D Bravo | | | oscar.bravo@bangenergy.com |
| Oscar Estrada | | | oscar.estrada@bangenergy.com |
| Oscar Santiago | | | oscar.santiago@bangenergy.com |
| Osprey Beverages, LLC | | | lgutierrez@wyom.net |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | | dd@eaglebev.com |
| Othman Zainu Deen | | | oz.deen@bangenergy.com |
| PA Short Distributing Co. | | | chedge@pashort.com |
| Pablo H Tomasielli | | | pablo.tomasielli@bangenergy.com |
| Pacific Beverage Co. | | | lalvaro@jordanos.com |
| Pacific Beverage Co. | | | bbushnell@jordanos.com |
| Pacifique Rukundo | | | pacifique.rukundo@bangenergy.com |
| Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | sean.gordon@thompsonhine.com |
| Paige Ashlee Markum | | | paige_markum@gmail.com |
| Paige Markum | | | paigemarkum@gmail.com |
| Paige Marx | | | paige@paigemarx.com |
| Paige McCorkle | | | paigeleiannfit@gmail.com |
| Pair O Docs Professionals LLC | | | rustdr@pairodocspro.com |
| Paisley Moses | | | paisleymo19@yahoo.com |
| Pallet & Lumber Supply, LLC | | | ar@palletlumbersupply.com |
| Pamela Sanchez | | | pamelasmgmt@gmail.com |
| Pamela Seco Pam | | | pamseco@gmail.com |
| Panana LLC | | | info@panana.com |
| Paola Herrera Napolitano | | | paola.herrera@bangenergy.com |
| Paolas Creations LLC | | | mariapaola4@hotmail.com |
| Paolini Matteo | | | besteo88@hotmail.it |
| Para Win Industies Limited | | | parawin@gmail.com |
| Paradise Beverage Inc | | | landmarkla@landmarkforwarders.com |
| Paradise Beverage Inc | | | drake.tamayei@parbev.com |
| Paragon Distributing | | | tim@pd-ak.com |
| Parker Burros | | | parkerburross@gmail.com |
| Parks Ryan McBride | | | parks.mcbride@bangenergy.com |
| Patken Corp Everlasting Embroidery | | | everlastingbroidery@yahoo.com |
| Patreka M Iphill | | | patreka.iphill@vpxsports.com |
| Patrice Helen Dewar | | | patrice.dewar@bangenergy.com |
| Patricia Maribel Velez-Ornelas | | | patricia.ornelas@bangenergy.com |
| Patricia Marie Arias Budet | | | patricia.arias@bangenergy.com |
| Patricia Pearl Eboli | | | patriciapearle@gmail.com |
| Patricia Rossana Levano Neyra | | | patricia.levano@bangenergy.com |
| Patrick Allen McDonald | | | patrick.mcdonald@bangenergy.com |
| Patrick Berry | | | patrick.d.berry@hotmail.com |
| Patrick D Arondel De Hayes | | | patrick.aron@bangenergy.com |
| Patrick Dean Hastings | | | patrick.hastings@bangenergy.com |
| Patrick Edgar Northrop | | | trey.northrop@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 61 of 86



**Exhibit C**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Patrick Gueret | | | patrick.gueret@bangenergy.com |
| Patrick J. Doliny | | | patrick.doliny@bangenergy.com |
| Patrick John McDonough | | | patrick.mcdonough@bangenergygy.com |
| Patrick Kovach | | | patrick.kovach@bangenergy.com |
| Patrick McMahon | | | patrick.mcmahon@bangenergy.com<br>patrickmcmahonjr@gmail.com |
| Patrick Michael Flynn | | | patrick.flynn@bangenergy.com |
| Patrick Tarmey | | | p@pattymayo.tv |
| Patrick Vilus | | | patrick.vilus@bangenergy.com |
| Paul Anthony Aviles | | | paul.aviles@bangenergy.com |
| Paul Anthony Bowling | | | paul.bowling@bangenergy.com |
| Paul Daniel Specter | | | paul.specter@bangenergy.com |
| Paul Jacques Van Doninck | | | paul.doninck@bangenergy.com |
| Paul Joseph Dubrule | | | paul.dubrule@bangenergy.com |
| Paul M Borrelli | | | paul.borrelli@bangenergy.com |
| Paul Michael Calcaterra | | | paul.calcaterra@bangenergy.com |
| Paul Robert Small | | | paul.small@bangenergy.com |
| Paul Stephen Soto | | | paul.soto@bangenergy.com |
| Paula Evelyn Benavides | | | paula.benavides@bangenergy.com |
| Paula Galindo | | | pautips@hotmail.com |
| Paula I Baysinger | | | paula.baysinger@bangenergy.com |
| Paula Pietra Luccas | | | pietraluccas@gmail.com |
| Pax Adr, LLC | | | baugher@paxdr.com |
| PBC - Pepsi Bottling of Medford | | | gary.tulare@pepsico.com |
| PBC - Pepsi Co. Corvallis | | | joe.morrow@pepsico.com |
| PBC - Pepsi Co. Portland | | | jacob.tatom@pepsico.com |
| PBC - Pepsi Co. Portland | | | lori.knotts@pepsico.com |
| PBC - Pepsi Co. Salt Lake | | | randall.hall@pepsico.com |
| PBC - Pepsi Co. Seattle | | | jessica.flanigan@pepsico.com |
| PBC - Pepsi Everett | | | brian.standard@pepsico.com |
| PBC - Pepsi Nampa | | | casey.dossett@pepsico.com |
| PBC - Pepsi Spokane | | | shannon.aubuchon@pepsico.com |
| PBC - Pepsi Tacoma | | | mike.southard@pepsico.com |
| PDI of Ashland, Inc. | | | rick.duelley@perrydistributors.com |
| Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | | jbennett@peakactivity.com<br>aboyland@peakactivity.com |
| Pedro Francisco Cabrera | | | pedro.cabrera@bangenergy.com |
| Pedro Gonzalez | | | pedro.gonzalez@bangenergy.com |
| Pedro Nolasco | | | pedro.nolasco@bangenergy.com |
| Pedro Romero | | | peter.romero@bangenergy.com |
| Pendleton Bottling Co | | | debbieb@lewistnpepsi.com |
| Pendragon Title and Escrow, Inc. | | | andre@awilliamslaw.com |
| Peninsula Bottling Co, Inc | | | freiap@peninsulabottling.com |
| Penn Beer Sales & Service | | | pomalley@pennbeer.com |
| Pepsi Beverages Co. | c/o Rosenfeld Stein Batta, PA | Attn: Ravi Batta | ravi@rslawpa.com |
| Pepsi Bottling Ventures (PBV) | | | lise.tew@pbvllc.com |
| Pepsi Cola Bottling Co of Eastern Oregon | | | pepzgaldw@eoni.com |
| Pepsi Cola Bottling Co. of Selma Inc. | | | cheyene@pepsiselmainc.com |
| Pepsi Cola Bottling of Winfield Inc. | | | boydpate@winfieldbottling.com |
| PepsiCo | | | peterdilorenzo23@gmail.com |
| PepsiCo Parts Distribution Center | | | angel.jeffery@pepsico.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | drew.tulumello@weil.com<br>chantale.fiebig@weil.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 62 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | edward.soto@weil.com brian.liegel@weil.com |
| PepsiCo vs. VPX et al. (2022) 0:22-cv-60805 | c/o Weil, Gotshal & Manges LLP | Attn: Geoffrey M Sigler | gsigler@gibsondunn.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | jfrank@fgllp.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com mmatlock@fgllp.com csmith@fgllp.com csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |
| Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | | andrew.smith@pepsiluverne.com |
| Perfectshaker Inc. | | | accounting@perfectshaker.com |
| Perla Z Rodriguez Cordova | | | perla.rodriguez@bangenergy.com |
| Perry Distributing, Inc. | | | randy.pratt@perrydistributing.com |
| Pesay Em | | | pesayem1986@yahoo.com |
| Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | dharvath@harvathlawgroup.com |
| Peter Kent Consulting, LLC | Attn: Peter Kent | | peter@peterkentconsulting.com |
| Peter N Leonard | | | peter.leonard@bangenergy.com |
| Peter R. Morrison, Esq. | c/o Squire Patton Boggs | | peter.morrison@squirepb.com |
| Peter Roccosalvo | | | peter.roccosalvo@bangenergy.com |
| Peter U Nwanze | | | peter.nwanze@bangenergy.com |
| Peterson Pierre | | | peterson.pierre@bangenergy.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com kkelly@rosswayswan.com |
| Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com |
| Philip Andres Rosas | | | philip.rosas@bangenergy.com |
| Philip DeLuca | | | phillip.deluca@bangenergy.com |
| Philip J. Loree Jr. | | | pjl1@loreelawfirm.com |
| Phillip Humaran | | | phillip.humaran@bangenergy.com |
| Phillip P Stevens | | | phillip.stevens@bangenergy.com |
| Phillip Williams | | | g_qphil@yahoo.com |
| Phillipe Henriquez | | | phillip.henriquez@bangenergy.com |
| Phoenix Fence Company | | | service@phoenixfence.com |
| Pico International LLC | | | info.ae@pico.com |
| Pierre Balian | | | pierre.balian@bangenergy.com |
| Pike Distributors Inc. | | | tomb@pikedist.net |
| Pisani Company, Inc. | | | pisanicompany@chartermi.net |
| PK Productions | | | info@pkpro.co |
| Plaza Mayor Medellin | | | info@plazamayor.com.co |
| PNC Bank, N.A | Attn: Christina Muniz | | christina.muniz@pnc.com |
| Polibio LLC Mattia Polibio | | | mattiapolbio@yahoo.com |
| Police Officer Assistance Trust | | | info@ufrmusicfest.com |
| PolyGram Publishing, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| POP Display Product (HK) Limited Dongguan Pop Display & Pack | | | estelle@pop-displays.com.cn |
| Porn & Associates GmbH | | | eric@pa-worldwide.com |
| Portland Bottling Company | Attn: Jack Ehren, CEO | | jehren@portlandbottling.com |
| Portland Bottling Company | c/o Davis Wright Tremaine LLP | Attn: Joseph M. VanLeuven | joevanleuven@dwt.com |
| Portland Bottling Company | | | pbcaccounting@portlandbottling.com |
| Power and Energy Services Inc | | | tonyab@powerservices.com |
| Power Energy Services Inc | | | tonyab@powerservices.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 63 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| PPF Lincoln Medley, LLC | Attn: Devin Barnwell c/o Morgan Stanley Real Estate Advisor, Inc | | devin.barnwell@morganstanley.com |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | nicholas.karali@morganstanley.com |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attn: Devin Barnwell | devin.barnwell@morganstanley.com |
| PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc. | Attn: Devin Barnwell | devin.barnwell@morganstanley.com |
| PPT Group Corp. | | | marisa.besselievre@pptgroup.com |
| Predator Nutrition Ltd | | | joseph@predatornutrition.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | sle@modrall.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Nutrition Products, LLC | | | john@premierdistribution.com |
| Premier Packaging LLC | | | kturnbull@prempack.com |
| Premium Beverage Co. | | | premiumbeverage@att.net bevnetjohn@comcast.net |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com annie.stoops@afslaw.com |
| Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | annie.stoops@afslaw.com |
| Premium Beverage vs. VPX et al. (2019) | Premium Beverage Co | | premiumbeverage@att.net bevnetjohn@comcast.net |
| Presence From Innovation | | | linda.kulpa@pfinnovation.com |
| Presence From Innovation, LLC | Attn: Jennifer McArtor | | jennifer.mcartor@pfinnovation.com |
| Prime Time Group | | | office@primetimegroup.com |
| Print Basics, Inc. | | | accounting@printbasics.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Priority-1, Inc. | c/o Quattlebaum, Grooms & Tull PLLC | Attn: Geoffrey B. Treece | gtreece@qgtlaw.com |
| Professional Store Services | Attn: Philip Harrington | | philip@professionalstoreservices.com |
| Profitmaster Displays, Inc | | | dbyrd@profitmasterdisplays.com |
| Prologis | Attn: Kari Hughes | | khughes@prologis.com |
| Prologis Targeted Logistics Fund, L.P. | | | brian.morgan@faegredrinker.com |
| Prontock Beer Dist. Inc. | | | tprontock323@verizon.net |
| Proserv Crane & Equipment, Inc. | | | info@proservcrane.com |
| Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | katie.miller@xcelenergy.com |
| Pure Beverage Company Speedway | | | stuartr@purebeverage.com |
| Pure Beverage Company Speedway | | | purchasing@purebeverage.com |
| Pyro Distro, LLC | | | troy@pyrobrands.com |
| Quadrat | | | hotline@gdpquadrat.com |
| Quail Mountain Inc, dba Pepsi Cola | | | christina@pepsikfo.com |
| Quality Brands Distribution, LLC | | | mark.mcnally@qbdist.com |
| Quality Smart Solutions | | | aparshad@qualitysmarsolutions.com |
| Quang Nguyen | | | quang.nguyen@bangenergy.com |
| Quanzhou Weidao Imp& Export Co., Ltd. | | | icy.xie@gzweido.com |
| Quarles & Brady LLP | Attn: Andrew P. Beilfuss | | andrew.beilfuss@quarles.com |
| Quarles & Brady LLP | Attn: Christopher Combest | | christopher.combest@quarles.com |
| Quash Seltzer LLC Sheridan Building | | | marissa.garcia@bangenergy.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Gibson, Dunn & Crutcher LLP | Attn: Geoffrey M Sigler | gsigler@gibsondunn.com |
