**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |

_____/

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 11, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**, and on one (1) confidential party not included herein:

- **Notice of Filing of Revised Proposed Sale Order** (Docket No. 1628)

Dated: July 14, 2023

    */s/ Serina Tran*
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

# **<u>Exhibit A</u>**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 24 Hour Fitness | | 11991 Landon Dr | | Eastvale | CA | 91752-4000 | |
| 7-Eleven | | 85 Merritts Rd | | Farmingdale | NY | 11735-1802 | |
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 | |
| A & B Distributing Co., Inc. MS | | 10777 High Point Rd | | Olive Branch | MS | 38654-3911 | |
| A&B Beverage Co. L.L.C. of Muskogee | | 3901 Tull Ave | | Muskogee | OK | 74403-6234 | |
| A&R Distribution, LLC | | 4642 Cummings Park Dr | | Antioch | TN | 37013-3218 | |
| A. Cappione, Inc. | | P.O.Box 580 | | Massena | NY | 13662-0580 | |
| A. Gallo & Company | | PO Box 1048 | | Torrington | CT | 06790-1048 | |
| A.B. Beverage Company, Inc. (GA) | | 605 Industrial Park Dr | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | Aiken | SC | 29801-6716 | |
| ABC Products Corp | | 100-3 Patco Court | | Islandia | NY | 11749 | |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 | |
| Ace Beverage | | 401 S Anderson St | | Los Angeles | CA | 90033-4219 | |
| Adams Beverage LLC. | | 141 Industrial Dr | | Birmingham | AL | 35211-4445 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Rd | | Charlotte | NC | 28269-3704 | |
| Advance Beverage Company, Inc. | | 5200 District Blvd. | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | Bakersfield | CA | 93389-9517 | |
| AFP Dist. Southeast Beverage Company | | 771 W Union St | | Athens | OH | 45701-9410 | |
| AGP Company Cube International | | 651-15 B3 | | Seoul | | 06021 | South Korea |
| Ajax Distributing Co. Inc | | 330 Warfield Blvd | | Clarksville | TN | 37043-5654 | |
| Ajax Turner Company | | 4010 Centre Pointe Dr | | La Vergne | TN | 37086-4955 | |
| Al George LLC | | 7655 Edgecomb Dr | | Liverpool | NY | 13088-3543 | |
| Al Pugh Distributing Co. Inc. | | 13548 History Land Hwy | | Warsaw | VA | 22572 | |
| Alabama Office of the Attorney General | | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Alabev | | 211 Cltation Ct | | Birmingham | AL | 35209-6318 | |
| Alaska Office of the Attorney General | | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 | |
| Albany Beverage Company | | PO Box 586 | | Albany | GA | 31702-0586 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | Bridgeville | PA | 15017-1434 | |
| Albertsons Companies, Inc | | PO Box 742918 | | Los Angeles | CA | 90074-2918 | |
| Alford Distributing Co. | | 344 Crown Ct | | Imperial | CA | 92251-9421 | |
| All Brands Distribution | | 10011 E Kellogg Ave | | Wichita | KS | 67207 | |
| All Star Health | | 5951 Skylab Rd | | Huntington Beach | CA | 92647 | |
| Allen Beverages Inc Gulfport | | 13300 Dedeaux Rd | | Gulfport | MS | 39503-4518 | |
| Allen Beverages, Inc. | | PO Box 2037 | | Gulfport | MS | 39505-2037 | |
| Alliance Beverage Distributing, LLC | | 4490 60th St SE | | Grand Rapids | MI | 49512-9631 | |
| All-State Brokerage, Inc. | | 4663 Executive Dr Ste 12 | | Columbus | OH | 43220-3627 | |
| Amazon | | 410 Terry Ave N | | Seattle | WA | 98109-5210 | |
| Amcon Distributing | | 2517 Ellington Road | | Quincy | IL | 62305 | |
| Ameerally, Fadil | | 16710 SW 14th Street | | Pembroke Pnes | FL | 33027-1409 | |
| American Beer Company, Inc | | 1665 Smoot Rd | | Smoot | WV | 24977-7039 | |
| American Fitness Wholesaler -MA AmericanFitma | | 243 Stafford | | Worcester | MA | 01603 | |
| American fitness wholesalers of Arizona | | 455 W 21st St Ste 107 | | Tempe | AZ | 85282-2016 | |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 | |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | Phoenix | AZ | 85062-8143 | |
| Anc | | 718 Broadway | | Evertt | MA | 02149 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Andrew Miller Drew Miller | | 14720 Columbine Street . | | Thornton | CO | 80602-7338 | |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | Chicago | IL | 60631-3515 | |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 100 Budweiser Ln | | Hot Springs | AR | 71901 | |
| Arkansas Beverage Sales, Inc. (Suncoast) | | 2996 Hanson St | | Fort Myers | FL | 33916-7510 | |
| Arkansas Office of the Attorney General | | 323 Center St Ste 200 | | Little Rock | AR | 72201 | |
| Army & Air Force Exchange Service | | 3911 S Walton Walker Blvd | | Dallas | TX | 75236-1509 | |
| Arrowrock Supply | | 7681 Lemhi Street | | Boise | ID | 83709 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | Jamestown | NY | 14701-9633 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd | | Atlanta | GA | 30120 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd SW | | Atlanta | GA | 30336-2231 | |
| Atlantic Importing Company | | 350 Hopping Brook Rd | | Holliston | MA | 01746-1458 | |
| Atlas Distributing, Inc. | | 44 Southbridge St | | Auburn | MA | 01501-2582 | |
| Atlas Sales Inc. | | 2955 Columbia Ave W | | Battle Creek | MI | 49015-8640 | |
| B & B Distributors, Inc. | | 1600 Porter Rd | | Rock Hill | SC | 29730-8608 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | Columbus | GA | 31909-3005 | |
| B&E Juice, Inc. | | 550 Knowlton St | | Bridgeport | CT | 06608-1816 | |
| Bacon Grocery Co. Inc. | | 1107 West 12 Street | | Alma | MI | 3450 12 | |
| Baker Distributing Co. | | 395 N Shrewsbury Rd | | N Clarendon | VT | 05759-9412 | |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 | |
| Bama Budweiser of Montgomery Selma | | 1700 Emory Folmar Blvd | | Montgomery | AL | 36110-3262 | |
| Bama Budweiser of Sylacauga, Inc. All Things Good Distributi | | 2400 Highway 280 | | Harpersville | AL | 35078-6767 | |
| Bay Area Distributing Co., Inc. | | 1061 Factory St | | Richmond | CA | 94801-2161 | |
| Beal Distributing, Inc. | | 4815 N Northview Ave | | Sioux Falls | SD | 57107 | |
| Beal Distributing, Inc. | | PO Box 84905 | | Sioux Falls | SD | 57118-4905 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | Londonderry | NH | 03053-2050 | |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 | |
| Bemiss Distributing Co., Inc. | | PO Box 493 | | West Union | IA | 52175-0493 | |
| Best Beverages of West Memphis | | 800 E Barton Ave | | West Memphis | AR | 72301-2705 | |
| Better Brands, Inc. | | 908 Jackson St | | Myrtle Beach | SC | 29577-3569 | |
| Better Life | | 2380 N Tustin Ave H | | Santa Ana | CA | 92705 | |
| Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 | |
| Beverage Distributors Inc. | | 3800 King Ave | | Cleveland | OH | 44114-3703 | |
| BFG Corporation | | 7211 N. McKinley Road | | Lake Forest | IL | 60045 | |
| Big Foot Beverage | | 86776 Mcvay Hwy | | Eugene | OR | 97405-9611 | |
| Big Horn Beverages Co., Inc. | | PO Box 6063 | | Sheridan | WY | 82801-1463 | |
| Big Lots Stores, Inc. | | 4900 E Dublin Granville Rd | | Columbus | OH | 43081-7651 | |
| Bill's Distributing | | 5900 Packer Dr Ne | | Menomonie | WI | 54751-4940 | |
| Bisignano, Anthony | | 2 Church Street | | Carmel | NY | 10512 | |
| BJ's Wholesale Club, Inc. | | 25 Research Dr | | Westborough | MA | 01581-3680 | |
| Blach Beverage, LLC | | 1530 Beltline Rd | | Redding | CA | 96003-1408 | |
| Blach Distributing Co. (Elko) | | 131 West Main Street | | Elko | NV | 89801-3698 | |
| Blach Distributing LLC (Susanville) | | PO Box 492050 | | Redding | CA | 96049-2050 | |
| Blue Sky Distributors | | 8724 Alameda Park Dr. NE Suite F | | Albuquerque | NM | 87113 | |
| Bob Hall, LLC | | 5600 Crain Hwy | | Uppr Marlboro | MD | 20772-4137 | |
| Bobby Fisher Distributing, Inc. | | 2024 Selma Rd | | Springfield | OH | 45505-4238 | |
| Body Fitness Aruba Bodyfitaruba Bodyfitaruba | | 5425 NW 72nd Ave | | Miami | FL | 33166 | |
| Bodybuilding.com-ID | | 5777 N Meeker Ave. | | Boise | ID | 83713 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | Milpitas | CA | 95035-5436 | |
| Brandsimex Americas Inc. | | #24 Magrietlaan | | Wilemstad | | CUR0100 | Curacao |
| Branwell, Teyo | | 2033 Willowood Lane | | Encinitas | CA | 92024 | |
| Bremerton Bottling Company | | 5210 1st St | | Bremerton | WA | 98312-3342 | |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | 51 Northeast 24th Street, Suite 108 | Miami | FL | 33137 | |
| Brewers Distributing Company | | 2421 W TownliNE Rd | | Peoria | IL | 61615-1540 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | N Brunswick | NJ | 08902-7092 | |
| Brown Bottling Group, Inc. | | 1651 Marquette Rd | | Brandon | MS | 39042-3271 | |
| Brown Bottling Group, Inc. | | PO Box 3186 | | Ridgeland | MS | 39158 | |
| Brown Distributing Co LLC | | 7986 VIlla Park Dr | | Richmond | VA | 23228-6506 | |
| Brown Distributing Company | | 51 Swans Rd NE | | Newark | OH | 43055-8809 | |
| Buck Distributing | | 15827 Commerce Ct | | Uppr Marlboro | MD | 20774-7400 | |
| Bud Distributing Inc. - Dowagiac | | 52332 M 51 N | | Dowagiac | MI | 49047 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | Amarillo | TX | 79104-1023 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | Spartanburg | SC | 29303-6752 | |
| Budweiser- The Hand Family Co. | | 200 Shearer St | | Soddy Daisy | TN | 37379-4323 | |
| Budweiser- The Hand Family Co. | | 200 Shearer St Soddy Daisy | | Soddy-Daisy | TN | 37379 | |
