UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

IN RE:                                                    CHAPTER 11

VITAL PHARMACEUTICALS, INC., *et al.,*[1]          CASE NO. 22-17842-PDR

Debtors.

_____/

**SUMMARY OF SECOND INTERIM FEE APPLICATION OF
COUNSEL, SANCHEZ FISCHER LEVINE, LLP**

---

1. Name of Applicant: Sanchez Fischer Levine, LLP

2. Role of Applicant: Special Counsel for Vital Pharmaceuticals, Inc.

3. Name of Certifying Professional: David M. Levine, Esq.

4. Date case filed: October 10, 2022

5. Date of Retention Order: February 14, 2023

6. Period for this Application: March 1, 2023 through June 30, 2023

7. Amount of Compensation Sought: $101,222.35

8. Amount of Expense Reimbursement Sought: $851.33

9. Total Amount of Compensation Sought during case: $203,655.46

10. Total Amount of Expense Reimbursement Sought during case: $3,649.78

11. Amount of Original Retainer (s) Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: $25,000.00

12. Current Balance of Retainer(s) remaining: $0.00

13. Last monthly operating report filed (Month/Year and ECF No.): June 2023 ECF No. 1559

14. If case is Chapter 11, current funds in the Chapter 11 estate: $12,774,579.00[2]

15. If case is Chapter 7, current funds held by Chapter 7 trustee: N/A.

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

[2] This figure is obtained from the reported case balances as of June 30, 2023, from the Debtors' most recently filed monthly operating reports for the month ending June 2023 [ECF Nos. 1536, 1537, 1538, 1539, 1540, 1558, and 1559].

<u>Fee Application</u>

Sanchez Fischer Levine, LLP, counsel to the Debtor, Vital Pharmaceuticals, Inc., applies for interim compensation for fees for services rendered and costs incurred in this Chapter 11 proceeding.  This application is filed pursuant to 11 U.S.C. § 330 and Bankruptcy Rule 2016, and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).  The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibit "1" – Fee Application Summary Chart

Exhibits "2-A" and "2-B"- Summary of Professional and Paraprofessional Time.

Exhibit "3" - Summary of Requested Reimbursements of Expenses.

Exhibit "4" - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application.  The requested fees are itemized to the tenth of an hour.

The applicant believes that the requested fee, of $101,222.35 for 265.50 hours worked, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

<u>The time spent on such services.</u>

<u>The rates charged for such services.</u>

<u>Whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of the case.</u>

<u>Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.</u>

<u>With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field.</u>

<u>Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under title 11.</u>

The applicant seeks an interim award of fees in the amount of $101,222.35 and costs in the amount of $851.33.

## CERTIFICATION

1.      I have been designated by Sanchez Fischer Levine, LLP (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.      I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.       The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 3 , the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.       The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance:   None.

Dated: July 20, 2023                 Respectfully submitted,

**SANCHEZ FISCHER LEVINE, LLP**
1200 Brickell Avenue, Suite 750
Miami, Florida 33131
Tel: (350) 925-9947

By: */s/ David M. Levine*
David M. Levine, Esq.
Florida Bar No.: 84431
Email: dlevine@sfl-law.com
Secondary email: eservice@sfl-law.com
Veronica M. Rabinowitz, Esq.
Florida Bar No.: 99618
Email: vrabinowitz@sfl-law.com

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on July 20, 2023, I electronically filed the forgoing document with the Clerk of Court using CM/ECF. I also certify that the foregoing document is being served this day on all counsel of record via electronic transmission of Notices of Electronic Filing generated by CM/ECF and/or via separate email.

By: */s/ Veronica M. Rabinowitz*
Veronica M. Rabinowitz, Esq.

## FEE APPLICATION SUMMARY CHART

| | | | REQUEST | | | APPROVAL | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 3/21/23 | 986 | 10/22-02/23 | $102,433.11 | $2,798.45 | 4/25/23 | 1278 | $102,433.11 | $2,798.45 | $78,359.66 | $2,798.45 | $24,073.45 | $0.00 |
| 7/20/23 | 1676 | 3/23-6/30 | $101,222.35 | $851.33 | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTALS | | | $203,655.46 | $3,649.78 | | | $102,433.11 | $2,798.45 | $78,359.66 | $2,798.45 | $24,073.45 | $0.00 |

**EXHIBIT "1"**

Summary of
Professional and
Paraprofessional Time
Total per Individual
for this Period
Only
**(EXHIBIT "2-A")**

| Name | Partner, Associate or Paraprofessional | Year Licensed | Total Hours | Average Hourly Rate | Fee |
|------|----------------------------------------|---------------|-------------|---------------------|-----|
| David M. Levine | Partner | 2010 | 44.5 | $585.00 | $24,804 |
| Fausto Sanchez | Partner | 2010 | 8.9 | $585.00 | $4,153.50 |
| Alexander Fischer | Partner | 2009 | 2.6 | $585.00 | $0.00 |
| Chad Purdie | Partner | 2007 | 0.7 | $585.00 | $0.00 |
| Veronica Rabinowitz | Partner | 2012 | 90 | $475.00 | $37,470.36 |
| Robert Kemper | Associate | 2022 | 118.8 | $325.00 | $34,794.49 |

Blended Average Hourly Rate:                          $523.33

Total fees:                                                      $101,222.35

**EXHIBIT "2"**

Summary of Professional and
Paraprofessional Time by
Activity Code Category
for this Time Period Only
**(EXHIBIT "2-B")**

Activity Code:  Litigation: Case No. 19-cv-61974 (S.D. Fla.):

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | David Levine | $585.00 | 32.7 | $17.901.00 |
| | Fausto Sanchez | $585.00 | 7.7 | $3,568.50 |
| | Alexander Fischer | $585.00 | 2.6 | $0.00 |
| | Chad Purdue | $585.00 | 0.7 | $0.00 |
| | Veronica Rabinowitz | $475.00 | 72.6 | $30,848.86 |
| Associates: | Robert Kemper | $325.00 | 97.8 | $28,697.49 |
| | Activity Subtotal: | | | $81,015.85 |

Activity Code:  Litigation: Case No. 22-cv-61621 (S.D. Fla.):

| | Name | Rate | Hours | Fees |
|---|---|---|---|---|
| Partners: | David Levine | $585.00 | 11.8 | $6,903.00 |
| | Fausto Sanchez | $585.00 | 1.2 | $585.00 |
| | Veronica Rabinowitz | $475.00 | 17.4 | $6,621.50 |
| Associates: | Robert Kemper | $325.00 | 21 | $6,097.00 |
| | Activity Subtotal: | | | $20,206.50 |

<u>Summary of Requested Reimbursement of Expenses</u>
<u>for this Time Period Only</u>

[If this is a final application which does not cumulate prior interim applications, a separate summary showing cumulative expenses for all applications is attached as well]

1.   Filing Fees                                                         $_____

2.   Process Service Fees                                     $ 105.00_____

3.   Witness Fees                                                   $_____

4.   Court Reporter Fees and Transcripts               $_____

5.   Lien and Title Searches                                   $_____

6.   Photocopies

      (a) In-house copies ($_____ at 15¢/page)      $_____

      (b) Outside copies ($_____)                          $_____

7.   Postage                                                          $_____

8.   Overnight Delivery Charges                            $_____

9.   Outside Courier/Messenger Services              $_____

10.  Long Distance Telephone Charges                  $_____

11.  Long Distance Fax Transmissions

      (copies at $1/page)                                        $_____

12.  Computerized Research                                  $ 746.33_____

13.  Out-of-Southern-District-of-Florida Travel       $_____

      (a) Transportation      ($_____)

      (b) Lodging               ($_____)

      (c) Meals                  ($_____)

14.    Other Permissible Expenses (must specify and justify)    $_____

      (a)    ($_____)

      (b)    ($_____)

Total Expense Reimbursement Requested    $ 851.33_____

**EXHIBIT "3"**



SANCHEZ
FISCHER
LEVINE, LLP

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1569
Date: 04/05/2023
Due On: 05/05/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

