UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |
| _____/ | |

**SUMMARY OF SECOND APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF GRANT THORNTON LLP, AS FINANCIAL
ADVISORS TO THE DEBTORS**

| | | |
|---|---|---|
| 1. | Name of Applicant: | Grant Thornton LLP |
| 2. | Role of Applicant: | Financial Advisors to the Debtors |
| 3. | Name of Certifying Professional: | Mark Margulies, Partner |
| 4. | Date Cases Filed: | October 10, 2022 |
| 5. | Date of Retention Orders: | January 23, 2023 (effective December 17, 2022) [EFC No. 665] and May 8, 2023 (effective March 6, 2023 for IRS audit services and effective April 11, 2023 for additional transaction advisory services) [ECF No. 1342] |

**IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:**

| | | |
|---|---|---|
| 6. | Period for this Application: | March 1, 2023 through June 30, 2023 |
| 7. | Amount of Compensation/Fees Sought: | $189,524.20 |
| 8. | Amount of Expenses Sought: | $75,239.20 |

**IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:**

| | | |
|---|---|---|
| 9. | Total Amount of Compensation/Fees Sought during case: | N/A |
| 10. | Total Amount of Expense Reimbursement Sought during case: | N/A |

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

11.  Amount of Original Retainer(s) – Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: $25,000.00[2]

12.  Current Balance of Retainer(s) Remaining: $0

13.  Last monthly operating report filed (Month/Year and ECF No.): May 2023 [ECF Nos. 1536-40 and 1558-59]

14.  If case is Chapter 11, current funds in the Chapter 11 estate: $12,774,579.00[3]

15.  If case is Chapter 7, current funds held by Chapter 7 trustee: N/A

### Summary of Monthly Fee Statements During the Application Period[4]

| Monthly Statement Period | Total Fees Incurred | Total Expenses Incurred | Total Fees Paid/Pending Payment (80%) | Total Expenses Paid/Pending Payment (100%) | 20% Holdback |
|---|---|---|---|---|---|
| March 1-31, 2023 | $82,038.70 | $13,204.00 | $65,630.96 | $13,204.00 | $16,407.74 |
| April 1-30, 2023 | $32,473.30 | $18,626.00 | $25,978.64 | $18,626.00 | $6,494.66 |
| May 1-31, 2023 | $39,688.40 | $31,085.50 | $31,750.72 | $31,085.50 | $7,937.68 |
| June 1-30, 2023 | $35,323.80 | $12,323.70 | $28,259.04 | $12,323.70 | $7,064.76 |
| **TOTALS** | **$189,524.20** | **$75,239.20** | **$151,619.36** | **$75,239.20** | **$37,904.84** |

---

[2] Pursuant to the January 2023 monthly operating report [ECF No. 877], Grant Thornton received a payment of $65,000.00 in connection with the advanced fee retainers set forth in its Engagement Documents (as defined below) rather than just the $25,000.00 set forth in the order approving the Initial Retention Application (as defined below) [ECF No. 665]. Grant Thornton has since applied the entirety of the $65,000.00 paid to it to the outstanding fees that the Debtors were previously authorized to pay to Grant Thornton, and as such, the balance of all such retainers and inadvertent overpayments held by Grant Thornton is now $0.00.

[3] This figure is obtained from the reported cash balances as of May 31, 2023 from the Debtors' most recently filed monthly operating reports for the month ending May 2023 [ECF Nos. 1536-40, 1558-59].

[4] The Debtors and Applicant have been reconciling interim payments made to Applicant where some of the payments on account of fees were inadvertently overpaid while expenses were underpaid. Applicant believes that the reconciliation is complete, and is waiting for a $28,809.96 payment to bring it current on the May 2023 invoices, as well as any amounts that the Debtors may pay on account of the June 2023 invoices once the objection deadline for that monthly fee statement has passed on July 27, 2023, subject to the 20% holdback amounts pending approval of final fee applications.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[5] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |

_____/

**SECOND INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT
OF GRANT THORNTON LLP, AS FINANCIAL ADVISORS TO THE DEBTORS**

Grant Thornton LLP (the "Applicant"), financial advisors for the debtors and debtors in possession Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC and Vital Pharmaceuticals International Sales, Inc. (collectively, the "Debtors"), apply for compensation for fees for services rendered and costs incurred in these chapter 11 cases from March 1, 2023 through June 30, 2023 (the "Application Period"). This *Second Interim Application for Compensation and Reimbursement of Grant Thornton LLP, as Financial Advisors to the Debtors* (the "Application") is filed pursuant to 11 U.S.C. §§ 330 and 331 and Fed. R. Bankr. P. 2016 and meets all the requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1). The Exhibits attached to this Application, pursuant to the Guidelines, are:

> **Exhibit "1"** – Fee Application Summary Chart;
>
> **Exhibit "2a"** – Summary of Professional and Paraprofessional Time;
>
> **Exhibit "2b"** – Summary of Professional and Paraprofessional Time by Activity Code;

---

[5] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

**Exhibit "3"** – Summary of Requested Reimbursements of Expenses with Supporting Invoices; and

**Exhibit "4"** – Applicant's complete time records, in chronological order, by activity code category, for the Application Period. The requested fees are itemized to the tenth of an hour.

## I. NARRATIVE OF SIGNIFICANT EVENTS

On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). On October 11, 2022, the Court entered an order jointly administering the Debtors' chapter 11 cases [ECF No. 43]. On November 1, 2022, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors in these chapter 11 cases [ECF No. 245]. The Debtors are operating their businesses and managing their affairs as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On the Petition Date, the Debtors filed an application to employ Rothschild & Co US, Inc. as Debtors' investment bankers to, among other things, advise the Debtors with respect to a potential minority investment, sale, merger or other business/strategic combination involving the Debtors and assist the Debtors in identifying possible counterparties for a potential merger and acquisition transaction. In furtherance of these efforts, on January 27, 2023, the Debtors filed *Debtors' Motion for an Order (I) Approving (A) Bidding Procedures for the Sale of Substantially All of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief* (the "Bid Procedures Motion") [ECF No. 707]. As set forth in the Bid Procedures Motion, the Debtors sought Court approval of a sale and auction process that required stalking horse bids, if any, to be submitted by March 13,

2023, with an auction and sale hearing scheduled for April 17, 2023 and April 26, 2023, respectively. An order approving the sale of substantially all of the Debtors' assets to Blast Asset Acquisition LLC was entered on July 14, 2023 [ECF No. 1658].

In anticipation of a robust sales and marketing process set to proceed posthaste, on or about December 17, 2022, the Debtors retained Applicant, subject to Court approval, to not only continue to provide certain tax compliance services for the year ending in 2022 (consistent with similar services provided by Applicant to the Debtors for the years ending in 2020 and 2021), but also to provide certain transaction advisory services and debt restructuring tax consulting services to assist in the Debtors' ongoing analysis of their restructuring options, including the financial due diligence needed to assist with the sale process and tax considerations for the sale and other alternative restructuring scenarios contemplated by the Debtors and their other professionals. Specifically, Applicant was retained to serve as financial advisors to the Debtors to perform certain tax compliance, transaction advisory and tax consulting services pursuant to an engagement letter dated November 16, 2020 (the "Engagement Letter"), a *Statement of Work for Tax Consulting Services* dated December 17, 2022 (the "Tax Consulting SOW"), a *Statement of Work for Tax Compliance Services* dated December 17, 2022 (the "Tax Compliance SOW"), a *Statement of Work for Transaction Advisory Services* dated January 3, 2023 (the "Quality of Earnings SOW"), and a *Statement of Work for Debt Restructuring Tax Consulting Services* dated January 4, 2023 (the "Debt Restructuring SOW"). The Engagement Letter, Tax Consulting SOW, Tax Compliance SOW, Quality of Earnings SOW and the Debt Restructuring SOW are referred to, collectively, as the "Initial Engagement Documents".

On January 13, 2023, the Debtors filed an employment application to retain Applicant to provide the services set forth in the Initial Engagement Documents effective as of December 17, 2022 [ECF No. 643] (the "Initial Retention Application"), which application was approved by the Court by an order entered on January 23, 2023 [ECF No. 665].

On April 18, 2023, the Debtors filed a supplemental employment application seeking approval to expand the scope of Applicant's employment in the chapter 11 cases (the

"Supplemental Retention Application," and together with the Initial Retention Application, the "Retention Applications") [ECF No. 1188]: (i) to assist the Debtors with the Internal Revenue Service ("IRS") examination for the tax years ended December 31, 2020 and December 31, 2021, pursuant to a new *Statement of Work for Tax Examination Assistance*, dated April 2, 2023 (the "Tax Audit SOW"); and (ii) provide additional transaction advisory services to the Debtors pursuant to a new *Statement of Work*, dated April 11, 2023 (the "Transaction Advisory Services SOW"). An order approving the Supplemental Retention Application, effective as of March 6, 2023 for the Tax Audit SOW and effective as of April 11, 2023 for the Transaction Advisory Services SOW, was entered by the Court on May 18, 2023 [ECF No. 1342]. The Tax Audit SOW, the Transaction Advisory Services SOW and the Initial Engagement Documents are referred to, collectively, as the "Engagement Documents".

For a further detailed description of the Debtors, their operations, their historical financials and the events leading up to their bankruptcy filings, the Debtors respectfully refer the Court and parties in interest to the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* [ECF No. 26], which declaration is incorporated herein in its entirety by this reference. Applicant also incorporates by reference the narrative history and current status of the bankruptcy cases furnished in the fee applications contemporaneously filed by the Debtors' other professionals.

## II.    THE GENERAL NATURE OF APPLICANT'S RETENTION AND THE SERVICES RENDERED DURING THE APPLICATION PERIOD

As set forth in greater detail in the Retention Applications and Engagement Documents, Applicant was retained to provide the following different types of services to the Debtors: (i) Transaction Advisory Services; (ii) Debt Restructuring Tax Consulting Services; (iii) Tax Compliance Services; (iv) IRS Tax Audit Services; and (v) Tax Consulting Services. Within each of those different services, Applicant billed time to specific task code categories. A chart summarizing the total hours expended and total fees incurred within each task code category for

each type of services rendered is set forth below.  In addition, a more detailed description of the services provided by Applicant during the Application Period broken down by task code categories within each of the services categories also is set forth below.[6]  As demonstrated below, Applicant provided a total of **261.9 hours** of services to the Debtors during the Application Period with a reasonable value of **$147,524.20**, in addition to the discounted fixed fee for Tax Compliance Services earned during the Application Period in the amount of **$42,000.00**.  The **hourly blended rate** for hourly services provided during the Application Period was **$563.28**.

### A.    Overview of Task Code Categories

|  | Task Code | Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|
| **Transaction Advisory Services** | Financial Due Diligence | 81.60 | $46,251.90 | **82.10** | **$46,624.90** |
|  | Engagement Management | 0.50 | $373.00 |  |  |
| **Debt Restructuring Tax Consulting Services** | Buyer Model | 39.10 | $21,695.20 | **113.30** | **$62,985.50** |
|  | Seller Model | 60.90 | $31,581.30 |  |  |
|  | Tax Consulting | 13.30 | $9,709.00 |  |  |
| **Tax Compliance Services** | UNICAP | 11.70 | $4,555.00 | **11.70** | **$46,555.00** |
|  | Fixed Fee Services | N/A | $42,000.00 |  |  |
| **IRS Tax Audit Services** | IRS Audit | 54.80 | $33,358.80 | **54.80** | **$33,358.80** |
|  |  | **TOTAL** | | **261.90** | **$189,524.20** |

### B.    Description of Services Rendered and Related Task Code Categories

#### 1.    Transaction Advisory Services

Applicant spent a total of **82.10 hours** on the services provided pursuant to the Quality of Earnings SOW and Transaction Advisory Services SOW, incurring a total of **$46,624.90** in fees.

---

[6] The services provided by Applicant during this Application Period were billed to, and were for the benefit of, Vital Pharmaceuticals, Inc. To the extent that future services are provided for matters specific to one of the other estates, Applicant will bill for said matters under such other Debtor(s).

Applicant's services under the Quality of Earnings SOW, as supplemented by the Transaction Advisory Services SOW, generally consisted of: (i) reading available information, including internal financial statements and consolidating schedules, and discussing such materials with the Debtors' management to understand the business background, opportunities and key risk areas; (ii) Quality of Earnings analysis, including, without limitation, understanding EBITDA and addbacks/non-recurring adjustments identified by management and obtaining supporting documentation; (iii) discussions with management and reviewing documentation and gaining an understanding related to revenues and gross margin; the cost of goods sold; selling, general and administrative expenses; other income and expenses; the Debtors' cash and accounts; accounts receivable; inventory; prepaid and other expenses; property, plant and equipment; accounts payable and other liabilities; net debt and commitments and contingencies; and net working capital; and (iv) providing advisory services to the Debtors in connection with the contemplated sale transaction, including advisory services with respect to financial due diligence and the purchase agreement. Services billed for this engagement are based on the discounted hourly rates agreed to in the Quality of Earnings SOW and the Transaction Advisory Services SOW.

The time expended and fees incurred as part of these services are broken down into the following task code categories:

  a.  ***Financial Due Diligence***: Applicant spent a total of **81.60 hours** in this task code category, incurring a total of **$46,251.90** in fees. This task code category consisted of reviewing the Debtors' financial statements to prepare a Quality of Earnings analysis for the purposes of, among other things, a potential sale transaction. This work included consolidating the Debtors' trial balances for 2020, 2021 and YTD November 2022, analyzing other financial information provided by the Debtors, and engaging in discussions with the key accounting personnel to assess the Debtors' normalized level of earnings. Applicant also prepared and presented as a work deliverable a report with a corresponding excel data book for distribution to third-parties that assisted such third

parties with their due diligence processes as they considered an acquisition of, or investment in, the Debtors.

b.   *Engagement Management*: Applicant spent a total of **0.50 hours** in this task code category, incurring a total of **$373.00** in fees, which consisted of internal discussions with management and Applicant's legal department regarding billing requirements for Court submission in bankruptcy.

### 2.   Debt Restructuring Tax Consulting Services

Applicant spent a total of **113.30 hours** on the services provided pursuant to the Debt Restructuring SOW, incurring a total of **$62,985.50** in fees.  Applicant's services under the Debt Restructuring SOW generally consisted of assisting the Debtors with analyzing and understanding certain tax implications of a contemplated debt restructuring. As part of these services, Applicant provided, among other things, quantitative analysis and modeling, as necessary, to quantify the Debtors' tax consequences related to a contemplated transaction, including quantifying cancellation of debt income and assessing whether it is taxable, and quantifying and reviewing the impact on tax attributes to the extent that they are excluded. Services billed for this engagement are based on the discounted hourly rates agreed to in the Debt Restructuring SOW.