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello Chantale Fiebig | drew.tulumello@weil.com chantale.fiebig@weil.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 64 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Quash Seltzer vs. PepsiCo (2021) | c/o Weil, Gotshal & Manges LLP | Attn: Edward Soto Biran Liegel | edward.soto@weil.com brian.liegel@weil.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| Quentin J Wilson | | | quentin.wilson@bangenergy.com |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | | cstokes@quiktrip.com |
| Quinton R. Price | | | contact.qpricee@gmail.com |
| Quinton Robert Smith | | | quinton.smith@bangenergy.com |
| Qwaitraz Vincent Fenner | | | qwaitraz.fenner@bangenergy.com |
| R & K Snacks Enterprices I, Inc. | | | snackmatic@coxinet.net |
| R & S Beverage Company | | | michael.ramirez@rsbev.com |
| R&L Carriers, Inc. | | | tina.runyon@rlcarriers.com |
| R&L Truckload Services, LLC | | | truckloadbilling@rltruckload.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | dmiles@rhbarringer.com |
| R.H. Barringer Dist. Co., Inc. Speedway | | | jfaircloth@rhbaarringer.com |
| R.S. Quality Products, Inc. | | | laura.cox@rsquality.com |
| R+L Truckload Services, LLC | Attn: T Moncada | | twila.moncada@rlglobal.com bob.doty@rlglobal.com |
| RA Jeffreys Distributing Co., Inc. | | | cwhite@rajeffreys.com |
| Rachael Anne Rudnick | | | rachael.rudnick@bangenergy.com |
| Rachael S Esenwein | | | rachael.esenwein@vpxsports.com |
| Racheal Yeomans | | | rachealsarahyeomans@gmail.com |
| Rachel Brown | | | rachel.brown@bangenergy.com |
| Rachel Goldberg | | | rachelbooking@yahoo.com |
| Rachel Lieberman | | | rachellieb13@gmail.com |
| Rachel Malissa Jackson | | | rachel.jackson@bangenergy.com |
| Rachel Ramirez Rach | | | rachaelramirezbookings@gmail.com |
| Rachel Wolfenbarger | | | racheldwolfe.4@gmail.com |
| Rachell Vollori | | | rachellvallori@yahoo.com |
| Radwell International, Inc. | Attn: Irene Sosa | | isosa@radwell.com |
| Raeleen Gomez | | | raeleengomez97@gmail.com |
| Rafeala Zucchi Zucchi | | | zuccirafa@gmail.com |
| Raisa Vargas | | | raisa.vargas@bangenergy.com |
| Rakeeb Ahmead Mehter | | | rakeeb.mehter@bangenergy.com |
| Ramses Morales Encarnacion | | | ramses.morales@bangenergy.com |
| Randolph C Chase | | | randolph.chase@bangenergy.com |
| Randy Edwin Brinkley | | | randy.brinkley@bangenergy.com |
| Randy Gonzalez | | | randygonzalez662@gmail.com |
| Randy James Lehoe | | | rlehoel@gmail.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Ranger TX REIT III LLC | | | garret.geaccone@streamrealty.com |
| Raquel Tuati PA | | | info@raquelt.com |
| Rasha Dhia Kareem | | | rasha.kareem@vpxsports.com |
| Raul Isaac Bautista | | | raul.bautista@bangenergy.com |
| Raul Penagos | | | raulpenadog117@outlook.com |
| Raymond H Sedlacek | | | raymond.sedlacek@bangenergy.com |
| Raymond Joseph Wuest | | | raymond.wuest@bangenergy.com |
| Raymond Junior Cartagena | | | raymond.cartagena@bangenergy.com |
| Raymond Lazinsky | | | raymond.lazinsky@bangenergy.com |
| Raymond Ramirez | | | ray.ramirez@bangenergy.com |
| Rayssa Corujo and Jean Bazil | | | trenchxfamily@gmail.com |
| ReadyRefresh by Nestle | | | jeanne.garofalo@waters.nestle.com |
| Rebecca Howell Gunnels | | | rebecca.gunnels@bangenergy.com |
| Rebecca Ripley | | | rebeccaraeripley@gmail.com |
| Rebekah Hyun Im | | | rebekah.im@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 65 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Records Label, LLC | Attn: Wade Leak | | wade.leak@sonymusic.com |
| Records Label, LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman; Sameer M. Alifarag; David C. Rose | slieberman@pryorcashman.com |
| Records Label, LLC | Sameer M. Alifarag, Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Red River Beverage Group, LLC | | | mshrewsbury@made-rite.net |
| Reed Beverages, Inc. | | | brenda.roden@reedbev.com |
| Reedie Renee Garrtt | | | reediegarrett@yahoo.com |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refresco Benelux B.V. | Paul Havermans, Finance Director | | paul.havermans@refresco.com |
| Refresco Beverage US Inc. COTT | Jason Bush | | jason.bush@refresco.com info@refresco.com |
| Refresco Beverage US Inc. COTT | | | shelley.martin@refresco.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | keith.fendrick@hklaw.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: William K. Fendrick, Esq. | keith.fendrick@hklaw.com |
| Refresco Beverages US Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com andrea.olson@hklaw.com |
| Refresco Canada Inc | Attn: Andre Voogt | | andre.voogt@refresco.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Canada Inc | c/o Holland & Knight LLP | Attn: W. Keith Fendrick, Esq | keith.fendrick@hklaw.com |
| Refresco Canada Inc. | Attn: Andre Voogt, CFO | | andre.voogt@refresco.com |
| Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refresco Iberia | Igor Unzalu, Managing Director | | igor.unzalu@refresco.com |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: Jacob D. Morton | jacob.morton@hklaw.com |
| Refresco Iberia S.A.U. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | keith.fendrick@hklaw.com |
| Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | | joey.szerletich@rspepsi.com |
| Reghan Holder | | | reghanholder@gmail.com |
| Regina Sosa | | | regina.sosa1997@gmail.com |
| Regina Tinoco | | | regina.tinoco@bangenergy.com |
| Regino Gonzalez Fabelo | | | regino.gonzalez@bangenergy.com |
| Reinbott Dist. | | | gwradventuretravel@yahoo.com |
| Reiner Ramiro Calderon Guzman | | | reiner.calderon@bangenergy.com |
| Reinhold Cohn and Partners | | | info@rcip.co.il |
| Renato Alva Cassina | | | renato.alva@bangenergy.com |
| Renato Miguel Gonzalez Maza | | | renato.gonzalez@bangenergy.com |
| Rene H Sanchez | | | rene.sanchez@vpxsports.com |
| Rene Otero | | | rene.otero@bangenergy.com |
| Resource Label Group, LLC | Accounting | | craig.newell@resourcelabel.com |
| Resource Label Resource Label Group, LLC. | | | craig.newell@resourcelabel.com |
| Reuben J. Snow | | | reubensnow6@gmail.com |
| Rexel USA, Inc | | | rodney.roberts@rexelusa.com |
| Rexford Industrial Realty, L.P. | Attn: Allan D. Sarver | | ads@asarverlaw.com |
| Reyes Luna JR | | | reyes.luna@bangenergy.com |
| Reyes Perez | | | reyes.perez@bangenergy.com |
| Reynaldo Delgado | | | reynaldo.delgado@bangenergy.com |
| Reynaldo E Angeles | | | reynaldo.angeles@vpxsports.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 66 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RG Refresco Embotelladora de Mexico S.A. de C.V | | | mex-puebla@refresco.com |
| Rhode Island Division of Taxation | Attn: Crystal Cote | | crystal.cote@tax.ri.gov |
| Ricardo Enrique Molieri | | | ricardo.molieri@bangenergy.com |
| Ricardo L Almeida | | | ricardo.almeida@bangenergy.com |
| Ricardo Ortiz | | | ricardo.ortiz@bangenergy.com |
| Ricardo Pijuan | | | ricky.pijuan@vpxsports.com |
| Ricardo Sobalvarro | | | rsmajestic@hotmail.com |
| Ricardo Spies | | | ricardospies112@gmail.com |
| Richard A Sutherland | | | richard.sutherland@bangenergy.com |
| Richard Daniel Schoening | | | schoening_rd@yahoo.com |
| Richard Dylan Wells | | | richard.wells@bangenergy.com |
| Richard E Martinez | | | richard.martinez@bangenergy.com |
| Richard E Toledo | | | richard.toledo@bangenergy.com |
| Richard Edward Peery | | | ricky.peery@bangenergy.com |
| Richard F. Ashby | | | ashby.richie@gmail.com |
| Richard Geoffrey Mead | | | geoffrey.mead@bangenergy.com |
| Richard Hamman | | | richard.hamman@bangenergy.com |
| Richard Jefferson | | | richbodyfitness@yahoo.com |
| Richard John Florance | | | richard.florance@bangenergy.com |
| Richard John Orta | | | richard.orta@bangenergy.com |
| Richard L Davis | | | richard.davis@bangenergy.com |
| Richard Matthew McGuire | | | richard.mcguire@bangenergy.com |
| Richard Oberhofer | | | rick.oberhofer@bangenergy.com |
| Richard Pennell | | | richard.pennell@vpxsports.com |
| Richard Phan | | | richardmphan@icloud.com |
| Richard Rodriguez | | | richard.rodriguez@bangenergy.com |
| Richard S Zalmanowski | | | richie.zalmanowski@bangenergy.com |
| Richard Thomas Clark | | | r.clark@gmail.com |
| Richard Vernon Heisler | | | ric.heisler@bangenergy.com |
| Richard Weston Enciso | | | richard.wenciso@vpxsports.com |
| Ricky Heaven Cleaning Services | | | rickyevans27@yahoo.com |
| Rico Ray Robinson | | | rico.robinson@bangenergy.com |
| Riddle Media Inc Gilmher Gilbert Croes | | | gilmher2@gmail.com |
| Riley James Greer | | | riley.greer@bangenergy.com |
| Rinella Company, Inc. | | | tpeters@rinellaco.com |
| Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | bbradley@glankler.com<br>rhutchens@glankler.com |
| Ring Power Corporation | | | victor.munoz@ringpower.com |
| Rita Varano | | | rita.varano@bangenergy.com |
| Rival Graphix | | | sales@rivalgraphix.com |
| River Scott | | | riverjamesscott17@gmail.com |
| RL Lipton Distributing Company | | | mlipton@rllipton.com |
| RM Mechanical, Inc | Attn: Brad Hom | | brad@rmmechanical.net |
| RM Mechanical, Inc | Attn: Scott Magnuson | | scott@rmmechanical.net |
| RMARR Consulting LLC | | | rmaherglobalbrands@mail.com |
| RMC Distributors, LLC | | | cyackulich@rmc.bz |
| Robert A. Dixon | | | rcfittness@gmail.com |
| Robert Antonio Ruiz | | | robert.ruiz@bangenergy.com |
| Robert Burnett | | | robert.burnett@bangenergy.com |
| Robert C McLean | | | robert.mclean@vpxsports.com |
| Robert Campos | | | robert.campos@bangenergy.com |
| Robert Cole | | | robby.cole@icloud.com |
| Robert Gary | | | robert.gary@bangenergy.com |
| Robert Gary Miller | | | robert.miller@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 67 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Robert Half | Attn: Recovery Dept | | amber.baptiste@roberthalf.com |
| Robert Half | c/o Recovery Dept | Attn: Amber Baptiste | amber.baptiste@roberthalf.com |
| Robert J Durand | | | r.durand@gmail.com |
| Robert J McMurdo | | | robert.mcmurdo@bangenergy.com |
| Robert Joseph Goode III | | | robert.goode@bangenergy.com |
| Robert Lewis Kennedy | | | robert.kennedy2@bangenergy.com |
| Robert Lowell Kennedy | | | robert.kennedy@bangenergy.com |
| Robert Luis Pena | | | robert.pena@bangenergy.com |
| Robert Manuel-Euan | | | robert_medina94@hotmail.com |
| Robert Paul Johnson | | | robert.johnson@bangenergy.com |
| Robert Richard Beilewicz Bobby B | | | bielewicz.r@gmail.com |
| Robert Richards | | | robert.richards@bangenergy.com |
| Robert Thomas Gocklin | | | robert.gocklin@bangenergy.com |
| Roberto Carlos Ceniceros | | | roberto.ceniceros@bangenergy.com |
| Roberto Lamboy | | | robert.lamboy@bangenergy.com |
| Roberto Orlando Robles | | | robert.robles@bangenergy.com |
| Roberto Perez | | | roberto.perez@bangenergy.com |
| Robins Leonardo Bracho Cipriani | | | robins.cipriani@vpxsports.com |
| Rocco J. Testani, Inc | | | joejr@roccojtestani.com |
| Rocio Baeza | | | 511rocio1999@gmail.com |
| Rodlando Ramon | | | rolo.cruz@yahoo.com |
| Rodney James Brown | | | rodney.brown@bangenergy.com |
| Rodney L Roberts | | | rodney.roberts@bangenergy.com |
| Rodney Rooplal | | | rodney.rooplal@bangenergy.com |
| Rodney Verl McComb | | | rodney.mccomb@bangenergy.com |
| Rodolfo Gaytan Donosa | | | juan.gaytan@bangenergy.com |
| Rodrigo Alonso Rodriguez Gonzalez | | | rodrigo.rodriguez@bangenergy.com |
| Roger Jean-Louis | | | roger.jean-louis@bangenergy.com |
| Rogo Distributors | | | csayers@asgoodman.com |
| Rolando Angel Bolanos | | | michelleshffer29@gmail.com |
| Roman Charles Ripo | | | rripo2124@knights.ucf.edu |
| Roman Joshua Cobarrubio | | | roman.cobarrubio@bangenergy.com |
| Romeli Inc Melissa Rios Cardenas | | | roberomelissa2018@gmail.com |