| Budweiser- The Hand Family Co. | | 2059 Wilma Rudolph Blvd. | | Clarksville | TN | 37040 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | Mobile | AL | 36617-1548 | |
| Bueno Beverage Co. - Sequoia Beverage Company | | PO Box 5025 | | Visalia | CA | 93278-5025 | |
| BUFF Enterprises LLC DBA Supplement Superstores | | 2091 Fenton Logistics Park | | Fenton | MO | 63026-2507 | |
| Buffalo Rock Company | | 224 Oxmoor Clr | | Birmingham | AL | 35209-6458 | |
| Buffalo Rock Company | | PO Box 2247 | | Birmingham | AL | 35201 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | Houma | LA | 70360-2920 | |
| Burke Distributing Co LLC | | 89 Teed Dr | | Randolph | MA | 02368-4201 | |
| Burkhardt Sales & Service | | 3935 Inman Rd | | St Augustine | FL | 32084-0534 | |
| C & C Distributors, Inc. | | 101 Second St | | Newport | AR | 72112-3451 | |
| C & H Distribution Co. | | 1272 E 500 S | | Vernal | UT | 84078-2824 | |
| C&S Wholesale Grocers | | 47 Old Ferry Rd | | Brattleboro | VT | 05301-9240 | |
| C. Store Imports | | 912 SE 44th St | | Oklahoma Clty | OK | 73129 | |
| CA Foods International Corp. | | 5943 NW 66th Way | | Parkland | FL | 33067-1333 | |
| Caffey Distributing Inc. | | 8749 W Market St | | Greensboro | NC | 27409-9653 | |
| California Office of the Attorney General | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Campus Protein, Inc. | | 4840 Centennial Blvd Ste 201 | | Nashville | TN | 37209-1792 | |
| Canada Dry Bottling CO of Lansing, INC | | 5206 Pierson Highway | | Lansing | MI | 48917-9589 | |
| Canada Dry Royal Crown of Scranton Penn | | 1010A Underwood Rd | | Olyphant | PA | 18447-2160 | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 | |
| Capital Distributing | | 421 N Portland Ave | | Oklahoma Clty | OK | 73107-6109 | |
| Capitol Beverage Sales, LP | | 20240 S Diamond Lake Rd | | Rogers | MN | 55374-4912 | |
| Capitol Beverage Sales, LP | | 6982 Hwy 65 Ne | | Fridley | MN | 55432 | |
| Capitol Distributing, Inc. | | 1920 S Kcid Rd | | Caldwell | ID | 83605-8044 | |
| Cardin Distributing Company,Inc | | 1219 W College St | | Pulaski | TN | 38478-3640 | |
| Cardinal Distributing, LLC | | 269 Jackrabbit Ln | | Bozeman | MT | 59718-9487 | |
| Carey Distributors Inc. | | PO Box B | | Fruitland | MD | 21826-0030 | |
| Carolina Bottling Company | | 1413 Jake Alexander Blvd S | | Salisbury | NC | 28146-8359 | |
| Carolina Eagle | | 3231 N Wesleyan Blvd | | Rocky Mount | NC | 27804-8674 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Carolina Premium Beverage LLC | | 151 Odell School Rd | | Concord | NC | 28027-9733 | |
| Casey's General Stores, Inc. | | 1 SE Convenience Blvd | | Ankeny | IA | 50021 | |
| Casey's General Stores, Inc. | | PO Box 3001 | | Ankeny | IA | 50021-8045 | |
| Cavalier Spirits LLC Cavalier Distributing Florida | | 3960 Frontage Rd S Ste 820 | | Lakeland | FL | 33815-3219 | |
| CCM Coffee Enterprises Inc. Frank & Joe's Coffee House | | 2919 Bob Ave | | Wichita Falls | TX | 76308-1028 | |
| Central Distributing Company Colorado | | PO Box 489 | | Grand Jct | CO | 81502-0489 | |
| Central Distributors Inc. | | 1876 Lager lane | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | PO Box 1762 | | Jackson | TN | 38302-1762 | |
| Central Distributors, Inc. Maine | | 15 Foss Rd | | Lewiston | ME | 04240-1303 | |
| Central States Beverage Co. - High Life sales | | 14220 Wyandotte St | | Kansas City | MO | 64145-1526 | |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | Monroe | LA | 71203 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | Madisonville | LA | 70447-3354 | |
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Allison Rd | | Cheyenne | WY | 82007-3688 | |
| Choice USA Beverage Inc DBA Sundrop Bottling co INC | | 603 Groves St | | Lowell | NC | 28098-1702 | |
| City Beverage Co., Inc. | | 1471 Weeksville Rd | | Elizabeth Cty | NC | 27909-8431 | |
| Clark Distributing Co, Inc | | 1248 PO Box | | Dyersburg | TN | 38025 | |
| Classic Beverage of Southern California | | 120 Puente Ave | | Clty Industry | CA | 91746-2301 | |
| Classic Distributing & Bev. Group Inc | | 120 Puente Ave | | Clty Industry | CA | 91746-2301 | |
| Clatsop Dist. Company | | PO Box 420 | | Astoria | OR | 97103-0420 | |
| Clayton, Bobby (Jack's Nephew) | | 2128 W Geneva Road | | Peoria | IL | 61615 | |
| CLC Trading Inc. | | 11450 NW 34th St Ste 200 | | Doral | FL | 33178-1463 | |
| Click 2 Go - Nicaragua | | Barrio Liberacion Union Fenosa 3 Cuadras Al Oeste | | Frente A | | | Nicaragua |
| Coastal Beverage Company Inc. | | 461 N Corporate Dr | | Wilmington | NC | 28401-2305 | |
| Coastal Pacific Food Distributors, Inc. | | PO Box 12809 | | Norfolk | VA | 23541-0809 | |
| College City Beverage, Inc. | | 700 Railway St S | | Dundas | MN | 55019-4071 | |
| Color Brands | | 1035 W Lake St Ste 301 | | Chicago | IL | 60607-1726 | |
| Colorado Eagle LLC | | 130 Greenhorn Dr | | Pueblo | CO | 81004-4075 | |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 | |
| Compass Group North America | Attn: Tim Lendino | 2400 Yorkmont Road | | Charlotte | NC | 28217 | |
| Conkling Distributing Co. Inc. | | 44414 Sd Highway 50 | | Yankton | SD | 57078-6454 | |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | Hartford | CT | 06106 | |
| Coremark | | 3950 West Harmon | | Las Vegas | NV | 89103 | |
| Core-Mark | | 3030 Mulvany Pl | | W Sacramento | CA | 95691-5745 | |
| Core-Mark-175 | | 1055 Salt River Road | | Leitchfield | KY | 42754 | |
| Core-Mark-256 | | 3797 Windsor Drive | | Aurora | CO | 80011 | |
| Core-Mark-44 | | 13551 S.E. Johnson Rd. | | Portland | OR | 97222 | |
| Core-Mark-48 | | 123 Montano Rd. NW Suite A | | Albuquerque | NM | 87107 | |
| Core-Mark-53 | | 4007 N. Industrial PK 1st | | Spokane Valley | WA | 99216 | |
| Core-Mark-71 | | 1635 S. 070 W Ste B | | Salt Lake Cty | UT | 84104-4762 | |
| Core-Mark-75 | | 6401 Will Rogers Blvd | | Fort Worth | TX | 76134-3006 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | Ridgefield | WA | 98642-3343 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | Watsonville | CA | 95076-9448 | |
| County Distributing | | 1800 Eagleview Dr | | Sedalia | MO | 65301-2398 | |
| Coupang Global LLC | | 1560 Sierra Ridge Dr | | Riverside | CA | 92507-7131 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CPT International USA LLC | | 12950 Executive Drive | | Sugar Land | TX | 77478 | |
| Craft Beer Guild Distributing of NY, LLC | | 12-14 Utt Corners Rd # 14 | | New Paltz | NY | 12561-1602 | |
| Craig Stein Beverage Vancouver | | 5408 NE 88th St Ste B101 | | Vancouver | WA | 98665-0990 | |
| Creative Drinks Inc | | 778 Camden Ave | | Campbell | CA | 95008-4102 | |
| Crown Beverages LLC (SC Only) | | 1600 Charleston Regional Pkwy | | Charleston | SC | 29492-8015 | |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 | |
| Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 | |
| Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 | |
| Cryo-Lease, LLC | | 48 Pine Road | | Brentwood | NH | 03833 | |
| CST Diamond LP Core-Mark - RDC Division | | 19500 Bulverde Rd Ste 230 | | San Antonio | TX | 78259-3708 | |
| CStein Inc DBA CSB Boise | | 4719 S Market St Ste 100 | | Boise | ID | 83705-5415 | |
| Cumberland Farms, Inc. | | 165 Flanders Rd | | Westborough | MA | 01581-1032 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | Grand Forks | ND | 58201-4284 | |
| Dana Distributors Inc. | | 52 Hatfield Ln | | Goshen | NY | 10924-6711 | |
| Daniel L. Jacob & Co. Inc. | | 2403 E High St | | Jackson | MI | 49203-3421 | |
| Danville Distributing Company | | 2848 W Main St | | Danville | VA | 24541-6253 | |
| Dari Farms DF OPCO, LLC | | 55 Gerber Dr | | Tolland | CT | 06084-2851 | |
| DAS Companies, Inc. | | 724 Lawn Rd | | Palmyra | PA | 17078-8379 | |
| David Castro - Carstock Promo | | 1309 W L St | | Wilmington | CA | 90744-3231 | |
| Daytona Beverages LLC | | 2275 Mason Ave | | Daytona Beach | FL | 32117-5149 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | Green Bay | WI | 54311-8009 | |
| DeCrescente Distributing Co., Inc. | | 211 N Main St | | Mechanicville | NY | 12118-1214 | |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | Philadelphia | PA | 19101-1602 | |
| Delaney Distributors, Inc. | | 510 1st Street West | | Williston | ND | 58801 | |
| Delaney Distributors, Inc. | | PO Box 2140 | | Williston | ND | 58802-2140 | |
| Dick Distributing Co. Inc. | | 1303 NE 7th St | | Grand Rapids | MN | 55744-3004 | |
| Dick Family DBA C&L Distributing | | PO Box 457 | | Sauk Rapids | MN | 56379-0457 | |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 | |
| DN Nutrition | | 5725 Gunn hwy | | Tampa | FL | 33625 | |
| DNA Distribution | | 7927 Orion Ave | | Van Nuys | CA | 91406-2000 | |
| DNY Distributors Florida | | 7927 Orion Ave | | Van Nuys | CA | 91406-2000 | |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 | |
| Doldo Brothers Inc | | PO Box 115 | | Watertown | NY | 13601-0115 | |
| Doll Distributing, LLC | | 1901 De Wolf St | | Des Moines | IA | 50316-2729 | |
| Dollar Tree | | 500 Volvo Pkwy | | Chesapeake | VA | 23320-1604 | |
| Donaghy Sales, LLC | | 2363 S Cedar Ave | | Fresno | CA | 93725-1007 | |
| Double Happy Nutrition DH Nutrition DH Nutrition | | 86 Caya Ernesto Petronia 86 | | Oranjestad | | | Aruba |
| DPS Nutrition Inc | | 29 Stauffer Industrial Park | | Taylor | PA | 18517-9601 | |
| DRB Sales & Distributing, LLC | | PO Box 402 | | Dillon | CO | 80435-0402 | |