### Services

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| RK | 03/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy and next steps regarding █████████ ████████. | 0.10 | $325.00 | $0.00 |
| CP | 03/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discuss strategy for ███████████ with other attorneys. | 0.20 | $585.00 | $0.00 |
| VR | 03/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Motion to Appear Pro Hac Vice for Allison L. Libeu. | 0.10 | $475.00 | $0.00 |
| VR | 03/08/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Notice of Change of Address, Email or Law Firm Name | 0.10 | $475.00 | $0.00 |
| RK | 03/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Drafted a notice of appearance for R. Kemper (.20). Researched filing procedures in the Southern District of Florida (.20). Filed the above notice of appearance (.20). | 0.60 | $325.00 | $0.00 |
| DL | 03/09/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed and revised R. Kemper's notice of appearance. | 0.10 | $585.00 | $0.00 |
| RK | 03/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed Defendants' Response in Opposition to the Motion to Re-Open. | 0.60 | $325.00 | $97.50 |
| VR | 03/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed response in opposition to Motion to Reopen and for leave to amend and exhibits attached thereto. | 0.50 | $475.00 | $118.75 |
| DL | 03/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Monster's response in opposition to Bang's motion to reopen and for leave to amend (.60). Dictated notes re: same (.70). Conference call with V. Rabinowitz, A. Fischer, C. Purdie and R. Kemper re: ███████████████ (.50). | 1.80 | $585.00 | $526.50 |
| RK | 03/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to | 0.70 | $325.00 | $113.75 |

| | | strategy call regarding ████████ (.50). Circulated internal email with notes and strategy for ████████ (.20). | | | |
|---|---|---|---|---|---|
| VR | 03/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Strategy meeting with D. Levine, C. Purdie, A. Fischer, and R. Kemper regarding ████████ (0.5) Exchanged email correspondence regarding same. (0.1) | 0.60 | $475.00 | $142.50 |
| CP | 03/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discuss strategy for ████████. | 0.50 | $585.00 | $0.00 |
| AF | 03/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Monster's response in opposition to Bang's motion to reopen and for leave to amend (.70). Prepared discussion outline regarding reply. (.50). Conference call with D. Levine, V. Rabinowitz, C. Purdie and R. Kemper regarding ████████ (.50). | 1.70 | $585.00 | $0.00 |
| RK | 03/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy and next steps regarding ████████ (.10). Developed strategy for ████████ (.60). Extensively evaluated Defendants' arguments in caselaw in opposition to the Motion to Re-open and for Leave to Amend (3.40). Began drafting argument sections for the Reply in Support of the Motion to Re-open and for Leave to Amend (3.10). | 7.20 | $325.00 | $2,340.00 |
| VR | 03/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Strategy meeting with R. Kemper regarding ████████ (0.8) Analyzed California post-judgment motions. (0.4) | 1.20 | $475.00 | $285.00 |
| RK | 03/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued researching for the reply in support of the motion to reopen and drafting the same. | 8.00 | $325.00 | $2,600.00 |
| VR | 03/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with R. Kemper regarding ████████ (0.3) Analyzed California action and post-judgment filings for purposes of same. (2.2) | 2.50 | $475.00 | $890.62 |
| DL | 03/14/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone call with G. Metzger and exchanged related emails with G. Metzger and A. Quartorolo re ████████. | 0.30 | $585.00 | $175.50 |
| VR | 03/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and revise Reply in Support of Motion to Re-Open Case and for Leave to Amend. (5.4) Developed strategy with R. Kemper regarding ████ (0.2) | 5.60 | $475.00 | $2,527.00 |

| RK | 03/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued drafting the Reply in Support of the Motion to Reopen and for Leave to Amend. | 6.70 | $325.00 | $2,177.50 |
| DL | 03/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy re: ███████ | 0.30 | $585.00 | $0.00 |
| VR | 03/16/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with R. Kemper and Fausto Sanchez regarding ████████████████ (0.6) Reviewed C. Purdie's comments and revisions to same. (0.3) Meeting with R. Kemper regarding ███████████. (0.1) Review and revise Reply in Support of Motion to Reopen and for Leave to Amend. (1.7) Analyzed F. Sanchez's revisions to the Reply. (0.1) Analyzed D. Levine's revisions to same. (0.1) Emailed ████ to G. Metzger for ███████████. (0.1) | 3.00 | $475.00 | $1,353.75 |
| RK | 03/16/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy with F. Sanchez and V. Rabinowitz for ██████ (.60). Continued drafting, revising, and editing the reply in support of the motion to reopen and for leave to amend (5.40). | 6.00 | $325.00 | $1,852.50 |
| DL | 03/16/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued to attend to arguments to raise in reply to motion to reopen and for leave to amend (.30). Revised reply brief re: same (.90). | 1.20 | $585.00 | $702.00 |
| FS | 03/16/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and revise Motion to Reopen. | 2.80 | $585.00 | $1,638.00 |
| RK | 03/17/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued drafting and revising the Reply in Support of the Motion to Reopen and for Leave to Amend (4.20). Proofed, finalized, and filed the Reply in Support of the Motion to Reopen and for leave to Amend (.40). | 4.60 | $325.00 | $1,495.00 |
| VR | 03/17/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Further revised Reply in Support of Motion to Reopen and for Leave to Amend. (1.5) Telephone conference with R. Kemper regarding ████ (0.1) Reviewed and approved finalized Reply in Support of Motion to Reopen and for Leave to Amend. (0.2) Telephone conference with R. Kemper regarding ████ (0.2) Emailed ████ to G. Metzger for ████████ (0.1) | 2.10 | $475.00 | $947.62 |
| RK | 03/20/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy and next steps regarding ████████ ████████████. | 0.10 | $325.00 | $0.00 |
| RK | 03/21/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed and analyzed order granting motion to reopen and for leave to amend (.50). Discussed and developed strategy with V. Rabinowitz (.20). Prepared required filings pursuant to Court's order granting motion to reopen and leave to amend (.60). | 1.30 | $325.00 | $422.50 |

| VR | 03/21/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Order granting Motion to Reopen and for Leave to Amend. (0.1) Exchanged email correspondence with team regarding ███████████████████████. (0.1) Revised and finalized Second Amended Complaint for filing. (0.3) Filed same. (0.1) Review and approve proposed summons for Vitrorobertson. (0.1) Called clerk of the court for proper filing of same. (0.1) Dictated instructions to R. Kemper to draft Notice of Filing Proposed Summons. (0.1) Review and revise same. (0.1) Filed same. (0.1) | 1.10 | $475.00 | $261.25 |
| VR | 03/22/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone conference with D. Levine regardin ████████████ ████████████ (0.1) Dictated instructions to R. Kemper to ██████████████████████████████ (0.1) Analyzed issued summons for Vitrorobertson. (0.1) Dictated instructions to M. Burgos to ████████████████████████████████████████ (0.1) Exchanged email correspondence with R. Kemper regarding████████████████████████ (0.1) Conference with R. Kemper regarding████████████ (0.1). Exchanged email correspondence with D. Levine and R. Kemper regarding████████ (0.1) | 0.70 | $475.00 | $249.37 |
| RK | 03/22/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Performed legal research regarding████████████████████. | 1.00 | $325.00 | $325.00 |
| RK | 03/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Performed further legal research on████████████████████████ (.80). Discussed and developed strategy with V. Rabinowitz (.20). Drafted notices of filing and summonses to all defendants except Vitrorobertson, LLC (.60). | 1.60 | $325.00 | $520.00 |
| VR | 03/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence with D. Levine regarding████████ ████████████████████████████████████████ (0.1) Developed strategy with R. Kemper regarding████████████████ (0.1) Exchanged email correspondence with D. Levine and R. Kemper regarding████████ (0.1) Reviewed and dictated revisions to Notice of Proposed Summons. (0.1) Filed Notice of Proposed Summons for Energy Beverages, LLC. (0.1) Filed Notice of Proposed Summons for Markerly, Inc. (0.1) Filed Notice of Proposed Summons for Monster Beverage Corporation (0.1) Filed Notice of Proposed Summons for Monster Energy Company (0.1) Filed Notice of Proposed Summons for Reign Beverage Company, LLC (0.1) | 0.90 | $475.00 | $0.00 |
| DL | 03/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy re:████████████████████████ ████████████████████████████████ | 0.30 | $585.00 | $175.50 |
| VR | 03/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed | 0.30 | $475.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | email correspondence regarding service of process on Vitrorobertson. (0.1) Analyzed issued summons for Monster Defendants and Markley. (0.1) Developed strategy with D. Levine regarding ███████████ (0.1) | | | |
| DL | 03/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued to attend to service issues re: Monster and Markley. Drafted email to G. Metzger re: ███████ | 0.30 | $585.00 | $175.50 |
| RK | 03/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy and next steps ████████████ ███. | 0.10 | $325.00 | $32.50 |
| DL | 03/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed issuance of summons for Monster defendants and Markley and attend to case strategy re ███████████ ███. | 0.20 | $585.00 | $0.00 |
| VR | 03/28/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed email from A. Demas regarding Monster Defendants' acceptance of service via email. (0.1) Served Summons, Second Amended Complaint, and Order on Monster Defendants pursuant to agreement to accept service via email. (0.1) | 0.20 | $475.00 | $47.50 |
| VR | 03/29/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence with M. Burgos regarding ██████████████. (0.1) ██████████. (0.1) Dictated instructions to M. Burgos regarding ███████████ ████ (0.1) | 0.30 | $475.00 | $142.50 |
| RK | 03/29/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Pulled docket and reviewed VPX's corporate disclosure statement. | 0.10 | $325.00 | $32.50 |
| DL | 03/29/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to updating corporate disclosure statement and certificate of interested parties in accordance with ECF No. 172 (.20). Drafted email to G. Metzer, A. Quartorolo and J. Guso re: ███ (.10). | 0.30 | $585.00 | $175.50 |
| VR | 03/30/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed corrected return of service for Vitrorobertson. (0.1) Filed return of service for Vitrorobertson. (0.1) Emailed A. Wang regarding whether Markerly can accept service via email. (0.1) Analyzed email from A. Wang regarding acceptance of service via email. (0.1) Served Summons, Second Amended Complaint, and Order reopening case via email on Defendant Markerly. (0.1) Developed strategy with R. Kemper regarding ███████████████. (0.1) Review and approve Notice of Service. (0.1) Exchanged email correspondence with R. Kemper and D. Levine regarding ████ (0.1) Analyzed email from E. Brannen regarding representation of Vitrorobertson. (0.1) Finalized and filed Notice of Service. (0.1) | 1.00 | $475.00 | $237.50 |