The time expended and fees incurred as part of these services are broken down into the following task code categories:

a.   *Buyer Model*: Applicant spent a total of **39.10 hours** in this task code category, incurring a total of **$21,695.20** in fees. Services rendered in this task code category during the Application Period consisted of modeling services related to buyer step up modeling. Applicant's services included, without limitation, research of various issues proposed by attorneys and bankers, as well as the preparation of tax models for buyers to illustrate the potential tax basis benefit for their proposed transaction bids. Applicant's preparation of buyer step up models assisted in illustrating the future tax benefit of the tax basis step up to buyers based on relevant deal assumptions.

b.      ***Seller Model***: Applicant spent a total of **60.90 hours** in this task code category, incurring a total of **$31,581.30** in fees.  Services rendered in this task code category during the Application Period consisted primarily of preparing a seller model to illustrate the various tax impacts of a proposed sale transaction.

c.      ***Tax Consulting***: Applicant spent a total of **13.30 hours** in this task code category, incurring a total of **$9,709.00** in fees. Services rendered in this task code category primarily consisted of Applicant consulting on tax implications of the sale transaction and other questions posed by various attorneys, including, but not limited to, purchase agreement review and other contribution transactions.

**3.      Tax Compliance Services**

The tax compliance services (other than services performed with respect to UNICAP discussed below) are billed at a discounted fixed fee rate for the entire engagement of $162,000.00 paid at specified times as agreed to in the Tax Compliance SOW, of which **$42,000.00** became due and payable during the Application Period. The tax compliance services consisted primarily of Applicant's preparation, review, and filing of federal, state and local tax forms, as well as any international tax forms required by federal and state governments here in the United States. During the Application Period, Applicant provided, among other things: (i) computation of estimated tax consequences for the filing of extensions, which allows final filings to be included at later dates during the calendar year 2023; and (ii) routine issue identification and resolution, computations of differences between financial and tax bases, and consultation with the Debtors' management and other advisors.

a.      ***UNICAP***:  In addition to the fixed fee component, Applicant spent a total of **11.7 hours** in the UNICAP task code category, incurring a total of **$4,555.00** in fees. Services rendered in the UNICAP task code category included preparation of the Uniform Capitalization Calculation in accordance with IRC Section 263A and the regulations thereunder. Tax Compliance Services billed to this task code category are based on the discounted hourly rates agreed to in the Tax Compliance SOW.

4.      **IRS Audit Services**

Applicant spent a total of **54.8 hours** in this task code category, incurring a total of **$33,358.80** in fees. Services rendered in this task code category primarily consisted of Applicant's services under the Tax Audit SOW assisting the Debtors with the IRS audit for the tax years ended December 31, 2020 and December 31, 2021, including: (i) reviewing and analyzing the examination letter issued by the IRS in February 2023 and the Debtors' tax files; (ii) preparing for the Debtors' review and signature Form 2848, Power of Attorney and Declaration of Representative, which authorizes the IRS to share information and discuss issues with Applicant; and (iii) assisting in reviewing and analyzing the information and document requests issued by the IRS and the Debtors' responses thereto, and communicating, as requested by the Debtors, with the IRS with respect thereto.

III.    <u>**EVALUATION OF SERVICES RENDERED BY APPLICANT**</u>

Applicant believes that the requested fee of $189,542.20 for 261.90 hours worked (inclusive of $42,000.00 in fixed fees for Tax Compliance Services) during the Application Period is reasonable considering the principles stated in *Pennsylvania v. Delaware Citizens' Counsel for Clean Air*, 478 U.S. 546 (1986), *Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983), and *Norman v. Housing Auth. of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988), and each of the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977), as follows:

1. The Time and Labor Required;
2. The Novelty and Difficulty of the Services Rendered;
3. The Skill Requisite to Perform the Services Properly;
4. The Preclusion of Other Employment by the Professional Due to Acceptance of Case;
5. The Customary Fee;
6. Whether the Fee is Fixed or Contingent;
7. Time Limitations Imposed by the Client or Other Circumstances;
8. The Amount Involved and the Results Obtained;
9. The Experience, Reputation and Ability of the Professional;
10. The Undesirability of the Case;
11. The Nature and Length of the Professional Relationship of the Client; and

12. Awards in Similar Cases.

**A.      The Time and Labor Required**

The attached Exhibits show that Applicant has devoted approximately 261.90 hours of time providing transaction advisory and tax consulting services to the Debtors during the Application Period. The time and labor required to understand the facts and circumstances involving the Debtors' financials, the contemplated restructuring options and the proposed sales transaction, as well as to develop the models and financial analysis requested by the Debtors and its other professionals to facilitate the Debtors' restructuring analysis and efforts, has been substantial. Moreover, Applicant was required to provide the transaction advisory services and debt restructuring tax consulting services on an expedited basis to facilitate the Debtors' sales and marketing schedule and ensure that the Quality of Earnings analysis and other tax consulting deliverables were available to help assist the Debtors and interested buyers in understanding the key tax implications of the contemplated transactions. Moreover, the Exhibits do not reflect all of the time actually expended by Applicant ensuring that the services provided, and the documentation of such services were in compliance with applicable bankruptcy requirements (something with which the teams working on these engagements are not routinely involved).

**B.      The Novelty and Difficulty of the Service**

The transaction advisory and tax consulting services, including the Quality of Earnings analysis and reports, were not novel or difficult, but they did require the exercise of skillful application and expertise of relevant tax code provisions and accounting principles relating to the matters analyzed and considered. Applicant's expertise in these matters also enabled it to provide the deliverables requested by the Debtors and their professionals on an expedited basis.

**C.      The Skill Requisite to Perform the Services Properly**

In order to perform the transaction advisory and tax consulting services enumerated herein properly and on the expedited time frame requested by the Debtors, substantive tax and accounting knowledge in the fields of mergers and acquisition and financial due diligence was required. Applicant's professionals rendering services in these cases are not only certified public

accountants, but most also are specialized in the particular fields relevant to this representation, such as financial due diligence, merger and acquisition consulting and/or tax preparation specialists.

> **D.** **The Preclusion of Other Employment by the Professional Due to the**
> **Acceptance of the Case**

Applicant is not aware of any other specific employment which was precluded as a result of its accepting these cases; however, due to the significant time spent on the cases during the Application Period, Applicant was unable to devote that time to other matters or cases, therein preventing Applicant from billing and collecting fees in other cases.

> **E.** **The Customary Fee**

The rates charged by Applicant as set forth in **Exhibit "2a"** are customary for certified public accounts within the Southern District of Florida of similar skill and reputation. For services of the type rendered herein where those services were performed for a private client, Applicant charges a reasonable fee for services rendered, either on an hourly rate or on fixed fee basis as applicable depending on the type of services rendered. Not only were the fees requested by Applicant and agreed to in the Engagement Documents comparable to those fees which would be charged to a private client for similar services rendered by Applicant, but Applicant here provided discounted hourly rates to the Debtors in connection with this engagement, as well as a discounted fixed fee for the tax compliance work for the year ending December 2022.

> **F.** **Fixed or Contingent Fee**

Applicant's compensation in this matter is subject to approval of the Court and therefore contingent. The Court should consider this factor, which militates in favor of a fee award in the amount requested. The amount requested is based on a discounted fixed fee rate for the tax compliance services and a discounted hourly rate with respect to all other services being provided, all of which are consistent with what Applicant charges its clients in other non-contingent, bankruptcy and commercial cases. The rates charged by Applicant as set forth in

**Exhibit "2a"** are well within the range charged by accountants and tax specialists in the Southern District of Florida of similar skill and reputation.

      **G.**      **Time Limitations Imposed by Client or Other Circumstances**

Applicant did experience extraordinary time limitations imposed by the Debtors at the onset of these cases for the transaction advisory and debt restructuring tax consulting services being provided. Thus, these cases have required Applicant to spend significant time over a short period in order to facilitate a robust marketing and sales transaction.

      **H.**      **Experience, Reputation, and Ability of Applicant**

Applicant is the U.S. member of Grant Thornton International Ltd., a global audit, tax, and advisory organization of separate, independent network firms providing services in more than 120 countries. Applicant has approximately 59 offices in the United States. The professionals in Applicant's tax and business advisory practices consist of senior tax, accounting, and other professionals specializing in tax, financial, business, and strategic advice to enterprises, including distressed enterprises. Applicant and its professionals and employees have a wealth of experience in providing financial advisory services to distressed organizations, including those operating as chapter 11 debtors in possession. Attached to the Retention Application as Exhibit C is the curriculum vitae of Mark Margulies, the primary engagement principal and partner responsible for this engagement. It is believed that Applicant, including Mr. Margulies, has a respectable reputation in the financial and accounting profession in the Southern District of Florida and across the nation. The experience, reputation, and ability of Applicant are appropriate matters for consideration in determining the fee requested by Applicant for the Application Period.

      **I.**      **The Undesirability of the Case**

Applicant did not and does not find it undesirable to represent the Debtors, or any party in any form of bankruptcy proceeding; provided, however, the services provided by Applicant have been time consuming due to the expedient time frame by which such information was needed for the sales process, as well as the litigious nature of the proceedings.

**J.**     **The Nature and Length of the Professional Relationship with the Client**

Applicant does not represent the Debtors in other matters or bankruptcy proceedings; provided, however, that in the two years prior to the bankruptcy filings, Applicant was engaged by the Debtors to perform financial statement audit and tax compliance work to assist with, among things, preparing and filing federal and state tax returns for the years ending in 2020 and 2021. This past financial statement audit and tax compliance work provided Applicant with an institutional knowledge of the Debtors' operations and finances that facilitated the efficient and effective rendering of services in these bankruptcy cases.

**K.**     **Awards in Similar Cases**

The amount requested by Applicant is not unreasonable in terms of awards in cases of like magnitude and complexity. The fees required by Applicant comport with the mandate of the Bankruptcy Code, which directs those services be evaluated in the light of comparable services performed in bankruptcy cases in the community.

**IV.**   **SUMMARY OF EXPENSES INCURRED DURING THE APPLICATION PERIOD**

Applicant seeks reimbursement of actual expenses incurred by it during the Application Period in the amount of $75,239.20. Pursuant to the Retention Applications and Engagement Documents, Applicant may bill the Debtors for reasonable expenses related to the engagements, which include, but are not limited to, the reasonable legal expenses for counsel, time, and expenses associates with administering the engagement and Bankruptcy Court appearances. During the Application Period, the expenses incurred are comprised of the reasonable fees of outside bankruptcy counsel incurred by Applicant to assist it in adhering to the *Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Procedures Order") [ECF No. 503] and applicable Bankruptcy Rules and Local Rules relating to compensation and reimbursement in these cases. Among other things, counsel retained by Applicant advised and prepared the monthly fee statements and interim fee applications filed in these cases, advised on

and prepared the Supplemental Retention Application, responded to and assisted in litigating the objection filed to the Supplemental Retention Application, advised on and assisted with responding to discovery requests from the Official Committee of Unsecured Creditors, and consulted with the Debtors' bankruptcy counsel with respect to the foregoing to coordinate efforts in an efficient and cost-effective manner and to ensure that there was no duplication of services.  No fees were incurred, and no expense reimbursement is sought, in connection with litigating any objections to Applicant's monthly fee statements or interim fee applications filed in these cases.  Copies of all invoices for which Applicant seeks reimbursement on account of the necessary and reasonable services rendered by its outside bankruptcy counsel in these cases, including all supporting time records, are attached hereto as part of **Exhibit "3"**.

WHEREFORE, Applicant respectfully requests the Court to enter an order: (i) awarding Applicant, on an interim basis, fees in the aggregate amount of $189,524.20 and reimbursement of expenses in the aggregate amount of $75,239.20; (ii) authorizing the Debtors to make an immediate payment to Applicant in an amount of $226,858.56 (less amounts, if any, previously paid on account of fees and expenses incurred during the Application Period), which is comprised of 80% of the awarded fees ($151,619.36) and 100% of the awarded expenses ($75,239.20); and (iii) granting such other relief as this Court deems just and appropriate. Applicant reserves the right to supplement this Application or file additional applications for services rendered on behalf of the Debtors through to the conclusion of Debtors' affairs.

GRANT THORNTON LLP

Dated: July 21, 2023
        Fort Lauderdale, Florida

By: _____
       Mark Margulies
       Partner, Grant Thornton LLP

Dated: July 21, 2023
      Miami, Florida

Respectfully submitted,

*/s/ Jordi Guso*
Jordi Guso
Florida Bar No. 863580
Michael J. Niles
Florida Bar No. 107203
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone:  (305) 755-9500
Email:  jguso@bergersingerman.com
           mniles@bergersingerman.com

## CERTIFICATION

1.      I have been designated by Grant Thornton LLP (the "<u>Applicant</u>") as the professional with responsibility in these cases for compliance with the "*Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases*" (the "<u>Guidelines</u>"). I have read the *Second Interim Application for Compensation and Reimbursement of Grant Thornton LLP, as Financial Advisors to the Debtors* (the "<u>Application</u>").

2.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this Certification and described in the Application. Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by Applicant's clients.

3.      As applicable, the trustee (if any), the examiner (if any), the chair of each official committee (if any), the Debtor, the U.S. Trustee, and the respective counsel for the foregoing, have all been provided, simultaneously with the filing of the Application with the Court, with a complete copy of the Application, together with all exhibits.

4.      To the extent the Application requests reimbursement for services and expenses, I certify that: (a) in providing a reimbursable service, Applicant does not make a profit on that service; (b) in charging for a particular service, Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission); and (c) in seeking reimbursement for a service which Applicant justifiably purchased or contracted for from a third party (such as messenger service, over-night courier, computerized research, and title and lien searches), Applicant requests reimbursement only for the amount billed to Applicant by the third-party vendor and paid by Applicant to such vendor.

5.      In accordance with the order approving Applicant's employment that was approved by the Court on January 23, 2023 [ECF No. 665] and May 8, 2023 [ECF No. 1342], I hereby certify that, to the best of my knowledge and belief, Applicant is in compliance with the terms of the *Amended Order Establishing Procedures for Monthly and Interim Compensation and Reimbursement of Expenses for Professionals* [ECF No. 503], including with respect to the detailed time entries set forth on **Exhibit "4"** to this Application and all invoices related thereto.

I HEREBY CERTIFY that the foregoing is true and correct.