| Romer Beverage Company | | | chip.romer@romerbev.com |
| Romer Beverage Company | | | bret@romeraz.com |
| Romero Pineda & Asociados | | | raquel@romeropineda.com |
| Romina Guadalupe Lopez | | | romina.lopez@bangenergy.com |
| Ronal Alexis Jr. | | | ronald.alexis@bangenergy.com |
| Ronald B Cordle | | | ronald.cordle@bangenergy.com |
| Ronald Bruckmann | c/o Shumaker | | rbruckmann@shumaker.com |
| Ronald Franklin Browning | | | ron.browning@bangenergy.com |
| Ronald J Dewees | | | ron.dewees@bangenergy.com |
| Ronald James Wilson | | | ronald.wilson@bangenergy.com |
| Ronald Keith Burgess | | | ron.burgess@bangenergy.com |
| Ronald Milton Johnson | | | ronald.johnsonm@bangenergy.com |
| Ronen Andres Szwarec | | | ronensuarc@gmail.com |
| Ronie J Avendano | | | ronie.avendano@vpxsports.com |
| Rony R Gomez Jr | | | rony.gomez@bangenergy.com |
| Rosa M Cintron | | | rosa.cintron@bangenergy.com |
| Rosa Ruiz Shelby | | | shelbyruizm@gmail.com |
| Rosalio Montez | | | rosalio.montez@bangenergy.com |
| Rose Marie Roderick | | | rose.roderick@wicourts.gov |
| Rosemarie Spong | | | rosemarie.spong@vpxsports.com |
| Rosemount Inc. | | | epm-cfs.ep@emerson.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 68 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | kmksc@kmksc.com |
| Rotary Club of Weston | | | emiliercw@gmail.com |
| Roto-Rooter Services Company | | | tayler.coscia@rrsc.com |
| Roxana Benitez VStudioManagement | | | legnamusic19890801@gmail.com |
| Roy A Bryn | | | roy.bryn@bangenergy.com |
| Roy Michael Roberts | | | roy.roberts@bangenergy.com |
| Royriguez Patterson | | | roypatton42@gmail.com |
| RR Donnelley RR Donnelly & sons Co. | | | cashapplications@rrd.com |
| RR of South Florida LLC | | | admin@rrosf.com |
| RTCO Packaging | | | anna@rtco-packaging.com |
| Ruan Griessel | | | ruangriessel@gmail.com |
| Ruben Arturo Villalobos Jr | | | ruben.villalobos@bangenergy.com |
| Ruben Dario Hoyos | | | ruben.hoyos@gmail.com |
| Ruben Franco JR | | | ruben.franco@bangenergy.com |
| Ruben Hernandez | | | ruben.hernandez@bangenergy.com |
| Ruben Salazar | | | ruben.salazar@bangenergy.com |
| Ruby Lightfoot | | | rubylynnlightfoot@yahoo.com |
| Rumba Miami inc | | | hello@manupaez.com |
| RumbaMiami, Inc | | | hello@manupaez.com |
| Rustam M Saitov | | | russ.saitov@bangenergy.com |
| RXO Capacity Solutions, LLC | Attn: Stephanie Penninger, Esq | | stephanie.penninger@rxo.com |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | Attn: Matt Feldmaier | | matthew.feldmaier@rxo.com |
| RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | edward.fitzgerald@hklaw.com |
| Ryan Coulter Wellbrock | | | ryan.wellbrock@bangenergy.com |
| Ryan H Cobb | Ryan H Cobb | | ryancobb79@gmail.com |
| Ryan H Cobb [Ryan Hawkins Cobb] | | | ryancobb79@gmail.com |
| Ryan Hawkins Cobb | | | ryan.cobb@bangenergy.com |
| Ryan Joseph Thornlow | | | ryan.thornlow@bangenergy.com |
| Ryan Marshall Broadbent | | | ryan.broadbent@bangenergy.com |
| Ryan Michael Gassman | | | ryan.gassman@vpxsports.com |
| Ryan Owoc | | | ryan.owoc@bangenergy.com |
| Ryan S. Rutherford | | | ryan.rutherford@bangenergy.com |
| Ryan William Martin | | | ryan.martin@bangenergy.com |
| S & S Painting and Waterproofing, LLC | | | cecilia@sspaintingandwaterproofing.com |
| S & T Group LLC Metal Supermarkets Phoenix SW | | | phoenixsw@metalsupermarkets.com |
| S&S Distributing, Inc. | | | rick@s-sdistributing.com |
| S&S Petroleum, Inc | | | ap@sspetro.com |
| S.R. Perrott, Inc. | | | l.cayll@srperrott.com |
| Sabrina Machado | | | machsabrina56@gmail.com |
| Sabrina Semxant | | | ssemexant@yahoo.com |
| Safety Help Today | | | amber@safetyhelptoday.com |
| Salvador Vela III | | | salvador.vela@bangenergy.com |
| Salvatore C Cuccia | | | salcucc@yahoo.com |
| Samahi Spruill | | | ftgt.biz@gmail.com |
| Samantha A Sahn | | | samantha.sahn@bangenergy.com |
| Samantha Ashley Meder | | | meders@mail.usf.edu |
| Samantha Ellen Deutch | | | samantha.deutch@bangenergy.com |
| Samantha Frawley | | | samfrawls@gmail.com |
| Samantha Pannullo | | | samanthapannullo@yahoo.com |
| Samantha Ra Mills | | | samantha.mills18@yahoo.com |
| Samantha Ryan Goure | | | samantharyan513@gmail.com |
| Samantha Trottier | | | hello@matesociety.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 69 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Samuel Gali | | | samuel.gali@bangenergy.com |
| Samuel Macias Jr | | | samuel.macias@bangenergy.com |
| Samuel Rodriguez | | | samuel.rodriguez@bangenergy.com |
| San Diego Fleet Week Foundation | | | maggie@fleetweeksandiego.org |
| Sandi Demski Sandi | | | sdemskill@gmail.com |
| Sandra Teresa Rivera | | | sandra.rivera@vpxsports.com |
| Sandy Salazar | | | sandy@ssalazarr.com |
| Santander Consumer USA | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | | bk_pocteam@chryslercapital.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com gmkouri@bellsouth.net |
| Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | | bk_pocteam@chryslercapital.com |
| Sanzo Beverage Co., Inc. | | | rob@sanzobeverage.com |
| Sara C Hernandez Araizaga | | | sara.hernandez@bangenergy.com |
| Sara Kathleen Sheehan | | | sayyks17@gmail.com |
| Sara Sheperd | | | hello@shufflewithsri.com |
| Sarah Abelar | | | queenstaralien@gmail.com |
| Sarah Allevato Talabi | | | talabisisters@gmail.com |
| Sarah Blackman Sarah | | | sarahmarietrainz@gmail.com |
| Sarah Elizabeth Scoles | | | sarah@scolesfamily.net |
| Sarah Houx | | | sarah.houx@bangenergy.com |
| Sarah Maria Kacena | | | sarah.kacena@bangenergy.com |
| Sarita Bolivar Lopez | | | info@tarifas.com |
| Sarojnie Dabydeen Sara | | | dreambig427@gmail.com |
| Sasha Nafisi Sasha Bree | | | sashabreefit@yahoo.com |
| Sashalo Inc Sasha A. Ferro | | | sashaferroinstagram@gmail.com |
| Saul Falcon | | | saul.falcon@bangenergy.com |
| Saunders & Co Lawyers | | | amanda.johnson@saunders.co.nz |
| Savannah Dorise Stein | | | savannah.stein@gmail.com |
| Savannah Mae Crump | | | s.crump@gmail.com |
| Savannah Powell Savvy | | | powellsavannah@yahoo.com |
| Savannah Rae Demers | | | savannahrdemers@gmail.com |
| Scalemen of Florida, Inc. | | | info@scalemen.com |
| Scarlet Vasiljevic | | | scarletvasiljevic@gmail.com |
| Schilling Distributing Company, Inc. | | | jhebert@schillingdistributing.com |
| Schon Kendal Thomas | | | schon.thomasjr@bangenergy.com |
| Schott Distributing Company, Inc | | | kris@schott-sch.com |
| Schwencke Spa | Attn: Martín Casse D. | | chc@pagbam.com mcd@pagbam.com |
| ScissorFilms LLC | | | sam@scissorfilms.com |
| Scotlynn USA Division Inc. | Attn: Nicole Tracey | | ntracey@scotlynn.com |
| Scott Christopher Karosas | | | scott.karosas@bangenergy.com |
| Scott Edward Hemphill | | | scott.hemphill@bangenergy.com |
| Scott Kacherian | | | scott.kacherian@bangenergy.com |
| Scott Laboratories, Inc. | Attn: Christy Bongardt | | accountsreceivable@scottlab.com |
| Scott M McEwen | | | scott.mcewen@vpxsports.com |
| Sean C Eubanks | | | sean.eubanks@bangenergy.com |
| Sean Charles Delveaux | | | sean.delveaux@bangenergy.com |
| Sean Christopher Drake | | | sean.drake@bangenergy.com |
| Sean Davis | | | sean.davis@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Sean Moritz | | | sean.moritz@bangenergy.com |
| Sean Tapiero | | | seantapiero@gmail.com |
| Seana Mendez-Parra | | | seanamendezparra@aol.com |
| Seaview Beverage | | | seaviewbeverage@yahoo.com |
| Securitas Security Services USA, Inc | | | donald.rogers@securitasinc.com |
| Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | | reyleen.dowler@securitasinc.com |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Seko Worldwide LLC | c/o Bankruptcy Claims Administrative Services, LLC | | skalb@crgfinancial.com shannon@bcasv.com |
| Seko Worldwide LLC | | | joao.rios@sekologistics.com |
| Seneca Beverage Corp. | | | lisa@senecabeverage.com |
| Serena Linda Hodson | | | madi.collab1@gmail.com |
| Serena Totten | | | tottenserena@gmail.com |
| Servi - Tech | | | katie@servi-tech.com |
| Servicio Humano 3F 01, SA DE CV | Attn: Audra Liz Rodriguez Sosa | | azozaya@rtydc.com arodriguez@grupo3f.mx |
| Setareh Kaikavousi | | | seti.kai06@gmail.com |
| Seth Ammon Strasburg | | | seth.strasburg@bangenergy.com |
| Seth Holbrook Seth Holbrook Fitness LLC | | | fitness@sethholbrook.com |
| Seyfarth Shaw LLP | | | xxxx@seyfarthshaw.com |
| Shaela Arianna Green | | | shaelagreen25@yahoo.com |
| Shahina Rashid | | | shahina.rashid@bangenergy.com |
| Shai Peterson | | | shi.p14@gmail.com |
| Shamyl Hernandez | | | shanylhernandez@icloud.com |
| Shane Darrow | | | shane.darrow@bangenergy.com |
| Shanghai Freeman Lifescience Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean Claude Mazzola | jeanclaude@mazzolalindstrom.com |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| Shanghai Freemen Americas LLC | | | pzeng@freemennutra.com hli@freemennutra.com |
| Shanghai Handim Chemical Co. LTD | | | sales@handim.cn info@chem-pharms.com |
| Shannan U Grunewald | | | shannan.grunewald@vpxsports.com |
| Shannon Duwane Swonke | | | shawn.swonke@bangenergy.com |
| Shannon Troglia | | | shannon.troglia@bangenergy.com |
| Shaquira Mendez | | | booking@shaquiramendez.com |
| Sharice Lanette Butler | | | sharice.butler@bangenergy.com |
| Sharukh Pithawalla | | | sharukhpithawalla@gmail.com sharukhpithawalla49@gmail.com |
| Shaun Capilitan | | | shaun.capilitan@bangenergy.com |
| Shaun John Nyland | | | shaun.nyland@icloud.com |
| Shaun Leftwich | | | shaun.leftwich@bangenergy.com |
| Shaun Rezaei | | | shaunrezei@gmail.com |
| Shawafy Inc Saif Al-Shawaf | | | saifshawafmedia@gmail.com |
| Shawn Allen Walker | | | shawn.walker@bangenergy.com |
| Shawn Matthew Smith | | | shawn.smith@bangenergy.com |
| Shawn Patrick Storey | | | shawn.storey@bangenergy.com |
| Shayn Patrick Lewis | | | shayn.lewis@bangenergy.com |
| Shayna Lanzetta | | | italiadancer18@gmail.com |
| Sheetz Distribution Services LLC | | | jfelling@sheetz.com |
| Sheila Durades | | | sheiladurades@icloud.com |
| Sheila Velasco | | | sheila.velasco06@gmail.com |
| Sheka Kanu | | | sheka.kanu@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 71 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shelbi Meek | | | shelbi.meek@bangenergy.com |
| Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | | brad@sandiegojm.com<br>ssherr@litigationservices.com |
| Sheldon Dennis | | | dennissheldon@icloud.com |
| Shell Canada Products | | | p.hebreo@shell.com |
| Shen Lin | | | shen.lin@bangenergy.com |
| Shenijua Nicole Johnson | | | nicole.johnson@bangenergy.com |
| Shenzhen Leader Display Pdts. LTD | | | sales@lddisplay.com |
| Sheree Easley | | | sheree506@gmail.com |
| Shereen Frances Grant | | | shereen.grant@bangenergy.com |
| SHI International Corporation | | | ali_cuellar@shi.com |
| ShirtsChamp.com | | | support@shirtchamp.com |
| Shoebox Ltd | | | accounting@shoebox.md |
| Shweta Gahlot | | | shweta.gahlot@bangenergy.com |
| Sidel Blowing & Services SAS | Attn: Raphael Clairin and Andreas Baessler | | andreas.baessler@sidel.com<br>brackets@sidel.com<br>raphael.clairin@sidel.com |
| Sierra Carter Sierra Carter | | | cartersierrra01@gmail.com |
| Sierra Martinez | | | cccita19@yahoo.com |
| Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | | toni.turner@milliporesigma.com |
| Sigma,Aldrich, Inc [MilliporeSigma] | | | toni.turner@milliporesigma.com |
| Sikander Khan | | | sikander.khan@bangenergy.com |
| Silas Aguiar Santos | | | silas.santos@bangenergy.com |
| Silver Eagle Bev. LLC - San Antonio | | | jp.limbaugh@silvereaglebev.com |
| Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | nwilson@langleybanack.com |
| Silver Eagle Distributors Houston LLC | | | erik.moron@silvereagle.com |