| Drink King Distributing Co., Inc. | | 120 Fieldcrest Ave | | Edison | NJ | 08837-3656 | |
| D-S Beverages, Inc. | | 201 17th St N | | Moorhead | MN | 56560-2331 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Lane | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | Poughkeepsie | NY | 12601-3901 | |
| Eagle Beverage | | 1011 Broadwater Dr | | Great Falls | MT | 59405-4079 | |
| Eagle Distributing of Grand Island, LLC | | 1100 Bud Blvd | | Fremont | NE | 68025-6269 | |
| Eagle Distributing of Texarkana | | 45 Globe Ave | | Texarkana | AR | 71854-3410 | |
| Eagle Distributing, Co., LLC | | 2920 Coram St | | Knoxville | TN | 37917 | |
| Eagle Distributing, Co., LLC | | 310 Radford Pl | | Knoxville | TN | 37917-4936 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Ste A | | Norcross | GA | 30071-2910 | |
| Earl Smith Distributing Co. | | 1717 Beard St | | Port Huron | MI | 48060-6420 | |
| Eastern Shore Distributing LP | | 811 Snow Hill Rd | | Salisbury | MD | 21804-1938 | |
| Eby-Brown Company LLC | | 1415 W Diehl Rd Ste 300N | | Naperville | IL | 60563-1153 | |
| ED F. Davis, Inc. | | 2600 Westside Dr | | Durant | OK | 74701-1820 | |
| EDM Distributors, LLC | | 3576 California Rd | | Orchard Park | NY | 14127-1727 | |
| Edward Utley Jr., Inc. | | 453 US Highway 41 alternate | | Henderson | KY | 42420 | |
| Elite Nutritional Products, Inc | | 1660 Silverton Rd | | Woodburn | OR | 97071-5201 | |
| Ellwein Brothers, Inc. | | 655 18th St. NW | | Huron | SD | 57350 | |
| Ellwein Brothers, Inc. | | Pobox 136 | | Huron | SD | 57350-0136 | |
| Era Consulting Group, LLC. | | 12555 Biscayne Blvd # 710 | | North Miami | FL | 33181-2522 | |
| Erie Beer Company | | PO Box 1205 | | Erie | PA | 16512-1205 | |
| E-town Marketing & Distributing LLC | | 605 Elm Rd | | Elizabethtown | KY | 42701 | |
| Europa Sports Partners, LLC | | 11401 Granite St | | Charlotte | NC | 28273-6400 | |
| Europa Sports Products, Inc. | | PO Box 117200 | | Atlanta | GA | 30368-7200 | |
| Expolanka USA LLC | | 230-79 Nternational Airport Center Blvd | | Sprngfld Gdns | NY | 00001 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | Bay City | MI | 48706-8720 | |
| Fabiano Brothers, Inc. WI | | 7205 Zinser St | | Schofield | WI | 54476-4540 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | Waterloo | IA | 50701-4348 | |
| Faris Distributing, Inc, | | 142 N 1St St | | Connellsville | PA | 15425-2551 | |
| Farner-Bocken Co. | | DBA PO Box 368 | | Carroll | IA | 51401 | |
| Fischer-Thompson Beverages, Inc. | | 25 Ironia Rd | | Flanders | NJ | 07836-9124 | |
| Fisher59, LLC | | 5050 W University Dr | | Denton | TX | 76207-3107 | |
| Fit Energy Ecuador | | Ave Carlos Julio Arosemena Km 2 1 | | Guayaquil | | 90615 | Ecuador |
| Fitking | | 3000 Planters Place | | Charlotte | NC | 28216 | |
| Fitzgerald Brothers Beverage, Inc. | | PO Box 2151 | | Glens Falls | NY | 12801-2151 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | Sturgeon Bay | WI | 54235-8839 | |
| Flathead Beverage Company | | 1390 Us Highway 2 W | | Kalispell | MT | 59901-3414 | |
| Floral City Beverages Inc. | | 720 Huber Dr | | Monroe | MI | 48162-3327 | |
| Florida Department of Revenue | | PO Box 6668 | | Tallahassee | FL | 32314 | |
| Florida Office of Attorney General | | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 | |
| Florida Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 | |
| Folsom Distributing | | 250 Citrus Ln | | Wood River | IL | 62095-1447 | |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 | |
| Food Natural Health Centers | | 5000 Eldorado Pkwy Ste 150 | | Frisco | TX | 75033-8443 | |
| Foodbuy (Compass, Canteen) | Attn: Jake Hartman | 2400 Yorkmont Road | | Charlotte | NC | 28217 | |
| Four Season Beer Dist Inc | | 462 E Breitung Ave | | Iron Mountain | MI | 49802-5616 | |
| Fremont Distributing | | 425 N Broadway Ave | | Riverton | WY | 82501-3555 | |
| Frio Distributing, LLC | | 3801 E Highway 90 | | Del Rio | TX | 78840-8960 | |
| Full Circle Distributors | | 1200 Watercrest Way | | Cheswick | PA | 15024-1361 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 1241 Gibbard Avenue | | Columbus | OH | 43219 | |
| G & J Pepsi Cola Bottling Company, Inc. | | 559 South Forbes Road | | Lexington | KY | 40504 | |
| G & J Pepsi Cola Bottling Company, Inc. | | PO Box 299 | | Frankln Frnce | OH | 45629-0299 | |
| G & K Sales, INC | | 1 E Allen St | | Wentzville | MO | 63385-1568 | |
| G&L Wholesale | | 594 Lockhaven Dr | | River Vale | NJ | 07675 | |
| G&M Distributors, Inc. | | PO Box 509 | | Galesburg | IL | 61402-0509 | |
| Gault, Willie | | 5189 Gaynor Ave. | | Encino | CA | 91436 | |
| General Distributing Company | | PO Box 221210 | | Salt Lake Cty | UT | 84122-1210 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Geneva Club Beverage Co., Inc. | | 1 Pepsi Ln | | Geneva | NY | 14456-1816 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| Giant Eagle, Inc. GetGo | | 101 Kappa Dr | | Pittsburgh | PA | 15238-2809 | |
| Glazer's Beer and Beverage of Texas, LLC | | 14911 Quorum Dr Ste 200 | | Dallas | TX | 75254-1484 | |
| Global Connected LLC - MJJC | | 2650 Walnut Ave Unit H | | Tustin | CA | 92780 | |
| Global Provisions Inc | | 947 Eve St | | Delray Beach | FL | 33483-4968 | |
| GNC Distribution | | 1002 South 63rd Avenue | | Phoenix | AZ | 85043 | |
| Golden Beverage | | 2361 B Ave | | Ogden | UT | 84401-1201 | |
| Golden Eagle Dist., Inc. - KY | | 5235 Charter Oak Dr | | Paducah | KY | 42001-9692 | |
| Golden Eagle Distributing. - MO | | 9669 Highway 168 | | Hannibal | MO | 63401 | |
| Golden Eagle of Arkansas, Inc | | 1900 E 15th St | | Little Rock | AR | 72202-5708 | |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 | |
| Great Basin Beverage, LLC | | PO Box 789 | | Wells | NV | 89835-0789 | |
| Great Bay Distributors, Inc. | | 2750 Eagle Ave N | | St Petersburg | FL | 33716-4106 | |
| Great Plains Distributors LP | | 5701 E Highway 84 | | Lubbock | TX | 79404-8805 | |
| Great Rivers Distributing | | 4232 Odc Road 1060 | | Pomona | MO | 65789-9606 | |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | Dallas | TX | 75266-0831 | |
| Greater Austin Merchants Cooperative Ass | | 8801 Research Blvd Ste 100 | | Austin | TX | 78758-6514 | |
| Green Leaf Trading Corp | | 1581 Brickell Ave Apt 403 | | Miami | FL | 33129-1233 | |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 | |
| Grellner Sales & Services, Inc. | | 3705 Highway V | | Rolla | MO | 65401-8575 | |
| Griffin Beverage | | 1901 Dam Rd | | West Branch | MI | 48661-9344 | |
| Grocery Outlet Inc. | | 5650 Hollis St | | Emeryville | CA | 94608-2597 | |
| Grocery Supply, Co. (GSC) | | PO Box 638 | | Sulphur Spgs | TX | 75483-0638 | |
| Grupo Leroux Betances SRL | | Gustavo Mejia Ricart 498, Las Praderas | | Santo Domingo | | 10135 | |
| Grupo Lexter Peru Scrl Fadicrown SA | | Pueblo Libre 264 | | Calle Santander | | 01100 | Guatemala |
| Guagenti, Frank | | 7 Mercury Ln | | Levittown | NY | 11756-4222 | |
| Guy Distributing Co. Inc | | 25785 Point Lookout Road, Pox 307 | | Leonardtown | MD | 20650 | |
| Gymness S.A.S. | | Ave Manquehue Sur 897 Local #4, Local #4 | | Las Conde | | 00000 | |
| H Boyd Nelson, Inc. | | 3800 Minnesota St | | Alexandria | MN | 56308-3335 | |
| H. Cox and Son Inc. | | 1402 Sawyer Rd | | Traverse City | MI | 49685-9339 | |
| H.T. Hackney | | 1520 13th St SW | | Hickory | NC | 28602-4941 | |
| Haralambos Beverage Company | | 2300 Pellissinger Place | | City of Industry | CA | 90601 | |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | Elma | WA | 98541-9385 | |
| Harold Levinson Associates, Inc | | 21 Banfi Plz N | | Farmingdale | NY | 11735-1544 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | Durham | NC | 27705-2916 | |
| Havre Distributors, Inc. | | 935 1St St | | Havre | MT | 59501-3705 | |
| Hawaii Department of the Attorney General | | 425 Queen Street | | Honolulu | HI | 96813 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | Olyphant | PA | 18447-2160 | |
| Health City- Guam | | 144 Kayen Chando Ste A106 | | Dededo | GU | 96929-4906 | |
| Healy Wholesale Co Inc. | | PO Box 36157 | | Fayetteville | NC | 28303-1157 | |
| HEB Grocery Company | | PO Box 839977 | | San Antonio | TX | 78283-3977 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | Jasper | IN | 47546-2688 | |
| Heimark Distributing LLC | | 12065 Pike St | | Santa Fe Spgs | CA | 90670-2964 | |
| Heimark Distributing LLC | | 82851 Avenue 45 | | Indio | CA | 92201 | |
| Hensley Beverage Company | | 4201 N 45th Ave | | Phoenix | AZ | 85031-2109 | |
| High Country Beverage | | 4200 Ronald Reagan Blvd | | Johnstown | CO | 80534-6505 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| High Peaks Distributing, LLC | | 20 Burrstone Rd | | New York Mls | NY | 13417-1508 | |
| Hitachi Capital America Corp. | | 21925 Network Place | | Chicago | IL | 60673-1219 | |
| HNS Nutrition Chile | | Manuel Montt 145, Buin | | Region Metropolitana | | 9500000 | Chile |
| Hoffman Beverage Co., Inc. | | 4105 S Military Hwy | | Chesapeake | VA | 23321-2701 | |
| Holston Distributing Company | | 310 Lafe Cox Dr | | Johnson City | TN | 37604-7444 | |
| Honickman Affiliates | | 117-02 5th Ave | | College Point | NY | 11356-1533 | |
| Horn Beverage Co. Inc | | 104 Industrial Blvd | | Troy | AL | 36081-3130 | |