| RK | 03/30/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy with V. Rabinowitz (.10). Drafted notice of service and corresponding exhibits and revised the same pursuant to D. Levine's comments (1.10). | 1.20 | $325.00 | $390.00 |
|---|---|---|---|---|---|
| DL | 03/30/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Revised notice of filing proof of service of second amended complaint. | 0.40 | $585.00 | $234.00 |
| VR | 03/31/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Drafted response to E. Brannen regarding service and outstanding issues. (0.3) Meeting with D. Levine regarding ▮▮▮ (0.1) | 0.40 | $475.00 | $180.50 |
| DL | 03/31/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy re: ▮▮▮▮▮ (.20). Revised response email re: same (.20). | 0.40 | $585.00 | $234.00 |

|  |  |
|---|---|
| **Quantity Subtotal** | **71.3** |
| **Line Item Discount Subtotal** | **-$5,251.39** |
| **Services Subtotal** | **$23,819.11** |

## Costs

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 03/31/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Service of Process: DLE Process Servers Invoice No. DLE-2023013134 - service on Vitrorobertson, LLC | 1.00 | $105.00 | $105.00 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$105.00** |
| **Quantity Total** | **71.3** |
| **Subtotal** | **$23,924.11** |
| **Total** | **$23,924.11** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.   All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals.

/s/ David M. Levine
David M. Levine, Esq.



SANCHEZ
FISCHER
LEVINE, LLP

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1576
Date: 04/05/2023
Due On: 05/05/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

**Services**

| Attorney | Date | Notes | Quantity | Rate | Total |
|----------|------|-------|----------|------|-------|
| RK | 03/06/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy and next steps regarding ███████████████ ██████. | 0.10 | $325.00 | $0.00 |
| RK | 03/13/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy and next steps regarding ████████ ██████████. | 0.10 | $325.00 | $0.00 |
| RK | 03/20/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy and next steps with regard ████████████. | 0.10 | $325.00 | $0.00 |
| VR | 03/21/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Analyzed Order administratively closing case. (0.1) Dictated instructions to R. Kemper to ████████████. (0.1) Review and revise Joint Motion to Reopen Case. (0.1) Review and approve Proposed Order granting same. (0.1) Review and revise Joint Motion to Reopen Case. (0.1) Emailed same to S. Mishra for review, comment, and approval. (0.2) | 0.70 | $475.00 | $332.50 |
| RK | 03/21/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Drafted a joint motion to reopen case (.70). Drafted a proposed order granting the joint motion to reopen case (.20). | 0.90 | $325.00 | $292.50 |
| VR | 03/23/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged email correspondence with A. Demas regarding Defendants' review of Motion to Reopen Case. (0.1) | 0.10 | $475.00 | $47.50 |
| RK | 03/27/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Revised and finalized the joint motion to reopen case (.50). Revised and finalized the proposed order granting the motion to reopen (.20). Drafted proposed email to Chambers attaching the proposed order in accordance with the Southern District's CM/ECF procedures (.20). | 0.90 | $325.00 | $146.25 |

| | | | | | |
|---|---|---|---|---|---|
| VR | 03/27/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged email correspondence with A. Demas regarding Defendants' approval of Joint Motion to Reopen Case. (0.2) Finalized and filed same. (0.1) Submitted Proposed Agreed Order to the Court for entry. (0.1) Analyzed paperless order granting reopening of case and setting status conference. (0.1) Exchanged email correspondence with D. Levine regarding ███████ (0.1) Drafted email to Monster Defendants and Markerly regarding issuance of summons and whether they would agree to service via email. (0.4) | 1.00 | $475.00 | $356.25 |
| DL | 03/27/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy re: ███████████ . Drafted email to G. Metzger re: █████ (.20). Analyzed hearing transcript on prior status conference in advance of March 31 status conference (.40). | 0.60 | $585.00 | $351.00 |
| VR | 03/28/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Analyzed docket entry regarding Status Conference set for 3/31/2023 11:00 AM to discuss scheduling. (0.1) | 0.10 | $475.00 | $0.00 |
| RK | 03/29/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Drafted argument outline in preparation of March 31, 2022 status conference. | 3.20 | $325.00 | $1,040.00 |
| RK | 03/30/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Reviewed and revised hearing outline for March 31, 2023 status conference. | 0.90 | $325.00 | $292.50 |
| DL | 03/30/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Continued to prepare for status conference. | 0.40 | $585.00 | $234.00 |
| VR | 03/31/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Prepared for Status Conference. (0.1) Attended Status Conference. (0.4) Strategy meeting with D. Levine, F. Sanchez, and R. Kemper regarding ████████████ . (0.5) Analyzed PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman. (0.1) Called court reporter to order the transcript from the status conference. (0.1) Emailed court reporter regarding same. (0.1) Analyzed PAPERLESS ORDER regarding deadline to respond to the Complaint and file Joint Scheduling Report. (0.1) Drafted email to G. Metzger regarding ██████ (0.8) Analyzed legal research regarding ████████████████ (0.2) Legal research regarding ██████████████ (0.7) Exchanged email correspondence with D. Levine regarding ████ (0.2) Drafted memorandum of law for ██████████ (0.3) Finalized email to E. Brannen regarding response to complaint and joint scheduling report. (0.2) Analyzed additional research regarding ████ ████████ (0.2) Ordered transcript from status conference. (0.1) Reviewed same. (0.2) Exchanged email correspondence with D. Levine and R. Kemper regarding ████ (0.1) Analyzed email from E. Brannen regarding call to discuss case. (0.1) | 4.50 | $475.00 | $1,068.75 |

| | | | | | |
|---|---|---|---|---|---|
| RK | 03/31/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Discussed ███ ██████████████████ and developed strategy with D. Levine, V. Rabinowitz, and F. Sanchez (.30). Performed legal research regardin ███████████████ ██████ (1.10). Reviewed and analyzed transcript of March 31, 2023 status conference hearing (.30). | 1.70 | $325.00 | $276.25 |
| DL | 03/31/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended status conference (.40). Attended to post status conference case strategy and future action (.50). Revised lengthy email to G. Metzger re ██████ (.30). Attended to case strategy re: ████████████████████████ (1.10). | 2.30 | $585.00 | $1,345.50 |

| | | |
|---|---|---|
| Quantity Subtotal | | 17.6 |
| Line Item Discount Subtotal | | -$1,755.00 |
| Services Subtotal | | $5,783.00 |

## Costs

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 03/31/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): 03/01/ 2023-03/31/2023 Westlaw Charge | 1.00 | $420.75 | $420.75 |

| | | |
|---|---|---|
| Expenses Subtotal | | $420.75 |
| Quantity Total | | 17.6 |
| Subtotal | | $6,203.75 |
| Total | | $6,203.75 |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.   All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals.

/s/ David M. Levine
David M. Levine, Esq.