By: _____

Mark Margulies
Partner, Grant Thornton LLP

EXHIBIT "1"

**Fee Application Summary Chart**

| REQUEST | | | APPROVAL | | PAID | | | | HOLDBACK | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 3/21/2023 | 988 | 12/17/22-2/28/23 | $377,135.80 | $0.00 | 4/26/2023 | 1268 | $377,135.80 | $0.00 | $301,708.64[7] | $0.00 | $75,427.16 | $0.00 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **TOTALS** | | | **$377,135.80** | **$0.00** | | | | | **$301,708.64** | **$0.00** | **$75,427.16** | **$0.00** |

---

[7] Because Applicant first applied all outstanding prepayments and retainers previously paid to Applicant by Debtors, the actual amount paid to Applicant from the $301,708.64 authorized to be paid pursuant to the order approving the first interim fee application was only $236,708.64.

**EXHIBIT "2a"**

**Summary of Professional and Paraprofessional Time During Application Period**

| NAME | TITLE | TOTAL HOURS | DISCOUNTED HOURLY RATE | TOTAL FEES |
|------|-------|-------------|------------------------|------------|
| Jewkes, Simon R. M. | Principal | 12.90 | $907.00 | $11,700.80 |
| Truong, Emily | Director | 23.30 | $746.00 | $17,382.20 |
| Nastyn, Calvin Jordan | Senior Associate | 22.50 | $428.00 | $9630.20 |
| Persico, Maximillian Anthony | Associate | 17.90 | $347.00 | $6,211.20 |
| Tiwari, Amit Kumar | INDUS Senior Associate | 1.50 | $209.00 | $313.50 |
| Lodha, Prachi | Associate | 4.00 | $347.00 | $1,388.00 |
| Stidham, Amanda R | Senior Associate | 55.00 | $475.00 | $26,125.00 |
| Rangel, Elizabeth | Paraprofessional | 0.50 | $182.00 | $91.00 |
| Gudewicz, Kyle | Associate | 10.50 | $290.00 | $3,045.00 |
| Herzberg, Kevin | Partner | 3.30 | $785.00 | $2,590.50 |
| Angstadt, Brian | Managing Director | 10.80 | $732.00 | $7,905.40 |
| Howsare, Brian | Senior Manager | .70 | $670.00 | $469.00 |
| Lam, Sherry R | Managing Director | 0.70 | $732.00 | $512.40 |
| Slone, Logan | Senior Associate | 0.70 | $475.00 | $332.50 |
| Ruiz, Melissa L | Managing Director | 0.50 | $732.00 | $366.00 |
| Margulies, Mark A. | Managing Partner | 12.10 | $785.00 | $9,498.50 |
| Nguyen, Calvin T | Director | 19.30 | $670.00 | $12,931.00 |
| Paulosky, Michael A | Senior Manager | 33.00 | $670.00 | $22,110.00 |
| Langston, John Motley | Senior Associate | 9.20 | $475.00 | $4,370.00 |
| Echols, Christopher | Senior Associate | 2.50 | $74.00 | $185.00 |
| Paneque, Maria | Senior Associate | 19.00 | $475.00 | $9,025.00 |
| Arnold, Olivia M. | Manager | 0.40 | $585.00 | $234.00 |
| Chomiak, Leo W | Partner | 0.40 | $785.00 | $314.00 |
| Fula, Eugene M. | Manager | 0.40 | $585.00 | $234.00 |
| Buchanan, William E | Managing Director | 0.40 | $732.00 | $292.00 |
| Balaban, David | Senior Manager | 0.40 | $670.00 | $268.00 |
| Subtotal (for Services Billed Hourly) | | **261.90** | | **$147,524.20** |
| Blended Hourly Rate | | | **$563.28** | |
| Subtotal (Tax Compliance Fixed Fee) | | | | **$42,000.00** |
| **TOTAL** | | | | **$189,524.20** |

**Exhibit "2b"**

**Summary of Professional and Paraprofessional Time By Activity Code Category**

## TRANSACTION ADVISORY SERVICES

| Activity Code: Financial Due Diligence | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Jewkes, Simon R. M. | Principal | 12.90 | $907.00 | $11,700.30 |
| Truong, Emily | Director | 22.8 | $746.00 | $17,008.80 |
| Nastyn, Calvin Jordan | Senior Associate | 22.50 | $428.00 | $9630.00 |
| Persico, Maximillian Anthony | Associate | 17.90 | $347.00 | $6,211.30 |
| Tiwari, Amit Kumar | INDUS Senior Associate | 1.50 | $209.00 | $313.50 |
| Lodha, Prachi | Associate | 4.00 | $347.00 | $1,388.00 |
| **TOTAL** | | **81.60** | | **$46,251.90** |

| Activity Code: Engagement Management | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Truong, Emily | Director | 0.50 | $746.00 | $373.00 |
| **TOTAL** | | **0.50** | | **$373.00** |

| **GRAND TOTAL** | | **82.10** | | **$46,624.90** |

**DEBT RESTRUCTURING TAX CONSULTING SERVICES**

| Activity Code: Buyer Model | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Angstadt, Brian | Managing Director | 5.60 | $732.00 | $4,099.20 |
| Gudewicz, Kyle | Associate | 4.60 | $290.00 | $1,334.00 |
| Margulies, Mark A. | Managing Partner | 1.10 | $785.00 | $863.50 |
| Nguyen, Calvin T | Director | 10.30 | $670.00 | $6,901.00 |
| Paulosky, Michael A | Senior Manager | 1.70 | $670.00 | $1,139.00 |
| Rangel, Elizabeth | Paraprofessional | .50 | $182.00 | $91.00 |
| Stidham, Amanda R | Senior Associate | 15.30 | $475.00 | $7,267.50 |
| **TOTAL** | | **39.10** | | **$21,695.20** |

| Activity Code: Seller Model | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Gudewicz, Kyle | Associate | 5.30 | $290.00 | $1,537.00 |
| Angstadt, Brian | Managing Director | 4.90 | $732.00 | $3,586.80 |
| Margulies, Mark A. | Managing Partner | 2.00 | $785.00 | $1,570.00 |
| Nguyen, Calvin T | Director | 9.00 | $670.00 | $6,030.00 |
| Stidham, Amanda R | Senior Associate | 39.70 | $475.00 | $18,857.50 |
| **TOTAL** | | **60.90** | | **$31,581.30** |

| Activity Code: Tax Consulting | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Angstadt, Brian | Managing Director | 0.30 | $732.00 | $219.60 |
| Gudewicz, Kyle | Associate | 0.60 | $290.00 | $174.00 |
| Lam, Sherry R | Managing Director | 0.70 | $732.00 | $512.40 |
| Slone, Logan | Senior Associate | 0.70 | $475.00 | $332.50 |
| Herzberg, Kevin | Partner | 3.30 | $785.00 | $2,590.50 |
| Margulies, Mark A. | Managing Partner | 6.00 | $785.00 | $4,710.00 |
| Ruiz, Melissa L | Managing Director | 0.50 | $732.00 | $366.00 |
| Howsare, Brian P. | Senior Manager | .70 | $670.00 | $469.00 |
| Paulosky, Michael A. | Senior Manager | .50 | $670.00 | $335.00 |
| **TOTAL** | | **13.30** | | **$9,709.00** |

| **GRAND TOTAL** | | **113.30** | | **$62,985.50** |
|---|---|---|---|---|

**TAX COMPLIANCE**

| Activity Code: UNICAP | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Langston, John Motley | Senior Associate | 9.20 | $475.00 | $4,370.00 |
| Echols, Christopher | Senior Associate | 2.50 | $74.00 | $185.00 |
| **TOTAL** | | **11.70** | | **$4,555.00** |

| Activity Code: Tax Compliance Fixed Fee | | |
|---|---|---|
| **TOTAL FIXED FEES** | | **$42,000.00** |

| **GRAND TOTAL** | | **11.70** | | **$46,555.00** |
|---|---|---|---|---|

**IRS AUDIT SERVICES**

| Activity Code: IRS Audit Assistance | | | | |
|---|---|---|---|---|
| *Name* | *Title* | *Total Hours* | *Hourly Rate* | *Total Fees* |
| Margulies, Mark A. | Managing Partner | 3.00 | $785.00 | $2,355.00 |
| Paulosky, Michael A | Senior Manager | 30.8 | $670.00 | $20,636.00 |
| Paneque, Maria | Senior Associate | 19.00 | $475.00 | $9,025.00 |
| Arnold, Olivia M. | Manager | 0.40 | $585.00 | $234.00 |
| Chomiak, Leo W | Partner | 0.40 | $785.00 | $314.00 |
| Fula, Eugene M. | Manager | 0.40 | $585.00 | $234.00 |
| Buchanan, William E | Managing Director | 0.40 | $732.00 | $292.80 |
| Balaban, David | Senior Manager | 0.40 | $670.00 | $268.00 |
| **GRAND TOTAL** | | **54.80** | | **$33,358.80** |

Exhibit "3"

**Summary of Requested Total Reimbursement of Expenses
and Disbursements Prepared in Accordance with and Allowance Under the
Guidelines for Fees and Disbursements for Professionals in the Southern District of Florida
(Detailed Supporting Invoices Attached)**

| Description | Amount |
|---|---|
| Professional Services Fees | $75,217.20 |
| Copying & Postage | $0.00 |
| Process Service Fee | $0.00 |
| Witness Fees | $0.00 |
| Lien and Title Searches | $0.00 |
| Overnight Delivery Charges | $0.00 |
| Outside Courier or Messenger Services | $0.00 |
| Long Distance Telephone Charges | $0.00 |
| Fax Transmissions | $0.00 |
| Computerized Research | $22.00 |
| Advances: Filing Fees | $0.00 |
| Advances: UCC Search | $0.00 |
| Other: N/A | $0.00 |
| **TOTAL** | **$75,239.20** |



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL  60601
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

April 12, 2023

Invoice #56050

Due Upon Receipt

For Professional Services Rendered Through March 31, 2023

## Matter: Vital Pharmaceuticals; Bang Energy - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/16/2023 | ISL | Initial review of client documents. | 0.30 | $750.00 | $225.00 |
| | KKF | Reviewed interim fee order and status of case to advise C. Stathopoulos re: timing and process for interim fee applications. | 0.50 | $670.00 | $335.00 |
| | KKF | Drafted email to M. Niles and J. Guso re: timing and process for interim fee applications. | 0.20 | $670.00 | $134.00 |
| 03/17/2023 | ISL | Review sample of draft fee application and local requirements. | 0.60 | $750.00 | $450.00 |
| | KKF | Telephone conference with C. Stathopoulos, M. Paulosky and E. Truong re: fee application information. | 1.10 | $670.00 | $737.00 |
| | KKF | Reviewed information from C. Stathopoulos re: interim fee application (0.6).  Drafted email to C. Stathopoulos re: missing information to complete interim fee application (0.3). | 0.90 | $670.00 | $603.00 |
| | KKF | Researched fee requirements for SD Florida and sample form fee applications. | 1.20 | $670.00 | $804.00 |
| | KKF | Drafted interim fee application. | 2.20 | $670.00 | $1,474.00 |
| 03/19/2023 | KKF | Drafted interim fee application for Dec. 17 through Feb 28, including all exhibits. | 5.30 | $670.00 | $3,551.00 |
| | KKF | Telephone conference with M. Paulosky re: updates to excel file for time and summaries (0.2).  Exchanged emails with M. Paulosky re: final edits and updates to interim fee application (0.2).  Drafted email to Debtors' counsel at Latham and Singerman re: open issues, timing and process for filing interim fee applications (0.3). | 0.70 | $670.00 | $469.00 |
| 03/20/2023 | KKF | Call Latham and Berger Singerman attorneys and left messages re: fee application filing (0.3).  Telephone conference with J. Weichselbaum re: process and logistics for filing first interim fee application (0.1).  Exchanged email correspondence with K. Burns and M. Giles re: process, open issues and revisions to interim fee application (0.9). | 1.30 | $670.00 | $871.00 |

Grant Thornton LLP
April 12, 2023
Invoice # 56050

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | KKF | Exchanged emails with M. Paulosky re: revisions to interim fee application (0.3). Telephone conference with M. Paulosky re: same (0.2). Telephone conference with C. Stathopoulos re: retainer issue (0.2). Drafted email to C. Stathopoulos re: status of filing and revisions to first interim fee application (0.1). | 0.80 | $670.00 | $536.00 |
| | KKF | Updated fee application for final signature per issues answered by Berger Singerman. | 1.70 | $670.00 | $1,139.00 |
| 03/21/2023 | KKF | Exchanged emails with M. Margulies, S. Jewkes, C. Stathopoulos and M. Paulosky re: resolution of issues on first interim fee application (0.6). Telephone conference with C. Stathopoulos re: issue on signature (0.1). Exchanged emails with K. Burns and M. Giles re: revisions to interim fee application and coordination of filing (0.4). Telephone conference with M. Giles re: issue on signature (0.1). Revised first interim fee application per comments from client and M. Giles (0.4). | 1.60 | $670.00 | $1,072.00 |
| 03/28/2023 | KKF | Reviewed docket for hearing dates on fee application (0.1). Exchanged correspondence with S. Jewkes and M. Margulies re: timing of and witnesses at hearing and process for future applications (.3). | 0.40 | $670.00 | $268.00 |
| 03/31/2023 | KKF | Telephone conference with M. Niles and M. Margulies re: process and procedures going forward for declarants and witnesses (0.3). Provided comments on new statement of work for expanded employment to address bankruptcy issues (.3). Drafted email to M. Niles to coordinate preparation and filing of supplemental employment application (0.1). Exchanged emails with M. Paulosky re: updated excel spreadsheet for future monthly fee statements and timing and process for same (0.1). | 0.80 | $670.00 | $536.00 |

| | | | | | |
|--|--|--|--|--|--|
| | For professional services rendered | | 19.6 hrs | | $13,204.00 |
| SUBTOTAL | | | | | $13,204.00 |
| | Total amount of this bill | | | | $13,204.00 |
| | Previous balance | | | | $0.00 |
| | Total Payments and Adjustments | | | | $0.00 |
| | Balance due upon receipt | | | | $13,204.00 |

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|------|----------|-------|-------|------|--------|
| Ian S. Landsberg | ISL | Partner | 0.90 | $750.00 | $675.00 |
| Kelly K. Frazier | KKF | Of Counsel | 18.70 | $670.00 | $12,529.00 |

It is a pleasure working with you. We appreciate your business.