| Silvina Andrea Sonin De La Plaza | | | silvina.sonin@bangenergy.com |
| Simon Pure Marketing Inc. | Attn: Josh Dyan | | josh@simonpure.ca |
| Sixto Raul Lucero | | | sixto.lucero@bangenergy.com |
| Siyabonga Emmanuel | | | cya2438@gmail.com |
| Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | | elizabeth@shapiroe.com |
| Skip Shapiro Enterprises, LLC | | | ar@shapiroe.com |
| Skye Boysen | | | skyebombay@gmail.com |
| Skyland Distributing Company Inc. | | | cmarvin@sdcwnc.com |
| Skyler Carole Stiskin | | | sky1991@gmail.com |
| Skyline Corporation Limited | | | july@skylinne.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | dgay@carltonfields.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Smith Brothers Distributing Company | | | keri@budofbardstown.com |
| Smith Distributing Company | | | dbrining@gmail.com |
| Smith, Gambrell & Russell, LLP | | | ealocke@sgrlaw.com |
| Sofia Bevarly LLC Ana Sofia Bevarly | | | sobevarly@yahoo.com |
| Sofia Guerrero | | | sofialibguer@gmail.com |
| Sofia Lee | | | sofialee1106@gmail.com |
| Soflo Movement Anthony Tony Roth | | | a.roth729@icloud.com |
| Solange Bini | | | sol_bini@yahoo.com.br |
| Solciret Guzman | | | solciret.guzman@vpxsports.com |
| Sommer M Hafiz | | | sommer.hafiz@gmail.com |
| Songs of Universal, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Sonia A Nogueira | | | sonia.nogueira@bangenergy.com |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 72 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Entertainment | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Sony Music Entertainment | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Entertainment | David Jacoby, Senior Vice President, Head of U.S. Litigation | | david.jacoby@sonymusic.com |
| Sony Music Entertainment US Latin LLC | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Sony Music Entertainment US Latin LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Entertainment US Latin LLC | c/o Sameer M. Alifarag, Pryor Cashman LLP | | salifarag@pryorcashman.com |
| Sony Music Entertainment US Latin LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Sony Music Publishing (US) LLC | Attn: David Przygoda | | david.przygoda@sony.com |
| Sony Music Publishing (US) LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Sony Music Publishing (US) LLC | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Sophia A Gouveia | | | sgouveia@umass.edu |
| Sophie Burnside | | | burnsidesophie@gmail.com |
| Sophonie Toussaint Soso | | | stoussaint1892@yahoo.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | Attn: Jeff Stevens, CEO | | jeff.stevens@carolinacanners.com<br>mavent@pepsibv.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Southeast Exhibits & Events | | | sales@southeastexhibit.com |
| Southeastern Bottling Co of AZ Inc. | | | david-schade@qwestoffice.net |
| Southeastern Marketing & Distribution | | | dave@southeasternmktg.com |
| Southeastern Marketing & Distribution | | | shea@southeasternmktg.com |
| Southern Beverage Distributors, LLC | | | tim.thomas@southernbeverage.com |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Distributing Co. of Laredo | | | jorge@southernlaredo.com |
| Southern Eagle Sales & Service, LP | | | markbonner@southerneagle.com |
| Southern Muscle Nutrition, LLC | | | southern.muscle@hotmail.com |
| Southwest Battery Company | Attn: Dave Michlich | | david.michlich@nhmh.com |
| Southwest Battery Company | | | tony.brown@swbattery.com |
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Southwest Distributors, Inc. | | | robbelote@bud4u.com |
| Southwest Machining Engineering Inc. | | | melissasmerepair@gmail.com |
| Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | | siobhan.mceneany@charter.com |
| Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Chiilds, Chief Litigation & Investigation Counsel | amanda.childs@7-11.com |
| Spencer A McGraw | | | spencer.mcgraw@vpxsports.com |
| Spencer Duke | | | spencer.duke@vpxsports.com |
| Spirit and Sanzone Dist. Co., Inc. | | | bill@spiritandsanzone.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 73 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Spoor & Fisher | | | info@spoor.com |
| Sport & Wellness Tahiti | | | seiji.wong@gmail.com |
| Sport Supplements South VA | | | stapscott@sssva.com |
| Sportika Export, Inc. | | | fsabella@sportika.com |
| Spriggs Distributing Co., Inc | | | info@spriggsdist.com |
| SPS Commerce, Inc. | | | amdaniel@spscommerce.com |
| St. Joseph Beverage, LLC | | | kevinlilly@cmbiz.net |
| Stacey Loper | | | blendedandwinning@gmail.com |
| Staci Desotell | | | sjodesotell@gmail.com |
| Stacy Marquez | | | marquez3suns@sbcglobal.net |
| Stagnaro Distributing , LLC | | | pjames@stagdist.com |
| Standard Beverage Corp - Wichita KS | | | sbcaccounting@stdbev.com |
| Standard Distributors, Inc. | | | tim@standarddistributors.com |
| Standard Sales Company, L.P. | | | ljordan@standardsales.com |
| Standard Sales Company, L.P. | | | bcastaneda@standsales.com |
| Stanley Dabney III Tre Dabney | | | tredabney@gmail.com |
| Stanton Video Services | | | accounts.payable@vpxsports.com |
| Staples, Inc | Attn: Tom Riggleman | | thomas.riggleman@staples.com |
| Staples, Inc | | | arremittance@staples.com |
| Statco Engineering & Fabricators, Inc | c/o Pro Mach, Inc | | andy.wallace@promachbuilt.com |
| Statco Engineering & Fabricators, Inc | | | andy.wallace@promachbuilt.com |
| State of Alabama, Department of Revenue | Attn: Legal Division | | sarah.harwell@revenue.alabama.gov |
| State of Minnesota, Department of Revenue | | | mdor.bkysec@state.mn.us |
| State of Nevada Department of Taxation | | | tax-bankruptcy@tax.state.nv.us |
| State of New Jersey Division of Taxation Bankruptcy Section | | | munir.samad@treas.nj.gov |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Steelo Miami INC | | | steelomiami@yahoo.com |
| Stefano Alexander Galeb | | | stepano1997@yahoo.com |
| Stein Distributing Co., Inc. | | | jag@steinbeer.com |
| Stellar Group Incorporated | c/o Agentis PLLC | Attn: Robert P. Charbonneau | bankruptcy@agentislaw.com<br>rpc@agentislaw.com |
| Stellar Group Incorporated | Clint E. Pyle | | cpyle@stellar.net |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| Stephania Ruiz | | | stephaniaruiz1998@gmail.com |
| Stephanie Colter | | | thestephaniemonique@gmail.com |
| Stephanie Dasilva | | | stephaniedasilva307@gmail.com |
| Stephanie Hatch | | | stephaniehatch8@gmail.com |
| Stephanie Medina Moran | | | stephanie.medina@bangenergy.com |
| Stephanie Olvera | | | stephanie.olvera@bangenergy.com |
| Stephanie Parker Ash | | | stephanie.ash@bangenergy.com |
| Stephanie Perry | | | livcreation@gmail.com |
| Stephanie S Khouri | | | stephanie.khouri@bangenergy.com |
| Stephanie Suddarth | | | stephaniesuddarth1@gmail.com |
| Stephanie Warden Steph | | | stephanie.warden7@gmail.com |
| Stephany Delatour | | | stephanydelatour@gmail.com |
| Stephen Calixto Alvar | | | studentofsuccess1@gmail.com |
| Stephen Cohen | | | stephen.cohen@bangenergy.com |
| Stephen Howard Madaras | | | stephen.madaras@bangenergy.com |
| Stephen Jay Wortman | | | sjw4369@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 74 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Stephen Joseph Santoro | | | steve.santoro@bangenergy.com |
| Stephen Ludwig | | | stevoluddy@gmail.com |
| Stephen Miller | Attn: David Moritz | | dmoritz@rex3.com |
| Stephen N McLeod | | | stephen.mcleod@bangenergy.com |
| Stephen Street | | | stephen.street@bangenergy.com |
| Steve Brandt Brooks | | | steve.brooks@bangenergy.com |
| Steve Lawrence Curtis | | | steve.curtis@bangenergy.com |
| Steve LeVine Entrainment, LLC | | | info@sle.com |
| Steven Addison | | | steven.addison@bangenergy.com |
| Steven Andrade Moreno Steven | | | frostman48@live.com |
| Steven Cliff Thelisma | | | steven.thelisma@vpxsports.com |
| Steven Cochran | | | steven.cochran21@yahoo.com |
| Steven D Streeter | | | steven.streeter@vpxsports.com |
| Steven Darabos | | | steven.darabos@bangenergy.com |
| Steven Douglas Associates LLC | Attn: Shari Gottlieb | | sgottlieb@stevendouglas.com |
| Steven Gerard Narvaez | | | steven.narvaez@bangenergy.com |
| Steven J Kriz | | | steven.kriz@bangenergy.com |
| Steven J. Solomon, Esq. | c/o Gray Robinson | | steven.solomon@gray-robinson.com |
| Steven Kindl | | | steven.kindl@vpxsports.com |
| Steven Kunz | | | steven.kunz@bangenergy.com |
| Steven L Broner | | | steven.broner@bangenergy.com |
| Steven M Kelly | | | steve.kelly@bangenergy.com |
| Steven M Tague | | | steven.tague@bangenergy.com |
| Steven Mark Cain | | | steven.cain@bangenergy.com |
| Steven Martin Guerrero | | | steven.guerrero@bangenergy.com |
| Steven Sanchez | | | steven.sanchez@bangenergy.com |
| Steven Suarez | | | steven.suarez@bangenergy.com |
| Steven Vargas Cardozo | | | steven.cardozo@bangenergy.com |
| Stevenson Beer Distributing Co. Ltd. | | | rachelprice@stevensonbeer.com |
| Stone Diamond Music Corp. | Peter Brodsky | | peter.brodsky@sonymusicpub.com |
| Stone Diamond Music Corp. | Attn: David Przygoda | | david.przygoda@sony.com |
| Stone Diamond Music Corp. | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com salifarag@pryorcashman.com |
| Stone Harris McCreight Spiegel | | | stone.spiegel@vpxsports.com |
| Straub Distributing Company Ltd. | | | claule@sdcoc.net |
| Subreena Stacy Ann Philp | | | subreena.philp@vpxsports.com |
| Suddath Global Logistics, LLC | Attn: Sean Murray, Esq.; Coleman Scott Perry | | scott.perry@suddath.com |
| Suddath Global Logistics, LLC | c/o Smith, Gambrell & Russell, LLP | Attn: Aleksas A. Barauskas, Esq. | abarauskas@sgrlaw.com aarrazola@sgrlaw.com mhowell@sgrlaw.com |
| Sujata U Santiago | | | sujata.santiago@bangenergy.com |
| Summer Marie Wyatt | | | summer.wyatt@bangenergy.com |
| Sunbelt Merchant Group Counseling | | | sunbelts@sunbelts.com |
| Sunbelt Rentals | | | maureen.wood@sunbeltrentals.com |
| Sunbelt Rentals Inc | | | paula.wicker@sunbeltrentals.com |
| Sunil G Garib | | | sunil.garib@bangenergy.com |
| Sunny Hill Distributors, Inc. | | | ws142248@mchsi.com |
| Super Secure Packaging Supplies | | | arssps@supersecurepack.com |
| Superior Beverage, LLC | | | timw@superiorbeveragesllp.com |
| Superior Product Company | | | markcarter7@me.com |
| Supplement World | | | alex.supplementworld@hotmail.com |
| Supreme Parts Company | | | fsupremeparts@yahoo.com |
| Susan Lynn Jones | | | susan.jones@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 75 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Suzanne Elizabeth Kohler | | | suzanne.kohler@bangenergy.com |
| Swartz and Sons Distributors Speedway | | | alanfeinman@swartzandsonsdistributors.com |
| Sweetwater Sound Holding, LLC | | | info@sweetwater.com |
| Sydney Glasscock | | | sydneyglasscock99@gmail.com |
| Sydney Langston | | | langstonsyd@gmail.com |
| Sydney Marshall | | | sydneytalay@gmail.com |
| Sydney Sprenger | | | sydneylorenb@gmail.com |
| Sylina Ruiz | | | sylina.ar@yahoo.com |
| Sylvia Elizabeth Motley | | | sylvia.motley@bangenergy.com |
| Syncasso Gerechsdeuwaanders | | | post@syncasso.nl |
| Synergy Flavors, Inc. | | | psousa@synergytaste.com |
| Synergy Flavours Italy | | | acarninci@synergytaste.com |
| Synovus | John Quarles | | syndicationsadministration@synovus.com |
| Tadasha Lenorah Hodges | Attn: Scott J Liotta | | scott.liotta@newlinlaw.com |
| Tairi Ortiz | | | tairi.ortiz@bangenergy.com |
| Takasago International Corp (USA) | Attn: Joseph Mortara | | jmortara@takasago.com |
| Takasago International Corporation | | | tflcsd@takasago.com |
| Talya Smith | | | blondie4515@msn.com |
| Tamar Turpin | | | tamar.turpin@vpxsports.com |
| Tamia Stoker | | | tamiamichelle3@gmail.com |