| Humboldt Beer Distributors | | 202 Commercial St | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th Street | | Fort Dodge | IA | 50501-3277 | |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | Alpena | MI | 49707-2959 | |
| Huron Distributors, Inc. | | 5555 M-68 | | Indiana River | MI | 49749 | |
| Hy-Vee, Inc. | | 5820 Westown Pkwy | | Wdm | IA | 50266-8223 | |
| Icenhour, Daniel | | 1304 Cedarwood Dr. | | Westlake | OH | 44145 | |
| Idaho Beverage, Inc. | | 2108 1st Ave N | | Lewiston | ID | 83501-1604 | |
| Idaho Office of the Attorney General | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83702 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | Carroll | IA | 51401-2902 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 60601 | |
| Import Warehouse | | 11029 Harry Hines Blvd Ste A | | Dallas | TX | 75229-5787 | |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St 5th Fl | Indianapolis | IN | 46204 | |
| Ingles Market, Inc. | | PO Box 6676 | | Asheville | NC | 28816-6676 | |
| Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | | 8895 Towne Centre Dr Ste 105 Pmb 282 | | San Diego | CA | 92122-55 | |
| Intermountain Distributing Co. | | 1010 Intermountain St | | Billings | MT | 59101-7721 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 | |
| Intrastate Distributing | | 6400 E 8 Mile Rd | | Detroit | MI | 48234-1111 | |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 | |
| Iowa Beer and Beverage Company DBA Fleck Sales | | 11125 High Life Ct Sw | | Cedar Rapids | IA | 52404-7602 | |
| Iowa Beverage Systems, Inc. | | 2115 NE 58th Ave | | Des Moines | IA | 50313-1633 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| J&K Distribution Inc. | | 26046 Eden Landing Rd #1 | | Hayward | CA | 94545 | |
| J&M distributors, Inc. | | 7821 Doyle Springs Rd Ste B | | Little Rock | AR | 72209-5358 | |
| J.C. Mensore Distributor, Inc. | | 134 N Bridge St | | New Martinsburg | WV | 26155-1619 | |
| J.J. Taylor Dist. Co. of FL Inc. | | 655 S. 16th Ave | | Tampa | FL | 33619 | |
| J.J. Taylor Dist. Co. of MN Inc. | | 701 Industrial Blvd NE | | Minneapolis | MN | 55413-3019 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 14341 Interdrive West | | Houston | TX | 77032 | |
| Jack Hilliard Distributing Company, Inc. | | 217 N. 12th Street | | Temple | TX | 76501 | |
| Jack Hilliard Distributing Company, Inc. | | 418 S Padre Island Dr | | Corpus Christi | TX | 78405 | |
| Jackson Wholesale | | PO Box 634 | | Jackson | KY | 41339-0634 | |
| James Gracely | | 7510 Lullwater Cove | | Huntersville | NC | 28078 | |
| Janson Communications LLC | | 1975 Donna Dr | | Ashland | KY | 41102-7771 | |
| Jason Whitmire | | 5461 Kester Ave | | Sherman Oaks | CA | 91411-3703 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jefferson Distributing Company, Inc. | | PO Box 1185 | | Martinsburg | WV | 25402-1185 | |
| Jerome Wholesale, Inc. | | 1315 2nd Ave NE | | Devils Lake | ND | 58301-1820 | |
| JJ Distributors | | 3415 Fern Valley Rd | | Louisville | KY | 40213-3529 | |
| Joel Ruiz - Car Stock Promo | | 4731 Autumn Pine Ln | | Houston | TX | 77084-7165 | |
| John Lenore & Company | | 1250 Delevan Dr | | San Diego | CA | 92102-2437 | |
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | Valdosta | GA | 31602-6822 | |
| JOMAST Corp. DBA: Mahaska | | 1407 17th Ave E | | Oskaloosa | IA | 52577-3509 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | Morgantown | WV | 26508-1533 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | Mason City | IA | 50401-5610 | |
| Kansas Office of the Attorney General | | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 | |
| Kelly Distributors, LLC | | PO Box 927 | | Easton | MD | 21601-8917 | |
| Kentucky Eagle Inc. | | 2440 Innovation Dr | | Lexington | KY | 40511-8515 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| Kenz LLC Fabulous Freddy's | | 4350 S Durango Dr Ste 100 | | Las Vegas | NV | 89147-8627 | |
| Khalil Sarwar Nutra Health Supply | | 10603 Control Pl | | Dallas | TX | 75238-1334 | |
| Kimball Distributing Inc | | 1555 Avenue S Suite 104 | | Grand Prairie | TX | 75050 | |
| Kingdom Nutrition | | 646 West Front Street | | Hutto | TX | 78634 | |
| Kinkhorst Brunswick Distributing Co. | | 1065 E. Broadway Street | | Brunswick | MO | 65236 | |
| Kmart | | 3051 Lakeview Rd | | Lawrence | KS | 66049 | |
| Koerner Distributor, Inc. | | 1601 Pike Ave | | Effingham | IL | 62401-4291 | |
| Kohlfeld Distributing, Inc. | | PO Box 660 | | Cpe Girardeau | MO | 63702-0660 | |
| Kroger | | 11500 SE Highway 212 | | Clackamas | OR | 97015-9002 | |
| KW Associates - Columbia | | 825 Bluff Rd | | Columbia | SC | 29201-4709 | |
| KW Associates, LLC - Piedmont | | 2101 Highway 86 | | Piedmont | SC | 29673-8324 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | Tumwater | WA | 98512-5658 | |
| L&H Distributing | | 1309 N Washington St | | Tullahoma | TN | 37388-2321 | |
| LaGrange Grocery | | PO Box 1048 | | Lagrange | GA | 30241-0019 | |
| Lake Beverage Corporation | | 900 John St | | W Henrietta | NY | 14586-9748 | |
| Lakeshore Beverage Company | | 400 N Elizabeth St | | Chicago | IL | 60642-6534 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | Loves Park | IL | 61111-4470 | |
| Lane's Beverages, LLC | | 103 Bradford Street | | Sayre | PA | 18840 | |
| Larry's Distributing Company | | 3815 Playbird Rd | | Sheboygan | WI | 53083-1952 | |
| Layman Candy Company, Inc. | | PO Box 1015 | | Salem | VA | 24153-1015 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | Wichita | KS | 67226-4536 | |
| Leader Distribution Systems, Inc. | | 1568 Putney Rd | | Brattleboro | VT | 05301 | |
| Legacy Distribution Group New Age Distributing | | 18245 E 40th Ave | | Aurora | CO | 80011-0805 | |
| Leonardo Rafael Manteca Jr | | 1719 West 55th place | | Hialeah | FL | 33012 | |
| Lev Trading, LLC | | 1202 Airport Rd | | N Brunswick | NJ | 08902-1748 | |
| Lewisco Holdings | | 208 W 30th St Rm 301 | | New York | NY | 10001-0381 | |
| Linden Distributing Inc | | 20 Cochise Row | | Bisbee | AZ | 85603-1124 | |
| Lloyd Distributing Co. | | 23731 State Highway 11 | | Kirksville | MO | 63501-7709 | |
| Loark Nutrition, INC | | 13618 Cedar Creek Ct, | | La Miranda | CA | 90638 | |
| Logan Beverage | | 150 W 14th St | | Tyrone | PA | 16686-1737 | |
| Long Beverage Inc | | 10500 World Trade Blvd | | Raleigh | NC | 27617-4246 | |
| Lottery Shop | | 15030 Old Oak Dr | | Strongville | OH | 44149 | |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| Lucky 7 Beverage Co | | 22900 S Haines Rd | | Canby | OR | 97013-9723 | |
| Ludington Beverage Co. Inc. | | 816 N Washington Ave | | Ludington | MI | 49431-1541 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Ludwig Distributing Company, Inc. | | 503 E 13th St | | Stuttgart | AR | 72160-5419 | |
| M & C Beverage, Inc. DBA Watkins | | 419 N 9th St | | Miles City | MT | 59301-3304 | |
| M & M Distributing | | 339 Homestead Ct | | Bluffton | IN | 46714-9271 | |
| M K Distributors, Inc. | | 310 South Linden St. | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company | | 1 Budweiser St | | Hampton | VA | 23661-1774 | |
| M&N Distributing-Kess Investment #10001 | | 1431 Pendale Road | | El Paso | TX | 79936 | |
| Madison Bottling Company | | 2369 Hwy 40 | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | Madison | MN | 56256-0068 | |
| Magic City Beverage Co. | | 3025 Burdick Expy E | | Minot | ND | 58701-5208 | |
| Main Beverage Co | | 202 S Lansing St | | Owosso | MI | 48867-2506 | |
| Maine Distributors | | 5 Coffey St | | Bangor | ME | 04401-5757 | |
| Maine Office of the Attorney General | | 6 State House Station | | Augusta | ME | 04333 | |
| Mansfield Distributing | | 1245 W Longview Ave | | Mansfield | OH | 44906-1907 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | Norwalk | OH | 44857-9027 | |
| Marco Supermarket | | 19 Dr Schaepmanstraat | | San Nicolas | | 00297 | Aruba |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | Sacramento | CA | 95838-2034 | |
| Markstein Beverage Company | | 1645 Drive In Way | | Antioch | CA | 94509-8507 | |
| Marsala Beverage, LP | | 825 Stone Ave | | Monroe | LA | 71201-8719 | |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Mason Bottling Company | | PO Box 369 | | Mason | TX | 76856-0369 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 | |
| Matagrano, Inc. | | 25858 Clawiter Rd | | Hayward | CA | 94545-3213 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | Omaha | NE | 68110-2812 | |
| Max Distributing Alexander Stearns LLC | | 1601 Westpark Dr. | | Little Rock | AR | 72204 | |
| Maximum Nutrition PS. Z.O.O. | | Port of Miami | | Miami | FL | 33132 | |
| McCraith Beverages, Inc | | 20 Burrstone Rd | | New York Mls | NY | 13417-1508 | |
| McLane Grocery | | 3200 Mclane Dr | | Findlay | OH | 45840-8825 | |
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | Bismarck | ND | 58501-3315 | |
| MDV SpartanNash | | PO Box 809147 | | Chicago | IL | 60680-9147 | |
| Meijer | | 2653 Walker Ave NW | | Grand Rapids | MI | 49544 | |
| Mervenne Beverage Inc. | | 4209 M-40 | | Holland | MI | 49424 | |
| Metro Beverage of Philadelphia | | 455 Dunksferry Rd | | Bensalem | PA | 19020-5907 | |
| Michigan Department of the Attorney General | | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | Lansing | MI | 48933 | |
| Mid-State Beverage Co | | 1805 E 3rd St | | Williamsport | PA | 17701-3913 | |
| Mihlstin, Charles | | 8018 SW 17th Place | | Davie | FL | 33324 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 | |