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1611
Date: 05/08/2023
Due On: 06/07/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| VR | 04/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence with E. Brannen regarding call to discuss deadline to respond to Complaint. | 0.10 | $475.00 | $47.50 |
| VR | 04/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence with E. Brannen regarding call to discuss response to the Second Amended Complaint and jurisdictional discovery. (0.1) Exchanged email correspondence with A. Demas regarding availability for call to discuss Joint Scheduling Report. (0.2) Exchanged email correspondence with E. Brannen regarding call to discuss deadline to respond to Complaint. (0.2) Analyzed Acknowledgement of Service filed by Vital Pharmaceuticals, Inc. (0.1) Emailed counsel for Defendants regarding meet and confer call to discuss Joint Scheduling Report. (0.1) | 0.70 | $475.00 | $332.50 |
| RK | 04/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy regarding ▮▮▮▮▮. | 0.10 | $325.00 | $0.00 |
| VR | 04/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed Order requiring scheduling order in preparation for call with counsel for Vitrorobertson. (0.1) Developed strategy with D. Levine regarding ▮▮▮ (0.1) Analyzed Motion to Withdraw for A. Iragorri. (0.1) Analyzed Order granting same. (0.1) Developed strategy with R. Kemper regarding ▮▮▮▮▮▮▮▮▮▮▮ (0.1) Zoom conference with D. Levine, R. Kemper, and E. Brannen regarding Vitrorobertson's response deadline to Complaint. (0.4) Review and revise Joint Scheduling Report. (0.5) Review and revise Proposed Scheduling Order. (0.4) Review and revise Confidentiality Order. (0.4) Exchanged email correspondence with all counsel regarding scheduling call for meet and confer. (0.3) Analyzed email from G. Metzger regarding ▮▮▮▮▮▮▮▮ (0.1) Exchanged email correspondence with E. Brannen confirming date for Defendants to respond to Second Amended Complaint. (0.1) | 2.70 | $475.00 | $1,026.00 |
| DL | 04/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone call with E. Brannen, V. Rabinowitz, and R. Kemper re: | 0.40 | $585.00 | $234.00 |

| | | VitroRobertson's appearence, protective order, joint scheduling report, and jurisdictional document production. | | | |
|---|---|---|---|---|---|
| RK | 04/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to call with opposing counsel for Vitrorobertson, D. Levine,and V. Rabinowitz. | 0.40 | $325.00 | $0.00 |
| VR | 04/05/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and revise Certificate of Interested Persons and Corporate Disclosure Statement. (0.7) Exchanged email correspondence with team regarding ▮▮▮ (0.1) Updated same to include AXS attorneys and G. Metzger. (0.2) Conference with D. Levine, R. Kemper, G. Metzger, and A. Quartarolo regarding ▮▮▮ (0.2) Review and revise Certificate of Interested Persons and Corporate Disclosure Statement to include footnote referencing bankruptcy. (0.1) | 1.30 | $475.00 | $617.50 |
| RK | 04/05/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to call with client, bankruptcy counsel, D. Levine, and V. Rabinowitz re ▮▮▮ | 0.20 | $325.00 | $0.00 |
| DL | 04/05/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for (.20) and attended (.20) zoom meeting with G. Metzger, A. Quararolo, R. Kemper and V. Rabinowitz re: ▮▮▮ | 0.40 | $585.00 | $234.00 |
| RK | 04/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to call with counsel for all parties regarding the case status, joint scheduling report, and discovery (.50). Created share folder for document production to defendants (1.80). | 2.30 | $325.00 | $672.75 |
| VR | 04/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Zoom conference with D. Levine, R. Kemper, A. Demas, A. Wang, and E. Brannen regarding Joint Scheduling Report, jurisdictional discovery, and protective order. (0.5) Further revised the Joint Scheduling Report. (0.1) Further revised the Proposed Scheduling Order. (0.1) Exchanged email correspondence with D. Levine regarding ▮▮▮ (0.1) Analyzed revisions to Confidentiality Agreement, Joint Scheduling Report, Proposed Scheduling Order, and Corporate Disclosure.(0.3) Analyzed sharefile of personal jurisdiction discovery. (0.2) Further revised Proposed Scheduling Order. (0.2) Further revised Joint Scheduling Report. (0.2) Exchanged email correspondence with D. Levine regarding ▮▮▮ (0.1) | 1.80 | $475.00 | $855.00 |
| DL | 04/06/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for call with Monster, Markley and Vitrorobertson's counsel re: JSR (.30). Attended call re: same (.50). Revised joint scheduling report, proposed amended stipulated protective order, and amended corporate disclosure statement (.90). Attended to case strategy re: ▮▮▮ ▮▮▮ and drafted email to R. Kemper re: ▮▮▮ (.30). | 2.00 | $585.00 | $1,170.00 |
| RK | 04/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Modified | 1.50 | $325.00 | $243.75 |

|  |  | access to sharespace folder and shared the same with all counsel of record and troubleshooted access issues (.90). Attended to strategy call ███████████ with V. Rabinowitz and D. Levine (.20). Attended to draft email to client regarding ███████████ (.40). |  |  |  |
|---|---|---|---|---|---|
| VR | 04/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone conference with R. Kemper and D. Levine regarding ███████████ | 0.20 | $475.00 | $0.00 |
| DL | 04/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Strategy call with V. Rabinowitz and R. Kemper re: ███████████ | 0.20 | $585.00 | $117.00 |
| AF | 04/07/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Modified access to Sharespace folder and troubleshot access issues. | 0.90 | $585.00 | $0.00 |
| RK | 04/10/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Edited and revised the joint scheduling report. | 0.10 | $325.00 | $32.50 |
| DL | 04/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Inserted final revisions into proposed scheduling order. | 0.10 | $585.00 | $58.50 |
| RK | 04/11/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Finalized draft joint scheduling report and proposed scheduling order and sent to opposing counsel for review and comment. | 0.30 | $325.00 | $97.50 |
| DL | 04/12/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued analyzing jurisdictional discovery in anticipation of responding to Markley and Vitrorobertson's motions to dismiss for lack of personal jurisdiction (2.10). Attended to issues associated with missing discovery from documents produced in jurisdictional discovery and revised email to opposing counsel and seperate email to G. Rees re: ███ (.60). | 2.70 | $585.00 | $1,579.50 |
| RK | 04/12/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to review of documents produced in discovery and compiled list of missing documents (1.70). Attended strategy call with D. Levine regarding ███████ (.10). Drafted multiple lengthy emails to opposing counsel and prior counsel regarding missing documents that were or should have been produced to VPX (.30). | 2.10 | $325.00 | $682.50 |
| DL | 04/13/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Monster's revisions to JSR and inserted additional revisions. | 0.70 | $585.00 | $409.50 |
| RK | 04/15/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to Defendants' document production. | 0.40 | $325.00 | $130.00 |
| RK | 04/17/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to Defendants' document production (.30). Attended to case strategy and future action regarding ███████████ (.10). Discussed ███████ with V. Rabinowitz and D. Levine (.40). | 0.80 | $325.00 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| VR | 04/17/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with R. Kemper regarding ███████████████ (0.2) Analyzed documents produced by Monster as part of jurisdictional discovery. (0.1) Exchanged email correspondence with R. Kemper regarding ███ (0.1) Strategy meeting with D. Levine and R. Kemper regarding ████████ (0.4) Review and approve email to counsel regarding revisions and comments to Joint Scheduling Report. (0.1) Review and revise redlined Stipulated Protective Order. (0.1) Emailed same to all counsel for review, comment, and approval. (0.1) Analyzed email from S. Mishra regarding revisions to the Stipulated Protective Order. (0.2) Analyzed Monster Defendants' proposed revisions to same. (0.1) | 1.40 | $475.00 | $665.00 |
| DL | 04/17/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed new jurisdictional discovery documents obtained from Monster and attended to case strategy in light of ██████ | 0.70 | $585.00 | $409.50 |
| DL | 04/17/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone call with V. Rabinowitz and R. Kemper re: ████████████████████████████████████. | 0.40 | $585.00 | $234.00 |
| RK | 04/18/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued attending to document production of Defendants. | 0.50 | $325.00 | $162.50 |
| VR | 04/18/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged email correspondence with D. Levine regarding ████████████████████████████ (0.1) Exchanged email correspondence with all counsel regarding proposed revisions to the Stipulated Protective Order. (0.1) Developed strategy with D. Levine and F. Sanchez regarding ████████████████████████. (0.2) Exchanged email correspondence with S. Mishra regarding stipulation to substitute counsel in Protective Order and share documents with bankruptcy counsel. (0.1) Exchanged email correspondence with D. Levine regarding ████████████ (0.1) | 0.60 | $475.00 | $285.00 |
| FS | 04/18/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with D. Levine and V. Rabinowitz regarding ████████████████████████████ | 0.20 | $585.00 | $0.00 |
| DL | 04/18/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with V. Rabinowitz and F. Sanchez regarding ████████████████████████████. (.20). Continued to attend to review of jurisdictional discovery in advance of motion to dismiss on same (.30). Attended to Monster's revisions to proposed amended protective order and case strategy in light of same (.30). | 0.80 | $585.00 | $468.00 |
| VR | 04/19/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Meeting with | 4.80 | $475.00 | $2,280.00 |