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL  60601
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

May 15, 2023

Invoice #56640

Due Upon Receipt

For Professional Services Rendered Through April 30, 2023

## Matter: Vital Pharmaceuticals; Bang Energy - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2023 | KKF | Telephone conference with T. McMahon re: monthly fee statements for Grant Thornton and forward information for April MFS. | 0.20 | $670.00 | $134.00 |
| 04/05/2023 | TKM | Prepare monthly fee letter for March 2023. | 0.50 | $470.00 | $235.00 |
| 04/06/2023 | KKF | Drafted supplemental employment application (3.4).  Exchanged emails with M. Paulosky and M. Margulies re: open issues on employment applications (0.3). | 3.70 | $670.00 | $2,479.00 |
| 04/07/2023 | KKF | Drafted exhibits to supplemental employment application. | 2.80 | $670.00 | $1,876.00 |
| 04/10/2023 | KKF | Revised supplemental employment application and exhibits per comments from M. Paulosky (0.7).  Drafted email to M. Niles re: coordination for filing and review of supplemental employment application (0.2). | 0.90 | $670.00 | $603.00 |
| 04/11/2023 | TKM | Conferred with K. Frazier re: status of fee applications. | 0.40 | $470.00 | $188.00 |
| 04/12/2023 | KKF | Drafted email to M. Niles re: status of supplemental employment application. | 0.20 | $670.00 | $134.00 |
| 04/13/2023 | KKF | Revised supplemental employment application to add Quality of Earnings SOW (1.8).  Exchanged emails with J. Jewkes re: same (.3). | 2.10 | $670.00 | $1,407.00 |
| 04/16/2023 | TKM | Review correspondences with K. Frazier re: instructions related to the fee application. | 0.10 | $470.00 | $47.00 |
| 04/18/2023 | KKF | Drafted first monthly fee statement. | 1.40 | $670.00 | $938.00 |
| | TKM | Conferred with K. Frazier re: fee application matters and upcoming hearing details. | 0.20 | $470.00 | $94.00 |
| 04/19/2023 | ISL | Review fee application, notice and certificate of service.  Prepare outline for client to review prior to hearing.  Telephone conference with clients S. Jewkes and M. Margulies to prepare client for upcoming Grant Thornton hearing on fee application. | 1.40 | $750.00 | $1,050.00 |
| | TKM | Conferred with I. Landsberg re: preparation for hearing on GT's fee application. | 0.20 | $470.00 | $94.00 |
| | TKM | Conferred with K. Frazier re: details of how client will appear at hearing tomorrow. | 0.10 | $470.00 | $47.00 |

Grant Thornton LLP
May 15, 2023
Invoice # 56640

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | KKF | Exchanged emails with I. Landsberg and M. Niles re: coordination of April 27 hearing (0.2). Exchanged correspondence with J. Jewkes re: process and procedures for payment on approved interim fees (0.2). | 0.40 | $670.00 | $268.00 |
| 04/26/2023 | KKF | Reviewed objection to Grant Thornton supplemental employment application (0.2). Researched waiver and undue delay issues (2.4). Telephone conference with M. Nile. J. Gruso, M. Margulies and C. Stathopoulos re: strategy and response to objection (0.7). Telephone conference with M. Niles re: hearing on employment application (0.1). Telephone conference with I. Landsberg re: response to objection and strategy for hearing on same (0.2). Telephone conference with T. McMahon re: research on disinterestedness for accounting firms representing private pass through clients (0.2). Drafted summary of case law on same for M. Niles (1.1). Drafted email to C. Stathopoulos summarizing legal issues with respect to employment issues (0.2). | 5.10 | $670.00 | $3,417.00 |
| | TKM | Research re: whether accounting firm performing work for entity and its principal creates an adverse interests. | 2.00 | $470.00 | $940.00 |
| | TKM | Conferred with K. Frazier re: objection to fee application and research assignment. | 0.20 | $470.00 | $94.00 |
| | TKM | Review Owocs' opposition to Grant Thornton fee application. | 0.10 | $470.00 | $47.00 |
| 04/27/2023 | KKF | Reviewed docket to update M. Margulies re: status and preparation for hearing. | 0.10 | $670.00 | $67.00 |
| | KKF | Exchanged emails with C. Stathopoulos re: status and strategy for hearing on supplemental employment application (0.1). Exchanged emails with C. Stathopoulos and M. Niles re: ethical wall procedures in preparation for hearing (0.2). Emailed C. Stathopoulos re: results of hearing and next steps (0.1). Drafted outline for response to objection to supplemental employment application for T. McMahon (1.1). Telephone conference with T. McMahon re: research and brief needed for preparation of response to objection (0.2). | 1.70 | $670.00 | $1,139.00 |
| 04/28/2023 | KKF | Drafted supplemental declaration for M. Margulies to address dual representation of J. Owoc (2.4). Telephone conference with M. Niles re: supplemental declaration and strategy for addressing objection to supplemental employment application (0.2). Drafted email to C. Stathopoulos and M. Margulies re: open issues on supplemental declaration (0.3). | 2.90 | $670.00 | $1,943.00 |
| | TKM | Conferred with K. Frazier re: objection and reply. | 0.20 | $470.00 | $94.00 |
| 04/30/2023 | TKM | Continued research re: unjustified delay to oppose retention application and accounting firm's disinterestedness when performing services for principal. | 2.70 | $470.00 | $1,269.00 |
| | | For professional services rendered | 29.6 hrs | | $18,604.00 |

## Matter: Vital Pharmaceuticals; Bang Energy - Expenses

Grant Thornton LLP
May 15, 2023
Invoice # 56640

| Date | Description | Amount |
|---|---|---|
| 03/31/2023 | Pacer -Charges from 01/01/2023 - 03/31/2023 | $22.00 |
| | Total Charges | $22.00 |
| SUBTOTAL | | $18,626.00 |
| | Total amount of this bill | $18,626.00 |
| | Previous balance | $13,204.00 |
| | Total Payments and Adjustments | $0.00 |
| | Balance due upon receipt | $31,830.00 |

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ian S. Landsberg | ISL | Partner | 1.40 | $750.00 | $1,050.00 |
| Timothy K. McMahon | TKM | Associate | 6.70 | $470.00 | $3,149.00 |
| Kelly K. Frazier | KKF | Of Counsel | 21.50 | $670.00 | $14,405.00 |

It is a pleasure working with you.  We appreciate your business.



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP                                                                                              June 8, 2023
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL  60601                                                                                          Invoice #57171
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

Due Upon Receipt

For Professional Services Rendered Through May 31, 2023

**Matter: Vital Pharmaceuticals; Bang Energy - Legal Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | KKF | Drafted response to supplemental objection filed by the Owocs (4.2).  Exchanged emails with M. Margulies, C. Stathopoulos and M. Paulosky re: facts for Margulies declaration supporting disinterestedness (0.3).  Exchanged emails with M. Margulies and M. Niles re: coordinating response to Owoc objection (0.2).  Revised Margulies declaration with updated facts (0.3).  Responded to email from M. Paulosky re: instructions for payment on interim fees and supporting documents (0.3). | 5.30 | $670.00 | $3,551.00 |
| | TKM | Retrieve and review objection to GT's supplemental employment application. | 0.20 | $470.00 | $94.00 |
| | TKM | Prepare outline in preparation of reply brief. | 2.80 | $470.00 | $1,316.00 |
| 05/02/2023 | KKF | Telephone conference with M. Niles, J. Guso and M. Margulies re: changes to response to Owoc objection to supplemental employment and related declaration in support thereof (0.2).  Reviewed and revised declaration and response based on collective comments (1.7).  Exchanged emails with M. Niles, M. Margulies and C. Stathopoulos re: turns of drafts and open issues on response pleadings (0.4). | 2.30 | $670.00 | $1,541.00 |
| 05/03/2023 | ISL | Review supplemental employment application, objection, supplemental pleadings and declarations to prepare for hearing on Grant Thornton supplemental employment application. | 0.90 | $750.00 | $675.00 |
| | ISL | Review Committee subpoena to Grant Thornton to produce documents (0.3).  Telephone conference with client regarding same and requirement for a court order (0.4). | 0.70 | $750.00 | $525.00 |
| | KKF | Telephone conference with M. Niles re: response to UST question re: conflicts (0.1).  Analyzed UST email re: conflict issue (0.2).  Telephone conference with I. Landsberg re: preparation for hearing (0.2).  Prepared notes for I. Landsberg for hearing (0.3).  Coordinate registration for hearing with K. Burns for M. Margulies and I. Landsberg (0.1). | 0.90 | $670.00 | $603.00 |
| | KKF | Reviewed subpoena in preparation for call with C. Stathopoulos (0.3).  Telephone conference with C. Stathopoulos and I. Landsberg re: response to subpoena and preparation for hearing (0.4). | 0.70 | $670.00 | $469.00 |

Grant Thornton LLP
June 8, 2023
Invoice # 57171

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/2023 | ISL | Continued review of supplemental employment application, objection, supplemental pleadings and declarations to prepare for hearing on Grant Thornton supplemental employment application. | 0.70 | $750.00 | $525.00 |
| | ISL | Court appearance in Florida Bankruptcy Court regarding Grant Thornton Supplemental Employment Application. | 1.80 | $750.00 | $1,350.00 |
| | ISL | Review proposed Employment Approval Order. | 0.10 | $750.00 | $75.00 |
| | KKF | Send documents to M. Margulies for additional witness preparation (0.1). Exchanged emails with M. Margulies, M. Niles, J. Grusso and I. Landsberg re: resolution of objection to supplemental employment application (0.7). Participated in settlement conference with J. Owoc's counsel, I. Landsberg and M. Niles to resolve objection (0.3). Telephone conference with I. Landsberg re: proposed settlement offer (0.2). Revised order with language resolving objection (0.3). | 1.60 | $670.00 | $1,072.00 |
| | KKF | Exchanged emails with C. Stathopoulos re: response to subpoena (0.2). Drafted emails to M. Niles and A. Quartarolo re: subpoena (0.1). Exchanged emails with M. Paulosky re: status of March time and payment procedures and timing (0.4). | 0.70 | $670.00 | $469.00 |
| 05/05/2023 | KKF | Telephone conference with A. Quartarolo re: response to subpoena (0.2). Drafted email to counsel for J. Owoc re: consent issues for subpoena (0.2). | 0.40 | $670.00 | $268.00 |
| 05/08/2023 | KKF | Responded to email from M. Paulosky re: payment procedures for monthly fee statements (0.1). Telephone conference with M. Julceus re: response to subpoena (0.2). Telephone conference with I. Landsberg re: same (0.2). Telephone conference with T. McMahon re: same (0.1). Drafted email to C. Stathopoulos re: strategy and action items for responding to subpoena based on discussions with M. Julceus (0.3). Researched bases for objecting to subpoena, including for lack of court order (0.5). | 1.40 | $670.00 | $938.00 |
| 05/09/2023 | ASB | Discuss organization and review of documents on Relativity. | 0.20 | $375.00 | $75.00 |
| | ISL | Review subpoena and what can be produced by Grant Thornton at this time without further court order. | 0.40 | $750.00 | $300.00 |
| | KKF | Telephone conference with A. Bender re: relativity issues for response to subpoena (0.2). Reviewed subpoena for preliminary responses (0.4). Outlined issues to prepare response for discussion with C. Stathopoulos (0.7). | 1.30 | $670.00 | $871.00 |
| 05/10/2023 | ISL | Review and address any issues relating to subpoena. | 0.40 | $750.00 | $300.00 |
| | KKF | Telephone conference with C. Stathopoulos re: response to subpoena (0.4). Telephone conference with A. Bender re: same (0.1). Telephone conference with T. McMahon re: same (0.1). | 0.60 | $670.00 | $402.00 |
| 05/11/2023 | ISL | Review and address 2004 subpoena from the Committee and production regarding same. | 0.40 | $750.00 | $300.00 |

Grant Thornton LLP
June 8, 2023
Invoice # 57171

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | KKF | Exchanged emails with G. Hernandez and M. Paulosky re: documentation for payment of approved fee applications (0.2). Respond to inquiry from E. Cole and A. Steed re: document production (0.3). Telephone conference with T. McMahon re: same (0.2). Exchanged emails with C. Stathopoulos re: status of subpoena response (0.1). | 0.50 | $670.00 | $335.00 |
| | TKM | Conferred with K. Frazier re: document production (0.2). Review intent of "embedded" documents identified in subpoena (.2). | 0.40 | $470.00 | $188.00 |
| 05/12/2023 | ASB | Attended information session regarding review of documents responsive to subpoena (0.4). Reviewed and tagged documents collected in database for response to subpoena (3.0). Confer with T. McMahon re: document production issues (0.2). | 3.60 | $375.00 | $1,350.00 |
| | KKF | Telephone conference with E. Cole, A. Bender. T. McMahon, and A. Steed at Epiq re: discovery logistics (0.4). Telephone conference with T. McMahon and A. Bender re: same and timing for production (0.3). Analyzed discovery issues relating to tax and privilege (0.7). Respond to C. Stathopoulos re: status of discovery and open issues (0.1). Reviewed and responded to email from M. Julceus re: response to subpeona, timing and reduced scope (0.8). | 2.30 | $670.00 | $1,541.00 |
| | TKM | Conference call with Grant Thornton's professional re: document production and relativity (0.4). Follow up telephone conference with K. Frazier and A. Bender re: same (0.3). | 0.70 | $470.00 | $329.00 |
| | TKM | Review client's documents in relativity. | 1.40 | $470.00 | $658.00 |
| | TKM | Conferred with A. Bender re: document production. | 0.20 | $470.00 | $94.00 |
| 05/15/2023 | ASB | Reviewed documents collected and tag as privileged, tax issue or tech issues. | 2.60 | $375.00 | $975.00 |
| | ASB | Drafted privilege log for document production. | 1.50 | $375.00 | $562.50 |
| | KKF | Telephone conference with C. Stathopoulos and M. Less re: response to subpoena (0.2). Telephone conference with T. McMahon and A. Bender re: updated review based on discussion with Grant Thornton (0.2). Emailed M. Niles re: contact for consent (0.1). Drafted email to C. Stathopoulos re: consent notice for Jonathan Owoc (0.2). Responded to email from M. Paulosky re: next monthly fee statement details (0.3). | 1.00 | $670.00 | $670.00 |
| | TKM | Review privilege log. | 0.10 | $470.00 | $47.00 |
| | TKM | Final review of documents being prepared for production. | 2.70 | $470.00 | $1,269.00 |
| | TKM | Conferred with K. Frazier and A. Bender re: strategy on how to prepare production. | 0.20 | $470.00 | $94.00 |
| | TKM | Conferred with A.Bender re: tagging documents and privilege log. | 0.20 | $470.00 | $94.00 |
| 05/16/2023 | ASB | Meeting with Epiq database representative regarding questions about procedure to produce documents. | 0.20 | $375.00 | $75.00 |