| Tanager Beverages, LLC | | | budnet00@tritel.net |
| Tanner Robert Allford | | | tallford99@gmail.com |
| Tanya Pierobon Pagan | | | tanya.pagan@bangenergy.com |
| Tanya Scharnick | | | tanya.scharnick@gmail.com |
| Tara Herbst | | | tara_lynn000@hotmail.com |
| Tara Klein | | | tarafrostfitness@gmail.com |
| Target Corporation | | | katherine.mceachran@target.com |
| Targit US, Inc. | | | ba@targit.com |
| Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | robert@aronofflaw.com |
| Tarver Distributing | | | jeff.bynum@tarverdist.com |
| Tarver Distributing | | | sherrysampson@tarverdist.com |
| Tatiana Bacchione | | | anaxnello@gmail.com |
| Tatum Elizabeth Jarvis | | | tatumejarvis@gmail.com |
| Tatyana Lebedinskiy | | | tatyana.lebedinskiy@gmail.com |
| Tavan Hanley | | | toshabookings@gmail.com |
| Tavares Propriedade Intelectual Ltda | | | info@tavaresoffice.com.br |
| Tavian Shanod Grubbs | | | tavian.grubbs@bangenergy.com |
| Taya Madrid | | | tayamadrid@gmail.com |
| Taylor Brown | | | thetaylor.b@outlook.com |
| Taylor Bruno Tay | | | taylorbruno10@yahoo.com |
| Taylor Cuccurullo | | | taycuccurullo@icloud.com |
| Taylor Gallo | | | taylorfront7@gmail.com |
| Taylor Hohhmann | | | taylorhohmann@gmail.com |
| Taylor Jon Frette | | | taylor.frette@bangenergy.com |
| Taylor Marie Freeman | | | taylor.freeman1996@gmail.com |
| Taylor McCook | | | taylor.mccook05@gmail.com |
| Taylor McTeague | | | taylormcteague@gmail.com |
| Taylor Rousseau | | | taylor@1am.management.com |
| Taylore Madison Zimolzak | | | taylore.zimolzak@gmail.com |
| TCI America | | | sales-us@tcichemicals.com |
| TDOR c/o Bankruptcy Unit | | | tdor.bankruptcy@tn.gov |
| Tec-Distributing of Idaho, LLC | | | jthorne@tecdistributing.com |
| Tec-Distributing of Idaho, LLC | | | saskew@tecdistributing.com |
| Technicallink, LLC | | | technicallink@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 76 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ted A Leslie | | | ted.leslie@bangenergy.com |
| Ted Burnette | | | ted.burnette@bangenergy.com |
| Tennessee Department of Revenue | Attn: Attorney General | | deborah.mcalister@tn.gov |
| Tennessee Department of Revenue | TDOR c/o Attorney General | | deborah.mcalister@tn.gov |
| Tennessee Department of Revenue | | | deborah.mcalister@tn.gov |
| Tera M Stroud | | | tera.stroud@bangenergy.com |
| Terborg Distributor | | | samj@terborgdistributing.com |
| Terborg Distributor | | | office@terborgdistributing.com |
| Teresa M Hare | | | teresa.hare@bangenergy.com |
| Teresa Perez | | | teresa.perez@bangenergy.com |
| Terminix International Company Terminix Commercial | | | eft@terminix.com |
| Terri Lawrence | | | tlawrence_16@yahoo.com |
| Terry Eugene Colding | | | terry.colding@bangenergy.com |
| Terymer Collazo | | | terymer.collazo@bangenergy.com |
| Tess Homann | | | tesshomann@gmail.com |
| Tevin Jonn Jackson Mitchell | | | tevin.jacksonmitchell@bangenergy.com |
| Texas Tech University System | | | gescalan@csusb.edu |
| The American Bottling Company | Attn: Russ Falconer | | rfalconer@gibsondunn.com |
| The American Bottling Company | Attn: Stephen Cole | | stephen.cole@kdrp.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |
| The ATG Group, inc Alyssa Voelcker-Mckay | | | alyssalynnbusiness@gmail.com |
| The Brunch! Limited Company | | | thebrunchofficial@gmail.com |
| The Cansultants, LLC | Attn: John E Adams | | johnadams6895@yahoo.com |
| The Cleaning Company of California, Inc | | | charles@tccsandiego.com |
| The EHS Company LLC | | | jekrants@ehscompany.com |
| The Filter Store, Inc. | | | adrianasmith@thefilterstoreinc.com |
| The Great Dan Company Daniel Bolivar | | | sevenseasmedia.dan@gmail.com |
| The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | michael.ullman@uulaw.net |
| The Hamilton Group (Delaware) Inc. | | | michael@hamiltongroup.net |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | michael.ullman@uulaw.net |
| The Harrison House LLC DBA Death or Glory | | | annie@deathorglorybar.com |
| The House of LaRose, Inc. Speedway | | | tim.wallace@la-rose.com |
| The House of LaRose, Inc. vs. VPX (2021) | The House of LaRose, Inc Speedway | | tim.wallace@la-rose.com |
| The Huntington National Bank | Attn: Andy J. Arduini | | andy.arduini@huntington.com |
| The JT Couple LLC Janexy Sanchex Tyler Lopez | | | sebastian@creativefluence.com |
| The Kent Companies | | | agaroutte@kentoil.com |
| The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | | chris@kleppinlaw.com |
| The Kleppin Law Firm P.A. | Attn: Chris Kleppin | | chris@kleppinlaw.com |
| The Kroger Co. | Attn: Kyle R. Grubbs | | kyle.grubbs@kroger.com |
| The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | jkleisinger@fbtlaw.com |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 77 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| The Lewis Bear Company | | | tony@thelewisbearco.com |
| The Made Rite Company | | | bmurray@made-rite.net |
| The Morganti Group, Inc. | | | eshirk@motganti.com |
| The Noel Corporation DBA Pepsi Yakima | | | jperez@noelcorp.com |
| The San Diego Reader SDReader, inc | | | info@sdreader.com |
| The Surface Master | | | michael.strange@thesurfacemasters.com |
| The Venue Fort Lauderdale | | | brett@thevenueftlauderdale.com |
| The Webstaurant Store Inc. | | | help@webstaurantstore.com |
| Theo Quenee | | | tquenee@gmail.com |
| Thermo Electron North America LLC | | | greg.lambert@thermofisher.com |
| think4D [Friesens Corporation] | | | ar@friesens.com<br>amandas@friesens.com |
| Third Rock Events Shawn Cosner | | | diana.solis@3rdrockevents.com |
| Thomas Allen Foss | | | thomas.foss@bangenergy.com |
| Thomas Anthony Perez | | | thomas.perez@bangenergy.com |
| Thomas Anthony Sharpe Komodo Media Australia PTY LTD | | | cloutom@wearekomodo.com |
| Thomas Del Duca | | | tjdelduca@gmail.com |
| Thomas Garrigan | | | thomas.garrigan@bangenergy.com |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Thomas Hebert | | | thomas.hebert@bangenergy.com |
| Thomas J Del Duca | | | thomas.delduca@bangenergy.com |
| Thomas Jay Ruelas | | | thomas.ruelas@bangenergy.com |
| Thomas L Ward | | | thomas.ward@vpxsports.com |
| Thomas Llewellyn | | | thomas.llewellyn@bangenergy.com |
| Thomas Preston McAlister II | | | thomas.mccallister@bangenergy.com |
| Thomas Reuters | c/o West Publishing Corporation, as agent for Thomas Reuters Enterprise Centre GmbH | | traccountsreceivable@thomsonreuters.com<br>aimee.limbauan@thomsonreuters.com |
| Thomas Robert Spain | | | thomas.spain@vpxsports.com |
| Thomas Scientific Holdings, LLC | | | ar@thomassci.com |
| Thomas Sharpe | | | sydney@longhaulmgmt.com |
| Tia McCall | | | tia.mccall@bangenergy.com |
| Tiana Maamari | | | tianaamaamari@gmail.com |
| Tiffani Hyde | | | tiffanigarnell@gmail.com |
| Tiffany Bishop | | | tiffanybish11@gmail.com |
| Tiffany Hallich | | | tiffany.hallich@bangenergy.com |
| Tiffany Henriques | | | tiffhenriques5@gmail.com |
| Tikristioluwa Ayo-Durojaiye | | | t.daerok@gmail.com |
| Timona Alphanso Hendricks | | | timona.hendricks@bangenergy.com |
| Timothy A Reasoner | | | timothy.reasoner@bangenergy.com |
| Timothy Bartucca Tim | | | tjbartucca@yahoo.com |
| Timothy Brumfield | | | tim.brumfield@bangenergy.com |
| Timothy C Riggs | | | timothy.riggs@bangenergy.com |
| Timothy Demirijian | | | tdemirjian0@gmail.com |
| Timothy Jacob Hodges | | | tim.hodges@bangenergy.com |
| Timothy Jay Kotowski | | | tim.kotowski@bangenergy.com |
| Timothy Oliver Barnsley Tim Barnsley | | | tim@astroluxfilms.com |
| Timothy Paul Amko | | | timothy.amko@bangenergy.com |
| Timothy T Rogers | | | timothy.rogers@vpxsports.com |
| Tina Michelle Carter | | | tina.carter@bangenergy.com |
| Tino St George Sangster | | | tinosangster@gmail.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 78 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tnt Express Nederland Bv Finance & Administration | | | administration.nl@tnt.com |
| Todd King | | | toddk@ccinc.org |
| Tom Barrow Co. dba TBC Supply | | | jvandermale@tbcsupply.com |
| Tom Thumb Food Stores, Inc. | | | invoices@mytomthumb.com |
| Tomasz T Leszczynski | | | tomasz.leszczynski@bangenergy.com |
| TOMCO2 Systems Company | Attn: Deborah L Nelson | | dnelson@twcryo.com |
| TOMCO2 Systems Company | Attn: Jeff Lindsey | | jlindsey@tomcosystems.com |
| TOMCO2 Systems Company | | | twilburn@tomcosystems.com |
| TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | | eric.jepeal@tomra.com |
| TOMRA of North America, Inc [Returnable Services LLC] | | | laura.mailloux@tomra.com |
| Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | | msilver@totalcompnet.net |
| Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | | jwells@tql.com |
| Tow Distributing Corporation | | | john.kocina@towdistributing.com |
| Tracy Jeanine DelSalto | | | tracy.delsalto@bangenergy.com |
| Tracy Sterling Brazil | | | tracy.brazil@bangenergy.com |
| Tradeshow | | | daniel.yepes@vpxsports.com |
| Tran T Nguyen Tina Nguyen Tina Nguyen | | | tinanguyen1115@yahoo.com |
| Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | | phil.magill@tms-transportation.com accounting@tms-transporation.com |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | | payablesqa@ta-petro.com |
| Travis Tyreese Leal-McBride | | | tyreesemcbride1@gmail.com |
| Tres Robert Smith | | | tres.smith@bangenergy.com |
| Trevor David Cates | | | trevor.campbell@vpxsports.com |
| Trevor Garza | | | trevor_garza@yahoo.com |
| Trevor Guthrie | | | trevor.guthrie@bangenergy.com |
| Triangle Distributing Co. | | | casey.phillips@triangle-dist.com |
| Triangle Fire, Inc. | | | sales@trianglefire.com |
| TricorBraun Inc | | | zeb.miller@tricorbraun.com |
| Tri-Eagle Sales | | | mleporin@tallbud.com |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com docket2@beneschlaw.com lmolinaro@beneschlaw.com |
| Tristan Marais | | | tristanmarais0@gmail.com |
| Tristen Robert Ferguson | | | tristen.ferguson@bangenergy.com |
| Tristian Scott | | | tristian.scott@bangenergy.com |
| Trivontize D Rollins | | | trivontize.rollins@vpxsports.com |
| Troi Lake | | | troialakefl@gmail.com |
| Troy Boone | | | troy.boone@bangenergy.com |
| Troy S Seydel | | | troy.seydel@bangenergy.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com sboisvert@shutts.com hkoroglu@shutts.com arodz@shutts.com capitalmarkets-w-s@truist.com |
| Truist Financial Corporation | Jade Silver | | jade.silver@truist.com |
| Trym Fitness, Llc Tim Mccomsey | | | timmcomsey@gmail.com |
| Tshepiso Edgar Thithi | | | tanktshepi@gmail.com |
| Tucker Hill Air Plumbing & Electric | | | accounting@tuckerhillaz.com |
| Turi Haim | | | turihaim@gmail.com |
| Turner Beverage Company, Inc. | | | ttaylor@tunerbeverage.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 79 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Twin City Security | Attn: Accounting | | dan@twincitysecurity.com |
| Ty Jason Meissner | | | ty.meissner@bangenergy.com |
| Tyler Austin Bullerwell | | | tyler.bullerwell@bangenergy.com |
| Tyler Gutierrez | | | ty.gutierrez23@gmail.com |
| Tyler Harley Urbach | | | tyler.urbach@bangenergy.com |
| Tyler S Flanagan | | | tyler.flanagan@vpxsports.com |
| Tyler Sales Company Inc. | | | tomshultz@tylersalesco.com |
| Tyler Sean Schultheis | | | tylerfit7@gmail.com |
| Tyler Steven Richardson | | | tyler.richardson@bangenergy.com |
| Tzitel Voss | | | t.voss@gmail.com |
| Tzurumu Tzen Pahva Soda | | | tzuru.soda@gmail.com |
| U.S. Bank National Association | | | matthew.unger@usbank.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | c/o U.S. Bank Equipment Finance | | jeffrey.lothert@usbank.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | Attn: Jeffrey J Lothert | jeffrey.lothert@usbank.com |