| Mipramar S.A.//Fitness Solution | | PhH DON BOSCO, SUITE 001-Av de la Paz. | | El Ingenio | | 0101-000 | |
| Mission Beverage Co. | | 550 S. Mission Road | | Los Angeles | CA | 90033 | |
| Mission Beverage Co. | | PO Box 33256 | | Los Angeles | CA | 90033 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| Missouri Eagle, LLC | | 22953 Professional Lane | | Lebanon | MO | 65536 | |
| Missouri Eagle, LLC | | 242 Highway Mm | | Lebanon | MO | 65536-5417 | |
| Mitchell Beverage Gulf Coast, LLC | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |
| Mitchell Beverage Meridian, Inc | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | | 10000 Franklin Square Dr | | Nottingham | MD | 21236 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |
| Mockler Beverage Company | | 11811 Reiger Rd | | Baton Rouge | LA | 70809-4925 | |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St, Suite 400 | Los Angeles | CA | 90014 | |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| Moosoo Corporation | | 7818 S 212th St , Ste A110 | | Kent | WA | 98032 | |
| Morato Group LLC Proven Distribution | | 12301 NW 112th Ave Unit 108 | | Medley | FL | 33178-1064 | |
| Morris Distributing Co., Inc. | | 3800-A Lakeville Hwy | | Petaluma | CA | 94954 | |
| Mountain Eagle | | 559 Industrial Park Rd | | Beaver | WV | 25813-9316 | |
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | Summersville | WV | 26651-1826 | |
| Mullally Distributing Co., Inc. | | 1401 Main St | | Cuba | MO | 65453-1612 | |
| Muscle Foods USA Eurpac Services Inc. | | 100 Keystone Industrial Park Unit 1-B | | Dunmore | PA | 18512-151 | |
| Muscle Mixers, Inc. | | 17 Federal St 209F | | Worcester | MA | 01608 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | Bellaire | OH | 43906-9547 | |
| N. H. Scheppers Distributing Co. | | 1306 Hathman Pl | | Columbia | MO | 65201-5553 | |
| Nackard Bottling Company | | 4980 E Railhead Ave | | Flagstaff | AZ | 86004-2420 | |
| National Distributors, Inc. | | 116 Wallace Ave | | S Portland | ME | 04106-6144 | |
| Natural Body - Ozone Park, NY | | 107-6 Cross Bay Blvd | | Ozone Park | NY | 11417 | |
| Natural Precepts, LLC | | 205 Fair Ave | | Winnsboro | LA | 71295-2119 | |
| Nauser Beverage Co. | | 6000 Paris Rd | | Columbia | MO | 65202-9363 | |
| Navy Exchange Service Command NEXCOM | | 3280 VIrginia Beach Blvd | | VIrginia Bch | VA | 23452-5724 | |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 | |
| Nemont Beverage Corp. | | PO Box 432 | | Glasgow | MT | 59230-0432 | |
| Nevada Beverage | | 3940 W Tropicana Ave | | Las Vegas | NV | 89103-5516 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| New Hampshire Distributors Inc. | | 1000 Quality Drive | | Hooksett | NH | 03106 | |
| New Hampshire Distributors Inc. | | 65 Regional Dr | | Concord | NH | 03301-8542 | |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| New West Distributing, Inc | | 325 E Nugget Ave Ste 101 | | Sparks | NV | 89431-5856 | |
| New York Office of the Attorney General | | The Capitol | | Albany | NY | 12224 | |
| No Limit Nutrition, Inc. | | 18105 Adria Maru Lane | | Carson | CA | 90746 | |
| No Limit Nutrition, Inc. | | 674 Los Verdes Dr 2 | | Rancho Palos Verdes | CA | 90275 | |
| North Carolina Attorney General's Office | | 114 W Edenton St | | Raleigh | NC | 27603 | |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave Dept. 125 | | Bismarck | ND | 58505 | |
| North Fulton Metals LLC dba Fulton Metals Recycling | | 11460 N Fulton Industrial Blvd | | Alpharetta | GA | 30009-4781 | |
| Northeast Beverage Corp. of Connecticut | | PO Box 1437 | | Coventry | RI | 02816-0026 | |
| Northeast Sales Distributing | | 840 Ronald Wood Rd | | Winder | GA | 30680-4130 | |
| Northern Eagle Beverages, Inc. | | PO Box 827 | | Oneonta | NY | 13820-0827 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Northern Eagle, Inc. | | 333 Jersey Mountain Rd | | Romney | WV | 26757-6505 | |
| Northwest Beverage, Inc - MN | | PO Box, 575 | | Thief Rvr Fls | MN | 56701-0575 | |
| Northwest Beverage, Inc. - SD | | 28731 Us Hwy 12 | | Mobridge | SD | 57601 | |
| Northwest Beverage, Inc. - SD | | PO Box 398 | | Mobridge | SD | 57601-0398 | |
| Novelart Manufacturing Company Topicz | | 2121 Section Rd | | Cincinnati | OH | 45237-3509 | |
| Nutra Health Supply | | 1228 Midas Cv | | Cordova | TN | 38018 | |
| Nutricentro International, Inc. | | 560 55th Street | | West New York | NJ | 07093 | |
| Nutricentro International, Inc. | | 601 90th Street | | West New York | NJ | 07093 | |
| Nutrition Systems Australia/New Zealand | | 216 Walters Rd. | | Arndell Park | NSW | 02148 | Australia |
| NW Beverages LLC | | 11400 SE 8th St Ste 300 | | Bellevue | WA | 98004-6409 | |
| NWO Beverage, Inc. | | 6700 Wales Rd | | Northwood | OH | 43619-1012 | |
| NY Barbell | | 270 Duffy Ave | | Hicksville | NY | 11801-3646 | |
| Ocampo, Demetrio | | 9105 South Austin Drive | | Phar | TX | 78577 | |
| O'Connor Distributing | | 111 Overton St | | Hot Springs | AR | 71901-6312 | |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW Suite 1100 | | Washington | DC | 20001 | |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | Miami | FL | 33130 | |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St 14th Fl | Columbus | OH | 43215 | |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 | |
| Ollie's Bargain Outlet, Inc. | | 6295 Allentown Blvd Ste 1 | | Harrisburg | PA | 17112-2693 | |
| OMalley Beverage, Inc. | | 1601 N Woodbine Rd | | Saint Joseph | MO | 64506-3663 | |
| Oneta Co. DBA Pepsi Cola Bottling | | 1401 S Padre Island Dr | | Corp Christi | TX | 78416-1322 | |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St, 14th Floor | Irvine | CA | 92614 | |
| Oregon Department Of Justice | | 1162 Court St NE | | Salem | OR | 97301 | |
| Osprey Beverages, LLC | | PO Box 470 | | Jackson | WY | 83001-0470 | |
| Oswego Beverage Co. LLC - (Eagle Bev.) | | 1043 County Route 25 | | Oswego | NY | 13126-5704 | |
| PA Short Distributing Co. | | 440 Industrial Dr | | Hollins | VA | 24019-8572 | |
| Pacific Beverage Co. | | 401 Del Norte Blvd. | | Oxnard | CA | 93030 | |
| Pacific Beverage Co. | | P.O.Box 6803 | | Santa Barbara | CA | 93160-6803 | |
| Pacific Fitness And Nutrition | | 4428 Mala'ai Street | | Honolulu | HI | 96818 | |
| Paradise Beverage Inc | | 2902 E. Val Verde Ct | | Rancho Dominguez | CA | 90221 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | Waipahu | HI | 96797-4632 | |
| Paragon Distributing | | 1807 W 47th Ave | | Anchorage | AK | 99517-3164 | |
| Parts and Services Solutions, LLC | | 4833 Lumber Ln Ste 113 | | Knoxville | TN | 37921-3959 | |
| Pasha Wholesale | | 15-A Locust Place | | Huntington Station | NY | 11746 | |
| PBC - Pepsi Bottling of Medford | | 510 Airport Rd | | Medford | OR | 97504-4156 | |
| PBC - Pepsi Co. Corvallis | | 2636 NE Belvue St | | Corvallis | OR | 97330-4257 | |
| PBC - Pepsi Co. Portland | | 2505 NE Pacific St | | Portland | OR | 97232-2332 | |
| PBC - Pepsi Co. Portland | | 999 NE 27th Ave | | Portland | OR | 97232 | |
| PBC - Pepsi Co. Salt Lake | | 3388 W 1987 S | | Salt Lake City | UT | 84104-4946 | |
| PBC - Pepsi Co. Seattle | | 2300 26th Ave S | | Seattle | WA | 98144-5339 | |
| PBC - Pepsi Everett | | 1118 80th St SW | | Everett | WA | 98203-6215 | |
| PBC - Pepsi Nampa | | 8925 Birch Ln Bldg 200 | | Nampa | ID | 83687-8096 | |
| PBC - Pepsi Spokane | | 11016 E Montgomery Dr Ste 100 | | Spokane Vly | WA | 99206-6146 | |
| PBC - Pepsi Tacoma | | 3101 South Pine Street | | Tacoma | WA | 98409 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PBC Pepsi Corp. POS Item | | 1111 Westchester Avenue | | White Plains | NY | 10604 | |
| PDI of Ashland, Inc. | | 2747 Greenup Ave | | Ashland | KY | 41101-1952 | |
| Pecht Distributors,Inc | | 514 New St | | Lawrenceville | VA | 23868-1612 | |
| Pendleton Bottling Co | | 4480 Westgate | | Pendleton | OR | 97801-9652 | |
| Peninsula Bottling Co, Inc | | 311 S Valley St | | Port Angeles | WA | 98362-2257 | |
| Penn Beer Sales & Service | | 2801 Township LiNE Rd | | Hatfield | PA | 19440-1755 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 | |
| Pepsi Bottling Co. of Corbin, KY | | 1000 Cumberland Falls Hwy | | Corbin | KY | 40701-2713 | |
| Pepsi Bottling Co. of New Haven , MO | | PO Box 77 | | New Haven | MO | 63068-0077 | |
| Pepsi Bottling Urbandale, IA | | 2835 106th Street | | Urbandale | IA | 50322 | |
| Pepsi Bottling Ventures (PBV) | | 4141 Parklake Ave | | Raleigh | NC | 27612-2332 | |
| Pepsi Co. Corporate | | 1111 Westchester Ave | | White Plains | NY | 10604-3525 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2404 East H Street | | La Grande | OR | 97850 | |
| Pepsi Cola Bottling Co of Eastern Oregon | | 2980 SW 18th Ave | | Ontario | OR | 97914-4606 | |
| Pepsi Cola Bottling Co. of Guam | | 210 Rojas Street, Harmon Industrial Park | | Tamuning | GU | 96913 | |
| Pepsi Cola Bottling Co. of Selma Inc. | | 1400 W Highland Ave | | Selma | AL | 36701-6605 | |
| Pepsi Cola Bottling of Winfield Inc. | | 1766 Bankhead Hwy | | Winfield | AL | 35594-6112 | |
| Pepsi Cola Decatur | | PO Box 2389 | | Decatur | AL | 35602-2389 | |
| Pepsi Cola Ogdensburg Bottlers - PCBC | | PO Box 708 1001 Mansion Ave | | Ogdensburg | NY | 13669 | |
| Pepsi of Astoria | | 500 29th St | | Astoria | OR | 97103-2827 | |
| Pepsi of Atmore Inc. | | PO Box 1009 | | Atmore | AL | 36504-1009 | |