D. Levine regarding ████████████████████.
(0.1) Analyzed email regarding ████████ (0.1) Exchanged email
correspondence with G. Metzger regarding ████████
████████████████ (0.2) Meeting with D. Levine regarding ████
(0.1) Meeting with R. Kemper regarding ████████████
████████████████████████████. (0.1)
Legal research regarding ████████████████████
████████████. (0.8) Revised same. (0.1) Emailed G.
Metzger regarding ████ (0.1) Analyzed email from A.
Demas regarding opposition to extensions and discovery
timing relating to Motion to Dismiss. (0.1) Analyzed email
from S. Mishra regarding start of discovery 30 days after
briefing of Motion to Dismiss. (0.1) Review and revise Joint
Scheduling Report. (0.1) Emailed all counsel regarding same.
(0.1) Analyzed email from S. Mishra regarding sharing AEO
documents with bankruptcy counsel. (0.1) Developed
strategy with D. Levine and Fausto Sanchez regarding ████
████████████████████████████████████
████████ (0.1) Analyzed email from A. Wang regarding
revisions to Joint Scheduling Report. (0.1) Exchanged email
correspondence with E. Brannen regarding Vitro's approval
of Joint Scheduling Report. (0.1) Finalized and filed
Amended Corporate Disclosure Statement and Certificate of
Interested Persons. (0.2) Exchanged email correspondence
with all counsel to confirm allowance to place e-signature on
Joint Scheduling Report and Proposed Scheduling Order.
(0.2) Finalized and filed same. (2.0)

| | | | | | |
|---|---|---|---|---|---|
| DL | 04/19/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Monster's edits to joint scheduling report and proposed scheduling order. Inserted additional edits to same. Drafted email to A. Demas re: same (.60). Telephone call with G. Metzger re: ████████████████████████████ ████████████████████████████████ (.30). Reviewed additional edits by Monster and inserted additional edits in light of same. Exchanged related emails as well as dealing with proposed scheduling order. Attended to related case strategy (.30). Telephone call with A. Quartarolo re: ████████████████████ (.20). Continued reviewing jurisdictional documents produced in discovery (3.10). Attended to finalizing joint scheduling report, proposed scheduling order, and amended certificate of interested parties (.50). Exchanged emails with S. Mishra re: confidentiality designations in document production and associated challenges and attended to follow up case strategy re: same (.40). Performed related legal research on ████████████████████ (.40). | 5.80 | $585.00 | $3,393.00 |
| FS | 04/19/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attend to dedesignation of documents mislabeled by Monster as Attorneys' Eyes Only. | 0.40 | $585.00 | $234.00 |
| VR | 04/20/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed Vitrorobertson's Corporate Disclosure Statement and Certificate of Interested Persons. (0.1) Analyzed Vitrorobertson and Markerly's Notice of Intent to Challenge | 5.60 | $475.00 | $2,394.00 |

|  |  | Personal Jurisdiction. (0.1) Developed strategy with D. Levine regarding ███████████. (0.3) Analyzed Reign documents produced. (2.4) Analyzed clerk's notices to filer regarding Amended Corporate Disclosure Statement. (0.2) Telephone conference with Clerk's Office regarding same. (0.3) Revised Amended Corporate Disclosure Statement and Certificate of Interested Persons. (0.1) Filed same. (0.2) Analyzed legal research regarding ████████████████ (0.2) Telephone conference with R. Kemper regarding ████ (0.1) Drafted email to Monster Defendants challenging confidentiality designations. (0.8) Strategy meeting with D. Levine, Fausto Sanchez, C. Purdie, and R. Kemper regardin████████████████████ (0.5) Finalized email to Monster Defendants regarding challenge to confidentiality designations.(0.2) Emailed E. Brannen regarding request for privilege log. (0.1) |  |  |  |
|---|---|---|---|---|---|
| RK | 04/20/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed orders on discovery (.30). Drafted notice of striking amended corporate disclosure statement (.40). Discussed and developed strategy with V. Rabonowitz (.20). Discussed and developed strategy with D. Levine, F. Sanchez, V. Rabinowitz, and C. Purdie (.50). | 1.40 | $325.00 | $227.50 |
| DL | 04/20/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed court's order on jurisdictional discovery (.20). Attended to preliminary case strategy re: ████ (.30). Telephone call with V. Rabinowitz, C. Purdie, and R. Kemper re: ████████████████ (.50). Drafted email to G. Metzger re: ████ (.30). Revised meet and confer emails to VitroRobertons re: privilege log (.10), and Monster re: confidential designations (.20). | 1.60 | $585.00 | $936.00 |
| FS | 04/20/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Conference call with D. Levine, C. Purdie, V. Rabinowitz, and R. Kemper re: ████████████████ | 0.50 | $585.00 | $0.00 |
| RK | 04/21/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Performed legal research regarding ████████████ (2.30). Performed legal research relating to ████████ (2.60). Began drafting memorandum of law regarding the above research (.30). | 5.20 | $325.00 | $1,690.00 |
| VR | 04/21/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with D. Levine and F. Sanchez regarding ████████████████. (0.2) Review and revise email to S. Mishra regarding deposition dates for Corporate Representative of Monster Defendants. (0.2) | 0.40 | $475.00 | $95.00 |
| DL | 04/21/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Continued to attend to jurisdictional discovery case strategy and deposing Monster corporate represetntatives re: same. Drafted email to | 1.80 | $585.00 | $1,053.00 |

|  |  | S. Mishra re: same (.90). Continued to review jurisdictional discovery re: ███████ (.70). Analyzed ████████████████ case law in light of same (.20). |  |  |  |
|---|---|---|---|---|---|
| FS | 04/21/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Evaluate strategy for ████████████████████████████████████████████████████████████████ | 0.90 | $585.00 | $526.50 |
| VR | 04/22/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Reviewed ██████████████████████ ████████ on this action. | 0.50 | $475.00 | $237.50 |
| RK | 04/23/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Drafted requests for admission to Vitrorobertson and Markerly. | 2.70 | $325.00 | $877.50 |
| RK | 04/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy with D. Levine and V. Rabinowitz with regard to ████████████████ (.30). Discussed further strategy ████████ with V. Rabinowitz (.70). Continued drafting written discovery requests to VitroRobertson (1.2), Markerly (2.3), and all four Monster Defendants (3.9). | 8.40 | $325.00 | $2,730.00 |
| VR | 04/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Developed strategy with R. Kemper and D. Levine regarding ████████████. (0.4) Developed strategy with D. Levine regarding ████████. (0.1) Reviewed ████████ on this action. (0.4) Analyzed email from J. James regarding Vitro's privilege log previously produced. (0.1) Reviewed same. (0.1) Drafted areas of inquiry for deposition of Monster Defendants.(0.9) Meeting with D. Levine regarding ████ (0.1) Telephone conference with R. Kemper regarding ████████████████. (0.1) Review and revise Jurisdictional Request for Admissions to Markerly. (0.5) Developed strategy with R. Kemper regarding ████████ (0.7) Review and revise Jurisdictional Interrogatories to Markerly. (0.3) Review and revise Jurisdictional Request for Admissions to Vitro. (0.3) Telephone conference with D. Levine and R. Kemper ████████████ . (0.1) Review and revise Jurisdictional Interrogatories to Vitro. (0.5) Revised Notices of Deposition to Monster Defendants' Corporate Representative. (0.4) Drafted areas of inquiry for Corporate Representative of Markerly. (0.6) Drafted areas of inquiry for Corporate Representative of Vitro. (0.2) Finalized and served Notices of Depositions for Corporate Representative of Monster Defendants. (0.2) Finalized and served Notice of Deposition of Corporate Representative for Markerly and written discovery requests to Markerly. (0.4) Finalized and served Notice of Deposition of Corporate Representative for Vitro and written discovery requests to Vitro. (0.2) | 6.60 | $475.00 | $2,821.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 04/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy re: ███████ (.40). Revised defendants' requests for production, requests for admissions, interogatories and notices of deposition (1.80). Exchanged emails with A. Quartarolo re: ███████ (.10). | 2.30 | $585.00 | $1,345.50 |
| FS | 04/24/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and assess proposed deposition topics for jurisdictional deposition of Monster. | 0.10 | $585.00 | $58.50 |
| RK | 04/25/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to case strategy and next steps regarding ███████ (.10). Prepared for call with client and bankruptcy counsel (.30). Attended to call with client and bankruptcy counsel (.30). Discussed ███████ with V. Rabinowitz and D. Levine in light of ███████ (.20). | 0.90 | $325.00 | $146.25 |
| FS | 04/25/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Assess strategy for ███████. | 0.40 | $585.00 | $234.00 |
| VR | 04/25/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Zoom meeting with D. Levine, R. Kemper, G. Metzger, J. Guso, and A. Quartaloro regarding ███████. (0.4) Meeting with D. Levine, R. Kemper, and F. Sanchez regarding ███ (0.2) Emailed counsel for Markerly regarding deposition availability. (0.1) Emailed counsel for Vitrorobertson regarding deposition availability. (0.1) | 0.80 | $475.00 | $190.00 |
| DL | 04/25/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for meeting with G. Metzger, A. Quaratrolo and J. Guso re: ███████ (0.2) Zoom meeting with V. Rabinowitz, R. Kemper, G. Metzger, J. Guso, and A. Quartaloro regarding ███████ (0.4) Meeting with V. Rabinowitz, R. Kemper, and Fausto Sanchez regarding ███ (0.2) | 0.80 | $585.00 | $468.00 |
| DL | 04/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Exchanged emails with A. Quartarolo re: ███████ (.10). Attended to case strategy re: ███████ (.30). Exchanged emails with A. Demas re: same (.10). Attended to case strategy re: ███████ (.20). | 0.70 | $585.00 | $409.50 |
| VR | 04/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed email correspondence between A. Demas and D. Levine regarding designation of documents. (0.3) Analyzed email from A. Demas requesting a meet and confer to discuss discovery. (0.1) Developed strategy with D. Levine regarding ███ (0.1) Emailed A. Demas regarding same. (0.1) Exchanged email correspondence with A. Libeu regarding nature of disputes for the meet and confer call. (0.2) | 0.80 | $475.00 | $361.00 |
| VR | 04/28/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed | 2.10 | $475.00 | $997.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | email from A. Demas regarding meet and confer call. (0.1) Analyzed email from A. Wang regarding summary of discovery dispute. (0.1) Analyzed previously served jurisdictional discovery in preparation for call with opposing counsel to meet and confer regarding same. (0.5) Prepared for meet and confer call with all Defendants. (0.6) Attended meet and confer call with all Defendants. (0.6) Telephone conference with D. Levine and R. Kemper regarding ███████ ████████████████████████████████ (0.2) | | | |
| RK | 04/28/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to strategy call with D. Levine and V. Rabinowitz ████████ ███████ (.30). Analyzed and compared discovery served pursuant to the Court's order permitting additional jurisdictional discovery with the prior jurisdictional discovery served in this case (1.30). Attended to meet and confer call regarding jurisdictional discovery with all opposing counsel (.50). Attended to strategy call with D. Levine and V. Rabinowitz ████████████████ ████ 20). | 2.30 | $325.00 | $560.62 |
| DL | 04/28/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Prepared for meet and confer call with Monster, Vitro, and Markley's counsel (.30). Telephone call with V. Rabinowitz and R. Kemper re: ████ (.30). Attended meet and confer call with Monster, Vitro, and Markley re: jurisdictional discovery (.50). Follow-up call with V. Rabinowitz and R. Kemper re: ████ (.10) | 1.20 | $585.00 | $351.00 |
| RK | 04/30/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Performed extensive review and analysis of every hearing before Judge Altonaga and Judge Strauss including any respective orders entered by the Court in relation to all such hearings. | 4.50 | $325.00 | $1,462.50 |
| DL | 04/30/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed overview of prior hearing transcripts as it relates to Monster's, Vitro's and Markerly's forthcoming discovery objections. | 0.30 | $585.00 | $175.50 |