Grant Thornton LLP
June 8, 2023
Invoice # 57171

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | KKF | Telephone conference with A. Steed, E. Cole, T. McMahon and A. Bender re: document production issues (0.2). Review documents to be produced (0.8). | 1.00 | $670.00 | $670.00 |
| | TKM | Conferred with K. Frazier and A. Bender re: finalizing document production. | 0.30 | $470.00 | $141.00 |
| 05/17/2023 | ASB | Prepared privilege log. | 1.40 | $375.00 | $525.00 |
| | KKF | Reviewed and addressed document production issues (1.7); Responded to email from M. Paulosky re: status of payments per fee applications (0.2). Prepared email for production of documents to M. Julceus (0.5). | 2.40 | $670.00 | $1,608.00 |
| | KKF | Revised monthly fee letter for April bills to send to M. Margulies for review and signature. | 1.80 | $670.00 | $1,206.00 |
| | TKM | Conferred with K. Frazier re: steps to finalize document production. | 0.50 | $470.00 | $235.00 |
| 05/18/2023 | ASB | Reviewed documents for production and status of withheld documents. | 0.40 | $375.00 | $150.00 |
| | KKF | Reviewed privilege log and related documents to update privilege log (1.3). Exchanged emails with M. Julceus re: issues with production (0.3). | 1.60 | $670.00 | $1,072.00 |
| | TKM | Review documents that required the enabling of macros. | 0.80 | $470.00 | $376.00 |
| | TKM | Download and review zip drive that is being produced to the Creditors' Committees. | 0.30 | $470.00 | $141.00 |
| 05/19/2023 | ISL | Continued preparation of Privilege Log. | 0.20 | $750.00 | $150.00 |
| | KKF | Revised privilege log. | 0.90 | $670.00 | $603.00 |
| | TKM | Final preparation of privilege log. | 0.30 | $470.00 | $141.00 |
| 05/24/2023 | KKF | Exchanged emails with K. Burns re: coordination and timing for next interim fee application. | 0.10 | $670.00 | $67.00 |

| | | | | | |
|---|---|---|---|---|---|
| | For professional services rendered | | 53.4 hrs | | $31,085.50 |
| SUBTOTAL | | | | | $31,085.50 |
| | Total amount of this bill | | | | $31,085.50 |
| | Previous balance | | | | $31,830.00 |
| 06/07/2023 | Payment - Thank you, Check # 001103656 | | | | ($13,204.00) |
| 06/07/2023 | Payment - Thank you, Check # 001103656 | | | | ($18,626.00) |
| | Total Payments and Adjustments | | | | ($31,830.00) |
| | Balance due upon receipt | | | | $31,085.50 |

Grant Thornton LLP
June 8, 2023
Invoice # 57171

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|------|----------|-------|-------|------|--------|
| Ian S. Landsberg | ISL | Partner | 5.60 | $750.00 | $4,200.00 |
| Timothy K. McMahon | TKM | Associate | 11.10 | $470.00 | $5,217.00 |
| Kelly K. Frazier | KKF | Of Counsel | 26.80 | $670.00 | $17,956.00 |
| Amy S. Bender | ASB | Paralegal | 9.90 | $375.00 | $3,712.50 |

Wire/ACH Payment Instructions:                    Pay Online - eCheck/Credit Card:



*It is a pleasure working with you.  We appreciate your business.*



Sklar Kirsh, LLP
1880 Century Park East, Suite 300
Los Angeles, CA 90067
(310) 845-6416 MAIN
accounting@sklarkirsh.com
Tax I.D. 37-1711630

Grant Thornton, LLP
Attn: Chris Stathopoulos
171 N. Clark Street, Suite 200
Chicago, IL  60601
chris.stathopoulos@us.gt.com; Liz.Piechnik@us.gt.com

July 11, 2023

Invoice #57737

Due Upon Receipt

For Professional Services Rendered Through June 30, 2023

## Matter: Vital Pharmaceuticals; Bang Energy - Legal Services

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2023 | KKF | Exchanged emails with C. O'Sullivan and M. Julceus re: Monster's document request (0.2).  Drafted email to C. Stathopoulos re: same (0,1). | 0.30 | $670.00 | $201.00 |
| | KKF | Exchanged emails with M. Paulosky re: deadlines and instructions for Grant Thornton's upcoming monthly and interim fee applications. | 0.20 | $670.00 | $134.00 |
| 06/02/2023 | KKF | Telephone conference with I. Landsberg re: Monster document request and payment issues (0.2).  Exchanged emails with M. Paulosky re: outstanding payments from Debtors (0.1). | 0.30 | $670.00 | $201.00 |
| 06/04/2023 | KKF | Exchanged emails with C. O'Sullivan re: Monster protective order. | 0.10 | $670.00 | $67.00 |
| 06/05/2023 | KKF | Exchanged correspondence with C. Stathopoulos re: Monster document request and Owoc tax counsel call. | 0.20 | $670.00 | $134.00 |
| 06/06/2023 | ISL | Review and address delivery of tax information to 3rd parties. | 0.30 | $750.00 | $225.00 |
| 06/07/2023 | KKF | Drafted May fee statement (1.2).  Telephone conference with M. Paulosky re: May time entries and payment reconciliations (0.3). Drafted chart for payment reconciliations (0.5).  Revised payment reconciliation chart for revisions to revised invoice (0.4).  Drafted email to M. Paulosky with revised payment reconciliation language (0.3). | 2.70 | $670.00 | $1,809.00 |
| 06/08/2023 | KKF | Revised monthly fee letter (0.1).  Drafted email to M. Margulies re: review and signature for same (0.2).  Drafted email to C. Stathopoulos re: status of discovery request from Monster (0.1). Exchanged correspondence with M. Niles re: objections to April fee statement, payment reconciliations and discovery requests from Monster (0.2). | 0.60 | $670.00 | $402.00 |
| 06/09/2023 | ASB | Review sample of Interim fee application and assemble documents needed for Second Interim fee application. | 0.50 | $375.00 | $187.50 |

Grant Thornton LLP
July 11, 2023
Invoice # 57737

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | KKF | Finalized May monthly fee statement for service (0.2). Telephone conference with C. Stathopoulos re: update on case and discovery issues (0.2). Exchanged emails with C. O'Sullivan and A. Quarturolo re: consents for Monster document production (0.3). Drafted email to A. Steed re: link for document production (0.1). Exchanged emails with M. Paulosky re: updated May invoice and payment reallocations (0.1). Drafted email to A. Bender with instructions on preparation of second interim fee application and required schedules (0.3). | 1.20 | $670.00 | $804.00 |
| 06/12/2023 | ASB | Reviewed and collected all information necessary for drafting Second Interim Fee Application. | 0.60 | $375.00 | $225.00 |
| | ISL | Review and address communications regarding document production. | 0.20 | $750.00 | $150.00 |
| | KKF | Exchanged emails with A. Quartordo and C. O'Sillivan re: status of Debtors' consent to Monster's informal discovery request to Grant Thornton (0.3). Coordinate with A. Steed for access to discovery production (0.2). | 0.50 | $670.00 | $335.00 |
| 06/14/2023 | KKF | Exchanged emails with A. Quartordo and C. O'Sullivan re: status and timing of discovery production to Monster. | 0.20 | $670.00 | $134.00 |
| 06/15/2023 | ASB | Prepared draft of Second Interim Fee Application. | 4.50 | $375.00 | $1,687.50 |
| 06/20/2023 | ASB | Revised and updated Second Interim Fee Application. | 3.70 | $375.00 | $1,387.50 |
| | KKF | In-person meeting with A. Bender to review issues with 2nd interim fee application exhibits. | 0.50 | $670.00 | $335.00 |
| 06/21/2023 | ASB | Revised and updated charts for Second Interim Fee Application. | 4.50 | $375.00 | $1,687.50 |
| 06/22/2023 | ASB | Researched Fee orders and updated charts for Second Interim Fee Application. | 3.40 | $375.00 | $1,275.00 |
| 06/23/2023 | ASB | Revised and reformatted the exhibits and tables of fees. | 2.90 | $375.00 | $1,087.50 |
| | KKF | Reviewed and drafted comments to fee application for next interim fees to send to A. Bender to revise. | 0.80 | $670.00 | $536.00 |
| 06/26/2023 | ASB | Reviewed and revised 2nd Interim Fee Application. | 1.30 | $375.00 | $487.50 |
| 06/28/2023 | KKF | Telephone conference with A. Bender re: open issues on interim fee application (0.2). Drafted emails to M. Margulies and M. Niles re: status of responses to May monthly fee statement and payment of status of same (0.1). | 0.30 | $670.00 | $201.00 |

| | For professional services rendered | 29.8 hrs | | $13,693.00 |
|---|---|---|---|---|
| SUBTOTAL | | | | $13,693.00 |
| | Less Courtesy Discount | | | ($1,369.30) |
| | Total amount of this bill | | | $12,323.70 |
| | Previous balance | | | $31,085.50 |
| | Total Payments and Adjustments | | | $0.00 |

Grant Thornton LLP
July 11, 2023
Invoice # 57737

| | Balance due upon receipt | | | | | $43,409.20 |
|---|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Initials | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Ian S. Landsberg | ISL | Partner | 0.50 | $750.00 | $375.00 |
| Kelly K. Frazier | KKF | Of Counsel | 7.90 | $670.00 | $5,293.00 |
| Amy S. Bender | ASB | Paralegal | 21.40 | $375.00 | $8,025.00 |

Wire/ACH Payment Instructions:       Pay Online - eCheck/Credit Card:



It is a pleasure working with you.  We appreciate your business.

Exhibit "4"