| U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | | bankruptcyteam@cbp.dhs.gov |
| Uline | | | accounts.receivable@uline.com |
| Ulrik Lundo Clausen | | | ulriklundo@gmail.com |
| Ultimate OEM, LLC Ken Sanders | | | info@theultimateevent.com |
| Ultra Air Cargo Inc | Attn: Darren Pao | | accounting@ultraaircargo.com |
| Umar Feyzul | | | umar@visinarymedia.group |
| Umg | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Umg | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| UMG Recordings, Inc. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Union Beer Distributors, LLC Speedway | | | ap.union@unionbeerdist.com |
| United Community Bank | Brett Brown | | specializedloanservicing@ucbi.com<br>brett_brown@ucbi.com |
| Uniti-Kraftstoff Gmbh | | | raschemann@uniti.de |
| UNITI-Kraftstoff GmbH | | | info@uniti.de |
| Uniti-Mineraloltechnologie GmbH | | | loeser@uniti.de |
| Universal Music - MGB NA LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Music - Z Tunes LLC | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Music Corp. | Attn: JoAn Cho | | joan.cho@umusic.com |
| Universal Musica, Inc. | Attn: JoAn Cho, Esq. | | joan.cho@umusic.com |
| Updike Distribution | | | clandauer@updikedl.com |
| Updike Distribution Logistics | c/o Finance Department | Attn: Steven C. Updike & Megan Pocock | mpocock@updikedl.com<br>clandauer@updikedl.com<br>awebb@updikedl.com |
| USG-CO-op | | | ecunningham@usgvend.com |
| Vac-U-Max | | | chrisannstachowiak@vac-u-max.net |
| Vahag Leon Tavitian | | | vahag.tavitian@bangenergy.com |
| Valencia Producciones FX | | | info@valenciaproducciones.com |
| Valentina Lopez | | | valenlovelez@gmail.com |
| Valentina Mata | | | valentina.mata@bangenergy.com |
| Valentina Rodriguez | | | mammarellav@gmail.com |
| Valley Beverage Distributors, LLC | | | gldoyle@frontier.com |
| Valley Distributors, Inc. | | | tricker@valley-beverge.com |
| Valley Distributors, Inc. | | | ap@valley-beverage.com |
| Valley Sales Co., Inc. | | | spenningsby@hotmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 80 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vanessa Ann Coatney | | | vanessa.coatney@bangenergy.com |
| Vanessa Elizabeth De La Torre | | | v.elizabeth1994@gmail.com |
| Vanessa Fernandes De Freitas | | | hello@vanessafit.com |
| Vanessa Gonzales | | | vanessagonzales987@yahoo.com |
| Vanessa Hays | | | vanessa.hays@bangenergy.com |
| Vanessa Salazar | | | lsalazar2@cfl.rr.com |
| Vanessa Seco | | | vseco15@gmail.com |
| Vanessa Twyman | | | vanessatwyman@icloud.com |
| Vania Bludau | | | vaniabludau@me.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | | raym@vbcbottling.com |
| Vasia Alex Coley | | | vasia.coley@bangenergy.com |
| Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | | jkunreuther@veritext.com |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | | paul.adamec@verizon.com |
| Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | c/o Verizon | Attn: Paul Adamec | paul.adamec@verizon.com |
| Vermont Information Processing [VIP] | | | ar@vtinfo.com |
| Veronica Gonzalez | | | veronica.gonzalez@bangenergy.com |
| Veronica Gussie | | | veronicafitness@yahoo.com |
| Veronica Lagor | | | veronica.lagor@bangenergy.com |
| Vianca Paola Patino | | | vianca.patino@vpxsports.com |
| Victor J La Tempa | | | victor.latempa@bangenergy.com |
| Victor M Figueroa | | | victor.figueroa@bangenergy.com |
| Victoria Albano | | | vickimalbano@gmail.com |
| Victoria Ballanti | | | victoria.ballanti@bangenergy.com |
| Victoria Kennedy | | | vkennedy12@gmail.com |
| Victoria Marie Allen Tori | | | tori.cali@yahoo.com |
| Victoria Yurievna Austin | | | victoria.austin@bangenergy.com |
| Video for the Legal Profession, Inc. | | | mail@vftlpinc.com |
| Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | wmsimkulak@duanemorris.com |
| Viktoria Shchorba | | | theviktoriavs@gmail.com |
| Village of Palatine | | | accountsrec@palatine.com |
| Vincent Joseph Calaci | | | vincent.calaci@bangenergy.com |
| Vincent Michael Milano | | | vincent.milano@bangenergy.com |
| Vincent Milano | | | vmilano2@yahoo.com |
| Virgil Leroy Osborn III | | | virgil.osborn@bangenergy.com |
| Virginia Eagle Distributing Company, LLC Speedway | | | rsnook@veagle.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vistar - Performance Food Group, Inc. | | | jenna.couture@pfge.com |
| Vitacoat Corporation | Rajendra Desai | | vitacoat@gmail.com |
| Vital Mass Nutrition | | | leandro@vitalmassnutrition.com |
| Vital Pharmaceuticals, Inc. | | | summer.wyatt@bangenergy.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| Vitamin Shoppe-North Bergen NJ | | | lucille.bostwick@vitaminshoppe.com |
| Vitamin World USA Corp. | | | dhlecinboundca@dhl.com |
| Vitamin World USA Corp. | | | cvelazco@vitaminworld.com |
| Vitoria Camporeale | | | vitoriaxcampo@gmail.com |
| Vivens Lee Bernard | | | vivens.bernard@bangenergy.com |
| Viviana Eugenia Muci Torres | | | viviana.muci@bangenergy.com |
| Vladimir Joas Pierre | | | vladimir.pierre_v@bangenergy.com |
| Volcano Entertainment III LLC | Attn: Wade Leak | | wade.leak@sonymusic.com<br>david.jacoby@sonymusic.com |
| Volcano Entertainment III LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag, David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Volcano Entertainment III LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Volunteer Beer Distributing Co. | | | tracysain@cdi-budweiser.com |
| Volunteer Beer Distributing Co. | | | mrm@cdi-budweiser.com |
| Vortex Industries | Attn: Shannon Kane | | shannonk@vortexind.com |
| VPR Brands LP | | | xxx@vapehoneystick.com |
| Vpx Dsd | | | yordani.gonzalez@vpxsports.com |
| VPX vs Orange Bang & Monster. (2020)<br>[JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Allison Libeu | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020)<br>[JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020)<br>[JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Hueston Hennigan LLP | Attn: Moez M Kaba | jhueston@hueston.com<br>mkaba@hueston.com<br>alibeu@hueston.com |
| VPX vs Orange Bang & Monster. (2020)<br>[JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Lynda Zadra-Symes | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs Orange Bang & Monster. (2020)<br>[JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Matthew Bellinger | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs Orange Bang & Monster. (2020)<br>[JHO Intellectual Property Holdings is a co-judgment debtor] | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>matt.bellinger@knobbe.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Knobbe, Martens, Olson & Bear, LLP | Attn: Suiteven J Nataupsky Lynda J Zadra-Symes Brian C Horne Carol Pitzel Cruz | steven.nataupsky@knobbe.com<br>lynda.zadrasymes@knobbe.com<br>brian.horne@knobbe.com<br>carol.pitzel.cruz@knobbe.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Brian J Stack | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 82 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Robert Harris | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. Monster & Reign Inferno et al. (2020) 20-cv-61757 | c/o Stack Fernandez & Harris, PA | Attn: Sammy Epelbaum | bstack@stackfernandez.com<br>mwolf@stackfernandez.com<br>rharris@stackfernandez.com<br>gmartich@stackfernandez.com<br>sepelbaum@stackfernandez.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00591 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX vs. PepsiCo (2022) 2:22-cv-00593 | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Burnsbarton PLC | Attn: Christine Burns Benjamin N Naylor | christine@burnsbarton.com<br>ben@burnsbarton.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Andrew S Tulumello | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Chantale Fiebig | drew.tulumello@weil.com |
| VPX, JHO & Elite vs. PepsiCo (2022) | c/o Weil, Gotshal & Manges LLP | Attn: Claire L Chapla | drew.tulumello@weil.com |
| VS Carbonics, Inc. | Attn: Scott D. Lehman | | scott@thecryogroup.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| W.A. DeHart, Inc. | | | wadtrate@ptv.net |
| W.W. Grainger, Inc | | | kimberly.fara@grainger.com |
| W2 Performance William Joseph Ratelle | | | will.ratelle93@gmail.com |
| WA Department of Revenue | Attn: Andrew Garrett | | andrewg@dor.wa.gov |
| Walter Eugene Lewis | | | walter.lewis@bangenergy.com |
| Walter L Kimble Jr | | | walter.kimble@bangenergy.com |
| Walton Beverage | | | ap@waltonbeverage.com |
| Wantz Distrubitors Inc. | | | brooke.tucker@wantzdistributors.com |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Ian M. Ross; Stephanie Peral | iross@sidley.com<br>speral@sidley.com |
| Warner Music Group | c/o Sidley Austin LLP | Attn: Rollin A. Ransom; Kristina Martinez | rransom@sidley.com<br>kmartinez@sidley.com |
| Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | | brad.cohen@wmg.com<br>matt.flott@wmg.com |
| Warner Music Inc. | | | brad.cohen@wmg.com |
| Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | | rmanke@wm.com<br>rmcbankruptcy@wm.com |
| Waste Management of Texas, Inc. | | | commercialsales@wm.com |
| WB Warehousing & Logistics, Inc. | | | gerstd@kreilkamp.com |
| WDI, LLC Wisconsin Distributors | | | gregp@wisconsinsindistributors.com |
| We Insure, Inc | | | kim.colquitt@weinsuregroup.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| Webb & Gerritsen vs. VPX (2019) | Gerritsen | | olddutchmilw@aol.com |
| Webb & Gerritsen vs. VPX (2019) | Webb | | olddutchmilw@aol.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 83 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Weifang Oriental Exp and Imp Co., LTD | | | sales@wforiental.com |
| | | | orientalart@163.com |
| Weinstein Beverage | | | pjackson@weinsteinbev.com |
| Welbic III LLC | Attn: Matthew W. Lewandowski | | mwl@welbic.com |
| Wellcare Passenger Transport Luxury Car LLC | | | booking@wellcarelimo.com |
| Wendell Distributing Co., Inc. | | | greg.harman@wendelldist.com |
| Wendy Carver | | | healthnbeautymarket@gmail.com |
| Werner Enterprises Inc | | | credit@werner.com |
| Werner Enterprises, Inc. | | | ar@werner.com |
| Wesley Baker | | | wesley.baker79@gmail.com |
| Wesley Barnes | | | wesley.barnes@bangenergy.com |
| Wesley Dale Witter Jr. | | | wes.witter@bangenergy.com |
| Wesley Haring | | | wesley.haring@bangenergy.com |
| Wesley Paul Baker | | | wesley.baker@bangenergy.com |
| West Atlantic Logistics, Corp. | | | walbilling@westatlantic.com |
| Western Beverage | | | suppliersupportgroup@anheuser-busch.com |
| Western Beverage | | | retailersupportgroup@anheuser-busch.com |
| Western Distributing Company | | | kirk@westdist.com |
| Western Packaging North, Inc. Western Nutraceutical Packagin | | | vslapa@westernpkg.com |
| Western Wyoming Beverages, Inc. | | | kaylin.pecolar@wwbev.com |
| Westley Misilagi | | | westley.misilagi@bangenergy.com |
| WestRock Multi Packaging Solutions, Inc | | | mps.payments@westrock.com |
| White & Amundson, APC | Attn: Daniel M. White | | dwhite@whiteamundson.com |
| White & Amundson, APC | Attn: Daniel Macy White | | dwhite@whiteamundson.com |
| Whitney Byers Blumberg | | | whitney.blumberg@bangenergy.com |
| Wiam Oussir | | | wiam.oussir@bangenergy.com |
| Wil Fischer Companies | | | jonathanpaulie@wilfischer.com |
| Wild Flavors, Inc. | | | tim.mcmillin@adm.com |
| Wilhelmus Marius Burger | | | growingwithmarius01@gmail.com |
| William A Suiter | | | tony.suiter@bangenergy.com |
| William Adolphus Wylie | | | william.wylie@bangenergy.com |
| William Bethel | | | william.bethel@bangenergy.com |
| William C Housley | | | will.housley@bangenergy.com |
| William Christopher Mize | | | chris.mize@bangenergy.com |