| Pepsi of Hudson Valley | | 1 Pepsi Way | | Newburgh | NY | 12550-3921 | |
| PepsiCo Parts Distribution Center | | 10417 Fergusson Ln | | Williamsport | MD | 21795-3220 | |
| Pepsi-Cola Bottling Co. of Luverne Inc. | | 638 S Forest Ave | | Luverne | AL | 36049-1802 | |
| Perry Distributing, Inc. | | 309 Birch St | | Hazard | KY | 41701-2117 | |
| Petitpren Inc. | | 44500 N Groesbeck Hwy | | Clinton Twp | MI | 48036-1111 | |
| Pike Distributors Inc. | | 353 Us Highway 41 E | | Negaunee | MI | 49866-9624 | |
| Pisani Company, Inc. | | 1551 E Commerce St | | Ironwood | MI | 49938-1755 | |
| PitCo Foods | | 567 Clnnabar Street | | San Jose | CA | 95110 | |
| PIVO Inc DBA High Plain Beverages | | PO Box 771 | | Scottsbluff | NE | 69363-0771 | |
| Polar Corp /Polar Beverages | | 1001 Southbridge St | | Worcester | MA | 01610-2218 | |
| Porn & Associates GmbH | | Georg-Ohm- Strassa 11 | | Taunusstein | | 65232 | Germany |
| Predator Nutrition Ltd | | The Headrow | | Leeds | | LS1 8TL | England |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 | |
| Premier Distributing Company | | 4321 Yale Blvd NE | | Albuquerque | NM | 87107-4141 | |
| Premier Glazer's Beer & Beverage, LLC | | 10367 S 134th St | | Omaha | NE | 68138-3737 | |
| Premier Nutrition Products, LLC | | 2203 NW 30th Place Bay 1 | | Pompano Beach | FL | 33069 | |
| Premium Beverage Co. | | 1311 Dayton St Ste D | | Salinas | CA | 93901-4410 | |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 | |
| Prontock Beer Dist. Inc. | | 323 Sandy St | | Dubois | PA | 15801-1873 | |
| Pugs, Inc. | | 215 N 1800 West | | Lindon | UT | 84042 | |
| Pure Beverage Company | | 1835 Stout Field West Dr # 101 | | Indianapolis | IN | 46241-4018 | |
| Pyro Distro, LLC | | 4011 Avenida De La Plata | | Oceanside | CA | 92056 | |
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | Klamath Falls | OR | 97603-4720 | |
| Quality Beverage LLC | | 1413 Jake Alexander Blvd S | | Salisbury | NC | 28146-8359 | |
| Quality Brands Distribution, LLC | | 1717 Marlin Dr | | Rapid City | SD | 57701-0147 | |
| Quality Brands of Omaha | | 13255 Centech Rd | | Omaha | NE | 68138-3490 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St W | | Dickinson | ND | 58601-6550 | |
| QuikTrip Corp. Quick N Tasty Foods Inc. | | 4705 S. 129th East Ave | | Tulsa | OK | 74134 | |
| QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 | |
| R & K Snacks Enterprices I, Inc. | | PO Box PO Box 7312 | | Moore | OK | 73153 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | Adelanto | CA | 92301-1744 | |
| R&H Inc. dba Hodgen Distributing | | PO Box 386 | | Pendleton | OR | 97801-0386 | |
| R&K Distributors, Inc. | | PO Box 3244 | | Longview | TX | 75606-3244 | |
| R.H. Barringer Dist. Co., Inc. | | 1620 Fairfax Rd | | Greensboro | NC | 27407-4139 | |
| RA Jeffreys Distributing Co., Inc. | | 420 Civic Blvd | | Raleigh | NC | 27610 | |
| RaceTrac Corporate | | 3325 Cumberland Club Dr | | Atlanta | GA | 30339 | |
| Raymex Distribution Inc. | | 8307 Killiam Industrial Blvd | | Laredo | TX | 78045 | |
| RCI Beverage-OH, LLC DBA Dayton Heidelberg Distributing Co L | | 3801 Parkwest Dr | | Columbus | OH | 43228-1457 | |
| Red River Beverage Group, LLC | | 410 Hamilton Road | | Bossier City | LA | 71111 | |
| Reed Beverages, Inc. | | 3701 SE 25th Ave | | Amarillo | TX | 79103-6303 | |
| Refreshment Services - Decatur, IL | | 2112 N Brush College Rd | | Decatur | IL | 62526-5555 | |
| Refreshment Services - Quincy, IL | | PO Box 3035 | | Quincy | IL | 62305-3035 | |
| Refreshment Services - Tallahassee, FL | | 3400 Solar Ave | | Springfield | IL | 62707-5713 | |
| Refreshment Services - Terre Haute, IN | | 3875 4th Pkwy | | Terre Haute | IN | 47804-4256 | |
| Reinbott Dist. | | 1736 Sorrel Rd | | Warrington | PA | 18976 | |
| Resort Beverage Company Inc. | | 2903 Route 611 | | Tannersville | PA | 18372-7987 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | Providence | RI | 02903 | |
| Rich & Rhine | | PO Box 301547 | | Portland | OR | 97294-9547 | |
| Rinella Company, Inc. | | 2001 Seminary Rd | | Quincy | IL | 62301-1477 | |
| Riverside Refreshments, Inc. | | 2719 Mike Padgett Hwy | | Augusta | GA | 30906-3735 | |
| RL Lipton Distributing Company | | 425 VIctoria Rd Ste B | | Austintown | OH | 44515-2007 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | Colorado Spgs | CO | 80916-2727 | |
| RNDC of Arizona Young's Market Co. of AZ, LLC | | 402 S 54th Pl | | Phoenix | AZ | 85034-2135 | |
| Rocco J. Testani, Inc | | PO Box 746 | | Binghamton | NY | 13902-0746 | |
| Rogo Distributors | | 65 Roberts St. | | East Hartford | CT | 06108 | |
| Romer Beverage Co. (YUMA) | | 598 E 20th St | | Yuma | AZ | 85365-2401 | |
| Romer Beverage Company | | 2908 E Andy DeviNE Ave | | Kingman | AZ | 86401-4205 | |
| S&S Distributing, Inc. | | 2000 Riley Rd | | Sparta | WI | 54656-1460 | |
| S.R. Perrott, Inc. | | PO Box 836 | | Ormond Beach | FL | 32175-0836 | |
| Saccani Distributing Co. | | 2600 5th St | | Sacramento | CA | 95818-2848 | |
| Sam's Club | | 702 SW 8th St | | Bentonville | AR | 72716-6209 | |
| Sanzo Beverage Co., Inc. | | PO Box 396 Olean | | Olean | NY | 14760-0396 | |
| Schilling Distributing Company, Inc. | | 2901 Moss St | | Lafayette | LA | 70501-1241 | |
| Schott Distributing Company, Inc | | 6735 Highway 14 E | | Rochester | MN | 55904-8679 | |
| Seaview Beverage | | 195 Lehigh Ave | | Lakewood | NJ | 08701-4555 | |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 | |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 | |
| Securities & Exchange Commission | | 100 F Street NE | | Washington | DC | 20549 | |
| Seneca Beverage Corp. | | PO Box 148 | | Elmira | NY | 14902-0148 | |
| Serena A. Kirchner Inc. | | 2740 Charlestown Rd | | Lancaster | PA | 17603-9702 | |
| Sheetz Distribution Services LLC | | 242 Sheetz Way | | Claysburg | PA | 16625-8345 | |
| Silver Eagle Bev. LLC - San Antonio | | 4609 West Us Highway 90 | | San Antonio | TX | 78237 | |
| Silver Eagle Distributors Houston LLC | | PO Box 825 | | Houston | TX | 77001-0825 | |
| Simpson Marketing, LLC | | 2258 Harrods Pointe Trace | | Lexington | KY | 40511 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Singh Distributors Inc | | 1536 W Winton Ave. | | Hayard | CA | 94545-1311 | |
| Skip Shapiro Enterprises, LLC | | 318 Hawthorn St | | New Bedford | MA | 02740-2316 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | Asheville | NC | 28806-1376 | |
| Smith Beverages | | 105 E Clark Street | | Laramie | WY | 82072 | |
| Smith Brothers Distributing Company | | 1207 N 3rd St | | Bardstown | KY | 40004-2617 | |
| Smith Distributing Company | | 1195 E Huron Ave | | Bad Axe | MI | 48413-8809 | |
| Soda Express Inc. | | PO Box 1197 | | Tualatin | OR | 97062-1197 | |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 | |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 | |
| Sound Beverage Dist Inc | | 3901 Airport Way | | Bellingham | WA | 98226-9159 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 | |
| Southeastern Bottling Co of AZ Inc. | | PO Box 1076 | | Safford | AZ | 85548-1076 | |
| Southeastern Marketing & Distribution | | 951 Withrow Court | | Bardstown | KY | 40004 | |
| Southeastern Marketing & Distribution | | PO Box 51713 | | Bowling Green | KY | 42102-6713 | |
| Southern Beverage Distributors, LLC | | 1939 Davis Johnson Dr | | Richland | MS | 39218-8406 | |
| Southern Crown Partners LLC (GA Only) | | 1320 S Highway 80 W | | Savannah | GA | 31408-3009 | |
| Southern Distributing Co. of Laredo | | PO Box 333 | | Laredo | TX | 78042-0333 | |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | Miami | FL | 33128 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | Metairie | LA | 70003-2406 | |
| Southern Muscle Nutrition, LLC | | 2056 Badlands Drive | | Brandon | FL | 33511 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | Leesville | LA | 71446 | |
| Southwest Beverage Company, Inc. | | 3860 Broad St | | Lake Charles | LA | 70615-3871 | |
| Southwest Distributors, Inc. | | 1036 Gordon Covington Rd | | Summit | MS | 39666-7000 | |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 | |
| Spirit and Sanzone Dist. Co., Inc. | | PO Box 696 | | East Syracuse | NY | 13057 | |
| Sport & Wellness Tahiti | | 21 rue Colette | | Papeete | | 98713 | French Polynesia |
| Sport Supplements South VA | | 477 Southlake Blvd | | N Chesterfld | VA | 23236-3044 | |
| Sports Supplements Michigan | | 4699 61st St Ste C | | Holland | MI | 49423-9775 | |
| Spriggs Distributing Co., Inc | | 140 3rd Ave W | | Huntington | WV | 25701-1119 | |
| St. Joseph Beverage, LLC | | 5509 Corporate Dr | | Saint Joseph | MO | 64507-7752 | |
| Stagnaro Distributing , LLC | | 351 Wilmer Ave | | Cincinnati | OH | 45226-1831 | |
| Standard Beverage Corp - Wichita KS | | 2526 E 36th Cir N # A | | Wichita | KS | 67219-2300 | |
| Standard Distributing Co Inc. - of DE | | 100 Mews Dr | | New Castle | DE | 19720-2792 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Road | | Gastonia | NC | 28054 | |
| Standard Distributors, Inc. | | PO Box 68 | | Gastonia | NC | 28053-0068 | |
| Standard Sales Company, L.P. | | 3639 S. Jackson | | San Angelo | TX | 76904 | |
| Standard Sales Company, L.P. | | 3811 Tarry St. | | Wichita Falls | TX | 76308 | |
| Standard Sales Company, L.P. | | 408 E. Hunter Street | | Lubbock | TX | 79403 | |
| Standard Sales Company, L.P. | | PO Box 12427 | | Odessa | TX | 79768-2427 | |