| | |
|---|---|
| **Quantity Subtotal** | **90.8** |
| **Line Item Discount Subtotal** | **-$3,758.63** |
| **Quantity Total** | **90.8** |
| **Subtotal** | **$37,149.37** |
| **Total** | **$37,149.37** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals.

/s/ David M. Levine
David M. Levine, Esq



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1616
Date: 05/08/2023
Due On: 06/07/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

**Services**

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| VR | 04/01/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Emailed G. Metzger ███████████ . | 0.30 | $475.00 | $142.50 |
| DL | 04/01/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Performed targeted legal research on ████████████ ████████████ | 1.30 | $585.00 | $760.50 |
| DL | 04/01/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Dictated email to G. Metzger re: ███████████ (.10). Analyzed status conference transcript re: ███ (.20). | 0.30 | $585.00 | $175.50 |
| VR | 04/03/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged email correspondence with G. Metzger regarding ████████████ | 0.10 | $475.00 | $47.50 |
| RK | 04/03/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy regarding ████████████ | 0.10 | $325.00 | $32.50 |
| VR | 04/04/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Developed strategy with D. Levine regarding ███████████ . | 0.10 | $475.00 | $23.75 |
| DL | 04/04/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Drafted email to G. Metzger re: ███████████ . | 0.10 | $585.00 | $58.50 |
| VR | 04/05/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Analyzed file for purposes of ████████████ . (0.3) Conference with D. Levine, R. Kemper, G. Metzger, and A. Quartarolo regarding ███████████ . (0.2) | 0.50 | $475.00 | $237.50 |
| DL | 04/05/2023 | Prepared for (.20) and attended (.20) zoom meeting with G. Metzger, A. Quararolo, R. Kemper and V. Rabinowitz re: ███████████ | 0.40 | $585.00 | $234.00 |
| RK | 04/05/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to | 0.20 | $325.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | call with client, bankruptcy counsel, D. Levine, and V. Rabinowitz re ████ | | | |
| VR | 04/06/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Zoom conference with D. Levine, R. Kemper, and A. Demas regarding Joint Scheduling Report and Motion to Transfer. (0.1) Analyzed the docket and various court orders for purposes of drafting joint scheduling report, proposed scheduling order, and certificate of interested persons and corporate disclosure statement. (0.4) Drafted Certificate of Interested Persons and Corporate Disclosure Statement. (0.2) Drafted Joint Scheduling Report. (0.4) Drafted Proposed Scheduling Order. (0.6) Analyzed revisions to Joint Scheduling Report, Proposed Scheduling Order, and Corporate Disclosure. (0.3) | 2.00 | $475.00 | $950.00 |
| RK | 04/06/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to conferral call regarding potential motion to transfer with V Rabinowitz, D. Levine, and counsel for Monster. | 0.10 | $325.00 | $0.00 |
| DL | 04/06/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended call with Monster's counsel re: JSR and potential for transfer of case to Judge Altonaga (.10). Revised joint scheduling report and corporate disclosure statement (.30). | 0.40 | $585.00 | $234.00 |
| VR | 04/07/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Drafted Motion to Transfer. (1.2) Telephone conference with R. Kemper and D. Levine regarding ████████ ████████ (0.1) Further revised Proposed Scheduling Order. (0.1) Further revised Joint Scheduling Report. (0.1) | 1.50 | $475.00 | $712.50 |
| DL | 04/07/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Strategy call with V. Rabinowitz and R. Kemper re: ████████ ████ (.10). Revised motion to transfer (1.10). | 1.20 | $585.00 | $702.00 |
| RK | 04/07/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to ████ call on ████████ with V. Rabinowitz and D. Levine (.20). Attended to draft email to client regarding ████████ ████ (.30). | 0.50 | $325.00 | $162.50 |
| DL | 04/10/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Inserted additional revisions into motion to transfer. | 0.40 | $585.00 | $234.00 |
| RK | 04/10/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Reviewed and revised the motion to transfer and ████████ to client for ████ (.30). Exchanged communications with opposing counsel regarding the same (.20). Edited and revised the joint scheduling report (.10). | 0.60 | $325.00 | $195.00 |
| DL | 04/10/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy ████████ ████. | 0.20 | $585.00 | $117.00 |
| DL | 04/11/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Inserted final revisions into proposed scheduling order. | 0.20 | $585.00 | $117.00 |