**APPLICANT'S COMPLETE TIME RECORDS FOR THE APPLICATION PERIOD
(ORGANIZED CHRONOLOGICALLY BY ACTIVITY TASK CATEGORY)**

*TRANSACTION ADVISORY SERVICES*
*Activity Task Code: Financial Due Diligence*

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Nastyn, Calvin Jordan | Senior Associate | 3/1/2023 | $428.00 | 0.50 | $214.00 | Prepared draft responses to buy-side diligence provider's questions ahead of call with provider. |
| Truong, Emily | Director | 3/1/2023 | $746.00 | 0.90 | $671.40 | Prepared draft responses to buy-side diligence provider's questions ahead of call with provider. |
| Truong, Emily | Director | 3/1/2023 | $746.00 | 1.10 | $820.60 | Prepared draft responses to buy-side diligence provider's questions ahead of call with provider. |
| Nastyn, Calvin Jordan | Senior Associate | 3/2/2023 | $428.00 | 1.10 | $470.80 | Call with E. Truong, M. Perisco, and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Truong, Emily | Director | 3/2/2023 | $746.00 | 1.10 | $820.60 | Call with C. Nastyn, M. Persico, Vital Pharmaceuticals Management, and Rothschild to prepare for the buyer call with buy-side diligence provider. |
| Persico, Maximillian Anthony | Associate | 3/2/2023 | $347.00 | 1.10 | $381.70 | Call with E. Truong, C. Nastyn, and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Persico, Maximillian Anthony | Associate | 3/3/2023 | $347.00 | 2.10 | $728.70 | Call with E. Truong, C. Nastyn, and Vital Pharmaceuticals Management and Rothschild and the buy-side diligence provider. |
| Truong, Emily | Director | 3/3/2023 | $746.00 | 2.10 | $1,566.60 | Call with S. Jewkes, C. Nastyn, M. Persico and Vital Pharmaceuticals Management and Rothschild and the buy-side diligence provider. |
| Truong, Emily | Director | 3/3/2023 | $746.00 | 1.40 | $1,044.40 | Call with C. Nastyn, M. Persico and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Truong, Emily | Director | 3/3/2023 | $746.00 | 0.20 | $149.20 | Reviewing and sending files to Rothschild based on their data requests from potential buyer. |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Nastyn, Calvin Jordan | Senior Associate | 3/3/2023 | $428.00 | 1.90 | $813.20 | Call with S. Jewkes, E. Truong, M. Persico, and Vital Pharmaceuticals Management and Rothschild to discuss preparation for buy-side diligence |
| Jewkes, Simon R. M. | Principal | 3/3/2023 | $907.00 | 1.90 | $1,723.30 | Call with E&Y and Cerberus to discuss their questions on the GT report |
| Nastyn, Calvin Jordan | Senior Associate | 3/3/2023 | $428.00 | 2.10 | $898.80 | Call with S. Jewkes, E. Truong, C. Nastyn, and Vital Pharmaceuticals Management and Rothschild and EY to discuss buy-side diligence |
| Persico, Maximillian Anthony | Associate | 3/3/2023 | $347.00 | 1.40 | $485.80 | Call with E. Truong, C. Nastyn, and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Persico, Maximillian Anthony | Associate | 3/6/2023 | $347.00 | 1.60 | $555.20 | "Call with S. Jewkes, E. Truong, C. Nastyn, and Vital Pharmaceuticals Management and Rothschild and the buy-side diligence provider. |
| Truong, Emily | Director | 3/6/2023 | $746.00 | 0.10 | $74.60 | Reviewed responses prepared by Vital Pharmaceutical Management in preparation of the call with potential buyer's third-party advisor. |
| Persico, Maximillian Anthony | Associate | 3/6/2023 | $347.00 | 1.10 | $381.70 | Call with E. Truong, C. Nastyn, and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Jewkes, Simon R. M. | Principal | 3/6/2023 | $907.00 | 1.60 | $1,451.20 | "Call with potential investor, E&Y, Vital Pharmaceuticals Management and Rothschild and the buy-side diligence provider |
| Truong, Emily | Director | 3/6/2023 | $746.00 | 1.60 | $1,193.60 | Call with S. Jewkes, C. Nastyn, M. Persico, Vital Pharmaceuticals Management, Rothschild and the buy-side diligence provider. |
| Truong, Emily | Director | 3/6/2023 | $746.00 | 1.10 | $820.60 | Call with C. Nastyn, M. Persico, Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Truong, Emily | Director | 3/7/2023 | $746.00 | 0.30 | $223.80 | Prepared email to send to G. Robbins at Vital Pharmaceuticals regarding change order for the statement of work and fee update through 2/28/23. |
| Truong, Emily | Director | 3/7/2023 | $746.00 | 0.20 | $149.20 | Reviewed the statement of work change order for additional services (support with potential bidders, purchase agreement advisory). |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|-----------------------|-------------|------------|-------------|
| Persico, Maximillian Anthony | Associate | 4/17/2023 | $347.00 | 1.90 | $659.30 | Reviewed Buyer's advisor's (KPMG) ahead of call with advisor. |
| Persico, Maximillian Anthony | Associate | 4/18/2023 | $347.00 | 3.10 | $1,075.70 | Reviewed Buyer's advisor's (KPMG) ahead of call with advisor. |
| Truong, Emily | Director | 4/24/2023 | $746.00 | 1.60 | $1,193.60 | Reviewed Buyer's advisor's (KPMG) ahead of call with advisor. |
| Truong, Emily | Director | 4/25/2023 | $746.00 | 1.30 | $969.80 | Reviewed Buyer's advisor's (KPMG) ahead of call with advisor. |
| Truong, Emily | Director | 4/26/2023 | $746.00 | 1.60 | $1,193.60 | Reviewed Buyer's advisor's (KPMG) ahead of call with advisor. |
| Nastyn, Calvin Jordan | Senior Associate | 5/1/2023 | $428.00 | 1.10 | $470.80 | Call with S. Jewkes, E. Truong, M. Persico, the VPX Management team, and Rothschild to prepare for the buy-side diligence call. |
| Jewkes, Simon R. M. | Principal | 5/1/2023 | $907.00 | 0.90 | $816.30 | Call with GT team, the VPX Management team, and Rothschild to prepare for the buy-side diligence call with KPMG |
| Truong, Emily | Director | 5/1/2023 | $746.00 | 1.10 | $820.60 | Call with C. Nastyn, M. Persico, the VPX Management team, and Rothschild to prepare for the buy-side diligence call. |
| Persico, Maximillian Anthony | Associate | 5/1/2023 | $347.00 | 1.10 | $381.70 | Call with Simon Jewkes, Emily Truong, Calvin Nastyn, the VPX Management team, and Rothschild to prepare for the buy-side diligence call. |
| Persico, Maximillian Anthony | Associate | 5/2/2023 | $347.00 | 1.90 | $659.30 | Call with Simon Jewkes, Emily Truong, Calvin Nastyn, the VPX Management team, Rothschild, and the buy-side team. |
| Truong, Emily | Director | 5/2/2023 | $746.00 | 1.90 | $1,417.40 | Call with S. Jewkes, C. Nastyn, M. Persico, the VPX Management team, Rothschild, and the buy-side diligence team. |
| Jewkes, Simon R. M. | Principal | 5/2/2023 | $907.00 | 1.90 | $1,723.30 | Call with GT team, the VPX Management team, Rothschild, and the KPMG buy-side diligence team. |
| Nastyn, Calvin Jordan | Senior Associate | 5/2/2023 | $428.00 | 1.90 | $813.20 | Call with S. Jewkes, E. Truong, M. Persico, the VPX Management team, and Rothschild to prepare for the buy-side diligence call. |
| Persico, Maximillian Anthony | Associate | 5/15/2023 | $347.00 | 0.90 | $312.30 | Call with Simon Jewkes, Calvin Nastyn, and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Nastyn, Calvin Jordan | Senior Associate | 5/15/2023 | $428.00 | 4.10 | $1,754.80 | Drafted responses and prepared Mangement for PwC call. |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|----------------------|-------------|------------|-------------|
| Jewkes, Simon R. M. | Principal | 5/15/2023 | $907.00 | 0.90 | $816.30 | Call with Simon Jewkes, Calvin Nastyn, and Vital Pharmaceuticals Management and Rothschild to prepare for the buyer call with the buy-side diligence provider. |
| Truong, Emily | Director | 5/16/2023 | $746.00 | 0.40 | $298.40 | Preparing and reviewing responses ahead of buyer call. |
| Jewkes, Simon R. M. | Principal | 5/16/2023 | $907.00 | 1.60 | $1,451.20 | Call with Simon Jewkes, Emily Truong, Calvin Nastyn, the Vital Pharmaceuticals Management team, Rothschild, and the buy-side diligence team |
| Persico, Maximillian Anthony | Associate | 5/16/2023 | $347.00 | 1.70 | $589.90 | "Call with Simon Jewkes, Emily Truong, Calvin Nastyn, the Vital Pharmaceuticals Management team, Rothschild, and the buy-side diligence team |
| Nastyn, Calvin Jordan | Senior Associate | 5/16/2023 | $428.00 | 2.30 | $984.40 | "Call with Simon Jewkes, Emily Truong, Max Persico, the Vital Pharmaceuticals Management team, Rothschild, and the buy-side diligence team |
| Truong, Emily | Director | 5/16/2023 | $746.00 | 1.70 | $1,268.20 | "Call with S. Jewkes, C. Nastyn, M. Persico, the Vital Pharmaceuticals Management team, Rothschild, and the buy-side diligence team |
| Truong, Emily | Director | 5/17/2023 | $746.00 | 0.60 | $447.60 | Meeting with S. Jewkes, C. Nastyn, Huron Consulting Group and VPX Team to discuss working capital adjustments schedule |
| Truong, Emily | Director | 5/17/2023 | $746.00 | 0.40 | $298.40 | Call with C. Nastyn to discuss tasks for net working capital analysis |
| Nastyn, Calvin Jordan | Senior Associate | 5/17/2023 | $428.00 | 0.60 | $256.80 | Meeting with Simon Jewkes, Emily Truong, Calvin Nastyn, HCG, and VPX Team to discuss working capital adjustments schedule. |
| Jewkes, Simon R. M. | Principal | 5/17/2023 | $907.00 | 0.90 | $816.30 | Meeting with Simon Jewkes, Emily Truong, Calvin Nastyn, HCG, and VPX Team to discuss working capital adjustments schedule. |
| Nastyn, Calvin Jordan | Senior Associate | 5/17/2023 | $428.00 | 0.40 | $171.20 | Call with E. Truong to discuss tasks for net working capital analysis |
| Nastyn, Calvin Jordan | Senior Associate | 5/17/2023 | $428.00 | 0.70 | $299.60 | Reviewed HCG's net working capital analysis |
| Nastyn, Calvin Jordan | Senior Associate | 5/18/2023 | $428.00 | 4.10 | $1,754.80 | Prepared net working capital analysis based on HCG's analysis |
| Jewkes, Simon R. M. | Principal | 5/18/2023 | $907.00 | 1.50 | $1,360.50 | Reviewed HCG's net working capital analysis |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Jewkes, Simon R. M. | Principal | 5/18/2023 | $907.00 | 0.60 | $544.20 | "Internal meeting with Simon Jewkes, Emily Truong, Calvin Nastyn to discuss net working capital adjustments schedule |
| Nastyn, Calvin Jordan | Senior Associate | 5/18/2023 | $428.00 | 0.60 | $256.80 | "Internal meeting with Simon Jewkes, Emily Truong, Calvin Nastyn to discuss net working capital |
| Tiwari, Amit Kumar | INDUS Senior Associate | 5/18/2023 | $209.00 | 1.50 | $313.50 | Processed files provided by Management for working capital analysis |
| Lodha, Prachi | Associate | 5/18/2023 | $347.00 | 2.40 | $832.80 | Processed prepaid expense files provided by Management for working capital analysis |
| Lodha, Prachi | Associate | 5/18/2023 | $347.00 | 1.60 | $555.20 | Processed accounts payable files provided by Management for working capital analysis |
| Truong, Emily | Director | 5/18/2023 | $746.00 | 0.60 | $447.60 | Internal meeting with S. Jewkes and C. Nastyn to discuss net working capital adjustments schedule |
| Truong, Emily | Director | 5/18/2023 | $746.00 | 0.40 | $298.40 | "Walk through net working capital analysis with C. Nastyn |
| Jewkes, Simon R. M. | Principal | 5/19/2023 | $907.00 | 1.10 | $997.70 | Meeting with E. Truong, C. Nastyn, Huron Consulting Group and VPX Team to discuss working capital adjustments schedule and progress |
| Truong, Emily | Director | 5/19/2023 | $746.00 | 1.10 | $820.60 | Meeting with S. Jewkes, C. Nastyn, Huron Consulting Group and VPX Team to discuss working capital adjustments schedule and progress |
| Nastyn, Calvin Jordan | Senior Associate | 5/19/2023 | $428.00 | 1.10 | $470.80 | Meeting with S. Jewkes, E. Truong, Huron Consulting Group and VPX Team to discuss working capital adjustments schedule and progress |
| **TOTAL** | | | | **81.60** | **$46,251.90** | |

### TRANSACTION ADVISORY SERVICES
### Activity Task Code: Engagement Management

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Truong, Emily | Director | 3/3/2023 | $746.00 | 0.50 | $373.00 | Call with GT (C. Stathopoulos, M. Margulies, S. Jewkes, B. Angstadt, M. Paulosky, and C. Nguyen) to discuss billing matters for court submission. |
| **TOTAL** | | | | **0.50** | **$373.00** | |

**DEBT RESTRUCTURING TAX CONSULTING SERVICES**
**Activity Tax Code: Buyer Model**

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Stidham, Amanda R | Senior Associate | 3/1/2023 | $475.00 | 1.80 | $855.00 | IFA review (MX, Netherlands, Canada, and Chile) (1.7); send to Calvin for review (.1) |
| Stidham, Amanda R | Senior Associate | 3/2/2023 | $475.00 | 2.00 | $950.00 | Updates to the model for Rothschild comments esp liabilities and update footnotes accordingly (2) |
| Nguyen, Calvin T | Director | 3/2/2023 | $670.00 | 1.70 | $1,139.00 | Respond to Mike's email on the attorneys contribution agreement (0.3). Ask questions on state tax footprint for contributed entities / assets (0.3). Research on IC Disc rules (0.6). Discussion with Amanda on model and lease liability assumption for tax purposes. (0.5) |
| Stidham, Amanda R | Senior Associate | 3/2/2023 | $475.00 | 0.50 | $237.50 | Lease liability meeting with SFTS folks and Calvin. (0.5) |
| Nguyen, Calvin T | Director | 3/2/2023 | $670.00 | 0.90 | $603.00 | Review call with Amanda and Brian to walk through model updates and discuss treatment of the lease liability. (0.9) |
| Angstadt, Brian | Managing Director | 3/2/2023 | $732.00 | 0.90 | $658.80 | Restructuring Model - internal discussion (0.9) |
| Rangel, Elizabeth | Paraprofessional | 3/2/2023 | $182.00 | 0.30 | $54.60 | Pull WIP Analysis Tool of time entry (0.3) |
| Nguyen, Calvin T | Director | 3/2/2023 | $670.00 | 0.60 | $402.00 | Respond to Mikes email on the attorneys contribution agreement. Ask questions on state tax footprint for contributed entities / assets. Research on IC Disc rules. Discussion with Amanda on model and lease liability assumption for tax purposes. (0.6) |
| Stidham, Amanda R | Senior Associate | 3/2/2023 | $475.00 | 1.60 | $760.00 | Work with Calvin to figure out how we can update the model for Brian's comments about the waterfall (1.1); Test that the finished product is working correctly and relock everything and send to Calvin and Brian (.5) |
| Angstadt, Brian | Managing Director | 3/2/2023 | $732.00 | 2.20 | $1,610.40 | Restructuring - Reviewing updated model and emailing out (2.2) |
| Stidham, Amanda R | Senior Associate | 3/2/2023 | $475.00 | 1.00 | $475.00 | Complete WIP analysis (1.0) |
| Stidham, Amanda R | Senior Associate | 3/2/2023 | $475.00 | 1.80 | $855.00 | Call with Brian and Calvin to walk through model (0.9); Updates post-meeting to the model and then relock everything (0.9) |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Stidham, Amanda R | Senior Associate | 3/3/2023 | $475.00 | 0.60 | $285.00 | Vital access letter (0.3); Meeting with Jarrod and Calvin to answer questions (0.3) |
| Nguyen, Calvin T | Director | 3/3/2023 | $670.00 | 1.20 | $804.00 | Billing call with Emily and Mike (.2). Pull info to tell team to update (0.2). Review access letter (.3). Call with Rothchild on model and assumptions (0.5). |
| Angstadt, Brian | Managing Director | 3/3/2023 | $732.00 | 0.50 | $366.00 | Billing - Internal discussion (0.5) |
| Gudewicz, Kyle | Associate | 3/6/2023 | $290.00 | 2.00 | $580.00 | Creating a budget tracker through 2/28/2023 (2.0) |
| Gudewicz, Kyle | Associate | 3/6/2023 | $290.00 | 0.40 | $116.00 | PDF compare and staying to date with emails regarding the transaction models. (0.4) |
| Gudewicz, Kyle | Associate | 3/7/2023 | $290.00 | 0.60 | $174.00 | PDF compare access letters. (0.6) |
| Stidham, Amanda R | Senior Associate | 3/7/2023 | $475.00 | 1.50 | $712.50 | Review and update time in court format for Calvin's review (1.5) |
| Angstadt, Brian | Managing Director | 3/7/2023 | $732.00 | 0.20 | $146.40 | Access Letters (0.2) |
| Stidham, Amanda R | Senior Associate | 3/7/2023 | $475.00 | 1.50 | $712.50 | Time in court format (1.0); Access letter (.5) |
| Angstadt, Brian | Managing Director | 3/8/2023 | $732.00 | 0.40 | $292.80 | Access Letters (0.4) |
| Margulies, Mark A. | Managing Partner | 3/8/2023 | $785.00 | 1.10 | $863.50 | Questions and response from management on tax sale of assets model (1.0); Exampling Input adjustments for FMV of assets sold (0.10) |
| Paulosky, Michael A | Senior Manager | 3/8/2023 | $670.00 | 0.60 | $402.00 | Review of Seller's disclosure tax notes from Gabriela (tax manager). (0.6) |
| Stidham, Amanda R | Senior Associate | 3/8/2023 | $475.00 | 0.20 | $95.00 | Access letters (0.2) |
| Gudewicz, Kyle | Associate | 3/8/2023 | $290.00 | 0.80 | $232.00 | Compare for 2 files (0.7) and send an email (0.1) |
| Nguyen, Calvin T | Director | 3/9/2023 | $670.00 | 0.40 | $268.00 | Access letter review (0.4) |
| Nguyen, Calvin T | Director | 3/9/2023 | $670.00 | 0.60 | $402.00 | Call with Mike, Mark and Patrick to discuss Bang Mexico ownership. (0.3) Call with State group to discuss IP and entity locations. (0.3) |
| Stidham, Amanda R | Senior Associate | 3/9/2023 | $475.00 | 0.30 | $142.50 | Access letters (0.3) |
| Gudewicz, Kyle | Associate | 3/9/2023 | $290.00 | 0.30 | $87.00 | Run a compare on files (0.3) |
| Angstadt, Brian | Managing Director | 3/9/2023 | $732.00 | 0.20 | $146.40 | Access Letters (0.2) |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Nguyen, Calvin T | Director | 3/10/2023 | $670.00 | 0.90 | $603.00 | Call with SALT about transfer tax on asset and entity contributions. (0.6) Email attorneys on conclusions for contributions and transfer taxes. (0.3) |
| Angstadt, Brian | Managing Director | 3/10/2023 | $732.00 | 0.60 | $439.20 | Tax Basis Model - (i) external call w/ Greg and (ii) preparation (0.6) |
| Nguyen, Calvin T | Director | 3/10/2023 | $670.00 | 0.50 | $335.00 | Call with Greg and Gabby to discuss the buyer model and walk them through assumptions and analysis (0.5) |
| Nguyen, Calvin T | Director | 3/10/2023 | $670.00 | 0.30 | $201.00 | Access letters review and get signatures (0.3) |
| Stidham, Amanda R | Senior Associate | 3/10/2023 | $475.00 | 0.50 | $237.50 | Blast - step up call (0.5) |
| Gudewicz, Kyle | Associate | 3/10/2023 | $290.00 | 0.50 | $145.00 | PDF compare (0.5) |
| Paulosky, Michael A | Senior Manager | 3/10/2023 | $670.00 | 0.80 | $536.00 | (0.5) spent on call with client (Greg Robbins, Gabriela Hernandez) on walk through of the model. (0.3) spent on call walking through issues of contribution of assets |
| Stidham, Amanda R | Senior Associate | 3/13/2023 | $475.00 | 0.20 | $95.00 | Calendar holds (0.2) |
| Nguyen, Calvin T | Director | 3/13/2023 | $670.00 | 0.20 | $134.00 | Access letter approvals and updates (0.2) |
| Stidham, Amanda R | Senior Associate | 3/15/2023 | $475.00 | 0.70 | $332.50 | Email to update TB for how we have classified assets in our model based on GL account for MACRS lives (0.7) |
| Nguyen, Calvin T | Director | 3/15/2023 | $670.00 | 0.40 | $268.00 | Call with team on the seller model and how to get started. discuss open items and assumptions. Brian, Kyle, Amanda. (0.7) |
| Nguyen, Calvin T | Director | 3/15/2023 | $670.00 | 0.70 | $469.00 | Call with Citrus Twist buyer to discuss tax model and questions.(0.3) Respond to buyer questions after the call. (0.4) |
| Stidham, Amanda R | Senior Associate | 3/15/2023 | $475.00 | 0.30 | $142.50 | Call with Citrus Twist to walk through Buyer Model questions with Brian, Calvin, Mike, Mark (0.3) |
| Paulosky, Michael A | Senior Manager | 3/15/2023 | $670.00 | 0.30 | $201.00 | Discussion with prospective buyer- walk through of model (call with Rothschild, B Angstadt, C Nguyen, A. Stidham, M. Margulies) (0.3) |
| Rangel, Elizabeth | Paraprofessional | 3/15/2023 | $182.00 | 0.20 | $36.40 | WIP Analysis Tool (0.2) |
| Angstadt, Brian | Managing Director | 3/15/2023 | $732.00 | 0.30 | $219.60 | External Call w/ Citrus Twist to discuss the Gross-Up Model (0.3) |
| Angstadt, Brian | Managing Director | 3/15/2023 | $732.00 | 0.30 | $219.60 | Structuring - email follow up responses after external call (0.3) |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Nguyen, Calvin T | Director | 3/16/2023 | $670.00 | 1.30 | $871.00 | Pull information for Rothchild and email. (0.2) Update model and templates,(0.7) Conversions with Mike P and Emily T on cross functional work areas. (0.4) |
| Nguyen, Calvin T | Director | 3/17/2023 | $670.00 | 0.60 | $402.00 | Call to discuss status of model with Greg, Update for tax team, Discuss sale of GA facility and process for tax. (0.3) Discussions with Huron on liability waterfall. Mark M, Mike P. Greg from Vital (0.3) |
| Stidham, Amanda R | Senior Associate | 3/17/2023 | $475.00 | 0.80 | $380.00 | Email Brian and Calvin about MACRS asset lives email regarding discrepancies (.8) |
| **TOTAL** | | | | **39.10** | **$21,695.20** | |