| William Clyde Bauman | | | william.bauman@bangenergy.com |
| William Davis | | | 2pullny@gmail.com |
| William Ellison | | | william.ellison@bangenergy.com |
| William Harrington | | | william.harrington@vpxsports.com |
| William Joseph Shea | | | william.shea@bangenergy.com |
| William M Dunwoody | | | matt.dunwoody@bangenergy.com |
| William Malnar | | | william.malnar@bangenergy.com |
| William Michael Tamalii Campbell | | | william.campbell@gmail.com |
| Willie B Powell Jr | | | willie.powell@bangenergy.com |
| Willie J Davis Jr | | | willie.davis@bangenergy.com |
| Willie Rodriguez Givens | | | willie.givens@bangenergy.com |
| Wilson Elser | Attn: Richard Donohue | | richard.donohue@wilsonelser.com |
| Wilson-McGinley, Inc. | | | jcmcginley@wilsonmcginley.com |
| Wisconsin Department of Revenue | c/o Special Procedures Unit | Attn: Jill Ritchie | dorbankruptcyspecialist@wisconsin.gov |
| WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | | jmills@wm.com |
| Wodika Devine, Inc. | | | vickie@wodikadevine.com |
| World Class Tint & Accesories | | | billy@worldclasstint.com |
| Xavier A Garrido | | | djshakezilla@gmail.com |
| Xavier Guerrero | | | xavier.guerrero@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 84 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Xcel Events | | | erin@xcelevents.us |
| XcelEvents Erin Elizabeth Heath | | | erin@xcelevents.us |
| Xiaoxi Liao | | | xiaoxi.liao@bangenergy.com |
| XL Specialty Insurance Company | c/o AXA XL - Professional | Attn: Hank Toolan | hank.toolan@axaxl.com |
| XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | | ltlcwybankruptcy@xpo.com |
| XPO Logistics Freight, Inc. | | | ltlcwybankruptcy@xpo.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com tonya.berger@hklaw.com |
| Xtreme Sports Nutrition, Inc. | | | accountspayable@xsnonline.com |
| Yadelin Luzardo | | | yadelin.luzardo@bangenergy.com |
| Yadira Alvarez Ochoa | | | yadiraaochoa07@gmail.com |
| Yale Carolinas Inc. dba Wheeler Material Handling | | | swoodfin@wheelermh.com |
| Yan K Munoz Santiago | | | yan.munoz@bangenergy.com |
| Yanet del Campo | | | yanet.delcampo@gmail.com |
| Yanette Rendon | | | yanette.rendon@gmail.com |
| Yanilis Polito-Guzman | | | yanilis.polito@bangenergy.com |
| Yarelis Eunice Cabrera | | | yarelis.cabrera@bangenergy.com |
| Yaylin Duran | | | yaylin.duran@bangenergy.com |
| Ydalia Rosalie Lubin | | | ydalia.lubin@bangenergy.com |
| Yelida Veronica Crimmins | | | yelida.crimmins@bangenergy.com |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | Attn: Christopher Adornetti, Vice President of Accounting | | cadornetti@yellowstonelandscape.com |
| Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | | aketterer@yellowstonelandscape.com |
| Yenelipse Torres | | | yenelipse.torres@bangenergy.com |
| Yeraldin Grajales Arias | | | yeral-0504@outlook.com |
| Yes! Your Event Scout | | | a.koycheva@hostessen.con.de |
| Yessica Nicole Irizarry | | | yessica.irizarry@bangenergy.com |
| Yessica Santos | | | yessi_avitia@hotmail.com |
| Yi Sun | | | yi.sun@bangenergy.com |
| Yinuo Li | | | myriam@mymyandme.com |
| Young Park | | | qparkbiz@gmail.com |
| Your Tampa Markets LLC Gwendolyn Harding | | | info@tbmarket.com |
| You've Got MAIDS | | | orlando@youvegotmaids.com |
| YRC Freight | | | customer.service@yrcfreight.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | Attn: Michelle Gage | | michelle.gage@myyellow.com |
| YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | jkostelnik@frantzward.com |
| Yubelkis Colon | | | yubelkis.colon@bangenergy.com |
| Yuly Paolin Rodriguez Pajaro | | | yuly.rodriguez@bangenergy.com |
| Yusuf Abraham Kamara | | | affiliatedminds92@gmail.com |
| Yvette Atondo | | | yvetteatondo@gmail.com |
| Yvette M Atondo | | | yvette.atondo@bangenergy.com |
| Zacharie Taylor Beckner | | | zacharie.beckner@bangenergy.com |
| Zachary Charles Reyes | | | zachary.reyes@bangenergy.com |
| Zachary Cortese | | | officercortese@yahoo.com |
| Zachary Jared Greenfield | | | zachary.greenfield@bangenergy.com |
| Zachary John Lollis | | | zachary.lollis@bangenergy.com |
| Zachary John Owoc | | | zach.owoc@bangenergy.com |
| Zachary Lindsey | | | zachary.lindsey@bangenergy.com |
| Zachary McDaniel | | | zachery.mcdaniels@bangenergy.com |
| Zachary S Blum | | | zachary.blum@bangenergy.com |
| Zachary Zane | | | zach.zane@icloud.com |
| Zack Palmisano | | | zack@zackpalmisano.com |
| Zahm & Nagel Co., Inc. | | | sales@zahmnagel.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 85 of 86



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Zhara Sabina Magdalena Nilsson | | | zhara.s.nilsson@gmail.com |
| Zhihui Zheng | | | zhihui.zheng@bangenergy.com |
| Zip Beverage | | | jgross@zipbeverage.com<br>zipbeverage@gmail.com |
| Zoe Klopfer | | | info@zoekfit.com |
| Zomba Recording LLC | Attn: Wade Leak, Esq. | | wade.leak@sonymusic.com |
| Zomba Recording LLC | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag & David C. Rose | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Zomba Recording LLC | c/o Seth H. Lieberman, Pryor Cashman LLP | | slieberman@pryorcashman.com |
| Zomba Recording LLC | c/o Sony Music Entertainment | Attn: David Jacoby, Senior Vice President & Head of Litigation | david.jacoby@sonymusic.com |
| Zurich American Insurance | c/o RMS (An iQor Company) | Attn: Carlota Esmedilla | carlota.esmedilla1@iqor.com |
| Zurich American Insurance | | | carlota.esmedilla1@iqor.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 86 of 86

# Exhibit D



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven Inc. | Attn: Legal Department | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd d/b/a GM Financial | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| AK Office of the Attorney General | Attn: Legal Department | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| AL Office of the Attorney General | Attn: Legal Department | 501 Washington Ave | | Montgomery | AL | 36104 |
| Americredit Financial GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Americredit Financial Services Inc | Attn: Legal Department | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services Inc | Attn: Legal Department | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | 4000 Embarcadero Drive | | Arlington | TX | 76104 |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave Suite 800 | Orlando | FL | 32801 |
| AR Office of the Attorney General | Attn: Legal Department | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ardagh Metal Beverage USA Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave Suite 175 | | Chicago | IL | 60631-3515 |
| AZ Office of the Attorney General | Attn: Legal Department | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Ball Metal Beverage Container Corp | Attn: Legal Department | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery Inc. | Attn: Daniel Metzger | 237 Graves Mill Road | | Lynchburg | VA | 24502-4203 |
| Belvac Production Machinery Inc. | Attn: Legal Department | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | Attn: Legal Department | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | Attn: Legal Department | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | 51 Northeast 24th Street Suite 108 | Joseph A. Pack Jessey J. Krehl | Miami | FL | 33137 |
| CA Office of the Attorney General | Attn: Legal Department | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services Inc. | Attn: Legal Department | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Canon Financial Services, Inc. | | 158 Gaither Dr | | Mount Laurel | NJ | 08054 |
| Centurylink Communications LLC | Level 3 Communications CenturyLink | 100 Centurylink Dr | | Monroe | LA | 71203 |
| CO Office of the Attorney General | Attn: Legal Department | 1300 Broadway, 10th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 |
| Crown Cork & Seal USA Inc | Christine J. Horn | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | Attn: Legal Department | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | Attn: Legal Department | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease LLC | Attn: Legal Department | 48 Pine Road | | Brentwood | NH | 03833 |
| CT Office of the Attorney General | Attn: Legal Department | 165 Capitol Avenue | | Hartford | CT | 06106 |
| DeLage Landen Financial Services | Attn: Legal Department | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix Inc. | Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| Fabco Metal Products LLC | Attn: Legal Department | 1490 Frances Dr | | Daytona Beach | FL | 32124 |
| Fabco Metal Products LLC | c/o Gordon Rees Scully Mansukhani | 100 SE 2nd Street | Attn: Andrew R. Schindler | Miami | FL | 33131 |
| Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | Daytona Beach | FL | 32124 |
| Faith Technologies Inc. | Attn: Legal Department | 201 Main St | PO Box 260 | Menasha | WI | 54952 |
| Faith Technologies Inc. | c/o Markowitz Ringel Trusty Hartog | 9130 S Dadeland Blvd Suite 1800 | Attn: Jerry M. Markowitz | Miami | FL | 33156 |
| Faith Technologies Incorporated | c/o Lewis Roca Rothgerber Christie | 201 E Washington St #1200 | Attn: Robert M. Charles Jr. | Phoenix | AZ | 85004 |
| FL Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Florida Department of Revenue | Attn: Legal Department | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | Attn: Legal Department | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| GA Office of the Attorney General | Attn: Legal Department | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Service Corp | Attn: Legal Department | PO Box 660831 | | Dallas | TX | 75266-0831 |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | Cedar Rapids | IA | 52406 |
| Green Wave Ingredients (GWI) | Preciado Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| HACI Mechanical Contractors Inc. | c/o Paskert Divers Thompson | 100 N Tampa St Suite 3700 | Attn: M. Davis and A. Merritt | Tampa | FL | 33602 |
| Hardrock Concrete Placement Co INC | c/o Quintairos Prieto Wood Boyer PA | 1475 Centrepark Blvd Suite 130 | Attn: Justin Plean Esq. | West Palm Beach | FL | 33401 |
| Hardrock Concrete Placement Co Inc | Quintairos Prieto Wood & Boyer PA | 2400 East Commercial Blvd Suite 520 | Attn: Arthur C. Neiwirth | Ft. Lauderdale | FL | 33308 |
| Hardrock Concrete Placement Co. | Attn: Legal Department | 4839 W Brill St | | Phoenix | AZ | 85043 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 3



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Hardrock Concrete Placement Co. | Quintairos Prieto Wood & Boyer | 1475 Centrepark Blvd | Attn: Justin Plean | West Palm Beach | FL | 33401 |
| Hardrock Concrete Placement Co. Inc | c/o Satterlee Gibbs PLLC | 3133 W. Frye Rd. Suite 101 | Attn: K. Scott Reynolds | Chandler | AZ | 85226 |
| Heavy Equipment Movers Installation | Attn: Legal Department | 126 Industrial Dr | | Maysville | GA | 30558 |
| HI Dept of the Attorney General | Attn: Legal Department | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | Attn: Legal Department | 21925 Network Place | | Chicago | IL | 60673-1219 |
| ID Office of the Attorney General | Attn: Legal Department | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| IL Office of the Attorney General | Attn: Legal Department | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 60601 |
| Indiana Attorney General's Office | Attn: Legal Department | 302 W Washington St 5th Fl | Indiana Government Center South | Indianapolis | IN | 46204 |
| Integrated Masonry | Attn: Legal Department | 3241 E Shea Blvd | Suite 613 | Phoenix | AZ | 85028 |