| Stein Distributing Co., Inc. | | PO Box 9367 | | Boise | ID | 83707 | |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 | |
| Steve DeAtley - Redline DSD South | | 1500 N Park Drive | | Weston | FL | 33326 | |
| Stevenson Beer Distributing Co. Ltd. | | 201 E Madison St | | Trinity | TX | 75862 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STMA Business, LLC | | 12054 Starcrest Drive | | San Antonio | TX | 78247 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | Anaheim | CA | 92807-1909 | |
| Suministros E Inversiones, S.A. De C.V | | Boulevard Altamira 10 | | Residencial VIlla Galicia | | 00000 | El Salvador |
| Summit Beverage of Oregon, Inc | | 100 C St | | Phoenix | OR | 97535-7775 | |
| Summit Distributing | | 3201 Rider Trl S | | Earth City | MO | 63045-1520 | |
| Sunny Hill Distributors, Inc. | | Highway 33 | | Hibbing | MN | 55746-0333 | |
| Superior Beverage Inc. | | 1070 Orchard Rd | | Montgomery | IL | 60538-1009 | |
| Superior Beverage, LLC | | 12 Randy Johnson St | | Superior | WI | 54880-5522 | |
| Superior Product Company | | 110 County Road 53 | | Willows | CA | 95988-9715 | |
| Suplementos nino | | 68-124 Av 13 N | | Maracaibo | | 04002 | Venezuela |
| Supplement Warehouse - Davie Fl | | 4677 South University Dr | | Davie | FL | 33328 | |
| Supplement World | | 4604 Modern Lane | | Laredo | TX | 78041 | |
| Supplement World | | Cerrada de Amores 31 int 101 | | Delegación Benito Juáre | | 03100 | |
| Swartz and Sons Distributors | | 3815 38th St | | Brentwood | MD | 20722-1708 | |
| Taber, Ben | | 256 Stockton St | | N Ft Myers | FL | 33903 | |
| Tanager Beverages, LLC | | 22 Road 2Ab | | Cody | WY | 82414-8431 | |
| Target Corporation | | | | | | | |
| Tarver Distributing | | 8360 Hiwassee St Nw | | Charleston | TN | 37310 | |
| Tarver Distributing | | PO Box 433 | | Charleston | TN | 37310-0433 | |
| Tec-Distributing of Idaho, LLC | | 2380 Beryl Ave | | Twin Falls | ID | 83301 | |
| Tec-Distributing of Idaho, LLC | | 5478 S. Heyrend Drive | | Idaho Falls | ID | 83402 | |
| Tec-Distributing of Idaho, LLC | | PO Box 1825 | | Twin Falls | ID | 83303-1825 | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | Nashville | TN | 37243 | |
| Terborg Distributor | | 11501 N 700 W | | Demotte | IN | 46310-8610 | |
| Terborg Distributor | | 8946 N. 700 W. | | DeMotte | IN | 46310 | |
| Texas Office of the Attorney General | | 300 W. 15th St | | Austin | TX | 78701 | |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 | |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Avenue, Suite 1410 | Wilmington | DI | 19801 | |
| The Fulfillment Company (TFC) | | 562 Captain Neville Dr | | Waterbury | CT | 06705-3857 | |
| The House of LaRose, Inc. | | 6745 Southpointe Pkwy | | Brecksville | OH | 44141-3267 | |
| The Huntington National Bank | | 7 Easton Oval | | Columbus | OH | 43219 | |
| The Huntington National Bank | | PO Box 9 | | Buffalo | NY | 14240 | |
| The Kent Companies | | 2408 N. Big Sprint St | | Midland | TX | 79705 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | Pensacola | FL | 32505-1858 | |
| The Made Rite Company | | 315 Industrial Dr | | Longview | TX | 75602-4721 | |
| The Noel Corporation DBA Pepsi Yakima | | 1001 S 1st St | | Yakima | WA | 98901-3403 | |
| The Odom Corporation | | 11400 SE 8th St Ste 300 | | Bellevue | WA | 98004-6409 | |
| Thomas Group LLC DBA Eagle Distributing Company | | PO Box 2260 | | Windsor | CA | 95492 | |
| Tomas Razo | | 6921 Genevieve Drive | | Fort Worth | TX | 76137 | |
| Topform SP. Z O.O. | | Eudkacji 7 7 | | Tychy | | 43-100 | Poland |
| Total Nutrition - Weston | | 1500 North Park Drive | | Weston | FL | 33326 | |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | Mankato | MN | 56001-2728 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 24601 Center Ridge Rd | | Westlake | OH | 44145-5634 | |
| Travel Centers of America, TA Operating LLC Petro Shopping C | | 329 Mason Rd | | Lavergne | TN | 37086-3606 | |
| Tri Star Wholesale Louisiana | | 900 Gertsner Memorial Drive | | Lake Charles | LA | 70601 | |
| Triangle Distributing Co. | | 12065 Pike St | | Santa Fe Spgs | CA | 90670-2964 | |
| Tricon Specialty Foods | | 6911 1st Ave N | | Birmingham | AL | 35206-5002 | |
| Tri-Eagle Sales | | 1314 SW 17th St | | Ocala | FL | 34471-1231 | |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 | |
| Triple P Distributing Co. Inc North Florida Sales Inc. | | 3601 Regent Blvd | | Jacksonville | FL | 32224-6500 | |
| Tri-State Brandz | | 2171 Gibbs Rd | | Goshen | OH | 45122-9503 | |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | Atlanta | GA | 30308 | |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 | |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202-4003 | |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 | |
| Turner Beverage Company, Inc. | | 1935 Max Luther Dr Nw | | Huntsville | AL | 35811-1617 | |
| Tyler Sales Company Inc. | | 2100 Park St | | Muskegon Hts | MI | 49444-1047 | |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | Marshall | MN | 56258 | |
| Umg | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 | |
| Umg | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 | |
| Union Beer Distributors, LLC | | 46 Meadowlands Pkwy | | Secaucus | NJ | 07094-2900 | |
| United Beverages of NC LLC | | PO Box 818 | | Hickory | NC | 28603-0818 | |
| United Distributors of GA | | 5500 United Dr SE | | Smyrna | GA | 30082-4755 | |
| United-Johnson Brothers of Alabama, LLC | | 6000 Greenwood Pkwy Ste 100 | | Bessemer | AL | 35022-5689 | |
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | Wilmington | DE | 19801 | |
| USI Weston | | 1440 N Park Dr | | Weston | FL | 33326-3207 | |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| Valley Beverage Distributors, LLC | | 390 N Eucalyptus Ave | | Blythe | CA | 92225-1554 | |
| Valley Distributors, Inc. | | 2075 Lisbon Rd | | Lewiston | ME | 04240-1311 | |
| Valley Distributors, Inc. | | PO Box 2007 | | Lewiston | ME | 04241 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | Jamestown | ND | 58401-4934 | |
| Vango, LLC. | | PO Box 7551 | | Covington | WA | 98042-0044 | |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 | |
| Varni Brothers Corporation | | 400 Hosmer Ave | | Modesto | CA | 95351-3920 | |
| Vendors Supply Inc. - North Carolina | | PO Box 1441 | | Salisbury | NC | 28145 | |
| Vermont Attorney General's Office | | 109 State St. | | Montpelier | VT | 05609 | |
| Vern's & Son, Inc. | | PO Box 1059 | | Hermiston | OR | 97838-3059 | |
| Virginia Eagle Distributing Company, LLC | | 827 Lee Hwy | | Verona | VA | 24482-2811 | |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| Vistar | | 12650 E Arapahoe Rd | | Centennial | CO | 80112 | |
| Vistar - Performance Food Group, Inc. | | 4754-B Mcconnell Center Dr | | Greensboro | NC | 27405 | |
| Vistar - Performance Food Group, Inc. | | PO Box 5487 | | Denver | CO | 80217-5487 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 18



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Vital Mass Nutrition | | Avenue Belgrano 1876 6A | | Caba | FL | 00000 | Argentina |
| Vital Mass Nutrition | | Unit110 11350 NW 25 Street | | Miami | FL | 33172 | |
| Vitamin Shoppe-North Bergen NJ | | 2101 91st St | | North Bergen | NJ | 07047-4731 | |
| Vitamin World Inc | | 4320 Veterans Highway | | Holbrook | NY | 11741 | |
| Vitamin World USA Corp. | | 1430 E Greg Street | | Sparks | NV | 89431 | |
| Vitamin World USA Corp. | | 14969 Summit Drive Building #2 | | Eastvale | CA | 92880 | |
| Vitamin World USA Corp. | | 3500 Sunrise Hwy | | Great River | NY | 11739 | |
| Volunteer Beer Distributing Co. | | 1 Volunteer Place | | Dresden | TN | 38225 | |
| Volunteer Beer Distributing Co. | | PO Box 30 | | Dresden | TN | 38225-0030 | |
| W.A. DeHart, Inc. | | 1130 Old Route 15 | | New Columbia | PA | 17856-9310 | |
| W.H Edwards Co Midwest Distribution | | 421 NW Capital Dr | | Lees Summit | MO | 64086-4719 | |
| Walgreens | | 3100 N Andrews Ave | | Oakland Park | FL | 33309-6054 | |
| Walling Distributing Company Inc Virginia Beverage Company | | 306 Walling Road | | Bristol | VA | 24201-1853 | |
| Walton Beverage | | 1350 Pacific Pl | | Ferndale | WA | 98248-8985 | |
| Wantz Distrubitors Inc. | | 11743 Hopewell Rd | | Hagerstown | MD | 21740-2184 | |
| Washington Office of the Attorney General | | 1125 Washington St SE | | Olympia | WA | 98501 | |
| WDI, LLC Wisconsin Distributors | | 900 Progress Way | | Sun Prairie | WI | 53590-9199 | |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188 | |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188-5961 | |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 | |
| Weinstein Beverage | | 410 E Peters St | | Wenatchee | WA | 98801-5999 | |
| Wendell Distributing Co., Inc. | | PO Box 112 | | Cape Charles | VA | 23310-0112 | |
| West Side Beer Distributing | | 28100 Gorsuch Ave | | Romulus | MI | 48174-2629 | |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| Western Beverage | | 1075 Owen Loop S | | Eugene | OR | 97402-9197 | |
| Western Distributing Company | | PO Box 1969 | | Casper | WY | 82602-1969 | |
| Western Wyoming Beverages, Inc. | | PO Box 1336 | | Rock Springs | WY | 82902-1336 | |
| Wholesale Dynamics | | 9325 Uptown Dr Ste 900 | | Indianapolis | IN | 46256-1039 | |
| Wil Fischer Companies | | 3539 W Farm Road 142 | | Springfield | MO | 65807-0967 | |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 | |