| RK | 04/11/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Finalized draft joint scheduling report and proposed scheduling order and sent to opposing counsel for review and comment. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|---|
| RK | 04/13/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Revised the joint scheduling report and proposed scheduling order. | 0.40 | $325.00 | $130.00 |
| RK | 04/14/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Edited and revised the joint scheduling report (1.40). Finalized the same and corresponding exhibits and filed the same (.30). | 1.70 | $325.00 | $497.25 |
| VR | 04/14/2023 | Review and approve Joint Scheduling Report and Proposed Order. (0.2) Exchanged email correspondence with R. Kemper regarding ███ (0.1) Telephone conference with R. Kemper regarding ███ (0.1) | 0.40 | $475.00 | $95.00 |
| RK | 04/15/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Performed initial review of Defendants' Motion to Dismiss. | 0.20 | $325.00 | $65.00 |
| RK | 04/17/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Initial review and analysis of Rule 11 sanctions motion (.40). Attended to ███ (.10). Discussed ███ with D. Levine and V. Rabinowitz (.30). Performed legal research on ███ (2.20). | 3.00 | $325.00 | $975.00 |
| VR | 04/17/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Strategy meeting with D. Levine and R. Kemper regarding ███ . (0.3) Drafted email to G. Metzger regarding ███ . (0.2) Finalized and sent email to G. Metzger regarding ███ (0.1) | 0.60 | $475.00 | $142.50 |
| DL | 04/17/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Telephone call with V. Rabinowitz and R. Kemper re: ███ | 0.30 | $585.00 | $175.50 |
| DL | 04/17/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Revised email to G. Metzger re ███ | 0.20 | $585.00 | $117.00 |
| FS | 04/17/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Review and assess Safe Harbor Letter and proposed Rule 11 Motion sent by Monster's counsel, as well as discussed ███ with D. Levine. | 0.60 | $585.00 | $351.00 |
| VR | 04/18/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Emailed G. Metzger regarding ███ (0.1) Developed strategy with D. Levine and F. Sanchez regarding ███ (0.2) Emailed A. Demas to meet and confer on our requested extension of time of two weeks to respond to Motion to Dismiss. (0.1) | 0.40 | $475.00 | $190.00 |
| FS | 04/18/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Developed | 0.20 | $585.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | strategy with D. Levine and V. Rabinowitz regarding ████████████████████. | | | |
| DL | 04/18/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Developed strategy with V. Rabinowitz and F. Sanchez regarding ████████████████████. | 0.20 | $585.00 | $117.00 |
| VR | 04/19/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Analyzed email from A. Demas regarding extension of time to respond to Motion to Dismiss. (0.1) Exchanged email correspondence with D. Levine regarding █████ (0.1) Emailed A. Demas regarding agreement to a mutual extension of time as it relates to the briefing of the Motion to Dismiss. (0.1) Drafted Motion for Extension of Time regarding briefing of Motion to Dismiss. (0.5) Drafted Proposed Agreed Order regarding same. (0.1) Exchanged email correspondence with D. Levine and R. Kemper regarding █████ (0.1) Emailed Joint Motion and Proposed Order to A. Demas for review, comment, and approval. (0.1) | 1.10 | $475.00 | $522.50 |
| DL | 04/19/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to A. Quartarolo email re █████████████████ | 0.30 | $585.00 | $175.50 |
| RK | 04/20/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Performed legal research regarding ████████████████████ ████████████████████ | 3.70 | $325.00 | $1,202.50 |
| DL | 04/20/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy re: ██████████████████████ ██████████████████████ Drafted lengthy internal email on █████ (.30). Drafted lengthy email to A. Quartarolo and G. Metzger re: █████ (.60). | 0.90 | $585.00 | $526.50 |
| VR | 04/20/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Emailed A. Demas to follow-up on revisions to Joint Motion for Extension of Time as it relates to briefing on the Motion to Dismiss. (0.1) Analyzed Monsters' proposed revisions to same. (0.2) Emailed A. Demas regarding same. (0.2) Analyzed email from S. Mishra regarding same. (0.1) Revised Joint Motion for Extension of Time regarding briefing of Motion to Dismiss. (0.1) Emailed same to S. Mishra for review, comment, and approval. (0.1) | 0.80 | $475.00 | $380.00 |
| VR | 04/21/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Called A. Demas regarding revisions to the Joint Motion for Extension of Time regarding briefing schedule on Motion to Dismiss. (0.1) Exchanged email correspondence with A. Demas regarding approval to file Joint Motion for Extension of Time as it relates to Motion to Dismiss. (0.2) Revised, finalized, and filed same. (0.4) Emailed proposed Order to Judge Altman for execution. (0.1) Analyzed Order granting same. (0.1) Analyzed trial order. (0.1) | 1.00 | $475.00 | $356.25 |
| DL | 04/21/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Analyzed | 0.10 | $585.00 | $58.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | court's pre-trial order. | | | |
| FS | 04/21/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Assess orders entered by Court re: trial, discovery, and case scheduling. | 0.20 | $585.00 | $117.00 |
| DL | 04/24/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged emails with A. Quartarolo re ███████████████ ███. | 0.10 | $585.00 | $58.50 |
| RK | 04/25/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy and future actions with regard t ███ ████████████████████████████ (.50). Drafted and revised the certificate of interested persons (.40). Attended to call with client and bankruptcy counsel (.30). Discussed and developed strategy with V. Rabinowitz and D. Levine ███ ██████ (.20). | 1.40 | $325.00 | $432.25 |
| VR | 04/25/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Zoom meeting with D. Levine, R. Kemper, G. Metzger, J. Guso, and A. Quartaloro regarding ███████████████ (0.4) Meeting with D. Levine, R. Kemper, and Fausto Sanchez regarding ██████ (0.2) | 0.60 | $475.00 | $256.50 |
| DL | 04/25/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Prepared for meeting with G. Metzger, A. Quartarolo and J. Guso re: ███████ (.20). Zoom meeting with V. Rabinowitz, R. Kemper, G. Metzger, J. Guso, and A. Quartaloro regarding ███████████████ (0.4) Meeting with V. Rabinowitz, R. Kemper, and Fausto Sanchez regarding ██████ (0.2) | 0.80 | $585.00 | $468.00 |
| RK | 04/27/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy with D. Levine and V. Rabinowitz ███████████████████████ | 0.10 | $325.00 | $0.00 |
| RK | 04/28/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Drafted ██ ████████████████████████████ | 0.30 | $325.00 | $97.50 |
| DL | 04/29/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged emails with G. Metzger re: ███████████ | 0.10 | $585.00 | $58.50 |

| | |
|---|---|
| **Quantity Subtotal** | **30.5** |
| **Line Item Discount Subtotal** | **-$733.50** |
| **Services Subtotal** | **$12,799.00** |

## Costs

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 04/30/2023 | 04/01/2023-04/30/2023 Westlaw Charge | 1.00 | $247.36 | $247.36 |

| | |
|---|---|
| **Expenses Subtotal** | **$247.36** |
| **Quantity Total** | **30.5** |

|  |  |
|---|---|
| **Subtotal** | **$13,046.36** |
| **Total** | **$13,046.36** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.   All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals.

/s/ David M. Levine
David M. Levine, Esq



**SANCHEZ FISCHER LEVINE, LLP**

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1648
Date: 06/02/2023
Due On: 07/02/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| VR | 05/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed memorandum regarding ███████ ██████████████████ (1.3) Telephone conference with R. Kemper regarding ██ (0.2) Zoom conference with R. Kemper, D. Levine, and G. Metzger regarding ████████ (0.3) Meeting with D. Levine and R. Kemper regarding ████ (0.1) | 1.90 | $475.00 | $902.50 |
| RK | 05/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy with V. Rabinowitz (.20). Attended to case strategy and next steps regarding ████████████ (.10). Attended to strategy call with D. Levine, V. Rabinowitz, and G. Metzger (.30). Developed strategy with D. Levine and V. Rabinowitz ████████ (.10). | 0.70 | $325.00 | $227.50 |
| DL | 05/01/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Zoom conference with R. Kemper, V. Rabinowitz, and G. Metzger regarding ████████ (.30) Meeting with V. Rabinowitz and R. Kemper regarding ████ (.10). | 0.40 | $585.00 | $234.00 |
| VR | 05/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Analyzed email from A. Demas regarding additional meet and confer regarding Defendants' discovery objections. (0.1) Exchanged email correspondence with D. Levine and R. Kemper regarding ████ (0.1) Telephone conference with D. Levine and R. Kemper regarding ██████████████ (0.3) Developed strategy with R. Kemper regarding ██ (0.2) Telephone conference with Judge Strauss chambers regarding availability for a discovery hearing. (0.1) Exchanged email correspondence with all counsel regarding same. (0.1) Reviewed Monster Defendants' objections to discovery. (1.0) Reviewed Vitro's Objections to 30(b)(6) Deposition topics. (0.9) Reviewed Vitro's Objections to Request for Production (0.4) Reviewed Vitro's Objections to Interrogatories. (0.6) Reviewed Vitro's Objections to Request for Admission. (0.4) Reviewed Markerly's Objections to | 8.60 | $475.00 | $4,085.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 30(b)(6) topics. (0.2) Reviewed Markerly's Objections to Request for Production. (0.1) Reviewed Markerly's Objections to Interrogatories. (0.2) Reviewed Markerly's Objections to Request for Admission. (0.2) Prepared for Meet and Confer with Defendants. (0.4) Meet and confer with Defendants regarding discovery objections. (1.4) Review and revise Notice of Discovery Disputes. (0.6) Developed strategy with R. Kemper regarding ▮▮▮ (1.0) Analyzed Court's Order regarding Discovery Hearing. (0.2) Dictated instructions to R. Kemper regarding ▮▮▮ (0.1) | | | |
| RK | 05/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed ▮▮▮ ith V. Rabinowitz and D. Levine (.30). Discussed ▮▮▮ with V. Rabinowitz (.20). Attended to conferral call with V. Rabinowitz and all opposing counsel regarding VPX's jurisdictional discovery requests (1.20). Drafted the required notice of discovery disputes (2.80) and discussed ▮▮▮ with V. Rabinowitz (.30). Reviewed and analyzed all objections to VPX's written jurisdictional discovery requests to Defendants Markerly, Vitrorobertson, and the four Monster entity defendants (3.10). Drafted Notice of filing discovery requests and objections to comply with court order directing VPX to file the same (1.30). | 9.20 | $325.00 | $2,691.00 |
| DL | 05/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Performed preliminary review of Vitro, Monster, and Markley's responses to VPX's jurisdictional discovery requests (.50). Telephone call with V. Rabinowitz and R. Kemper re: ▮▮▮ (.30). | 0.80 | $585.00 | $468.00 |
| FS | 05/02/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and assess multiple order on discovery entered by Magistrate Judge Strauss. | 0.20 | $585.00 | $117.00 |
| DL | 05/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone call with F. Sanchez, V. Rabinowitz, and R. Kemper re: ▮▮▮ (.60). Continued to attend to ▮▮▮ (.40). Exchanged emails with A. Quartarolo re: ▮▮▮ (.60). Telephone call with G. Metzger re: ▮▮▮ (.10). | 1.70 | $585.00 | $994.50 |
| RK | 05/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Discussed and developed strategy regarding ▮▮▮ (.60). Reviewed and revised the notice of filing all discovery requests and objections (.30). Attended to meet and confer call with V. Rabinowitz and all opposing counsel (1.80). Exchanged multiple correspondences throughout the day with all opposing counsel regarding disputes over jurisdictional discovery (1.30). Drafted and revised throughout the day pursuant to further agreement on discovery issues (3.50). Discussed and developed strategy with V. Rabinowitz ▮▮▮ (2.30). Drafted the Court ordered summary of VPX's | 12.10 | $325.00 | $2,949.37 |