**DEBT RESTRUCTURING TAX CONSULTING SERVICES**
**Activity Tax Code: Seller Model**

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Stidham, Amanda R | Senior Associate | 3/14/2023 | $475.00 | 0.20 | $95.00 | Meeting with Kyle about Seller Model updates (0.2) |
| Gudewicz, Kyle | Associate | 3/14/2023 | $290.00 | 0.30 | $87.00 | Meeting with Amanda about next steps (0.3) |
| Gudewicz, Kyle | Associate | 3/15/2023 | $290.00 | 3.10 | $899.00 | Meeting about model and fee update (0.3) and worked on the model (2.8) |
| Stidham, Amanda R | Senior Associate | 3/15/2023 | $475.00 | 1.00 | $475.00 | Type up and send notes/instructions to Kyle of everything that needs to be updated and examples to use for Seller Model (1.0) |
| Stidham, Amanda R | Senior Associate | 3/15/2023 | $475.00 | 0.20 | $95.00 | Questions from Kyle (0.2) |
| Stidham, Amanda R | Senior Associate | 3/15/2023 | $475.00 | 1.30 | $617.50 | Find files for Kyle (1.1); Send email to team about S election revocation in bankruptcy from prior project with Jeff Alberty (0.2) |
| Stidham, Amanda R | Senior Associate | 3/15/2023 | $475.00 | 0.50 | $237.50 | Vital Seller Model with Brian, Calvin, and Kyle of what updates need to made to Model to include everything for Seller tax impacts (.5) |
| Gudewicz, Kyle | Associate | 3/16/2023 | $290.00 | 0.50 | $145.00 | Meeting discuss Seller Model questions (0.5) |
| Gudewicz, Kyle | Associate | 3/16/2023 | $290.00 | 1.20 | $348.00 | Budget tracker updates (1.2) |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Stidham, Amanda R | Senior Associate | 3/16/2023 | $475.00 | 0.50 | $237.50 | Call with Kyle to answer question (0.5) |
| Gudewicz, Kyle | Associate | 3/27/2023 | $290.00 | 0.20 | $58.00 | Get an update on the model from Amanda. Discuss next steps (0.2) |
| Stidham, Amanda R | Senior Associate | 4/14/2023 | $475.00 | 0.70 | $332.50 | Email to M. Paulosky regarding description for Seller Model (.2); Update time entry for M&A time descriptions to breakout even small times (.5) |
| Stidham, Amanda R | Senior Associate | 4/18/2023 | $475.00 | 0.50 | $237.50 | Buyer seller model - call with team about status (.5) |
| Nguyen, Calvin T | Director | 4/18/2023 | $670.00 | 0.60 | $402.00 | Call with B. Angstad and A. Stidham on status and internal regroup. (.3) review model live to discuss changes. (.3) |
| Angstadt, Brian | Managing Director | 4/18/2023 | $732.00 | 0.50 | $366.00 | Seller Model - Internal discussion and review with A. Stidham and C. Nguyen (.5) |
| Nguyen, Calvin T | Director | 4/19/2023 | $670.00 | 0.40 | $268.00 | Call with B. Anstad and M. Paulosky to discuss legal settlements and deduction for 2022 in connection with implications to shareholder from BK and asset sale in 2023. (.4) |
| Nguyen, Calvin T | Director | 4/26/2023 | $670.00 | 0.80 | $536.00 | Discussion wtih A. Stidham on status of workpapers. update workpaper. (.8) |
| Margulies, Mark A. | Managing Partner | 4/26/2023 | $785.00 | 2.00 | $1,570.00 | Court Hearing on additional Tax SOW for IRS EXAM (2) |
| Nguyen, Calvin T | Director | 6/12/2023 | $670.00 | 1.20 | $804.00 | Update tax basis balance sheets (1.2) |
| Nguyen, Calvin T | Director | 6/12/2023 | $670.00 | 1.00 | $670.00 | Review modeling assumptions for shareholder model (1) |
| Nguyen, Calvin T | Director | 6/12/2023 | $670.00 | 1.50 | $1,005.00 | Update tax model to calculation tax implications of the transaction. (1.5) |
| Stidham, Amanda R | Senior Associate | 6/13/2023 | $475.00 | 0.50 | $237.50 | Bang - Call with B. Angstadt about open items (.5) |
| Angstadt, Brian | Managing Director | 6/13/2023 | $732.00 | 3.40 | $2,488.80 | Review calculation and make updates for tax implications to seller (3.4) |
| Nguyen, Calvin T | Director | 6/13/2023 | $670.00 | 1.00 | $670.00 | Preparation and update to the tax shareholder model (1) |
| Nguyen, Calvin T | Director | 6/13/2023 | $670.00 | 1.10 | $737.00 | Call with Brian A to walk through model and updates (1.1). |
| Nguyen, Calvin T | Director | 6/13/2023 | $670.00 | 0.30 | $201.00 | Research on the deductibility of legal settlements (.3) |
| Nguyen, Calvin T | Director | 6/13/2023 | $670.00 | 0.50 | $335.00 | Call with Evan Adams on treatment of legal settlements  (.5) |
| Nguyen, Calvin T | Director | 6/14/2023 | $670.00 | 0.60 | $402.00 | Review documents sent over by Latham and Greg from VPX. (.6) |
| Angstadt, Brian | Managing Director | 6/14/2023 | $732.00 | 1.00 | $732.00 | Restructuring - Open Items (1) |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Stidham, Amanda R | Senior Associate | 6/19/2023 | $475.00 | 0.50 | $237.50 | Double check TB for updates (.5) |
| Stidham, Amanda R | Senior Associate | 6/20/2023 | $475.00 | 3.30 | $1,567.50 | Summarize the by entity summary of new May 2023 trial balance; combining TBs (3.3) |
| Stidham, Amanda R | Senior Associate | 6/21/2023 | $475.00 | 2.00 | $950.00 | Updates to TBBS (2) |
| Stidham, Amanda R | Senior Associate | 6/21/2023 | $475.00 | 2.00 | $950.00 | Updates for FMV Assumptions (2) |
| Stidham, Amanda R | Senior Associate | 6/21/2023 | $475.00 | 2.20 | $1,045.00 | Updates for stepup tabs in seller model (2.2) |
| Stidham, Amanda R | Senior Associate | 6/22/2023 | $475.00 | 3.70 | $1,757.50 | Further updates to TBBS/Step up tabs (3.7) |
| Stidham, Amanda R | Senior Associate | 6/22/2023 | $475.00 | 4.50 | $2,137.50 | TBBS/Updates throughout model related to all files we have received as well as new TB information and updating links throughout (4.5) |
| Stidham, Amanda R | Senior Associate | 6/23/2023 | $475.00 | 2.50 | $1,187.50 | Updates to model (2.5) |
| Stidham, Amanda R | Senior Associate | 6/26/2023 | $475.00 | 1.50 | $712.50 | Updates to model for B. Angstadt comments (1.5) |
| Stidham, Amanda R | Senior Associate | 6/29/2023 | $475.00 | 2.30 | $1,092.50 | Updates to model considering B. Angstadt comments (2.3) |
| Stidham, Amanda R | Senior Associate | 6/30/2023 | $475.00 | 6.80 | $3,230.00 | Review and update model based on comments from B. Angstadt to determine which items are still outstanding related to the seller tax impacts; update to include 2023 information and make sure all formulas are pulling through correctly; update to states that are relevant for the gain calculation (6.8) |
| Stidham, Amanda R | Senior Associate | 6/30/2023 | $475.00 | 1.20 | $570.00 | Research treatment of settlement payments (1.2) |
| Stidham, Amanda R | Senior Associate | 6/30/2023 | $475.00 | 1.00 | $475.00 | E-mail to M. Paneque about open items and questions; make a summary of what we are still lacking (1) |
| Stidham, Amanda R | Senior Associate | 6/30/2023 | $475.00 | 0.80 | $380.00 | Summary of open items (.8) |
| **TOTAL** | | | | **60.90** | **$31,581.30** | |

**DEBT RESTRUCTURING TAX CONSULTING SERVICES**
**Activity Tax Code: Tax Consulting**

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Gudewicz, Kyle | Associate | 3/1/2023 | $290.00 | 0.30 | $87.00 | Send Amanda EL and review edits she made in review of IFAs (0.3) |
| Margulies, Mark A. | Managing Partner | 5/4/2023 | $785.00 | 2.00 | $1,570.00 | Prep and attendance in Hearing regarding approval of IRS engagement (1); objections heard, negotiation consultations between parties, and final resolution (1) |
| Gudewicz, Kyle | Associate | 5/15/2023 | $290.00 | 0.30 | $87.00 | Locating the summary of foreign entities for Calvin (.3) |
| Angstadt, Brian | Managing Director | 5/19/2023 | $732.00 | 0.30 | $219.60 | Transfer Pricing - internal discussion w/ Sherry Lam (.3) |
| Lam, Sherry R | Managing Director | 5/18/2023 | $732.00 | 0.70 | $512.40 | Disc with M. Margulies, G. Robbins, M. Ruiz, and B. Angstadt on the indirect transfer tax implications on the sales of assets for the Phoenix Plant (.7) |
| Slone, Logan | Senior Associate | 5/22/2023 | $475.00 | 0.70 | $332.50 | Bankruptcy - research on NV and AZ real property taxes and transfers of vehicles. |
| Herzberg, Kevin | Partner | 5/22/2023 | $785.00 | 1.10 | $863.50 | Call w/ Mark Margulies to review possible transfer taxes in FL, AZ, NV CA and TX, confirm rates w/ Logan Slone and later call w/client to walk through possible exposure, and possible sales tax exemption for AZ manufacturing (1.1) |
| Margulies, Mark A. | Managing Partner | 5/22/2023 | $785.00 | 2.00 | $1,570.00 | Indirect and transfer tax modeling for sale of assets; real estate, equipment, leaseholds, trucks, in various states- California, AZ, FL (2) |
| Herzberg, Kevin | Partner | 5/24/2023 | $785.00 | 0.70 | $549.50 | Look up additional sales tax rates, call w/client to review their transfer tax analysis, and make recommendations (.7) |
| Ruiz, Melissa L | Managing Director | 5/2/2023 | $732.00 | 0.50 | $366.00 | Bankruptcy - research on NV and AZ real property taxes and transfers of vehicles. |
| Howsare, Brian P | Senior Manager | 6/6/2023 | $670.00 | 0.70 | $469.00 | FL sales tax on bulk sales - Call with K. Herzberg to discuss exceptions to occasional/isolated sale rules under Fla. rule 37, specifically exception applied in BK sales (.4); Perform additional research related to exception and email to K. Herzberg with findings (.3) |
| Herzberg, Kevin | Partner | 6/6/2023 | $785.00 | 1.00 | $785.00 | Call w/KPMG to discuss Rule 12A-1.037 and further research (12) and discussion w/Brian Howsare re: 1992 TAA (1) |
| Herzberg, Kevin | Partner | 6/7/2023 | $785.00 | 0.50 | $392.50 | Prepare email on status and call w/CFO re: Rule 12C-1.037(12) statutory authority (.5) |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Margulies, Mark A. | Managing Partner | 6/8/2023 | $785.00 | 2.00 | $1,570.00 | Modeling for transfer tax estimates, evaluation of exemption potentials; billing summaries for Court approvals; discussion with vital personnel around sale consequences to s/h for owner (2) |
| Paulosky, Michael A | Senior Manager | 6/9/2023 | $670.00 | 0.50 | $335.00 | Discussions with bk legal counsel on W-9 requests (.5) |
| **TOTAL** | | | | **13.30** | **$9,709.00** | |