| Integrated Masonry | c/o Radix Law | 15205 N. Kierland Blvd. Suite 200 | Attn: Carolyn R. Tatkin | Scottsdale | AZ | 85254 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | Attn: Legal Department | 1305 E. Walnut Street Rm 109 | Hoover State Office Building | Des Moines | IA | 50319 |
| ISEC  Inc. | Attn: Legal Department | 6000 Greenwood Plaza Blvd | Suite 200 | Greenwood Village | CO | 80111 |
| ISEC Inc. | c/o Moyes Sellers & Hendricks | 1850 N Central Ave Suite 1100 | Attn: Keith L. Hendricks | Phoenix | AZ | 85004 |
| KS Office of the Attorney General | Attn: Legal Department | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| KY Office of the Attorney General | Attn: Legal Department | 700 Capitol Ave Ste 118 | Capitol Building | Frankfort | KY | 40601 |
| LA Office of the Attorney General | Attn: Legal Department | 1885 N. Third St | | Baton Rouge | LA | 70802 |
| MA Office of the Attorney General | Attn: Legal Department | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| MD Office of the Attorney General | Attn: Legal Department | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| ME Office of the Attorney General | Attn: Legal Department | 6 State House Station | | Augusta | ME | 04333 |
| MI Depart of the Attorney General | Attn: Legal Department | 525 W Ottawa St | G. Mennen Williams Building, 7th Fl | Lansing | MI | 48933 |
| Missouri Attorney General's Office | Attn: Legal Department | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 |
| MN Office of the Attorney General | Attn: Legal Department | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | 523 W 6th St, Ste 400 | Attn: John C Hueston | Los Angeles | CA | 90014 |
| MS Office of the Attorney General | Attn: Legal Department | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 |
| MT Office of the Attorney General | Attn: Legal Department | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| NC Attorney General's Office | Attn: Legal Department | 114 W Edenton St | | Raleigh | NC | 27603 |
| ND Office of the Attorney General | Attn: Legal Department | 600 E Blvd Ave Dept 125 | State Capitol | Bismarck | ND | 58505 |
| NE Office of the Attorney General | Attn: Legal Department | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough | Attn: Legal Department | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 |
| Nexus Steel  LLC | Attn: Robert Martens | 214 S Hamilton Pl | | Gilbert | AZ | 85233 |
| Nexus Steel  LLC | c/o Tiffany & Bosco  P.A. | 2525 E Camelback Rd | Attn: Christopher R. Kaup | Phoenix | AZ | 85016-4237 |
| Nexus Steel  LLC v. VPX JHO et al. | Nexus Steel  LLC | 214 S Hamilton Pl | | Gilbert | AZ | 85233 |
| NH Office of the Attorney General | Attn: Legal Department | 33 Capitol St. | NH Department Of Justice | Concord | NH | 03301 |
| NJ Office of the Attorney General | Attn: Legal Department | 25 Market St 8th Fl, West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 |
| NM Office of the Attorney General | Attn: Legal Department | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| NV Office of the Attorney General | Attn: Legal Department | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 |
| NY Office of the Attorney General | Attn: Legal Department | The Capitol | | Albany | NY | 12224 |
| Office of the Attorney General DC | Attn: Legal Department | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Ohio Attorney General's Office | Attn: Legal Department | 30 E Broad St 14th Fl | State Office Tower | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang Inc. | c/o Knobbe Martens Olson & Bear | 2040 Main St 14th Floor | Attn: Steven J. Nataupsky | Irvine | CA | 92614 |
| Oregon Department Of Justice | Attn: Legal Department | 1162 Court St NE | | Salem | OR | 97301 |
| PA Office of the Attorney General | Attn: Legal Department | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| Pepsico | Eric Hansen | 15 Melanie Ln | | East Hanover | NJ | 07936 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1 Inc | Attn: Legal Department | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | Attn: Legal Department | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| RI Office of the Attorney General | Attn: Legal Department | 150 S Main St | | Providence | RI | 02903 |
| SC Office of the Attorney General | Attn: Legal Department | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 3



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SD Office of the Attorney General | Attn: Legal Department | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| SDFL Attorneys Office | Attn: Legal Department | 99 NE 4th St | | Miami | FL | 33128 |
| SDFL US Trustee | Attn: J. Steven Wilkes | 51 SW 1st Ave | | Miami | FL | 33130 |
| Securities & Exchange Commission | Attn: Legal Department | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | 500 T Rex ave | Ste 300 | Boca Raton | FL | 33431-4491 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | 255 Alhambra Circle 8th Floor | James Sammataro Brendan Everman | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | 7 Times Square 40th Floor | Seth L David R Stephanie C Sameer A | New York | NY | 10036-6569 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group Inc. | c/o Agentis PLLC | 55 Alhambra Plaza Suite 800 | Attn: R. Charbonneau & J. Cloyd | Coral Gables | FL | 33134 |
| Stellar Group Inc. | Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| Target Corporation | Attn: Legal Department | PO Box 1455 | | Minneapolis | MN | 55440-1455 |
| TFG-Leasing Fund III LLC | Attn: Legal Department | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | 300 Delaware Avenue, Ste 1410 | Attn: Joseph S. Naylor | Wilmington | DI | 19801 |
| The Huntington National Bank | Attn: Legal Department | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | Attn: Legal Department | PO Box 9 | | Buffalo | NY | 14240 |
| TN Office of the Attorney General | Attn: Legal Department | 301 6th Ave N | | Nashville | TN | 37243 |
| Total Quality Logistics LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trench Shore Rentals | Attn: Legal Department | 17200 N Perimeter | Suite 102 | Scottsdale | AZ | 85255-7435 |
| Trench Shore Rentals | Attn: Legal Department | 320 S 19th Ave | | Phoenix | AZ | 85009 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE | Atlanta | GA | 30308 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE / 25th Floor | Atlanta | GA | 30308 |
| Truist Bank | Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | Attn: Legal Department | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | c/o Moore & Van Allen | Steve Gruendel & Luis Lluberas | 100 N Tryon St | Charlotte | NC | 28202-4003 |
| Truist Bank | c/o Shutts & Bowen LLP | 200 S Biscayne Blvd Suite 4100 | Attn: Levitt, Koroglu, & Rodz | Miami | FL | 33131 |
| TX Office of the Attorney General | Attn: Legal Department | 300 W. 15th St | | Austin | TX | 78701 |
| U.S. Bank Equipment Finance | Attn: Legal Department | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | 255 Alhambra Circle 8th Floor | James G. Sammataro Brendan Everman | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | 7 Times Square 40th Floor | Attn Seth Lieberman Sameer Alifarag | New York | NY | 10036-6569 |
| US Attorney's Office DE | Attn: David C. Weiss | 1313 N. Market Street, Suite 400 | Hercules Building | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | Attn: Legal Department | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 |
| VA Office of the Attorney General | Attn: Legal Department | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Varni Brothers Corporation | Ray Morales Tony Varni Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | Attn: Legal Department | 109 State St. | | Montpelier | VT | 05609 |
| WA Office of the Attorney General | Attn: Legal Department | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | Attn: Legal Department | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | Attn: Legal Department | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| Wild Flavors Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | Attn: Legal Department | 114 E State Capitol | | Madison | WI | 53702 |
| WV Office of the Attorney General | Attn: Legal Department | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| WY Office of the Attorney General | Attn: Legal Department | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 |
| XPO Global Forwarding Inc | Attn: Legal Department | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# Exhibit E



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Phillip Ford | | phillip.ford@gmfinancial.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | crthompson@burr.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com<br>pvilla@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Canon Financial Services, Inc. | | | mtafilowski@cfs.canon.com |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 1 of 6



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Fabco Metal Products, LLC | Attn: Shane King | | aschindler@grsm.com<br>sking@fabcometal.com |
| Fabco Metal Products, LLC | c/o Gordon Rees Scully Mansukhani, LLP | Attn: Andrew R. Schindler | aschindler@grsm.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com<br>richard.bernard@faegredrinker.com |
| Faith Technologies Incorporated | Attn: Ken Baumgart | | ken.baumgart@faithtechinc.com<br>ron.rheinheimer@faithtechinc.com |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Faith Technologies, Inc. | c/o Markowitz Ringel Trusty & Hartog P.A. | Attn: Jerry M. Markowitz | jmarkowitz@mrthlaw.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 6



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | | pupton@greatamerica.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Justin Plean | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | | | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| ISEC, Inc. | c/o Moyes Sellers & Hendricks | Attn: Keith L. Hendricks | khendricks@law-msh.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack H. Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |
| John H. Owoc | | | ceo@bangenergy.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com<br>ogonzalez@conradscherer.com |
| John H. Owoc, Megan Owoc, Elite Island, LLC and Entourage IP Holding, LLC | c/o Phang & Feldman, P.A. | Attn: Jonathan S. Feldman, Esq. | feldman@katiephang.com<br>service@katiephang.com |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 6



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com eyal.berger@akerman.com charlene.cerda@akerman.com brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com frank.terzo@nelsonmullins.com tlewis@broadandcassel.com francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | Attn: Robert Martens | | rob.martens@nexussteel.net |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup & Richard C. Gramlich, Esq. | crk@tblaw.com rcg@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com echafetz@lowenstein.com jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com jmendoza@sequorlaw.com fmenendez@sequorlaw.com jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com tpatterson@ktbslaw.com |
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com mudem@askllp.com |
| PepsiCo | | | peterdilorenzo23@gmail.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com mmatlock@fgllp.com csmith@fgllp.com csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com<br>kkelly@rosswayswan.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com<br>annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com<br>andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com<br>gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Huntington National Bank | Attn: Andy J. Arduini | | andy.arduini@huntington.com |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 6