| Wilson-McGinley, Inc. | | 123 36th St | | Pittsburgh | PA | 15201-1921 | |
| Windham Pepsi-Cola Bottling Co., Inc. | | 90 Industrial Drive | | Holden | MA | 01520 | |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | Madison | WI | 53702 | |
| Worcester Pepsi-Cola Bottling Co., Inc. | | 90 Industrial Drive | | Holden | MA | 01520 | |
| Wright Wisner Distributing Corp Wright Beverage Distributing | | 3165 Brighton Henrietta Rd | | Rochester | NY | 14623-2751 | |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| XPO Global Forwarding, Inc | | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 | |
| Xtreme Sports Nutrition, Inc. | | 3725 Swenson Ave | | St Charles | IL | 60174-3439 | |
| Young's Market Company dba RNDC of HI | | 14402 Franklin Ave | | Tustin | CA | 92780-7013 | |
| Zip Beverage | | 1301 Scott St | | Missoula | MT | 59802-2428 | |
| Zip Beverage | | 3941 Wynne Ave | | Butte | MT | 59701 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 18 of 18

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FII LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| A & B Distributing Co., Inc. MS | | | ttuffield@standardsales.com |
| A&B Beverage Co. L.L.C. of Muskogee | | | rhudspeth@abbeer.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (SC) | | | bstillinger@abbeverage.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| Al Pugh Distributing Co. Inc. | | | hillarypugh@alpughbeer.com |
| Albertsons Companies, Inc | | | joanne.randel@albertsons.com |
| Alford Distributing Co. | | | jeff@alfordbevs.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Arkansas Beverage Sales, Inc. (Suncoast) | | | jayc@arkansas.com |
| Atlanta Beverage Company | | | swilkie@atlantabev.com |
| Atlas Sales Inc. | | | bud@atlassalesinc.com |
| B & B Distributors, Inc. | | | mike.thomas@bbdistributors.net |
| Baker Distributing Co. | | | jmagro@bakerdistributing.com<br>amcpherson@bakerdistributing.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com |
| Bama Budweiser of Montgomery Selma | | | statum@bamabud.net |
| Bay Area Distributing Co., Inc. | | | michael@bayareadist.com |
| Beal Distributing, Inc. | | | bang@budsiouxfalls.com |
| Best Beverages of West Memphis | | | randysullivan@budark.com |
| Better Brands, Inc. | | | gary.mosher@budbeach.com |
| Big Foot Beverage | | | dmartin@bigfootbeverages.com |
| Big Horn Beverages Co., Inc. | | | troykane@bighornbeverage.com |
| Big Lots Stores, Inc. | | | jjudd@biglots.com |
| Bill's Distributing | | | pfiege@billsdist.com |
| Blach Distributing LLC (Susanville) | | | dennis.marquete@blachdistributing.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Brewers Distributing Company | | | sowens@brewersdist.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 1 of 7



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Brown Bottling Group, Inc. | | | tbrown@browngroup.net |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser of Spartanburg | | | towens@budofspa.com |
| Budweiser- The Hand Family Co. | | | gene.bukovi@vpxsports.com |
| Budweiser-Busch Distributing Co, Inc | | | dhawkins@budbusch.com |
| C & C Distributors, Inc. | | | jarrod@budnewport.com |
| C & H Distribution Co. | | | rjharding@easilink.com |
| Capitol Beverage Sales, LP | | | cshaffer@capitolbeverage.com |
| Capitol Beverage Sales, LP | | | gkarel@capitolbeverage.com |
| Cardinal Distributing, LLC | | | bthorpe@cardinaldistributing.com |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com craig@kelleylawoffice.com cassandra@kelleylawoffice.com dana@kelleylawoffice.com debbie@kelleylawoffice.com scott@kelleylawoffice.com celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Casey's General Stores, Inc. | | | susan.hahn@caseys.com |
| Central Distributors Inc. | | | mo@cdi-budweiser.com |
| Central States Beverage Co. - High Life sales | | | rgliesman@csbev.com |
| Champagne Beverage Company. Inc. | | | chris.alvarez@champagnebeverage.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| Cheyenne Beverage DBA Bison Beverage | | | tlewis@chynbev.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com ycandia@mrthlaw.com rrubio@mrthlaw.com mrthbkc@gmail.com gruiz@mrthlaw.com jmarkowitz@ecf.courtdrive.com |
| Coastal Beverage Company Inc. | | | vturner@coastal-bev.com |
| Coastal Pacific Food Distributors, Inc. | | | evelyn.clemmons@cpfd.com |
| College City Beverage, Inc. | | | kenmalecha@collegecitybeverage.com |
| Conkling Distributing Inc. | | | jacdistb@midconetwork.com |
| Corwin Beverage Co. | | | karmen_presley@corwinbevco.com |
| County Distributing | | | kevin.webb@countydistributing.com |
| Crown Beverages LLC (SC Only) | | | escott@soeagle.net |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com jake.soumis@crowncork.com nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Cumberland Farms, Inc. | | | florance@cumberlandfarms.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 7



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Daniel L. Jacob & Co. Inc. | | | joe.marcantel@dlj-bud.com |
| Danville Distributing Company | | | kirk.turner@danvilledistributing.com |
| Dean Distributing, Inc. | | | rrobenhorst@deandist.com |
| DeCrescente Distributing Co., Inc. | | | eft@ddcbev.com |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Dick Family DBA C&L Distributing | | | bbzdok@budtime.com |
| DNA Distribution | | | ron@getbig.com |
| DNY Distributors Florida | | | ron@getbig.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Dollar Tree | | | fnjordan@dollartree.com |
| Donaghy Sales, LLC | | | thargis@donaghysales.com<br>daleman@dsbeverage.com |
| D-S Beverages, Inc. | | | jareds@d-sbeverages.com |
| Dutchess Beer Distributors, Inc | | | dbdbudman@aol.com |
| Eagle Distributing of Grand Island, LLC | | | tony.case@edi-bud.com |
| Eagle Distributing of Texarkana | | | toneal@eagletx.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| ED F. Davis, Inc. | | | kimd@efdok.com |
| EDM Distributors, LLC | | | edm0301@verizon.net |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| Europa Sports Products, Inc. | | | barryhaney@europasports.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Fabiano Brothers, Inc. - MI | | | tclark@fabianobrothers.com |
| Fabiano Brothers, Inc. WI | | | nblum@fabianobrothers.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com<br>richard.bernard@faegredrinker.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 7



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Faris Distributing, Inc. | | | kfaris@zoominternet.net |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| Fischer-Thompson Beverages, Inc. | | | cfleischman@ftbev.com |
| Fisher59, LLC | | | marco.cuevas@fisher59.com |
| Fitking | | | pstacks@fitking.com |
| Flathead Beverage Company | | | jeff.carter@flatheadbeverage.com |
| Folsom Distributing | | | markthegr82003@yahoo.com |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com |
| G&M Distributors, Inc. | | | chada@gmdist.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |
| John H. Owoc | | | ceo@bangenergy.com |
| John H. Owoc a/k/a Jack H. Owoc | c/o Mayer Brown LLP | Attn: Derek L. Wright, Esq. | dwright@mayerbrown.com |
| John H. Owoc a/k/a Jack H. Owoc | c/o Mayer Brown LLP | Attn: Douglas E. Spelfogel, Esq. | dspelfogel@mayerbrown.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com<br>ogonzalez@conradscherer.com |
| John H. Owoc, Megan Owoc, Elite Island, LLC and Entourage IP Holding, LLC | c/o Phang & Feldman, P.A. | Attn: Jonathan S. Feldman, Esq. | feldman@katiephang.com<br>service@katiephang.com |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 4 of 7



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup & Richard C. Gramlich, Esq. | crk@tblaw.com<br>rcg@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com<br>echafetz@lowenstein.com<br>jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com<br>jmendoza@sequorlaw.com<br>fmenendez@sequorlaw.com<br>jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com<br>simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |
| Orbis Rpm, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com<br>mudem@askllp.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 5 of 7



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com jkleinman@fgllp.com mmatlock@fgllp.com csmith@fgllp.com csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com kkelly@rosswayswan.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com cguzman@carltonfields.com miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com drose@pryorcashman.com schery@pryorcashman.com salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com craig@kelleylawoffice.com cassandra@kelleylawoffice.com dana@kelleylawoffice.com debbie@kelleylawoffice.com scott@kelleylawoffice.com celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com jrc@agentislaw.com nsocorro@agentislaw.com bankruptcy@agentislaw.com bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com mbarmat@furrcohen.com rrivera@furrcohen.com atty_furrcohen@bluestylus.com staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 7

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| ThermoLife International, LLC | c/o GrayRobinson, P.A. | Attn: Jorge Espinosa | jorge.espinosa@gray-robinson.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com |
| Umg | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Umg | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 7