| | | | | | |
|---|---|---|---|---|---|
| | | position on remaining discovery disputes (2.30). | | | |
| VR | 05/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone conference with D. Levine, R. Kemper, and Fausto Sanchez regarding ███████████. (0.6) Telephone conference with R. Kemper regarding ██████ (0.2) Reviewed Order requiring filing of disputed discovery requests and deadlines for same. (0.1) Assisted R. Kemper in finalizing and filing discovery still in dispute. (0.1) Reviewed email from A. Wang regarding Markerly objections. (0.1) Further reviewed Markerly objections. (1.0) Meeting with Fausto Sanchez regarding ██████ (0.1) Analyzed email from J. James regarding availability for meet and confer. (0.1) Emailed G. Metzger regarding ████████ (0.1) Further reviewed Monster objections. (0.2) Developed strategy with Fausto Sanchez regarding ████ (0.1) Drafted meet and confer email to all Defendants. (0.5) Telephone conference with R. Kemper regarding ███ (0.2) Further reviewed Vitro's objections. (0.5) Analyzed E. Brennen's email regarding Vitro's position as to discovery. (0.1) Analyzed A. Liebu's email regarding Monster's position as to discovery. (0.1) Meet and Confer call with Defendants regarding discovery hearing and disputes. (1.8) Telephone conference with R. Kemper regarding ████████ (0.1) Analyzed email from M. Todisco memorializing meet and confer call. (0.2) Telephone conference with R. Kemper to ███████████ (0.4) Telephone conference with A. Wang regarding same. (0.1) Developed strategy with R. Kemper regarding ████████ (1.4) Review and revise Brief Summary of Remaining Discovery Disputes. (0.7) Exchanged email correspondence with R. Kemper regarding ███ (0.1) Analyzed email from A. Libeu regarding intent to advise the Court as to the agreement to stay during the discovery hearing. (0.1) Developed strategy with D. Levine and R. Kemper regarding ███ (0.1) Dictated further revisions to Brief Statement and approved same for filing. (0.1) Analyzed proposed Motion to Stay. (0.2) | 9.40 | $475.00 | $4,465.00 |
| FS | 05/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Conference call with D. Levine, V. Rabinowitz, and R. Kemper re: ███████████ | 0.60 | $585.00 | $0.00 |
| FS | 05/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.: Attend to bankruptcy counsel's ████████ | 0.20 | $585.00 | $117.00 |
| FS | 05/03/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attend to ███████████ | 0.50 | $585.00 | $292.50 |
| DL | 05/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attended to Defendants' emails, and exchanged emails with A. Libeu, re: | 1.30 | $585.00 | $760.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | stay motion (.20). Inserted revisions into motion to stay, attended to ███████, and drafted email to G. Metzger and A. Quartarolo re: ██████ (.70). Continued to attend to case strategy re ████████████████ ██████████████ (.40). | | | |
| RK | 05/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Drafted outline of issues pending for discovery hearing on May 4, 2023 (1.80). | 1.80 | $325.00 | $585.00 |
| VR | 05/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Telephone conference with R. Kemper regarding ███████ ████████████ (0.1) Exchanged email correspondence with D. Levine and bankruptcy counsel regarding ███ ████████████ (0.1) Prepared for discovery hearing. (0.8) Analyzed revisions to Joint Motion to Stay. (0.2) Analyzed Court's Order administratively closing case. (0.1) Exchanged email correspondence with bankruptcy counsel regarding ████ (0.1) Telephone conference with Judge Strauss' Chambers to confirm cancellation of discovery hearing. (0.1) Emailed all counsel regarding same. (0.1) Analyzed Order cancelling discovery hearing. (0.1) | 1.70 | $475.00 | $807.50 |
| FS | 05/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Attend to revisions of Motion to Stay, as well as correspondence with Latham & Watkins, Berger Singerman, and Gregg Metzger re: ███ | 0.60 | $585.00 | $351.00 |
| FS | 05/04/2023 | Litigation: Case No. 19-cv-61974 (S.D. Fla.): Review and assess Judge Altonaga's Order Administratively Closing case, including impact on Motion to Stay and collateral case. | 0.30 | $585.00 | $0.00 |

| | |
|---|---|
| **Quantity Subtotal** | **52.0** |
| **Line Item Discount Subtotal** | **-$1,808.63** |
| **Quantity Total** | **52.0** |
| **Subtotal** | **$20,047.37** |
| **Total** | **$20,047.37** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals.

/s/ David M. Levine
David M. Levine, Esq



SANCHEZ
FISCHER
LEVINE, LLP

1200 Brickell Avenue, Ste. 750
Miami, FL 33131
www.sfl-law.com

Invoice # 1674
Date: 06/02/2023
Due On: 07/02/2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

### Services

| Attorney | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| RK | 05/01/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy and next steps regarding ███████ ███████ (.10). Attended to ███████ with D. Levine, V. Rabinowitz, and G. Metzger (.30). Developed strategy with D. Levine and V. Rabinowitz in light of ███████ (.10). | 0.50 | $325.00 | $162.50 |
| VR | 05/01/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Zoom conference with R. Kemper, D. Levine, and G. Metzger regarding ███████████ (0.3) Meeting with D. Levine and R. Kemper regarding ███ (0.1) | 0.40 | $475.00 | $190.00 |
| DL | 05/01/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Zoom conference with R. Kemper, V. Rabinowitz, and G. Metzger re: ██████████ (.30) Meeting with V. Rabinowitz and R. Kemper re: ███ (.10) | 0.40 | $585.00 | $234.00 |
| FS | 05/03/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attend to bankruptcy counsel's ███████ | 0.20 | $585.00 | $117.00 |
| VR | 05/04/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged email correspondence with bankruptcy counsel regarding ███████ (0.1) Exchanged email correspondence with A. Libeu regarding same. (0.1) Review and revise Joint Motion to Stay. (0.1) Emailed ███ to bankruptcy counsel for review, comment, and approval. (0.1) Analyzed email from A. Libeu regarding revisions to same. (0.1) Telephone conference with F. Sanchez regarding ██████████ (0.1) Emailed bankruptcy counsel ██████████ (0.1) Reviewed additional revisions to same. (0.1) Exchanged email correspondence with G. Metzger and A. Quartolo regarding ███ (0.2) Emailed revisions to A. Libeu for review, comment, and approval. (0.1) | 1.10 | $475.00 | $522.50 |
| DL | 05/04/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Attended to case strategy re: ███████ | 0.60 | $585.00 | $351.00 |

| | | | | | |
|---|---|---|---|---|---|
| VR | 05/11/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): Exchanged email correspondence with A. Quartaolo regarding ██████████ | 0.10 | $475.00 | $47.50 |

| | |
|---|---|
| **Quantity Subtotal** | **3.3** |
| **Services Subtotal** | **$1,624.50** |

**Costs**

| Type | Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Cost | 05/31/2023 | Litigation: Case No.: 22-cv-61621 (S.D. Fla.): 05/01/2023-05/31/2023 Westlaw Charge | 1.00 | $78.22 | $78.22 |

| | |
|---|---|
| **Expenses Subtotal** | **$78.22** |
| **Quantity Total** | **3.3** |
| **Subtotal** | **$1,702.72** |
| **Total** | **$1,702.72** |

Please make all amounts payable to: Sanchez Fischer Levine, LLP.   All payments due within 30 days of receipt of invoice.  All inquiries should be directed to accounting@sfl-law.com.

I hereby certify that I am in compliance with the terms of the Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals.

/s/ David M. Levine
David M. Levine, Esq

[The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application.  The requested fees are itemized to the tenth of an hour.]

**EXHIBIT  "4”**