**TAX COMPLIANCE**
**Activity Tax Code: Tax Compliance – UNICAP**

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Langston, John Motley | Senior Associate | 3/3/2023 | $475.00 | 0.20 | $95.00 | "Call w. M. Paulosky to walk through Section 174 and UNICAP request items |
| Langston, John Motley | Senior Associate | 3/17/2023 | $475.00 | 1.50 | $712.50 | "Review of Clientspace for newly received information, pull py files, setup new UNICAP Workbook template, import prior year calculation and review for inconsistencies |
| Langston, John Motley | Senior Associate | 3/22/2023 | $475.00 | 0.30 | $142.50 | Follow up with compliance team, client about information request. |
| Langston, John Motley | Senior Associate | 4/4/2023 | $475.00 | 0.80 | $380.00 | Information request follow ups, including, e-mail to cleint, checking client site for any relevant data, and follow up/ discussions with compliance team. |
| Langston, John Motley | Senior Associate | 4/17/2023 | $475.00 | 0.50 | $237.50 | Review of the client provided Cost Center PBC compare to prior year for any large fluctuations + uploading the document to Engage site. |
| Echols, Christopher | Intern | 4/28/2023 | $74.00 | 2.50 | $185.00 | Preparation of Unicap tool/workpaper. |
| Langston, John Motley | Senior Associate | 4/28/2023 | $475.00 | 0.40 | $190.00 | Training/Instructions call with C. Echols along with adding C. Echols to relevant Engage sites. |
| Langston, John Motley | Senior Associate | 4/28/2023 | $475.00 | 2.60 | $1,235.00 | Preparation of the VPX TB for INDUS, |
| Langston, John Motley | Senior Associate | 4/28/2023 | $475.00 | 0.20 | $95.00 | Pulling the compliance M-package |
| Langston, John Motley | Senior Associate | 5/17/2023 | $475.00 | 0.50 | $237.50 | Prepare List of follow up questions in draft email. |
| Langston, John Motley | Senior Associate | 5/17/2023 | $475.00 | 0.30 | $142.50 | Consolidate List of follow up questions for new departments. |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Langston, John Motley | Senior Associate | 6/2/2023 | 475.00 | 0.20 | $95.00 | Follow-up email to G. Hernandez about UNICAP request. |
| Langston, John Motley | Senior Associate | 6/21/2023 | 475.00 | 0.40 | $190.00 | Follow up with audit team about an account question from Brent Boucaud's email. |
| Langston, John Motley | Senior Associate | 6/26/2023 | 475.00 | 1.30 | $617.50 | Respond to supply chain controller about gain/loss accounts, specifically what the amounts in question relate to. |
| **TOTAL** | | | | **11.70** | **$4,555.00** | |

**IRS AUDIT SERVICES**
**Activity Tax Code: IRS Audit**

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Chomiak, Leo W | Senior Associate | 3/7/2023 | $475.00 | 0.30 | $142.50 | Updating power of attorney and declaration of representative Form 2848, saving IRS examination files |
| Paulosky, Michael A | Senior Manager | 3/9/2023 | $670.00 | 0.60 | $402.00 | Power of Attorney - IRS audit issues |
| Paneque, Maria | Senior Associate | 3/15/2023 | $475.00 | 0.30 | $142.50 | Updating POAs after discussion with M. Paulosky |
| Paulosky, Michael A | Senior Manager | 3/21/2023 | $670.00 | 1.20 | $804.00 | Discussions w/ client regarding IRS audit (G. Robbins, G. Hernandez) |
| Balaban, David | Senior Manager | 3/29/2023 | $670.00 | 0.40 | $268.00 | "Discussion with National Tax Office and Tax compliance team (O. Arnold, B. Buchanan, L. Chomiak, D. Balaban, E. Fula, & M. |
| Arnold, Olivia M. | Manager | 3/30/2023 | $585.00 | 0.40 | $234.00 | "Discussion with National Tax Office and Tax compliance team (O. Arnold, B. Buchanan, L. Chomiak, D. Balaban, E. Fula, & M. Paulosky) on Bang Energy Mexico ownership/ filing requirements – potential IRS Audit adjustment 2020, 2021 amended return - to discuss wit |
| Chomiak, Leo W | Partner | 3/30/2023 | $785.00 | 0.40 | $314.00 | "Discussion with National Tax Office and Tax compliance team (O. Arnold, B. Buchanan, L. Chomiak, D. Balaban, E. Fula, & M. Paulosky) on Bang Energy Mexico ownership/ filing requirements – potential IRS Audit adjustment 2020, 2021 amended return - to discuss wit |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Paulosky, Michael A | Senior Manager | 3/30/2023 | $670.00 | 0.40 | $268.00 | "Discussion with National Tax Office and Tax compliance team (O. Arnold, B. Buchanan, L. Chomiak, D. Balaban, E. Fula, & M. |
| Fula, Eugene M. | Manager | 3/30/2023 | $585.00 | 0.40 | $234.00 | "Discussion with National Tax Office and Tax compliance team (O. Arnold, B. Buchanan, L. Chomiak, D. Balaban, E. Fula, & M. Paulosky) on Bang Energy Mexico ownership/ filing requirements – potential IRS Audit adjustment |
| Buchanan, William E | Managing Director | 3/30/2023 | $732.00 | 0.40 | $292.80 | "Discussion with National Tax Office and Tax compliance team (O. Arnold, B. Buchanan, L. Chomiak, D. Balaban, E. Fula, & M. Paulosky) on Bang Energy Mexico ownership/ filing requirements – potential IRS Audit adjustment 2020, 2021 amended return - to discuss wit |
| Paulosky, Michael A | Senior Manager | 4/5/2023 | $670.00 | 2.00 | $1,340.00 | Review of IDR - document request |
| Paulosky, Michael A | Senior Manager | 4/6/2023 | $670.00 | 2.50 | $1,675.00 | IRS audit- walk through with client |
| Paulosky, Michael A | Senior Manager | 4/10/2023 | $670.00 | 1.20 | $804.00 | IDR documentation review |
| Paulosky, Michael A | Senior Manager | 4/10/2023 | $670.00 | 1.90 | $1,273.00 | IDR - documentation review |
| Paneque, Maria | Senior Associate | 4/10/2023 | $475.00 | 1.10 | $522.50 | Prepared the journal entries workbook for the audit request, prepared and exported the M-1,M-2,M-3, and all the m-adjustments tabs to show support for the adjustments during both years 2020 and 2021 |
| Paneque, Maria | Senior Associate | 4/11/2023 | $475.00 | 2.40 | $1,140.00 | Preparing IRS Audit Response letter summarizing all the documents, support, and schedules that will be sent to the IRS, saving the organization charts, setting up the correct structure and format for the documents. |
| Paneque, Maria | Senior Associate | 4/11/2023 | $475.00 | 0.40 | $190.00 | Call with IRS auditor M. Duyon and M. Paulosky |
| Paneque, Maria | Senior Associate | 4/11/2023 | $475.00 | 0.20 | $95.00 | Call with M. Paulosky regarding time entries workpaper |
| Paneque, Maria | Senior Associate | 4/18/2023 | $475.00 | 0.40 | $190.00 | Call with M. Paulosky discussing the comments he had on the first IRS Audit request, discussing next steps to follow |
| Paneque, Maria | Senior Associate | 4/18/2023 | $475.00 | 0.10 | $47.50 | Call with M. Paulosky discussing IDR |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Paulosky, Michael A | Senior Manager | 4/18/2023 | $670.00 | 2.60 | $1,742.00 | Review of IDR response letter and documentation |
| Paneque, Maria | Senior Associate | 4/19/2023 | $475.00 | 0.50 | $237.50 | Call with client's Tax Manager G. Hernandez and GT Tax Manager M. Paulosky |
| Paulosky, Michael A | Senior Manager | 4/21/2023 | $670.00 | 1.80 | $1,206.00 | VPX IRS IDR#1 request items review |
| Paneque, Maria | Senior Associate | 4/24/2023 | $475.00 | 2.20 | $1,045.00 | Updating the documentation responses to both IRS audit requests including saving the support provided by the client, consolidating the GL Detail for the 2020 tax year, and adding the rest of the support and formatting it. |
| Paneque, Maria | Senior Associate | 4/24/2023 | $475.00 | 0.40 | $190.00 | Call with M. Margulies and M. Paulosky discussing the IRS Audit |
| Paulosky, Michael A | Senior Manager | 4/19/2023 | $670.00 | 0.50 | $335.00 | Call with G. Hernandez, M. Paneque - to walk through IDR responses |
| Paulosky, Michael A | Senior Manager | 4/24/2023 | $670.00 | 2.70 | $1,809.00 | Review of IDR #1 documentation - updates to the requested documentation |
| Paulosky, Michael A | Senior Manager | 4/24/2023 | $670.00 | 0.40 | $268.00 | Call with M. Margulies, M. Paneque - to walk through IDR responses |
| Paulosky, Michael A | Senior Manager | 4/24/2023 | $670.00 | 0.30 | $201.00 | Discussion with IRS Agent M. Duyon to discuss documentation emails/ sending data |
| Paneque, Maria | Senior Associate | 4/24/2023 | $475.00 | 0.40 | $190.00 | Updates to the org charts for correct tax return type. |
| Paulosky, Michael A | Senior Manager | 4/25/2023 | $670.00 | 1.50 | $1,005.00 | Final review of IDR responses and sending to client for review. |
| Paneque, Maria | Senior Associate | 4/25/2023 | $475.00 | 0.40 | $190.00 | Updates to documentation including: saving folders as zip files, saving responses as PDFs on both the client space and the engage site, and setting up the folders and PDFs with a password. |
| Paneque, Maria | Senior Associate | 4/26/2023 | $475.00 | 1.10 | $522.50 | Adding password to each one of the files we are sending the IRS |
| Paulosky, Michael A | Senior Manager | 4/26/2023 | $670.00 | 0.80 | $536.00 | Sending files to IRS Agent M. Duyon |
| Paneque, Maria | Senior Associate | 4/27/2023 | $475.00 | 0.60 | $285.00 | Filling out the TDC IRS Consent |
| Paulosky, Michael A | Senior Manager | 4/27/2023 | $670.00 | 0.80 | $536.00 | Sending documents to IRS, e-mails with Mindy Duyon - IRS agent. |
| Paulosky, Michael A | Senior Manager | 4/28/2023 | $670.00 | 1.00 | $670.00 | Secure file transfer GL Detail to M. Duyon - IRS Agent; e-mails with M. Duyon on data type |
| Paneque, Maria | Senior Associate | 5/2/2023 | $475.00 | 0.10 | $47.50 | Calls with M. Paulosky to discuss open requests/ prep for meeting with IRS. |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|------|-------|------|------------------------|-------------|------------|-------------|
| Paulosky, Michael A | Senior Manager | 5/2/2023 | $670.00 | 0.60 | $402.00 | Finalizing fixed asset IRS requests. |
| Paneque, Maria | Senior Associate | 5/2/2023 | $475.00 | 0.30 | $142.50 | Final edits to the IRS packages - Specifically, providing the Form 3115s filed in 2020. |
| Paneque, Maria | Senior Associate | 5/2/2023 | $475.00 | 0.60 | $285.00 | Call with M. Paulosky, editing and formatting the depreciation reports for 2020 and 2021 that the IRS Agent requested. |
| Paulosky, Michael A | Senior Manager | 5/3/2023 | $670.00 | 3.00 | $2,010.00 | In person meeting with IRS agents in GT Sunrise office. |
| Paneque, Maria | Senior Associate | 5/3/2023 | $475.00 | 3.00 | $1,425.00 | In person meeting with IRS agents in GT Sunrise office. |
| Margulies, Mark A. | Managing Partner | 5/3/2023 | $785.00 | 3.00 | $2,355.00 | In person meeting with IRS agents in GT Sunrise office. |
| Paneque, Maria | Senior Associate | 5/5/2023 | $475.00 | 0.30 | $142.50 | Checking on GL detail issues. |
| Paulosky, Michael A | Senior Manager | 5/5/2023 | $670.00 | 0.50 | $335.00 | Discussion w/ legal counsel on IRS audit services. |
| Paulosky, Michael A | Senior Manager | 5/8/2023 | $670.00 | 0.50 | $335.00 | Form 8865 review for IRS audit. |
| Paneque, Maria | Senior Associate | 5/8/2023 | $475.00 | 0.30 | $142.50 | Saving files for the follow up request from IRS. |
| Paneque, Maria | Senior Associate | 5/9/2023 | $475.00 | 0.20 | $95.00 | Communications with client -G Hernandez. |
| Paulosky, Michael A | Senior Manager | 6/8/2023 | $670.00 | 4.00 | $2,680.00 | Site visit / tour of facility with IRS agents. |
| Paneque, Maria | Senior Associate | 6/14/2023 | $475.00 | 0.30 | $142.50 | Downloading documents, saving and sending document to be faxed to the IRS Agent/ |
| Paneque, Maria | Senior Associate | 6/20/2023 | $475.00 | 0.40 | $190.00 | Call with M. Paulosky discussing next steps for the new IDRs sent from the IRS. |
| Paneque, Maria | Senior Associate | 6/20/2023 | $475.00 | 0.70 | $332.50 | E-mail communications with the client regarding the new requests from the IRS, creating a reconciliation file to reconcile the return and allowances, added screenshots and notes. |
| Paneque, Maria | Senior Associate | 6/20/2023 | $475.00 | 0.50 | $237.50 | Working on IDR password protected documents. |
| Paneque, Maria | Senior Associate | 6/21/2023 | $475.00 | 0.30 | $142.50 | Sending files to G. Hernandez - VPX tax manager. |
| Paneque, Maria | Senior Associate | 6/21/2023 | $475.00 | 0.50 | $237.50 | GL Detail for every month to summarize in one tab all the property tax payments made for AZ property - prepared a workbook to summarize those payments. |

| Name | Title | Date | Discounted Hourly Rate | Total Hours | Total Fees | Description |
|---|---|---|---|---|---|---|
| Paneque, Maria | Senior Associate | 6/21/2023 | $475.00 | 0.70 | $332.50 | Call with G. Hernandez and M. Paulosky to discuss the IDR sent by the IRS. |
| **TOTAL** | | | | **54.80** | **$33,358.80** | |