# **<u>EXHIBIT F</u>**

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of March 31, 2023
Statement No. 264313

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

| | | |
|---|---|---:|
| 31679.0001 CH. 11 BANKRUPTCY FILING | Current Fees: | 0.00 |
| | Current Expenses: | 5,117.65 |
| 31679.0501 CASE ADMINISTRATION | Current Fees: | 15,014.50 |
| | Current Expenses: | 0.00 |
| 31679.0502 BUSINESS OPERATIONS | Current Fees: | 54,511.00 |
| | Current Expenses: | 0.00 |
| 31679.0505 ASSET DISPOSITION/PRESERVATION | Current Fees: | 23,799.00 |
| | Current Expenses: | 0.00 |
| 31679.0506 FINANCING | Current Fees: | 5,320.00 |
| | Current Expenses: | 0.00 |
| 31679.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 10,367.00 |
| | Current Expenses: | 0.00 |
| 31679.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 990.00 |
| | Current Expenses: | 0.00 |
| 31679.0512 EXECUTORY CONTRACTS AND UNEXPIRED LEASES | Current Fees: | 17,785.50 |
| | Current Expenses: | 0.00 |
| 31679.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 9,380.00 |
| | Current Expenses: | 0.00 |
| 31679.0527 LITIGATION CONSULTING | Current Fees: | 33,471.50 |
| | Current Expenses: | 0.00 |
| 31679.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 3,114.00 |
| | Current Expenses: | 0.00 |
| 31679.0530 NON-WORKING TRAVEL | Current Fees: | 3,162.50 |
| | Current Expenses: | 0.00 |

| | |
|---|---:|
| Total Current Fees: | 176,915.00 |
| Total Current Expenses: | 5,117.65 |
| Total Current Billing: | 182,032.65 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 129,516.50 |
| **Total Due:** | **311,549.15** |

VITAL PHARMACEUTICALS, INC., ET AL.                              PAGE: 2
                                             MATTER ID: 31679-0001

# BERGER SINGERMAN

201 E. LAS OLAS BLVD.  SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                             INVOICE DATE:04/17/23
WESTON, FL  33326                             INVOICE NO. 264313

CH. 11 BANKRUPTCY FILING                      MATTER ID: 31679-0001

**EXPENSES**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 03/21/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243764 DATE: 3/27/2023 3/21/2023 - FLIGHT- IN-PERSON  HEARING FOR VITAL PHARMACEUTICALS, INC.  - OFFICE: TALL | 1.00 | 752.84 |
| 03/29/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 3/29/2023 - FLIGHT- VITAL PHARMACEUTICALS, INC- HEARING MARCH 30, 2023 - OFFICE: TALL | 1.00 | 737.34 |
| | **AIRFARE** | | **1,490.18** |
| 03/23/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243764 DATE: 3/27/2023 3/23/2023 - RENTAL CAR- IN-PERSON HEARING FOR VITAL PHARMACEUTICALS, INC.  - OFFICE: TALL | 1.00 | 84.47 |
| 03/31/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 3/31/2023 - RENTAL CAR- VITAL PHARMACEUTICALS, INC- HEARING MARCH 30, 2023 - OFFICE: TALL | 1.00 | 159.05 |
| | **AUTO RENTAL** | | **243.52** |
| 03/02/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973575; DATE: 3/2/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN O&1 - 71 PAGES, LITIGATION PACKAGE | 1.00 | 401.95 |
| 03/03/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973577; DATE: 3/3/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN O&1 - 24 PAGES, LITIGATION PACKAGE | 1.00 | 140.80 |
| 03/15/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973626; DATE: 3/15/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, COPY 101 PKGS, LITIGATION PACKAGE | 1.00 | 121.05 |
| 03/17/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973638; DATE: 3/17/2023  -  31679.0001 HEARING | 1.00 | 358.35 |

VITAL PHARMACEUTICALS, INC., ET AL.                                                      PAGE: 3
                                                                        MATTER ID: 31679-0001

| | | | |
|---|---|---|---|
| | BEFORE JUDGE PETER RUSSIN, O&1 - 63 PAGES, LITIGATION PACKAGE | | |
| 03/22/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973650; DATE: 3/22/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 14 PGS, | 1.00 | 73.60 |
| 03/24/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973662; DATE: 3/24/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, COPY 101 PGS, LITIGATION PACKAGE | 1.00 | 136.20 |
| 03/24/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973664; DATE: 3/24/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, COPY 26 PGS, LITIGATION PACKAGE | 1.00 | 41.20 |

                                               **COURT REPORTER**                  **1,273.15**

| | | | |
|---|---|---|---|
| 03/14/23 | FEDERAL EXPRESS CHARGES | 1.00 | 97.59 |
| 03/14/23 | FEDERAL EXPRESS CHARGES | 1.00 | 76.59 |
| 03/21/23 | FEDERAL EXPRESS CHARGES | 1.00 | 41.38 |
| 03/21/23 | FEDERAL EXPRESS CHARGES | 1.00 | 109.67 |

                                               **FEDERAL EXPRESS**                  **325.23**

| | | | |
|---|---|---|---|
| 03/14/23 | PAYEE: E-PORTAL FILING; REQUEST#: 46556; DATE: 3/14/2023. -  31679.0001 FILING FEE FOR FILING OF COMPLAINT FOR DECLARATORY JUDGMENT AND FOR TURNOVER OF ESTATE PROPERTY | 1.00 | 350.00 |

                                               **FILING FEE**                      **350.00**

| | | | |
|---|---|---|---|
| 03/31/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 3/31/2023 - HOTEL- VITAL PHARMACEUTICALS, INC- HEARING MARCH 30, 2023 - OFFICE: TALL | 1.00 | 412.53 |

                                               **HOTEL**                           **412.53**

| | | | |
|---|---|---|---|
| 03/23/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243764 DATE: 3/27/2023 3/23/2023 - LUNCH- IN-PERSON HEARING FOR VITAL PHARMACEUTICALS, INC.  - OFFICE: TALL | 1.00 | 11.06 |
| 03/23/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243764 DATE: 3/27/2023 3/23/2023 - DINNER- IN-PERSON HEARING FOR VITAL PHARMACEUTICALS, INC.  - OFFICE: TALL | 1.00 | 39.14 |
| 03/30/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 3/30/2023 - DINNER- VITAL PHARMACEUTICALS, INC- HEARING MARCH 30, 2023 - OFFICE: TALL | 1.00 | 51.85 |
| 03/31/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 3/31/2023 - DINNER- VITAL PHARMACEUTICALS, INC- HEARING MARCH 30, 2023 - OFFICE: TALL | 1.00 | 40.00 |

                                               **MEALS - TRAVEL**                  **142.05**

VITAL PHARMACEUTICALS, INC., ET AL.

| 03/01/23 | PACER USAGE CHARGE | 3.00 | 0.30 |
| 03/02/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/03/23 | PACER USAGE CHARGE | 42.00 | 4.20 |
| 03/04/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/05/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/06/23 | PACER USAGE CHARGE | 3.00 | 0.30 |
| 03/07/23 | PACER USAGE CHARGE | 6.00 | 0.60 |
| 03/08/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/09/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/10/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/11/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/12/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/13/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/14/23 | PACER USAGE CHARGE | 5.00 | 0.50 |
| 03/15/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/16/23 | PACER USAGE CHARGE | 28.00 | 2.80 |
| 03/17/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/18/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/19/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/20/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/21/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/22/23 | PACER USAGE CHARGE | 9.00 | 0.90 |
| 03/23/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/24/23 | PACER USAGE CHARGE | 19.00 | 1.90 |
| 03/25/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/26/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/27/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/28/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 03/29/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 03/29/23 | PACER USAGE CHARGE | 54.00 | 5.40 |
| 03/30/23 | PACER USAGE CHARGE | 1.00 | 0.10 |

**PACER CHARGE**    **19.40**

| 03/24/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243764 DATE: 3/27/2023 | 1.00 | 13.00 |
| | 3/24/2023 - OVERNIGHT PARKING- IN-PERSON HEARING FOR VITAL PHARMACEUTICALS, INC.  - OFFICE: TALL | | |
| 03/31/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 | 1.00 | 26.00 |
| | 3/31/2023 - OVERNIGHT PARKING- VITAL PHARMACEUTICALS, INC- HEARING MARCH 30, 2023 - OFFICE: TALL | | |

**PARKING - TRAVEL**    **39.00**

| 03/14/23 | POSTAGE | 1.00 | 19.44 |
| 03/14/23 | POSTAGE | 1.00 | 5.94 |

**POSTAGE**    **25.38**

| 03/01/23 | REPRODUCTIONS | 63.00 | 9.45 |
| 03/01/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/01/23 | REPRODUCTIONS | 63.00 | 9.45 |
| 03/01/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 03/01/23 | REPRODUCTIONS | 17.00 | 2.55 |
| 03/01/23 | REPRODUCTIONS | 29.00 | 4.35 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 03/01/23 | REPRODUCTIONS | 4.00 | 0.60 |
|---|---|---|---|
| 03/01/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 03/01/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 03/01/23 | REPRODUCTIONS | 79.00 | 11.85 |
| 03/01/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 03/01/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 03/01/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 03/01/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 03/01/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 17.00 | 2.55 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/01/23 | REPRODUCTIONS | 90.00 | 13.50 |
| 03/02/23 | REPRODUCTIONS | 90.00 | 13.50 |
| 03/02/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/02/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/02/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 03/02/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 03/02/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 03/02/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 03/02/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 03/02/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 03/02/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 03/02/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 03/02/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 03/06/23 | REPRODUCTIONS | 22.00 | 3.30 |
| 03/06/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 03/06/23 | REPRODUCTIONS | 22.00 | 3.30 |
| 03/06/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 03/06/23 | REPRODUCTIONS | 22.00 | 3.30 |
| 03/06/23 | REPRODUCTIONS | 30.00 | 4.50 |
| 03/06/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/06/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 03/06/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 03/06/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 03/06/23 | REPRODUCTIONS | 56.00 | 8.40 |
| 03/07/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/07/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 03/07/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/07/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 03/07/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/07/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 03/07/23 | REPRODUCTIONS | 26.00 | 3.90 |
| 03/07/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/07/23 | REPRODUCTIONS | 28.00 | 4.20 |
| 03/07/23 | REPRODUCTIONS | 1.00 | 0.15 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 6

MATTER ID: 31679-0001

| 03/07/23 | REPRODUCTIONS | 1.00 | 0.15 |
|---|---|---|---|
| 03/08/23 | REPRODUCTIONS | 44.00 | 6.60 |
| 03/08/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/10/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 03/10/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/10/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/10/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/10/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 03/14/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 03/14/23 | REPRODUCTIONS | 22.00 | 3.30 |
| 03/14/23 | REPRODUCTIONS | 34.00 | 5.10 |
| 03/14/23 | REPRODUCTIONS | 62.00 | 9.30 |
| 03/14/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 03/14/23 | REPRODUCTIONS | 55.00 | 8.25 |
| 03/14/23 | REPRODUCTIONS | 35.00 | 5.25 |
| 03/14/23 | REPRODUCTIONS | 15.00 | 2.25 |
| 03/15/23 | REPRODUCTIONS | 70.00 | 10.50 |
| 03/15/23 | REPRODUCTIONS | 43.00 | 6.45 |
| 03/15/23 | REPRODUCTIONS | 48.00 | 7.20 |
| 03/15/23 | REPRODUCTIONS | 46.00 | 6.90 |
| 03/15/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 03/15/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 03/15/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 03/16/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 03/16/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/16/23 | REPRODUCTIONS | 17.00 | 2.55 |
| 03/16/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 03/16/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 03/16/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 03/16/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 03/16/23 | REPRODUCTIONS | 61.00 | 9.15 |
| 03/16/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 03/16/23 | REPRODUCTIONS | 61.00 | 9.15 |
| 03/21/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 03/22/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 03/22/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 03/22/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 03/22/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 03/22/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 03/28/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 03/28/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 03/28/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 03/28/23 | REPRODUCTIONS | 28.00 | 4.20 |
| 03/28/23 | REPRODUCTIONS | 39.00 | 5.85 |
| 03/28/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 03/28/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 03/28/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 03/28/23 | REPRODUCTIONS | 263.00 | 39.45 |
| 03/28/23 | REPRODUCTIONS | 28.00 | 4.20 |
| 03/28/23 | REPRODUCTIONS | 39.00 | 5.85 |
| 03/28/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 03/28/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 03/28/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 03/28/23 | REPRODUCTIONS | 17.00 | 2.55 |

**REPRODUCTION**          **361.20**

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 7
                                                                MATTER ID: 31679-0001

| 03/23/23 | VENDOR: MICHAEL NILES INVOICE#: 2643243944 DATE: 4/3/2023 | 1.00 | 6.27 |
| | 3/23/2023 - TOLL CHARGES- VITAL PHARMACEUTICALS, INC-HEARING MARCH 23, 2023 - OFFICE: TALL | | |
| | **TOLL REIMBURSEMENT** | | **6.27** |

| 03/05/23 | WESTLAW RESEARCH | 1.00 | 22.73 |
| 03/05/23 | WESTLAW RESEARCH | 1.00 | 190.77 |
| 03/06/23 | WESTLAW RESEARCH | 1.00 | 21.37 |
| 03/08/23 | WESTLAW RESEARCH | 1.00 | 122.42 |
| 03/09/23 | WESTLAW RESEARCH | 1.00 | 42.54 |
| 03/16/23 | WESTLAW RESEARCH | 1.00 | 25.64 |
| 03/22/23 | WESTLAW RESEARCH | 1.00 | 4.27 |
| | **WESTLAW CHARGE** | | **429.74** |

SUB-TOTAL     **5,117.65**

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 8
                                                                      MATTER ID: 31679-0501

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                      INVOICE DATE:04/17/23
WESTON, FL  33326                                          INVOICE NO. 264313

CASE ADMINISTRATION                                   MATTER ID: 31679-0501

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                        HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/01/23 | KLB | REVISE AND FINALIZE MONTHLY OPERATING REPORT FOR VITAL PHARMACEUTICALS, INC. AND COMPILE EXHIBITS TO SAME (.3); FORMAT JANUARY 2023 REPORT AND E-FILE SAME (.2) | 0.50 |
| 03/01/23 | MJN | FINALIZE MONTHLY OPERATING REPORTS (.6) ; CORRESPOND WITH A. GUPTA REGARDING THE SAME (.2). | 0.80 |
| 03/01/23 | MJN | CORRESPOND WITH J. TERESI REGARDING HEARING PREPARATION; REVIEW DOCUMENTS. | 0.40 |
| 03/01/23 | JG | MEMO FROM AND TO MR. GONZALEZ RE DIP REPORTS (.1) | 0.10 |
| 03/02/23 | JG | CONFERENCE WITH PROFESSIONAL TEAMS RE PENDING ISSUES. | 0.50 |
| 03/02/23 | MJN | ATTEND WIP CALL WITH LATHAM AND WATKINS TEAM. | 0.40 |
| 03/02/23 | MJN | CORRESPOND WITH HURON REGARDING AMENDED MONTHLY OPERATING REPORT (.3); FOLLOW UP REGARDING THE SAME (.2). | 0.50 |
| 03/02/23 | KLB | FINALIZE AMENDED MONTHLY OPERATING REPORT FOR DECEMBER 2023, AND EMAILS TO M. NILES | 0.20 |
| 03/02/23 | JG | MEMOS FROM AND TO M. OWOC RE EMPLOYEE INFORMATION IN MONTHLY OPERATING REPORTS; MOTION TO REDACT (.2) | 0.20 |
| 03/03/23 | JG | MEMO TO MR. DIOZ REQUESTING HE CEASE AND DESIST CONTACTING EMPLOYEES; ENFORCEMENT OF AUTOMATIC STAY. | 0.20 |
| 03/06/23 | JG | CALL FROM G. METZGER RE UPCOMING HEARINGS; BOARD MEETING. | 0.20 |
| 03/10/23 | MJN | FINALIZE CORRESPONDENCE TO JUSTIN LUNA, COUNSEL FOR OWOCS. | 0.50 |
| 03/10/23 | KLB | REVISE NOTICE OF ABANDONMENT OF FIESTA INVENTORY | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 03/15/23 | KLB | REVIEW EMAILS REGARDING US TRUSTEE FEES OWING AND TELEPHONE CALL WITH B. GONZALEZ REGARDING AMOUNTS OUTSTANDING (.2); EMAILS TO AND FROM HURON TEAM REGARDING US TRUSTEE FEES AND PAYMENT OF OUTSTANDING AMOUNTS (.1) | 0.30 |
|---|---|---|---|
| 03/15/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING OUTSTANDING U.S. TRUSTEE FEES. | 0.30 |
| 03/15/23 | JG | REVIEW OF MEMO FROM US TRUSTEE RE PAYMENT OF QUARTERLY FEES (.2); MEMO TO A. GUPTA RE SAME (.1). | 0.30 |
| 03/16/23 | KLB | GATHER TRANSCRIPTS OF ALL HEARINGS AND EMAILS TO AND FROM LATHAM TEAM | 0.50 |
| 03/16/23 | MJN | CORRESPOND WITH A. SORKIN AND G. KLINDONAS REGARDING HEARING TRANSCRIPTS. | 0.20 |
| 03/20/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING BANK STATEMENT REQUEST. | 0.30 |
| 03/23/23 | KLB | REVIEW EMAIL FROM COUNSEL TO DAIRY FARMERS OF AMERICA REGARDING EXPIRED INGREDIENTS (.1), AND PREPARE NOTICE OF ABANDONMENT REGARDING SAME (.3) | 0.40 |
| 03/23/23 | JG | CALL WITH CTO AND PROFESSIONALS RE PENDING ISSUES | 0.60 |
| 03/27/23 | JG | CALL WITH HURON TEAM AND PROFESSIONALS RE PENDING ISSUES (.6). | 0.60 |
| 03/28/23 | MJN | REVIEW AND FINALIZE EXHIBIT REGISTER; CORRESPOND WITH TEAM REGARDING THE SAME. | 0.30 |
| 03/28/23 | JG | DAILY CTO CALL WITH ADVISORS. | 0.50 |
| 03/29/23 | KLB | EMAILS REGARDING FILING OF NOTICE OF ABANDONMENT OF EXPIRED INGREDIENTS, AND DISCUSSIONS WITH M. NILES REGARDING SAME | 0.20 |
| 03/29/23 | KLB | FINALIZE MONTHLY OPERATING REPORTS FOR FOUR DEBTORS AND FORMAT AND E-FILE SAME | 0.70 |
| 03/29/23 | KLB | REVISE AND FINALIZE NOTICE OF ABANDONMENT REGARDING EXPIRED INGREDIENTS AND FORMAT AND E-FILE SAME (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.40 |
| 03/29/23 | MJN | FINALIZE NOTICE OF ABANDONMENT REGARDING DAIRY FARMERS OF AMERICA (.2); CORRESPOND WITH DEBTOR TEAM REGARDING THE SAME (.2) | 0.40 |
| 03/29/23 | MJN | CORRESPOND WITH VARIOUS COUNTER PARTIES REGARDING INFORMAL CURE NOTICE NEGOTIATIONS. | 1.80 |
| 03/29/23 | MJN | CORRESPOND WITH LATHAM WATKINS TEAM REGARDING LATE FILED CLAIMS. | 0.30 |
| 03/29/23 | MJN | CORRESPOND WITH HURON AND LATHAM TEAM | 1.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 10
MATTER ID: 31679-0501

| | | | |
|---|---|---|---|
| | | REGARDING DISTRICT COURT'S STAY ORDER; REVIEW PROPOSED MOTION TO EXPEDITE. | |
| 03/30/23 | JG | CALL WITH CTO AND OTHER PROFESSIONALS (.5). | 0.50 |
| 03/30/23 | MJN | PREPARE FOR; ATTEND AND RECAP REGARDING UNSECURED CREDITOR INTERVIEWS | 3.50 |
| 03/30/23 | MJN | PREPARE FOR AND ATTEND HEARINGS. | 2.50 |
| 03/30/23 | KLB | EMAILS FROM AND TO M. BOYER OF HURON REGARDING MONTHLY OPERATING REPORTS, BANK STATEMENTS, ETC. | 0.20 |
| 03/31/23 | MJN | PREPARE FOR AND ATTEND UNSECURED CREDITOR INTERVIEWS | 5.00 |
| 03/31/23 | MJN | REVIEW MONTHLY OPERATING REPORTS  AND CORRESPOND WITH HURON TEAM REGARDING THE SAME. | 0.50 |
| 03/31/23 | KLB | FINALIZE ADDITIONAL MONTHLY OPERATING REPORTS AND ORGANIZE EXHIBITS TO SAME (.8); FORMAT AND E-FILE ADDITIONAL MONTHLY OPERATING REPORTS AND EXHIBITS (.6) | 1.40 |
| 03/31/23 | JG | CALL WITH CTO AND ADVISORS RE PENDING ISSUES (.5); MEMOS FROM MR. WILKES AND J. LUNA RE WITHDRAWAL OF REPRESENTATION (.1). | 0.60 |

SUB-TOTAL FEES:    28.10    15,014.50

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 5.10 | HOURS | 295.00/HR | 1,504.50 |
| Jordi Guso | 4.30 | HOURS | 750.00/HR | 3,225.00 |
| Michael J. Niles | 18.70 | HOURS | 550.00/HR | 10,285.00 |
| TOTAL | 28.10 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 11
MATTER ID: 31679-0502

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:04/17/23
INVOICE NO. 264313

BUSINESS OPERATIONS

MATTER ID: 31679-0502

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**

| Date | Initials | Description | HOURS |
|------|----------|-------------|-------|
| 03/01/23 | JG | ATTEND DAILY CTO CALL WITH MANAGEMENT. | 0.50 |
| 03/01/23 | MJN | ATTEND DAILY CTO CALL WITH HURON TEAM AND LATHAM AND WATKINS | 1.00 |
| 03/01/23 | MJN | REVIEW KERP NOTICE (.2); CORRESPOND WITH LATHAM AND WATKINS TEAM REGARDING THE KERP NOTICE (.2). | 0.40 |
| 03/01/23 | MJN | REVIEW AND REVISE MOTION FOR ADDITIONAL D&O COVERAGE. | 0.30 |
| 03/01/23 | JG | REVIEW AND REVISE NOTICE OF PROPOSED AMENDMENTS TO KERP AND MEMO TO TEAM RE SAME (.2); MEMO TO MR. WILKES RE NOTICE OF PROPOSED AMENDMENTS TO KERP; MOTION TO REDACT INFLUENCER INFORMATION FROM CURE NOTICE (.2). | 0.40 |
| 03/02/23 | MJN | ATTEND CALLS WITH CTO, HURON AND LATHAM AND WATKINS TO DISCUSS BUSINESS OPERATIONS AND OUTSTANDING ISSUES. | 1.00 |
| 03/02/23 | MJN | REVIEW AND REVISE WORK IN PROGRESS SPREADSHEET (.3); ATTEND CONFERENCE CALL (.2). | 0.50 |
| 03/02/23 | MJN | REVIEW NOTICE OF ADDITIONAL KERP PARTICIPANTS (.2); CORRESPONDENCE REGARDING THE SAME (.3) | 0.50 |
| 03/02/23 | KLB | REVISE AND FINALIZE NOTICE OF ADDITIONAL KERP PARTICIPANTS, AND FORMAT A E-FILE SAME (.3); EMAILS TO STRETTO REGARDING SERVICE (.1) | 0.40 |
| 03/02/23 | JG | DAILY CTO CALL WITH MANAGEMENT  (.5); PREPARE FOR AND ATTEND BOARD MEETING (1.3). | 1.80 |
| 03/03/23 | MJN | ATTEND DAILY CALL WITH CHIEF TRANSFORMATION OFFICER, HURON TEAM AND LATHAM & WATKINS TEAM | 1.00 |
| 03/03/23 | ABZ | ANALYSIS AND REVIEW OF COMPANY | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 12
MATTER ID: 31679-0502

|            |     | HANDBOOK REGARDING PROPRIETARY OWNERSHIP OF INVENTIONS CLAIMS (.4); STRATEGY DISCUSSION REGARDING SAME (.2) |      |
|------------|-----|---|------|
| 03/03/23   | JG  | CALL WITH S. PANAGOS RE CORPORATE GOVERNANCE MATTERS (.3); FOLLOW UP CALL WITH LATHAM AND ROTHSCHILD TEAMS RE SAME (.5); CONFER WITH A. ZELMAN RE FOR CAUSE DISMISSAL; ENFORCEMENT OF EMPLOYEE HANDBOOK ETC (.2). | 1.00 |
| 03/05/23   | ABZ | STRATEGY AND PLANNING CONFERENCE REGARDING EMPLOYMENT ISSUES | 0.50 |
| 03/06/23   | BSA | REVIEW BYLAWS FOR DEFINITION OF CAUSE (.2); REVIEW PROPOSED LETTER TO SHAREHOLDER RELATING TO SPECIAL BOARD MEETING (.5) | 0.70 |
| 03/06/23   | JG  | CALL WITH INDEPENDENT DIRECTORS RE: UPCOMING SPECIAL MEETING OF BOARD OF DIRECTORS; DELIVER ANALYSIS ON POTENTIAL CLAIMS FOR USURPATION (1.5); CALL (2X) WITH G. ECKHOUSE RE IP ASSIGNMENTS; DOMAIN NAMES (.5). | 2.00 |
| 03/06/23   | ABZ | ANALYSIS OF POTENTIAL CLAIMS INVOLVING OBLIGATIONS UNDER THE COMPANY HANDBOOK (.4); ATTENDANCE AT DIRECTORS MEETING REGARDING POTENTIAL CLAIMS (1) | 1.40 |
| 03/06/23   | MJN | CORRESPOND WITH VPX AND HURON REGARDING KRONES. | 0.60 |
| 03/06/23   | MJN | CORRESPOND WITH HURON REGARDING VS CARBONICS (.2); REVIEW REVISED AGREEMENT (.2). | 0.40 |
| 03/06/23   | MJN | REVIEW CORRESPONDENCE FROM JOHN PAUL REGARDING VENDOR INDEMNITY AGREEMENTS AND RESPOND. | 0.30 |
| 03/06/23   | MJN | CORRESPONDENCE REGARDING DOEHLER WITH COUNSEL AND HURON TEAM. | 0.30 |
| 03/07/23   | JG  | DAILY CALL WITH CTO AND MANAGEMENT TEAM (.5); CALL WITH INDEPENDENT DIRECTORS AND G. ECKHOUSE RE IP RELATED MATTERS (.5); CALL WITH INDEPENDENT DIRECTORS AND G. METZGER RE DISTRIBUTOR AGREEMENT AMENDMENTS; DEMANDS MADE BY MR. OWOC (.5); PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE MEETING (1.8); CALLS (2X) FROM B. DICKINSON RE MARCH 9 BOARD MEETING PRESENTATION (.3). | 3.60 |
| 03/07/23   | MJN | CORRESPOND WITH COUNSEL REGARDING LEASEPLAN INVOICES (.4); REVIEW INVOICES (.3); CORRESPOND WITH HURON REGARDING THE SAME (.3) | 1.00 |
| 03/07/23   | MJN | ATTEND CALL WITH HURON AND LATHAM TEAM TO DISCUSS OUTSTANDING ISSUES | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 13

                                                                        MATTER ID: 31679-0502

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/07/23 | MJN | PHONE CALL WITH S. PARKHURST AND A. GUPTA REGARDING OUTSTANDING ISSUES. | 0.70 |
| 03/08/23 | JG | CALL WITH LATHAM TEAM RE PREPARATION FOR MARCH 9 BOARD MEETING (.5); CALL WITH G. BUKOVI AND INDEPENDENT DIRECTORS RE DISTRIBUTOR AGREEMENT RENEWALS; SALES MATTERS (.8); CALL FROM S. PANAGOS REGARDING BOARD | 3.60 |
| | | MEETING (.3); DRAFT AND REVISE BOARD PRESENTATION (1.5); REVIEW AND REVISE MOTION TO APPROVE D&O INSURANCE EXTENSION; MEMO TO M. NILES RE SAME (.5). | |
| 03/08/23 | MJN | FOLLOW UP WITH COUNSEL FOR LEASE PLAN REGARDING PAYMENTS. | 0.30 |
| 03/08/23 | MJN | REVIEW AND REVISE MOTION FOR APPROVAL OF ADDITIONAL D&O COVERAGE (.4) | 0.40 |
| 03/08/23 | MJN | ATTEND CALL WITH HURON AND LATHAM & WATKINS TEAMS REGARDING OUTSTANDING BUSINESS ISSUES | 0.60 |
| 03/08/23 | MJN | REVIEW OUTSTANDING BUSINESS ISSUES. | 0.80 |
| 03/09/23 | BSA | DRAFT RESOLUTION REMOVING JACK OWOC AS A DIRECTOR AND OFFICER AND CAUSING THE COMPANY TO FILE AN AMENDED ANNUAL REPORT (2.0) | 2.00 |
| 03/09/23 | JG | CALL WITH LATHAM TEAM RE FINAL BOARD PRESENTATION (.5); PREPARE FOR AND ATTEND MARCH 9 BOARD MEETING (2.0); DRAFT AND REVISE TERMINATION NOTICES; CALL WITH A. SORKIN RE SAME (.9); CONFERENCE WITH MANAGEMENT TEAM AND COMMUNICATIONS CONSULTANT RE: COMMUNICATIONS PROTOCOL; REVIEW AND REVISE PRESS RELEASE (1.0); REVIEW AND REVISE TURNOVER COMMUNICATION FOR IT PERSONNEL (.3). | 4.70 |
| 03/09/23 | MJN | CORRESPOND WITH J. GUSO REGARDING MOTION FOR ADDITIONAL D&O COVERAGE (.2); REVIEW D&O POLICY (.3) | 0.50 |
| 03/09/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING OUTSTANDING ISSUES. | 0.50 |
| 03/09/23 | MJN | ATTEND CALL WITH HURON AND ROTHCHILD TEAMS REGARDING OUTSTANDING BUSINESS ITEMS. | 0.50 |
| 03/10/23 | BSA | DISCUSSIONS RELATING TO AND UPDATES TO WRITTEN CONSENT UPDATING THE BOARD AND CONTEMPLATING SIGNATURE AUTHORITY OF THE COMPANY (3.2) | 3.20 |
| 03/10/23 | LKS | REVIEW AND REVISE RELEASE FOR KHAN(.5), REVIEW MULTIPLE EMAILS FROM CLIENT(.3) | 0.80 |
| 03/10/23 | JG | CALL FROM S. PARKHURST RE COMPELLING RETURN OF COMPANY PROPERTY FROM DEPARTING EMPLOYEES (.3); DRAFT AND | 3.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 14
MATTER ID: 31679-0502

| | | | |
|---|---|---|---|
| | | REVISE S. KHAN SEPARATION AGREEMENT (1.0); FOLLOW UP WITH HURON TEAM RE TERMINATION ISSUES (.3); PREPARE FOR AND ATTEND BOARD MEETING (1.3); ATTEND TO ADDRESSING MEDIA INQUIRIES; ADDRESS EMAIL FROM J. OWOC TO ALL EMPLOYEES (.4). | |
| 03/10/23 | JG | WORK WITH A. SORKIN ON DEMAND FOR TURNOVER (.5); FINALIZE LETTER TO J. LUNA RE SAME (.5). | 1.00 |
| 03/11/23 | JG | CALL WITH J. DIDONATO AND LATHAM & WATKINS TEAM RE: DIRECTOR REPLACEMENT. | 0.20 |
| 03/12/23 | JG | CALL WITH G. METZGER, HURON AND LATHAM TEAMS RE MARKETING CONTRACTS; PRESERVING INFLUENCER RELATIONSHIPS (.7); CALL FROM A. SORKIN RE SAME, COMMITTEE DISCUSSION AND POTENTIAL STATUS CONFERENCE (.4). | 1.10 |
| 03/13/23 | BSA | DRAFT CONSENTS FOR EACH OTHER DEBTOR BASED ON VPX CONSENT REGARDING AUTHORIZED SIGNATORIES AND BANK ACCOUNTS (2.5); REVIEW DETAILED EMAILS AND DOCUMENTATION RECEIVED FROM CLIENT RELATING TO SIGNATURE AUTHORITY (1.5) | 4.00 |
| 03/13/23 | MJN | ATTEND DAILY CTO CALL WITH HURON AND LATHAM & WATKINS. | 0.60 |
| 03/13/23 | MJN | REVIEW AND REVISE D&O MOTION BASED ON RECENT EVENTS. | 0.30 |
| 03/13/23 | MJN | CONFERENCE CALL WITH LATHAM & WATKINS AND DEBTOR TEAM REGARDING VALUATION DISCUSSION AND TERMINATION OF J. OWOC | 1.30 |
| 03/13/23 | JG | CALL WITH S. PANAGOS IN ADVANCE OF COMMITTEE DISCUSSION (.5); REVIEW OF KROLL DRAFT PRESENTATION RE PRICING; CALL WITH HURON TEAM RE SAME (.9); CALL FROM A. SORKIN AND C. RECKLER RE SAME AND RE KROLL WITHDRAWAL OF REPORT (.5); CALL WITH HURON AND CO-ADVISORS RE IMPACT ON SALE PROCESS (1.3); CALL WITH R. CARUSO RE POTENTIAL FILING OF BOARD SEAT (.5); REVIEW OF RESOLUTIONS IMPLEMENTING CHANGES TO BOARD COMPOSITION; CHANGING SIGNATORY AUTHORITY AND MEMO TO BOARD MEMBERS RE SAME (.3). | 4.00 |
| 03/13/23 | JG | CONFERENCE WITH COMMITTEE COUNSEL RE BOARD CHANGES AND PENDING ISSUES. | 1.20 |
| 03/14/23 | KLB | REVISE MOTION FOR AUTHORIZATION TO ENTER INTO AN EXCESS INSURANCE POLICY WITH XL SPECIALTY AND REVISE PROPOSED ORDER (.3); COMPILE EXHIBITS TO MOTION AND FINALIZE, FORMAT AND E-FILE MOTION (.3); REVISE AND FINALIZE DECLARATION OF J. DIDONATO IN SUPPORT OF MOTION TO ENTER | 0.90 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 15
MATTER ID: 31679-0502

| | | | |
|---|---|---|---|
| | | INTO EXCESS INSURANCE POLICY AND FORMAT AND E-FILE SAME (.2); EMAIL TO AND FROM STRETTO REGARDING SERVICE OF MOTION AND DECLARATION (.1) | |
| 03/14/23 | JG | ATTEND CALL WITH PROFESSIONALS RE PENDING ISSUES (.7); PREPARE FOR AND ATTEND BOARD MEETING (1.8); REVIEW OF D&O INSURANCE POLICY DECLARATION; CALLS WITH BROKER RE EXTENT OF COVERAGE; INSUREDS (.6). | 3.10 |
| 03/14/23 | MJN | FINALIZE MOTION FOR D&O COVERAGE; CORRESPOND WITH INSURANCE REPRESENTATIVE AND HURON TEAM REGARDING THE SAME. | 1.00 |
| 03/14/23 | MJN | ATTEND PROFESSIONAL CALL WITH HURON AND LATHAM & WATKINS TEAM MEMBERS. | 0.50 |
| 03/15/23 | MJN | ATTEND DAILY CTO CALL WITH HURON TEAM. | 0.30 |
| 03/15/23 | JG | MEMO TO AND FROM B. KROUPA CONFIRMING D&O INSURANCE COVERAGE. | 0.10 |
| 03/15/23 | JG | REVIEW OF C STREET ENGAGEMENT LETTER; MEMO TO A. SORKIN RE SAME (.4) | 0.40 |
| 03/16/23 | MJN | PREPARE FOR AND ATTEND WEEKLY WIP CALL WITH LATHAM & WATKINS TEAM TO DISCUSS OPEN BUSINESS OPERATION ISSUES. | 0.50 |
| 03/17/23 | BSA | REVIEW ANNUAL REPORTS FILED ON SUNBIZ AND RELATED COMMUNICATIONS WITH CLIENT AND TEAM MEMBERS TO MAKE CORRECTIVE FILINGS (1.5); PREPARE RESOLUTIONS AUTHORIZING ABHI GUPTA AS THE DEPUTY CHIEF TRANSFORMATION OFFICER (2.0) | 3.50 |
| 03/20/23 | MJN | ATTEND OPERATIONS CALL WITH HURON TEAM AND PROFESSIONALS. | 0.60 |
| 03/21/23 | KLB | GATHER PLEADINGS AND DOCUMENTS FOR MARCH 23, 2023 HEARING ON MOTION FOR APPROVAL OF EXCESS D&O INSURANCE POLICY (.4); PREPARE E-BINDER FOR SAME AND EMAILS TO AND FROM M. NILES (.3) | 0.70 |
| 03/21/23 | MJN | PREPARE BANKRUPTCY STATUS UPDATE (.3); CORRESPOND WITH J. PAUL (.1). | 0.40 |
| 03/22/23 | MJN | CORRESPOND WITH B. KROUPA REGARDING XL INSURANCE POLICY D&O (.2); REVIEW POLICY DOCUMENTS (.3) | 0.50 |
| 03/23/23 | KLB | REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER APPROVING DEBTORS' MOTION FOR AUTHORIZATION TO OBTAIN ADDITIONAL D&O INSURANCE | 0.20 |
| 03/23/23 | MJN | ATTEND WIP CALL WITH LATHAM & WATKINS TEAM. | 0.50 |
| 03/23/23 | MJN | PREPARE FOR AND ATTEND HEARING ON MOTION FOR ADDITIONAL D&O INSURANCE COVERAGE AND OTHER MATTERS IN MAIN AND | 4.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 16
MATTER ID: 31679-0502

ADVERSARY PROCEEDINGS

| | | | |
|---|---|---|---|
| 03/23/23 | MJN | ATTEND CALL WITH CTO AND HURON TO DISCUSS BUSINESS OPERATIONS. | 0.50 |
| 03/23/23 | JG | CONFER WITH M. NILES RE D&O INSURANCE EXTENSION; SUPPLEMENTAL POLICY AND COURT HEARING (.3); PREPARE FOR AND ATTEND HEARING (2.3) | 2.60 |
| 03/24/23 | BSA | CORRESPONDENCE RELATING TO AND UPDATE TO AUTHORIZING CONSENTS APPOINTING ABHI GUPTA AS AN OFFICER OF EACH COMPANY (1.0) | 1.00 |
| 03/24/23 | MJN | ATTEND PROFESSIONAL OPERATIONS CALL. | 0.80 |
| 03/24/23 | MJN | REVIEW AND REVISE  GPI CRITICAL VENDOR AGREEMENT (.6); CORRESPOND WITH S. PARKHURST REGARDING THE SAME.(.2) | 0.80 |
| 03/24/23 | MJN | CORRESPOND WITH TEAM REGARDING SOUTHEAST COLD FILL | 0.40 |
| 03/24/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING INSURANCE ORDER AND INSURANCE BINDER. | 0.20 |
| 03/24/23 | JG | ATTEND TO FINALIZING RESOLUTION APPOINTING DEPUTY CTO (.2); CALL FROM J. FISCHER RE MATTERS PERTAINING TO REMOVAL OF MR. OWOC (.3). | 0.50 |
| 03/26/23 | JG | CALL WITH MANAGEMENT AND BOARD RE NEGOTIATIONS WITH MONSTER. | 1.00 |
| 03/27/23 | MJN | ATTEND OPERATIONS CALL WITH HURON AND LATHAM WATKINS. | 0.50 |
| 03/27/23 | BSA | REVIEW RESIGNATION LETTER FROM ERIC HILLMAN AND REVIEW BYLAWS TO DETERMINE PROCEDURES SURROUNDING VACANCIES OF THE BOARD (.5) | 0.50 |
| 03/27/23 | JG | REVIEW OF BOARD PRESENTATION (.3); PREPARE FOR AND ATTEND BOARD CALL (.7) | 1.00 |
| 03/28/23 | MJN | REVIEW AMENDMENT WITH VS CARBONICS (.2); CORRESPOND WITH J. PAUL AND DEBTOR TEAM REGARDING THE SAME (.2). | 0.40 |
| 03/28/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM. | 0.40 |
| 03/29/23 | JG | ATTEND DAILY CTO CALL WITH PROFESSIONALS (.5); CALL FROM A. SORKIN RE REQUEST FOR APPLICATION BEFORE PTO (.2). | 0.70 |
| 03/29/23 | MJN | REVIEW FINANCE AGREEMENT FOR 2018 CADILLAC (.3); CORRESPOND WITH DEBTORS AND HURON REGARDING THE SAME (.2) | 0.50 |
| 03/29/23 | MJN | ATTEND CTO CALL. | 0.40 |
| 03/29/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING ASSEMBLERS . | 0.30 |
| 03/30/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.00 |
| 03/30/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING GPI'S CRITICAL VENDOR AGREEMENT. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 17
MATTER ID: 31679-0502

03/31/23    MJN    CORRESPOND WITH S. PARKHURST REGARDING    0.30
GPI'S CRITICAL VENDOR AGREEMENT.

SUB-TOTAL FEES:    87.40    54,511.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Bryan S. Appel | 14.90 | HOURS | 480.00/HR | 7,152.00 |
| Kerry L. Burns | 2.20 | HOURS | 295.00/HR | 649.00 |
| Jordi Guso | 38.80 | HOURS | 750.00/HR | 29,100.00 |
| Michael J. Niles | 28.20 | HOURS | 550.00/HR | 15,510.00 |
| Leonard K. Samuels | 0.80 | HOURS | 750.00/HR | 600.00 |
| Andrew B. Zelman | 2.50 | HOURS | 600.00/HR | 1,500.00 |
| TOTAL | 87.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 18
                                                                MATTER ID: 31679-0505

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                        INVOICE DATE: 04/17/23
WESTON, FL  33326                                         INVOICE NO. 264313

ASSET DISPOSITION/PRESERVATION                          MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                  HOURS

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 03/01/23 | KLB | REVIEW EMAILS FROM J. WEICHSELBAUM AND J. GUSO REGARDING FILING OF MOTION TO REDACT CONFIDENTIAL INFORMATION FROM ASSUMPTION NOTICE | 0.30 |
| 03/01/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM AND L. BURTON REGARDING REDACTION MOTION REGARDING ASSUMPTION NOTICE. | 0.40 |
| 03/02/23 | JG | CALL WITH ROTHSCHILD AND INDEPENDENT DIRECTORS RE OPEN ISSUES ON SALE PROCESS (1.0); MEMOS TO AND FROM LATHAM TEAM RE IP ISSUES (.2). | 1.20 |
| 03/02/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING REDACTION MOTION WITH RESPECT TO ASSUMPTION NOTICE | 0.30 |
| 03/02/23 | KLB | REVISE MOTION FOR ORDER AUTHORIZING DEBTORS TO REDACT CONFIDENTIAL INFORMATION FROM ASSUMPTION NOTICE AND FORMAT SAME (.2); REVISE AND FINALIZE PROPOSED ORDER (.2); FORMAT AND E-FILE MOTION AND FORMAT AND SUBMIT PROPOSED ORDER (.2); EMAILS TO STRETTO REGARDING SERVICE (.1) | 0.70 |
| 03/03/23 | MJN | REVIEW REVISED SALE ORDER AND CORRESPONDENCE REGARDING THE SAME. | 0.30 |
| 03/03/23 | MJN | REVIEW ASSUMPTION NOTICE AND REDACTIONS; CORRESPOND WITH LATHAM AND WATKINS TEAM REGARDING THE SAME. | 0.30 |
| 03/03/23 | GL | ADDRESS ISSUES RELATED TO ENTOURAGE IP OWNERSHIP AND TRADEMARK OWNERSHIP OF OTHER ENTITIES.  RESEARCH AND ASSESS USPTO RECORDS REGARDING SAME.  ANALYZE CONSENT AGREEMENT, LICENSE ISSUES, AND POTENTIAL FOR INVALIDATION OF  AGREEMENT AND/OR TURNOVER.  ANALYZE AND WORK ON RECOMMENDATION TO TEAM REGARDING | 2.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 19
MATTER ID: 31679-0505

| | | SAME. | |
|---|---|---|---|
| 03/03/23 | KLB | REVIEW EMAIL FROM J. WEICHSELBAUM REGARDING NOTICE OF ASSUMPTION AND ASSIGNMENT AND FILING OF SAME (.1); TELEPHONE CONFERENCE WITH J. WEICHSELBAUM REGARDING TIMING FOR FILING (.1) | 0.20 |
| 03/03/23 | KLB | REVIEW EMAILS REGARDING FILING OF ASSUMPTION NOTICE AND SERVICE BY STRETTO (.1); ELEPHONE CALL WITH J. WEICHSELBAUM AND M. NILES REGARDING SAME (.1) | 0.20 |
| 03/03/23 | JG | CALL WITH ROTHSCHILD AND HURON TEAMS RE OPEN ITEMS ON SALE PROCESS; IP ISSUES. | 0.50 |
| 03/05/23 | PA | CONFERENCE WITH JORDI GUSO AND TEAM (.40) FOLLOW-UP LEGAL RESEARCH AND MEMO TO JORDI GUSO (2.5) | 2.90 |
| 03/05/23 | JG | CONFER WITH TEAM ON GOVERNANCE ISSUE RELATING TO IP TRANSFERS (.5); REVIEW CASES ON USURPATION; BEGIN WORK ON MEMO RE SAME (1.0). | 1.50 |
| 03/06/23 | GL | CALL WITH LATHAM & WATKINS TEAM AND BERGER SINGERMAN TEAM REGARDING CEO ISSUES, IP ISSUES, REMOVAL/TURNOVER AND RELATED STRATEGY. | 1.30 |
| 03/07/23 | JG | CALL WITH ROTHSCHILD AND HURON TEAMS RE DILIGENCE REQUESTS; POPULATING CLEAN ROOM FOR MONSTER (.5); CALL WITH G. ECKHOUSE AND D. MUN RE PENDING IP APPLICATIONS; IP HELD BY NON-DEBTORS AND TRANSFER OF SAME (.6). | 1.10 |
| 03/07/23 | MJN | CORRESPOND WITH COUNSEL FOR SANTANDER REGARDING CURE AMOUNTS AND ASSUMPTION. | 0.30 |
| 03/08/23 | PA | FOLLOW-UP USURPATION OF CORPORATE OPPORTUNITY RESEARCH AND MEMO TO JORDI GUSO RE SAME | 3.20 |
| 03/09/23 | GL | ADDRESS ISSUES RELATED TO TERMINATION OF CEO AND PREPARE DIRECTIVE TO IT REGARDING SECURING SYSTEMS AND DATA UPON CEO DEPARTURE. | 2.00 |
| 03/09/23 | MJN | CORRESPOND WITH ROBERT MAHER REGARDING CURE LIST (.3); REVIEW CONTRACT PROVIDED BY MR. MAHER (.3). | 0.60 |
| 03/10/23 | MJN | REVIEW DOGWOOD CURE AMOUNT DISCREPANCY (.3); CORRESPOND WITH COUNSEL REGARDING THE SAME (.2) | 0.50 |
| 03/13/23 | MJN | CORRESPOND WITH COUNSEL AND HURON REGARDING REVISIONS TO CURE AMOUNTS | 0.40 |
| 03/15/23 | JG | CONFERENCE WITH CTO AND MANAGEMENT TEAM RE M&A UPDATE AND PENDING ISSUES. | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 03/18/23 | MJN | REVIEW CORRESPONDENCE FROM J. WERTZ REGARDING CABOT PROPERTIES CURE AMOUNT AND POST-PETITION AMOUNTS OWED (.3); CORRESPOND WITH N. MARINO REGARDING THE SAME (.2) | 0.50 |
|---|---|---|---|
| 03/19/23 | MJN | FOLLOW UP WITH HURON TEAM REGARDING CABOT PROPERTIES CURE NOTICE. | 0.40 |
| 03/20/23 | MJN | ATTEND CONFERENCE CALL REGARDING CURE NOTICE AMENDMENT. | 0.60 |
| 03/20/23 | MJN | FURTHER CORRESPONDENCE WITH S. KALB REGARDING SEKO WORLDWIDE CURE AMOUNT | 0.30 |
| 03/21/23 | KLB | MULTIPLE EMAILS FROM AND TO M. NILES AND J. WEICHSELBAUM REGARDING FILING OF SUPPLEMENT TO NOTICE OF ASSUMPTION OF EXECUTORY CONTRACTS (.2); REVISE AND FINALIZE SUPPLEMENTAL NOTICE AND COMPILE EXHIBIT A (.2); E-FILE SUPPLEMENTAL NOTICE AND EMAILS TO STRETTO REGARDING SERVICE (.2) | 0.60 |
| 03/21/23 | MJN | CORRESPOND WITH N.MARINO REGARDING SEKO CURE AMOUNT. | 0.20 |
| 03/21/23 | MJN | CORRESPOND WITH J. SPENCER REGARDING DOGWOOD PROPCO REGARDING DISCREPANCY OF CURE AMOUNT. . | 0.40 |
| 03/21/23 | MJN | CORRESPOND WITH J. WERTZ AND BEAU BUTLER REGARDING CABOT PROPERTIES CURE AMOUNT. | 0.40 |
| 03/21/23 | MJN | CORRESPOND WITH TEAM REGARDING CURE NOTICE SCHEDULE. | 0.70 |
| 03/21/23 | MJN | FURTHER CORRESPONDENCE WITH B. BUTLER REGARDING CABOT PROPERTIES AND CURE AMOUNT. | 0.20 |
| 03/21/23 | MJN | CORRESPOND WITH S. KALB REGARDING SEKO WORLDWIDE AND CURE AMOUNT. | 0.30 |
| 03/21/23 | MJN | PREPARE AMENDED CURE NOTICE FOR FILING (.3); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2). | 0.60 |
| 03/22/23 | PA | PREPARE FOR AND ATTEND COURT ON MOTION FOR STAY PENDING WITHDRAWAL OF THE REFERENCE AND FOLLOW-UP MEMO / CALL WITH JORDI GUSO | 1.80 |
| 03/22/23 | JG | MEMO FROM AND TO B. MESSNER RE SALE PROCESS AND ACCESS TO DILIGENCE (.2); CALL WITH HURON AND ROTHSCHILD TEAMS RE PENDING ISSUES (.6). | 0.80 |
| 03/23/23 | MJN | CORRESPOND WITH N. MARINO REGARDING SEKO WORLDWIDE AND CURE AMOUNT. | 0.30 |
| 03/23/23 | JG | CONFERENCE WITH MANAGEMENT AND HURON TEAMS RE STALKING HORSE BID DEADLINE; REQUEST FOR WAIVER AND SALE OF LOAN | 1.00 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 21
                                                          MATTER ID: 31679-0505

PARTICIPATION.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/24/23 | MJN | CORRESPOND WITH M. CRABB REGARDING CURE AMOUNT (.2); RESEARCH REGARDING THE SAME (.2) | 0.40 |
| 03/24/23 | MJN | CORRESPOND WITH A. ROSENBERG REGARDING LEASE PLAN AGREEMENT AND CURE AMOUNT | 0.50 |
| 03/24/23 | MJN | CORRESPOND WITH M. LEE AND N. MAINO REGARDING KRONES INC CURE AMOUNT. | 0.40 |
| 03/24/23 | MJN | CORRESPOND WITH N. MARINO REGARDING CABOT PROPERTIES CURE AMOUNT. | 0.20 |
| 03/24/23 | JG | CONFERENCE WITH LATHAM AND HURON TEAMS RE NEGOTIATIONS WITH BIDDERS; STALKING HORSE STATUS. | 0.60 |
| 03/24/23 | JG | CALL WITH D. MELVILLE RE SHERIDAN A TRANSACTION AND SUMMIT LETTER OF INTENT; LEASE ISSUES (.4); | 0.40 |
| 03/27/23 | JG | REVIEW OF BIDDING PROCEDURES ORDER; MEMO FROM AND TO J. WEICHSELBAUM RE DEBTORS' ABILITY TO ADJUST MILESTONES WITHOUT FURTHER COURT ORDER (.3); MEMO FROM AND TO G. METZGER RE EXTENSION OF TIME FOR CIRCLE K TO OBJECT TO CURES (.1). | 0.40 |
| 03/28/23 | MJN | CORRESPOND WITH N. MARINO AND HURON REGARDING CERTAIN CURE NOTICE NEGOTIATIONS. | 1.80 |
| 03/29/23 | EMH | PREPARE A MOTION TO CANCEL THE HEARING TO CONSIDER THE PROPOSED STALKING HORSE BIDDER. | 0.60 |
| 03/29/23 | EMH | PREPARE PROPOSED ORDER GRANTING THE MOTION TO CANCEL THE HEARING TO CONSIDER THE PROPOSED STALKING HORSE BIDDER. | 0.30 |
| 03/30/23 | JG | MEMO FROM AND TO C. JONES RE AMERICAN EXPRESS CURE NOTICE (.2); MEMO FROM C. HELMSUTTER RE SAME (.2); REVIEW OF WESTON CURE CALCULATION (.1). | 0.50 |
| 03/30/23 | MJN | CORRESPOND WITH HURON TEAM AND LATHAM & WATKINS TEAM REGARDING CURE AMOUNT NEGOTIATIONS. | 1.50 |
| 03/30/23 | KLB | REVIEW BID PROCEDURES ORDER REGARDING UPCOMING DEADLINES AND DISCUSSIONS WITH DOCKETING CLERK REGARDING SAME | 0.20 |
| 03/31/23 | MJN | REVIEW VARIOUS OBJECTIONS RELATED TO CURE NOTICE AND CORRESPOND WITH LATHAM & WATKINS AND HURON TEAMS REGARDING THE SAME. | 1.00 |

|  |  | SUB-TOTAL FEES: | 39.20 | 23,799.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 7.90 | HOURS | 650.00/HR | 5,135.00 |
| Kerry L. Burns | 2.20 | HOURS | 295.00/HR | 649.00 |
| Jordi Guso | 8.60 | HOURS | 750.00/HR | 6,450.00 |
| ERIN M. HOSKINS | 0.90 | HOURS | 550.00/HR | 495.00 |
| Geoffrey Lottenberg | 5.80 | HOURS | 600.00/HR | 3,480.00 |
| Michael J. Niles | 13.80 | HOURS | 550.00/HR | 7,590.00 |
| TOTAL | 39.20 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 23
                                                                    MATTER ID: 31679-0506

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                        INVOICE DATE:04/17/23
WESTON, FL  33326                                         INVOICE NO. 264313

FINANCING                                                MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                          HOURS

| | | | |
|---|---|---|---:|
| 03/03/23 | MJN | ATTEND LENDER WEEKLY CALL. | 0.50 |
| 03/03/23 | JG | CALL WITH HURON AND ROTHSCHILD TEAMS TO PREPARE FOR LENDER MEETING (.5); PREPARE FOR AND ATTEND LENDER MEETING (.7). | 1.20 |
| 03/10/23 | JG | CALL WITH HURON AND ROTHSCHILD TO PREPARE FOR LENDER CALL (.4); CONFERENCE WITH MVA AND FTI RE CHANGES IN CORPORATE GOVERNANCE (.3); CALL WITH LENDERS AND ADVISORS (.6); POST-BOARD MEETING FOLLOW UP WITH MVA AND FTI (.5). | 1.80 |
| 03/10/23 | MJN | ATTEND LENDER STATUS UPDATE. | 0.70 |
| 03/21/23 | JG | CONFER WITH A. SORKIN RE POTENTIAL LOAN SALE; REQUEST FOR WAIVERS ETC. | 0.40 |
| 03/24/23 | MJN | ATTEND LENDER UPDATE CALL. | 0.50 |
| 03/24/23 | MJN | REVIEW LENDER PRESENTATION MATERIALS. | 0.20 |
| 03/24/23 | JG | CONFERENCE WITH HURON AND ROTHSCHILD TEAMS TO PREPARE FOR LENDER MEETING (.6); ATTEND LENDER CONFERENCE CALL (.4). | 1.00 |
| 03/27/23 | JG | REVIEW OF MEMO RE APPLICATION OF PROCEEDS OF LITHIA SPRINGS AND CREDIT AGAINST PRE-PETITION INDEBTEDNESS. | 0.20 |
| 03/31/23 | JG | CALL WITH PROFESSIONALS TO PREPARE FOR LENDER MEETING (.5); CONFERENCE WITH LENDERS AND ADVISORS RE PENDING ISSUES (.6). | 1.10 |

SUB-TOTAL FEES:      7.60          5,320.00

**RATE SUMMARY**

| | | | | |
|---|---:|---|---:|---:|
| Jordi Guso | 5.70 | HOURS | 750.00/HR | 4,275.00 |
| Michael J. Niles | 1.90 | HOURS | 550.00/HR | 1,045.00 |
| TOTAL | 7.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 24
MATTER ID: 31679-0507

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL 33326

INVOICE DATE:04/17/23
INVOICE NO. 264313

FEE/EMPLOYMENT APPLICATION

MATTER ID: 31679-0507

| **PROFESSIONAL FEES RENDERED THROUGH 03/31/23** | | | **HOURS** |
|---|---|---|---|
| 03/01/23 | KLB | CONTINUED PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 0.70 |
| 03/03/23 | KLB | REVIEW AND RESPOND TO EMAILS FROM S. PARKHURST WITH THIRD MONTHLY FEE STATEMENTS | 0.20 |
| 03/06/23 | JG | REVIEW OF COMMITTEE COMMENTS TO QUARLES RETENTION ORDER (.1); MEMO FROM AND TO C. COMBEST RE SAME (.1). | 0.20 |
| 03/07/23 | KLB | EMAILS FROM M. DYER OF ROTHSCHILD REGARDING PREPARATION OF INTERIM FEE APPLICATIONS AND EMAILS TO AND FROM J. GUSO REGARDING SAME | 0.20 |
| 03/08/23 | KLB | EMAILS FROM M. CARLSON OF ROTHSCHILD REGARDING FILING OF REDACTED VERSION OF THIRD SUPPLEMENTAL DECLARATION OF H. PARKHILL (.1); EMAILS TO AND FROM J. GUSO REGARDING FILING OF REDACTED VERSION AND SERVICE UPON US TRUSTEE OF UNREDACTED VERSION (.1); FORMAT AND E-FILE THIRD SUPPLEMENTAL DECLARATION AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.3); PREPARE TRANSMITTAL EMAIL TO S. WILKES WITH UNREDACTED VERSION OF THIRD SUPPLEMENTAL DECLARATION (.1); EMAILS TO ROTHSCHILD TEAM REGARDING FILING OF DECLARATION AND SERVICE OF UNREDACTED VERSION (.1) | 0.70 |
| 03/08/23 | KLB | CONTINUED PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 0.80 |
| 03/09/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF ORDER AUTHORIZING EMPLOYMENT OF QUARLES & BRADY, AND EMAILS TO C. COMBEST AND A. BEILFUSS REGARDING SAME | 0.20 |
| 03/09/23 | KLB | REVIEW AND RESPOND TO EMAILS FROM M. DYER REGARDING PREPARATION OF | 0.10 |

ROTHSCHILD FIRST INTERIM FEE APPLICATION

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/13/23 | KLB | CONTINUED PREPARATION OF NARRATIVE OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 5.60 |
| 03/14/23 | KLB | REVIEW AND REVISE FEE STATEMENT FOR FEBRUARY 2023 FEES AND EXPENSES (.3); PREPARE COVER LETTER TO APPLICATION RECIPIENTS (.2); EMAILS TO AND FROM J. GUSO REGARDING FEE STATEMENT (.1) | 0.60 |
| 03/15/23 | KLB | EMAILS TO C. COMBEST REGARDING REQUEST FOR PRO HAC VICE ADMISSION AND REVIEW EMAILS FROM J GUSO TO C. COMBEST REGARDING SAME AND WITH RESPECT TO FILING OF FIRST INTERIM APPLICATION FOR FEES AND EXPENSES OF SPECIAL COUNSEL | 0.20 |
| 03/15/23 | KLB | FINALIZE FEBRUARY 2023 FEE AND EXPENSE STATEMENT OF BERGER SINGERMAN (.2); FINALIZE LETTER TO APPLICATION RECIPIENTS AND SERVE FEE STATEMENT OF BERGER SINGERMAN (.2) | 0.40 |
| 03/15/23 | KLB | CONTINUED PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN | 2.40 |
| 03/15/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING SANCHEZ FISCHER LEVINE INTERIM FEE APPLICATION | 0.30 |
| 03/16/23 | KLB | CONTINUED PREPARATION OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN AND EXHIBITS TO SAME | 2.30 |
| 03/16/23 | MJN | REVIEW SPREADSHEET OF FEES AND COSTS PROVIDED BY SANCHEZ FISCHER LEVINE (.2); CORRESPOND WITH HURON REGARDING THE SAME (.1). | 0.30 |
| 03/17/23 | KLB | REVISE INITIAL DRAFT OF FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN AND EMAILS TO J. GUSO AND M. NILES FOR REVIEW | 0.50 |
| 03/17/23 | MJN | CORRESPOND WITH TEAM REGARDING PROFESSIONAL FEE ESTIMATES AND BUDGETS. | 0.20 |
| 03/17/23 | KLB | REVIEW AGREEMENT WITH C STREET ADVISORY GROUP (.2); PREPARE APPLICATION FOR APPROVAL OF EMPLOYMENT OF MEDIA CONSULTANT (.9); PREPARE PROPOSED ORDER APPROVING RETENTION OF MEDIA CONSULTANT (.6); EMAILS TO J. GUSO AND M. NILES WITH DRAFT RETENTION PAPERS (.1) | 1.80 |
| 03/19/23 | MJN | REVIEW HURON EMPLOYMENT APPLICATION AND RETENTION ORDERS (.2); CORRESPOND WITH HURON REGARDING FEE APPLICATIONS (.2) | 0.40 |
| 03/20/23 | KLB | EMAILS TO AND FROM S. PARKHURST REGARDING INFORMATION NEEDED FOR FIRST INTERIM FEE APPLICATIONS | 0.20 |

| 03/20/23 | KLB | REVIEW AND RESPOND TO EMAIL FROM COUNSEL TO GRANT THORNTON REGARDING QUESTIONS ON FIRST INTERIM FEE APPLICATION | 0.20 |
|---|---|---|---|
| 03/20/23 | KLB | TELEPHONE CALL FROM J. WEICHSELBAUM REGARDING QUESTIONS RELATING TO PREPARATION OF FIRST INTERIM FEE APPLICATION | 0.10 |
| 03/20/23 | KLB | REVIEW GRANT THORNTON FIRST INTERIM FEE APPLICATION (.3); EMAILS TO ROTHSCHILD REGARDING AMOUNT OF ESTATE FUNDS FOR INCLUSION IN FIRST INTERIM FEE APPLICATION (.1) | 0.40 |
| 03/20/23 | MJN | CORRESPOND WITH GRANT THORNTON REGARDING FEE APPLICATIONS. | 0.30 |
| 03/20/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING FEE APPLICATIONS. | 0.30 |
| 03/21/23 | KLB | REVIEW AND RESPOND TO EMAILS FROM J. WEICHSELBAUM REGARDING QUESTIONS ON LATHAM & WATKINS' FIRST INTERIM FEE APPLICATION | 0.20 |
| 03/21/23 | KLB | EMAILS REGARDING ROTHSCHILD FIRST INTERIM FEE APPLICATION AND REVIEW SAME | 0.20 |
| 03/21/23 | KLB | UPDATE FEE AND EXPENSE CHART REGARDING MONTHLY FEE AND EXPENSE STATEMENTS SUBMITTED AND INTERIM FEE APPLICATIONS FILED | 0.40 |
| 03/21/23 | KLB | REVIEW EMAILS FROM COUNSEL TO GRANT THORNTON REGARDING FILING OF GRANT THORNTON'S FIRST INTERIM FEE APPLICATION (.1); FORMAT AND E-FILE GRANT THORNTON'S FIRST INTERIM FEE APPLICATION, AND EMAILS TO STRETTO REGARDING SERVICE (.3) | 0.40 |
| 03/21/23 | KLB | DISCUSSIONS WITH J. GUSO REGARDING BUDGETED FEES AND ACTUAL FEES AND REVISE EXHIBIT TO FIRST INTERIM FEE APPLICATION (.7); FURTHER UPDATE FEE APPLICATION TO REFLECT STAFFING PLAN AND BUDGETED FEE AMOUNTS (.4) | 1.10 |
| 03/21/23 | KLB | REVIEW EMAILS REGARDING COMMENTS TO QUARLES & BRADY FIRST INTERIM FEE APPLICATION, AND FIRST INTERIM FEE APPLICATION OF ROTHSCHILD & CO | 0.20 |
| 03/21/23 | KLB | REVISE AND FINALIZE FIRST INTERIM FEE APPLICATION OF BERGER SINGERMAN (.2); COMPILE EXHIBITS AND FORMAT AND E-FILE APPLICATION (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.50 |
| 03/21/23 | KLB | REVISE AND FINALIZE QUARLES & BRADY'S FIRST INTERIM FEE APPLICATION AND TELEPHONE CALL TO C. COMBEST (.2); COMPILE EXHIBITS TO APPLICATION AND FORMAT AND E- | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 27
MATTER ID: 31679-0507

| | | | |
|---|---|---|---|
| | | FILE APPLICATION (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE AND EMAIL TO C. COMBEST AND A. BEILFUSS WITH FILED APPLICATION (.1) | |
| 03/21/23 | KLB | REVIEW AND FORMAT FIRST INTERIM FEE APPLICATION OF ROTHSCHILD & CO AND E-FILE SAME (.2); EMAILS TO STRETTO REGARDING SERVICE AND EMAIL TO ROTHSCHILD COUNSEL WITH FILED APPLICATION (.1) | 0.30 |
| 03/21/23 | JG | REVIEW AND ATTEND TO FINALIZING FIRST INTERIM FEE APPLICATION (1.5); REVIEW OF ROTHSCHILD FIRST INTERIM FEE APPLICATION; MEMO TO J. KANG RE SAME (.9); REVIEW OF LATHAM FIRST INTERIM FEE APPLICATION (.4). | 2.80 |
| 03/22/23 | KLB | REVIEW DOCKET AND GATHER HEARING NOTICES ON ALL FIRST INTERIM FEE APPLICATIONS, AND EMAILS TO AND FROM STRETTO REGARDING SERVICE | 0.20 |
| 03/22/23 | KLB | EMAILS FROM AND TO C. COMBEST REGARDING SERVICE OF HEARING NOTICE ON FEE APPLICATION OF QUARLES & BRADY , AND EMAILS TO STRETTO REGARDING SAME | 0.10 |
| 03/23/23 | KLB | UPDATE FEE AND EXPENSE CHART BASED UPON ADDITIONAL FIRST INTERIM FEE APPLICATIONS FILED AND MONTHLY FEE AND EXPENSE STATEMENTS SUBMITTED | 0.30 |
| 03/30/23 | KLB | PREPARE ORDER APPROVING BERGER SINGERMAN'S FIRST INTERIM APPLICATION FOR FEES AND EXPENSES, FOR UPCOMING FEE HEARING | 0.60 |
| 03/30/23 | KLB | PREPARE PROPOSED ORDER AWARDING FIRST INTERIM FEES AND EXPENSES OF ROTHSCHILD & CO | 0.60 |
| 03/31/23 | MJN | CORRESPOND WITH M. MARGULIES REGARDING GRANT THORNTON RETENTION. | 0.30 |
| 03/31/23 | KLB | EMAILS FROM S. PARKHURST REGARDING MONTHLY FEE STATEMENTS OF ESTATE PROFESSIONALS (.1); GATHER FEE STATEMENTS AND EMAILS TO HURON TEAM (.2) | 0.30 |

SUB-TOTAL FEES:    28.70    10,367.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 23.60 | HOURS | 295.00/HR | 6,962.00 |
| Jordi Guso | 3.00 | HOURS | 750.00/HR | 2,250.00 |
| Michael J. Niles | 2.10 | HOURS | 550.00/HR | 1,155.00 |
| TOTAL | 28.70 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 28
MATTER ID: 31679-0509

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE: 04/17/23
INVOICE NO. 264313

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 31679-0509

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**

| Date | | Description | HOURS |
|---|---|---|---|
| 03/03/23 | MJN | CORRESPOND WITH R. EMANUEL REGARDING U.S. BANK'S CLAIM. | 0.50 |
| 03/06/23 | MJN | CORRESPOND WITH COMPANY REGARDING CERTAIN PROOFS OF CLAIM | 0.50 |
| 03/17/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING MOTION TO FILE LATE CLAIM (.2); REVIEW MOTION (.2) | 0.40 |
| 03/20/23 | MJN | CORRESPOND WITH G. METZGER REGARDING CERTAIN PROOFS OF CLAIM | 0.40 |

SUB-TOTAL FEES:    1.80         990.00

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Michael J. Niles | | 1.80 | HOURS | 550.00/HR | 990.00 |
| | TOTAL | 1.80 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 29
                                                              MATTER ID: 31679-0512

# BERGER SINGERMAN

201 E. Las Olas Blvd.  Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                    INVOICE DATE:04/17/23
WESTON, FL  33326                                     INVOICE NO. 264313

EXECUTORY CONTRACTS AND UNEXPIRED LEASES             MATTER ID: 31679-0512

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                    HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/01/23 | JG | MEMOS TO AND FROM G. BUKOVI RE REJECTION OF INTRASTATE DISTRIBUTION AGREEMENT. | 0.20 |
| 03/02/23 | JG | CONFERENCE WITH S. PARKHURST RE FIESTA REJECTION; CHEP PALLET SURRENDER ISSUES. | 0.40 |
| 03/02/23 | MJN | CONFERENCE CALL WITH S. PARKHURST REGARDING KRIER FOODS AND OTHER OUTSTANDING ISSUES. | 0.60 |
| 03/02/23 | MJN | REVIEW INTRASTATE DISTRIBUTING CONTRACT AND RELATED CORRESPONDENCE (.3); REVIEW AND REVISE MOTION TO REJECT AGREEMENT (.3) | 0.60 |
| 03/02/23 | MJN | CORRESPOND WITH G. METZGER AND TEAM REGARDING MOTION TO REJECT INTRASTATE AGREEMENT. | 0.20 |
| 03/02/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING FIESTA WAREHOUSE REJECTION. | 0.40 |
| 03/02/23 | KLB | REVIEW INTRASTATE DISTRIBUTOR AGREEMENT (.2); PREPARE FOURTH MOTION TO REJECT AGREEMENT WITH INTRASTATE DISTRIBUTOR (.6); EMAILS TO AND FROM M. NILES (.1) | 0.90 |
| 03/03/23 | MJN | CORRESPOND WITH A. ROSENBERG REGARDING LEASE PLAN USA | 0.40 |
| 03/03/23 | MJN | CORRESPOND WITH J. REITER REGARDING REJECTION OF INTRASTATE DISTRIBUTION AGREEMENT (.3); REVISE MOTION TO REJECTION (.2) | 0.50 |
| 03/03/23 | KLB | REVIEW EMAIL REGARDING COMMENTS TO FOURTH MOTION TO REJECT INTRASTATE AGREEMENT (.1); REVISE MOTION TO REJECT AND TELEPHONE CONFERENCE WITH M. NILES REGARDING SAME (.2) | 0.30 |
| 03/03/23 | KLB | PREPARE ORDER GRANTING FOURTH MOTION | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 30
MATTER ID: 31679-0512

| | | | |
|---|---|---|---|
| | | TO REJECT CONTRACT WITH INTRASTATE DISTRIBUTING | |
| 03/03/23 | KLB | REVISE AND FINALIZE FOURTH MOTION TO REJECT AGREEMENT (.2); FORMAT AND E-FILE MOTION AND EMAILS TO STRETTO REGARDING SERVICE (.2) | 0.40 |
| 03/06/23 | MJN | CORRESPOND WITH COUNSEL FOR CABOT PROPERTIES REGARDING LEASE AMENDMENT. | 0.40 |
| 03/06/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING CABOT PROPERTIES LEASE. | 0.20 |
| 03/07/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING FIESTA WAREHOUSE REJECTION. | 0.40 |
| 03/08/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF NOTICE OF HEARING ON THIRD OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.10 |
| 03/08/23 | MJN | CORRESPOND WITH HURON AND DEBTOR TEAMS REGARDING OUTSTANDING REAL PROPERTY LEASES. | 0.60 |
| 03/09/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING SHERIDAN LEASE. | 0.30 |
| 03/10/23 | KLB | PREPARE MOTION TO REJECT ADDITIONAL EXECUTORY CONTRACT WITH FIESTA (TAYMAN ST. LOCATION) | 0.60 |
| 03/10/23 | KLB | DISSCUSSIONS WITH M. NILES REGARDING UPCOMING HEARING ON MARCH 16, 2023 ON THIRD OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS AND ATTENDANCE AT SAME | 0.10 |
| 03/13/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING SHERIDAN LEASE. | 0.30 |
| 03/13/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING FIESTA WAREHOUSE | 0.40 |
| 03/14/23 | PA | PREPARATION FOR HEARING ON OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS | 0.40 |
| 03/14/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING FIESTA LEASE REJECTION. | 0.30 |
| 03/14/23 | MJN | REVIEW INVOICES PROVIDED BY COUNSEL FOR SEKO (.3); CORRESPOND WITH HURON TEAM REGARDING THE INVOICES AND CURE AMOUNTS (.4) | 0.70 |
| 03/15/23 | KLB | GATHER PLEADINGS AND PREPARE E-BINDER FOR HEARING ON THIRD OMNIBUS MOTION TO REJECT CONTRACTS AND LEASES (.7); EMAILS TO AND FROM P. AVRON REGARDING HEARING MATERIALS (.1) | 0.80 |
| 03/15/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING OPEN POST-PETITION INVOICES FOR FIESTA WAREHOUSE. | 0.20 |
| 03/15/23 | MJN | CORRESPOND WITH COUNSEL FOR KRIER | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 31
MATTER ID: 31679-0512

| | | FOODS (.3); FOLLOW UP WITH HURON REGARDING THE SAME (.2). | |
|---|---|---|---|
| 03/15/23 | MJN | CORRESPOND WITH J. SPENCER REGARDING DOGWOOD PROPCO LEASE (.3); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2) | 0.50 |
| 03/15/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING FIESTA WAREHOUSE REJECTION. | 0.20 |
| 03/16/23 | PA | PREPARE FOR HEARING ON REJECTION MOTION INCLUDING RESEARCH ON EFFECTIVE DATE CASES CITED BY FIESTA IN LIMITED OBJECTION (.90) ATTEND HEARING (.40)  PREPARE POST-HEARING STATUS MEMOS TO M. NILES AND J. GUSO (.20) | 1.50 |
| 03/16/23 | KLB | REVISE AND FINALIZE ORDER GRANTING THIRD MOTION TO REJECT EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.2); FORMAT AND SUBMIT SAME (.1) | 0.30 |
| 03/16/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING OBJECTION TO THIRD MOTION TO REJECT FIESTA CONTRACT (.5); REVISE PROPOSED ORDER (.2); CORRESPOND WITH S. SOLOMON AND HURON TEAM REGARDING ADDITIONAL REJECTION/ABANDONMENT MOTION (.4) | 1.10 |
| 03/16/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING OUTSTANDING AMOUNTS OWED ON FIESTA WAREHOUSE CONTRACT AND OPEN INVOICES. | 0.20 |
| 03/16/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING KRIER FOODS ISSUE. | 0.20 |
| 03/17/23 | MJN | CORRESPOND WITH J. SCHWARTZ REGARDING ASSEMBLERS (.2); REVIEW CORRESPONDENCE REGARDING THE SAME (.1) | 0.30 |
| 03/19/23 | MJN | CORRESPOND WITH HURON REGARDING ASSEMBLERS CONTRACT. | 0.20 |
| 03/19/23 | MJN | FOLLOW UP WITH HURON TEAM REGARDING LEASE PLAN USA | 0.20 |
| 03/20/23 | KLB | REVISE FIFTH OMNIBUS MOTION TO REJECT (.3); PREPARE PROPOSED ORDER APPROVING REJECTION (.5) | 0.80 |
| 03/20/23 | MJN | CONFERENCE CALL WITH J.SCHWARTZ REGARDING ASSEMBLERS CONTRACT (.4); REVIEW CONTRACT AND CORRESPOND WITH S.PARKHURST REGARDING THE SAME (.2). | 0.60 |
| 03/20/23 | MJN | REVISE MOTION AND NOTICE REGARDING FIESTA AND KRIER FOODS REJECTIONS. | 0.40 |
| 03/20/23 | MJN | CORRESPOND WITH DEBTORS REGARDING INTRASTATE DISTRIBUTORS AGREEMENT (.2); CORRESPOND WITH C. ELLER REGARDING MOTION TO REJECT AGREEMENT (.4) | 0.60 |
| 03/20/23 | MJN | CORRESPOND WITH J. SPENCER REGARDING DOGWOOD PROPCO LEASE. | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 32
MATTER ID: 31679-0512

| 03/21/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING FIESTA AND KRIER CONTRACTS AND REJECTION. | 0.20 |
|---|---|---|---|
| 03/21/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING POST-PETITION INVOICES OF ASSEMBLERS. | 0.20 |
| 03/22/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING MOTION TO REJECT AND REVISE MOTION | 0.30 |
| 03/22/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING CURE NOTICE AND MOTION TO REJECT CONTRACT. | 0.30 |
| 03/22/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING CERTAIN VEHICLES (.2); PREPARE MOTION TO REJECT VEHICLE LEASES (.5). | 0.70 |
| 03/22/23 | MJN | CORRESPOND WITH G. ROBBINS REGARDING REJECTION OF ALUMINUM CONTRACTS. | 0.30 |
| 03/22/23 | MJN | REVIEW CORRESPONDENCE REGARDING DAIRY FARMERS OF AMERICA (.2); REVIEW PROOF OF CLAIM AND PENDING LITIGATION (.3); CORRESPOND WITH TEAM REGARDING REMAINING INVENTORY (.3) | 0.80 |
| 03/22/23 | MJN | CORRESPOND WITH B. THEISEN REGARDING EFL CONTRACT (.2); REVIEW EFL CONTRACT (.2); CORRESPOND WITH N.MARINO REGARDING CONTRACT (.2) | 0.60 |
| 03/22/23 | MJN | CORRESPOND WITH C. ELLER REGARDING INTRASTATE DISTRIBUTORS AND REJECTION OF CONTRACT | 0.20 |
| 03/22/23 | MJN | REVIEW LEASE AGREEMENT AND AMENDMENT (.3); CONDUCT RESEARCH AND CORRESPOND WITH A. GUPTA REGARDING THE SAME (.7). | 1.00 |
| 03/23/23 | MJN | CORRESPOND WITH J. SCHWARTZ REGARDING ASSEMBLERS CONTRACT. | 0.20 |
| 03/23/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING REJECTION OF FIESTA AND KRIER CONTRACTS. | 0.30 |
| 03/23/23 | MJN | REVIEW AND REVISE RELEASE/AMENDMENT WITH VS CARBONICS(.4). CORRESPOND WITH J. PAUL REGARDING THE SAME (.2). | 0.60 |
| 03/23/23 | MJN | CORRESPOND WITH A. ROSENBERG REGARDING LEASE PLAN USA AGREEMENT. | 0.20 |
| 03/23/23 | MJN | CORRESPOND WITH C. ELLER REGARDING INTRASTATE DISTRIBUTORS AND REJECTION OF CONTRACT. | 0.30 |
| 03/23/23 | MJN | CONFERENCE CALL WITH J. SCHWARTZ TO DISCUSS ASSEMBLERS CONTRACT. | 0.40 |
| 03/24/23 | MJN | RESEARCH REGARDING LEASE AGREEMENTS AND EXTENSIONS IN BANKRUPTCY | 1.00 |
| 03/24/23 | MJN | FINALIZE AND FILE MOTION TO REJECT (.5) AND NOTICE OF ABANDONMENT (.2). | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 33
MATTER ID: 31679-0512

| 03/24/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING FIESTA REJECTION AND UNPAID INVOICES (.2). FOLLOW UP WITH HURON REGARDING THE SAME (.1) | 0.30 |
|---|---|---|---|
| 03/24/23 | MJN | CORRESPOND WITH J. SCHWARTZ AND S.PARKHURST REGARDING ASSEMBLERS AGREEMENT. | 0.40 |
| 03/25/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING ESCALADE LEASES(.2); RESEARCH REGARDING THE SAME (.4) | 0.60 |
| 03/26/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING OWOC CADILLAC AGREEMENTS. REVIEW LEASE AGREEMENTS PROVIDED BY HURON. | 0.40 |
| 03/26/23 | MJN | CORRESPOND WITH M.CRABB REGARDIGN KUCKELMAN TORLINE KIRKLAND CURE NOTICE OBJECTION; FOLLOW UP WITH HURON REGARDING THE SAME. | 0.40 |
| 03/27/23 | MJN | REVIEW GM FINANCE AGREEMENT; WORK ON REJECTION MOTION. | 0.60 |
| 03/27/23 | MJN | PREPARE GLOBAL LIST OF CURE NOTICE OBJECTIONS; CORRESPOND WITH HURON REGARDING THE SAME. | 0.60 |
| 03/27/23 | MJN | CORRESPOND WITH B. BUTLER REGARDING CABOT PROPERTIES CURE AMOUNTS. | 0.30 |
| 03/27/23 | MJN | CORRESPOND WITH S. KALB REGARDING SEKO. | 0.30 |
| 03/28/23 | MJN | CORRESPOND WITH TEAM REGARDING CADILLAC LEASE AND FINANCE AGREEMENT. | 0.30 |
| 03/28/23 | JG | MEMO FROM AND TO J. PARRISH RE CALCULATION OF WESTON CURE AMOUNT. | 0.10 |
| 03/29/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING HEARING ON MARCH 30, 2023 AND GATHER DOCUMENTS FOR HEARING ON OMNIBUS MOTION TO REJECT LEASES AND OTHER MATTERS SCHEDULED (.6); PREPARE E-BINDER FOR HEARING AND EMAILS TO Z. MORTON AND M. NILES REGARDING SAME (.5) | 1.10 |
| 03/29/23 | KLB | REVISE AND FINALIZE SIXTH MOTION TO REJECT EXECUTORY CONTRACT AND REVISE PROPOSED ORDER APPROVING SAME (.3); FORMAT AND E-FILE MOTION TO REJECT AND GATHER SERVICE ADDRESSES FOR SAME (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE OF FILED MOTION TO REJECT (.1) | 0.70 |
| 03/29/23 | MJN | FINALIZE MOTION TO REJECT 2022 CADILLAC LEASE (.4); CORRESPOND WITH GM LEASING REGARDING THE SAME (.3) | 0.70 |
| 03/30/23 | MJN | CORRESPOND WITH GM FINANCIAL AND HURON TEAM REGARDING 2022 CADILLAC LEASE. | 0.30 |
| 03/30/23 | KLB | REVIEW EMAIL FROM G. METZGER REGARDING CONTRACT WITH LINKSQUARES AND REJECTION OF SAME (.1); REVIEW DOCKET, | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.                                                    PAGE: 34
                                                                          MATTER ID: 31679-0512

|  |  | GATHER PREVIOUSLY FILED MOTION TO REJECT CONTRACT AND ORDER GRANTING SAME AND EMAILS TO AND FROM G. METZGER REGARDING SAME (.2) |  |
| 03/30/23 | KLB | EMAILS FROM AND TO M. NILES REGARDING POTENTIAL RESOLUTION OF MOTION TO FILE LATE CLAIM BY J. WILLIAMS AND PREPARATION OF PROPOSED AGREED ORDER REGARDING SAME | 0.20 |
| 03/30/23 | KLB | REVISE ORDER GRANTING FOURTH MOTION TO REJECT EXECUTORY CONTRACTS | 0.20 |
| 03/30/23 | KLB | FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING FOURTH MOTION TO REJECT EXECUTORY CONTRACTS | 0.20 |

SUB-TOTAL FEES:      35.40          17,785.50

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 1.90 | HOURS | 650.00/HR | 1,235.00 |
| Kerry L. Burns | 7.90 | HOURS | 295.00/HR | 2,330.50 |
| Jordi Guso | 0.70 | HOURS | 750.00/HR | 525.00 |
| Michael J. Niles | 24.90 | HOURS | 550.00/HR | 13,695.00 |
| TOTAL | 35.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                           PAGE: 35
                                                                  MATTER ID: 31679-0517

# ≡ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:04/17/23
WESTON, FL  33326                                           INVOICE NO. 264313

SETTLEMENT AND COMPROMISE                                   MATTER ID: 31679-0517

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                  HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/01/23 | MJN | CORRESPOND WITH S.SOLOMON REGARDING CHEP PALLET ISSUE. | 0.30 |
| 03/01/23 | KLB | PREPARE DECLARATION OF J. DIDONATO IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH SIDEL (.8); EMAILS AND DISCUSSIONS WITH M. NILES REGARDING SAME (.1) | 0.90 |
| 03/01/23 | KLB | EMAILS REGARDING STATUS OF AGREEMENT WITH CROWN CORK & SEAL AND REVISE MOTION TO APPROVE SETTLEMENT (.4); EMAILS WITH M. NILES REGARDING SHORTENING OF TIME FOR HEARING AND PREPARE EX PARTE MOTION TO SHORTEN TIME FOR HEARING ON SETTLEMENT MOTION WITH CROWN CORK & SEAL (.7) | 1.10 |
| 03/01/23 | KLB | PREPARE PROPOSED ORDER GRANTING MOTION TO SHORTEN TIME FOR HEARING ON MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL | 0.50 |
| 03/01/23 | KLB | REVISE MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL AND FINALIZE SAME (.4); COMPILE EXHIBITS TO MOTION AND REVISE AND FINALIZE PROPOSED ORDER APPROVING SETTLEMENT (.3); FORMAT AND E-FILE MOTION TO APPROVE SETTLEMENT (.2); REVISE AND FINALIZE MOTION TO SHORTEN TIME FOR HEARING ON MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL (.3); FORMAT AND E-FILE MOTION AND REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER SHORTENING TIME (.3) | 1.50 |
| 03/01/23 | MJN | REVIEW AND REVISE 9019 SETTLEMENT MOTION WITH CROWN EQUIPMENT (.5); DISCUSS SCHEDULING OF PAYMENTS TO CROWN (.2). | 0.70 |
| 03/01/23 | MJN | REVIEW AND REVISE J. DIDONATO DECLARATION REGARDING SIDEL STATEMENT | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 36
MATTER ID: 31679-0517

| 03/01/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING SIDEL 9019 MOTION. | 0.40 |
| 03/01/23 | MJN | CORRESPOND WITH J. GUSO AND HURON TEAM REGARDING CROWN CORK & SEAL SETTLEMENT | 0.30 |
| 03/01/23 | JG | CALL WITH OTHER PROFESSIONALS RE MARCH 9 COURT HEARING; SIDEL AND CROWN AGREEMENTS (.5) | 0.50 |
| 03/02/23 | JG | CALL WITH G. ECKHOUSE RE NCAA SETTLEMENT PROPOSAL; REGISTRATION OF MARKS. | 0.20 |
| 03/03/23 | KLB | EMAILS TO AND FROM M. WELDON REGARDING ENTRY OF ORDER SHORTENING TIME FOR HEARING ON MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL | 0.20 |
| 03/06/23 | KLB | REVISE, FINALIZE, FORMAT AND E-FILE DECLARATION IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH SIDEL (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.30 |
| 03/06/23 | KLB | PREPARE INITIAL DRAFT OF DECLARATION OF JOHN DIDONATO IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL | 0.80 |
| 03/06/23 | MJN | FINALIZE J. DIDONATO DECLARATION FOR CROWN SETTLEMENT HEARING. | 0.40 |
| 03/06/23 | MJN | CORRESPOND WITH J. DIDONATO REGARDING CROWN SETTLEMENT. | 0.20 |
| 03/06/23 | MJN | CORRESPOND WITH COUNSEL FOR SIDEL REGARDING SETTLEMENT MOTION. | 0.30 |
| 03/07/23 | KLB | REVIEW EMAILS FROM M. NILES AND J. DIDONATO REGARDING DECLARATION IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH CROWN (.1); REVISE, FINALIZE, FORMAT AND E-FILE DECLARATION OF J. DIDONATO (.3) | 0.40 |
| 03/07/23 | JG | REVIEW OF COMMENTS TO NCAA SETTLEMENT AGREEMENT (.1); MEMO TO G. METZGER (.1). | 0.20 |
| 03/07/23 | JG | REVIEW AND REVISE DECLARATION OF J. DIDONATO IN SUPPORT OF CROWN SETTLEMENT AGREEMENT. | 0.40 |
| 03/07/23 | MJN | REVIEW DOCUMENTATION PROVIDED BY COUNSEL FOR EASTGROUP REGARDING DAMAGE TO FACILITY. | 0.60 |
| 03/07/23 | MJN | FURTHER DISCUSSION WITH J.DIDONATO REGARDING CROWN SETTLEMENT (.2); REVISE CROWN SETTLEMENT DECLARATION (.3) | 0.50 |
| 03/08/23 | KLB | REVISE AND FINALIZE AMENDED DECLARATION OF J. DIDONATO IN SUPPORT OF MOTION TO APPROVE SETTLEMENT WITH CROWN, AND FORMAT AND E-FILE SAME (.2); EMAILS TO AND | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 37

MATTER ID: 31679-0517

| | | FROM STRETTO REGARDING SERVICE (.1) | |
|---|---|---|---|
| 03/08/23 | KLB | ARRANGE FOR M. NILES TO ATTEND MARCH 9, 2023 HEARING ON SETTLEMENT MOTIONS AND OTHER MATTERS SCHEDULED (.1); GATHER PLEADINGS FOR MARCH 9, 2023 HEARING AND PREPARE E-BINDER FOR M. NILES (.9) | 1.00 |
| 03/08/23 | MJN | PREPARE REVISED CROWN DECLARATION. | 0.30 |
| 03/09/23 | JG | PREPARE FOR AND ATTEND MARCH 9 OMNIBUS HEARINGS. | 2.50 |
| 03/09/23 | MJN | ATTEND HEARING ON SIDEL/CROWN SETTLEMENT MOTIONS. | 0.80 |
| 03/10/23 | KLB | EMAILS REGARDING OUTCOME OF MARCH 9, 2023 HEARING (.1); REVISE PROPOSED ORDER GRANTING MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL (.2); REVIEW PROPOSED ORDER GRANTING MOTION TO APPROVE SETTLEMENT WITH SIDEL (.2); EMAILS TO AND FROM J. GUSO WITH PROPOSED ORDERS (.1) | 0.60 |
| 03/15/23 | KLB | FINALIZE ORDER GRANTING MOTION TO APPROVE SETTLEMENT WITH CROWN CORK & SEAL AND FORMAT AND SUBMIT SAME | 0.20 |
| 03/15/23 | JG | REVIEW AND FINALIZE ORDER APPROVING AGREEMENT WITH SIDEL; MEMO TO COUNSEL RE SAME (.3) | 0.30 |
| 03/17/23 | MJN | CORRESPOND WITH A. ROSENBERG REGARDING LEASE PLAN ISSUE. | 0.30 |
| 03/20/23 | KLB | DISCUSSIONS WITH M. NILES AND FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER APPROVING SETTLEMENT WITH SIDEL | 0.20 |
| 03/21/23 | MJN | CORRESPOND WITH G. METZGER REGARDING SIDEL ORDER. | 0.30 |
| 03/22/23 | KLB | PREPARE MOTION TO AMEND ORDER APPROVING SETTLEMENT WITH SIDEL (.6); PREPARE PROPOSED ORDER GRANTING MOTION TO AMEND ORDER APPROVING SETTLEMENT WITH SIDEL (.5); PREPARE REDLINE OF PROPOSED AMENDED ORDER TO BE ATTACHED AS EXHIBIT TO MOTION TO AMEND AND EMAILS TO AND FROM J. GUSO (.2) | 1.30 |
| 03/22/23 | KLB | FINALIZE AND FORMAT MOTION TO AMEND SIDEL SETTLEMENT ORDER AND COMPILE EXHIBITS TO SAME (.3); E-FILE MOTION TO AMEND SIDEL SETTLEMENT ORDER AND REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING SAME (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE OF FILED MOTION (.1) | 0.70 |
| 03/24/23 | MJN | REVIEW AND REVISE AMENDED SIDEL ORDER (.2); CORRESPOND WITH TEAM REGARDING THE SAME (.1). | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

SUB-TOTAL FEES:    20.20    9,380.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 10.00 | HOURS | 295.00/HR | 2,950.00 |
| Jordi Guso | 4.10 | HOURS | 750.00/HR | 3,075.00 |
| Michael J. Niles | 6.10 | HOURS | 550.00/HR | 3,355.00 |
| TOTAL | 20.20 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 39
MATTER ID: 31679-0527

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:04/17/23
INVOICE NO. 264313

LITIGATION CONSULTING

MATTER ID: 31679-0527

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**

| Date | Initials | Description | HOURS |
|------|----------|-------------|-------|
| 03/01/23 | JG | CALL FROM J. KUCERA RE SUBPOENAS SERVED ON NON-DEBTORS; MOTION TO QUASH. | 0.30 |
| 03/01/23 | JG | CALLS (2X) WITH COUNSEL TO NCAA RE MARCH MADNESS CAMPAIGN AND INJECTION. | 0.30 |
| 03/01/23 | KLB | UPDATE E-BINDER FOR MARCH 2, 2023 HEARING ON MOTION TO QUASH AND FOR PROTECTIVE ORDER WITH RESPECT TO COMMITTEE'S RULE 2004 NOTICES AND EMAILS TO S. CAPUANO | 0.40 |
| 03/01/23 | SJC | PREPARE FOR HEARING ON MOTION TO QUASH AND FOR PROTECTIVE ORDER WITH RESPECT TO COMMITTEE'S RULE 2004 NOTICES, AND COMMUNICATIONS WITH COUNSEL FOR SUBPOENA TARGETS, TEAM, AND CO-COUNSEL REGARDING SAME | 0.80 |
| 03/02/23 | JG | CONFER WITH S. CAPUANO RE EVIDENTIARY PRESENTATION AT MARCH 2 HEARING ON MOTION TO QUASH. | 0.30 |
| 03/02/23 | SJC | PREPARE FOR AND ATTEND EVIDENTIARY HEARING ON MOTION TO QUASH COMMITTEE SUBPOENAS AND FOR PROTECTIVE ORDER (3.0);, LEGAL RESEARCH IN CONNECTION WITH SAME (1.0); VARIOUS TELEPHONE CALLS, EMAILS, AND MEETINGS WITH COUNSEL FOR COMMITTEE (.8), COUNSEL FOR SUBPOENA TARGETS (.3), COUNSEL FOR CREDITOR, TEAM (.1), AND CO-COUNSEL (. 8) | 6.00 |
| 03/02/23 | KLB | TELEPHONE CONFERENCE WITH S. CAPUANO REGARDING HEARING ON MOTION TO QUASH AND FOR PROTECTIVE ORDER (.2); TELEPHONE CONFERENCE WITH M. NILES REGARDING SAME AND GATHER LOCAL RULE REGARDING EXCHANGE OF EXHIBITS (.2); EMAILS TO AND FROM S. CAPUANO REGARDING HEARING AND ARRANGE FOR M. NILES TO ATTEND HEARING REMOTELY (.2) | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 40
MATTER ID: 31679-0527

| | | | |
|---|---|---|---|
| 03/02/23 | KLB | DISCUSSIONS WITH S. CAPUANO REGARDING PREPARATION OF EXHIBIT REGISTER (.1); PREPARE COVER PAGE FOR EXHIBIT REGISTER FOR HEARING ON MOTION TO QUASH (.5); TELEPHONE CALLS TO AND FROM S. CAPUANO AND EMAILS REGARDING SAME REGARDING TIMING OF RECEIPT OF EXHIBITS, PREPARATION OF HARD COPIES FOR HEARING, ETC. (.2) | 0.80 |
| 03/02/23 | KLB | MULTIPLE EMAILS REGARDING BINDER PREPARATION FOR MARCH 2, 2023, HEARING ON MOTION TO QUASH AND CONFERENCES WITH S. CAPUANO REGARDING SAME | 0.30 |
| 03/03/23 | JG | MEMOS TO AND FROM G. METZGER AND D. GEYSER RE PROSECUTION OF OBI APPEAL; TERMINATING STAY AT CIRCUIT COURT. | 0.20 |
| 03/06/23 | JG | ATTEND TO FINALIZING MEMO RE: USURPATION OF CORPORATE OPPORTUNITY AND ANALYSIS OF CLAIMS FOR VIOLATION OF EMPLOYEE MANUAL; REVIEW OF CASES RE SAME. | 3.00 |
| 03/08/23 | JG | MEMO FROM AND TO H. MURTAGH RE JOINT MOTION TO STAY ADVERSARY PROCEEDING; SCHEDULING ORDER AND STATUS. | 0.20 |
| 03/08/23 | MJN | PREPARE UPDATED STATUS REPORT FOR APPELLATE MATTERS. | 0.40 |
| 03/09/23 | KLB | EMAILS REGARDING PREPARATION OF COMPLAINT FOR TURNOVER AND GATHER INFORMATION FOR P. AVRON | 0.30 |
| 03/09/23 | KLB | REVISE COMPLAINT FOR TURNOVER AND ACCOUNTING (.4); EMAILS TO AND FROM P. AVRON REGARDING SAME (.2) | 0.60 |
| 03/09/23 | KLB | REVIEW DOCKET OF ADVERSARY PROCEEDING COMMENCED BY VITAL PHARMACEUTICALS AGAINST A. MACHADO (.1); PREPARE PROPOSED ORDER DISMISSING ADVERSARY PROCEEDING WITH PREJUDICE (.5); EMAILS TO J. GUSO (.1) | 0.70 |
| 03/09/23 | PA | RESEARCH AND DRAFT FORM ADVERSARY COMPLAINT FOR TURNOVER, USURPATION OF CORPORATE OPPORTUNITY AND OTHER RELIEF RE TRADEMARKS (3.6); EMAILS TO AND FROM AND DISCUSSIONS WITH JORDI GUSO (.3) | 3.90 |
| 03/09/23 | JG | CONFER WITH P. AVRON RE TURNOVER COMPLAINT. | 0.30 |
| 03/10/23 | MJN | PREPARE STATUS UPDATE FOR ADDITIONAL APPELLATE CASE. | 0.20 |
| 03/10/23 | KLB | FINALIZE, FORMAT AND SUBMIT ORDER DISMISSING ADVERSARY PROCEEDING FILED BY A. MACHADO | 0.30 |
| 03/11/23 | JG | CONFER WITH H. MURTAGH RE POTENTIAL TEMPORARY RESTRAINING ORDER TO COMPEL SURRENDER OF SOCIAL MEDIA HANDLE; | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

|  |  | EMERGENCY MOTION. |  |
|---|---|---|---|
| 03/13/23 | MJN | REVIEW TURNOVER COMPLAINT AND MOTION (.3); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2). | 0.50 |
| 03/13/23 | JG | REVIEW AND REVISE COMPLAINT, MOTION FOR TEMPORARY RESTRAINING ORDER AND SUPPORTING DECLARATION (.6); MEMO TO W. MORLEY RE SAME (.3). | 0.90 |
| 03/14/23 | KLB | REVIEW EMAILS FROM W. MORLEY AND E. MORRIS REGARDING FILING OF ADVERSARY COMPLAINT (.1); REVISE COMPLAINT FOR DECLARATORY RELIEF AND FOR TURNOVER OF ESTATE PROPERTY (.2); FINALIZE, FORMAT AND E-FILE COMPLAINT (.6) | 0.90 |
| 03/14/23 | KLB | REVISE EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER AND FINALIZE SAME (.2); FORMAT AND E-FILE MOTION (.2); EMAILS TO COURTROOM DEPUTY TO ADVISE OF FILING OF EMERGENCY MOTION (.1) | 0.50 |
| 03/14/23 | KLB | REVISE AND FINALIZE DECLARATION OF J. DIDONATO IN SUPPORT OF EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER (.2); ORGANIZE EXHIBITS TO DECLARATION AND FORMAT SAME FOR FILING (.5); E-FILE DECLARATION OF J. DIDONATO AND EXHIBITS (.3) | 1.00 |
| 03/14/23 | KLB | REVIEW SUMMONS AND ORDER SETTING SCHEDULING CONFERENCE IN DECLARATORY JUDGMENT ACTION FILED AGAINST J. AND M. OWOC (.1); GATHER DOCUMENTS FOR SERVICE AND PREPARE FOR SERVICE UPON J. OWOC AND M. OWOC (.4); PREPARE, FINALIZE, FORMAT AND E-FILE CERTIFICATE OF SERVICE (.4) | 0.90 |
| 03/14/23 | KLB | MULTIPLE EMAILS TO AND FROM PROCESS SERVER AND J. GUSO REGARDING PERSONAL SERVICE  UPON J. AND M. OWOC OF EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER AND NOTICE OF EVIDENTIARY HEARING (.2); REVIEW EMAILS TO AND FROM COUNSEL TO J. OWOC REGARDING SAME (.1) | 0.30 |
| 03/14/23 | JG | MEMOS TO AND FROM J. LUNA RE COMPLAINT FOR DECLARATORY RELIEF; TRO ETC. (.3); MEMOS TO AND FROM LATHAM TEAM RE EMERGENCY HEARING; SERVICE ETC. (.2); MEMOS FROM AND TO COUNSEL TO MONSTER RE THEIR REQUEST FOR MODIFICATION TO BRIEFING; FOLLOW UP WITH LATHAM & WATKINS TEAM (.2). | 0.70 |
| 03/15/23 | KLB | MULTIPLE EMAILS FROM AND TO PROCESS | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 42
MATTER ID: 31679-0527

|  |  | SERVER REGARDING SERVICE ATTEMPTS ON J. AND M. OWOC OF EMERGENCY MOTION FOR TEMPORARY RESTRAINING ORDER (.2); |  |
|---|---|---|---|
| 03/15/23 | MJN | RESEARCH REGARDING PENDING LITIGATION IN LIGHT OF REMOVAL DEADLINE (.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.1) | 0.30 |
| 03/15/23 | JG | REVIEW AND CALL TO DISCUSS J. LUNA'S PROPOSAL TO RESOLVE TEMPORARY RESTRAINING ORDER (.5); CALL WITH MONSTER'S COUNSEL RE OBJECTION TO SUBPOENA AND STIPULATION; MEMO TO AND FROM A. QUARTAROLO RE SAME (.3);  CONFER WITH TEAM RE MOTION TO STAY AND COURT HEARING (.5). | 2.20 |
| 03/16/23 | KLB | EMAILS FROM E. MORRIS REGARDING STIPULATION REGARDING TEMPORARY RESTRAINING ORDER (.1); REVISE STIPULATION AND FINALIZE SAME (.3); FORMAT AND E-FILE STIPULATION REGARDING TEMPORARY RESTRAINING ORDER (.2); REVISE AND FINALIZE PROPOSED ORDER APPROVING STIPULATION AND COMPILE EXHIBIT (.2); FORMAT AND SUBMIT PROPOSED ORDER (.1); EMAILS TO COURTROOM DEPUTY REGARDING FILING OF STIPULATION AND SUBMISSION OF ORDER THAT RESOLVES EVIDENTIARY HEARING (.1) | 1.00 |
| 03/16/23 | KLB | REVISE AND FINALIZE SECOND STIPULATION REGARDING WARNER ADVERSARY PROCEEDING (.2); FORMAT AND E-FILE STIPULATION (.2); REVISE AND FINALIZE PROPOSED ORDER APPROVING STIPULATION, COMPILE EXHIBIT AND FORMAT AND SUBMIT SAME (.3) | 0.70 |
| 03/17/23 | MJN | REVIEW AND REVISE RESPONSE TO MONSTER/OBI STAY RELIEF (.5); REVIEW EDITS MADE BY UNSECURED CREDITOR TO RESPONSE (.2). | 0.70 |
| 03/17/23 | KLB | EMAILS TO AND FROM J. WEICHSELBAUM OF LATHAM & WATKINS REGARDING STATUS OF OPPOSITION TO MOTION TO STAY FILED BY ORANGE BANG, INC. AND MONSTER ENERGY COMPANY (.2); REVISE AND FINALIZE OPPOSITION AND FORMAT AND E-FILE SAME (.4); EMAIL FROM AND TO J. WEICHSELBAUM REGARDING SERVICE (.1) | 0.70 |
| 03/17/23 | MJN | CORRESPOND WITH LATHAM WATKINS TEAM REGARDING J. WILLIAMS MOTION TO FILE LATE CLAIM. | 0.30 |
| 03/21/23 | KLB | EMAILS TO AND FROM J. WEICHSELBAUM AND J. GUSO REGARDING FILING OF RESPONSE TO MOTION TO WITHDRAW THE REFERENCE AND | 0.20 |

SUPPLEMENTAL DECLARATION

| | | | |
|---|---|---|---|
| 03/21/23 | KLB | GATHER PLEADINGS AND DOCUMENTS AND PREPARE E-BINDER FOR MARCH 22, 2023 HEARING ON DEFENDANTS'MOTION TO STAY (VITAL V. ORANGE BANG, INC. AND MONSTER ENERGY COMPANY) | 0.90 |
| 03/21/23 | JG | REVIEW OF DEMAND LETTER TO J. OWOC RE VIOLATION OF STIPULATION; MEMO TO AND FROM A. QUARTAROLO RE SAME (.3); CONFER WITH TEAM RE MOTION TO STAY AND COURT HEARING (.5). | 0.80 |
| 03/21/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM TEAM REGARDING RESPONSE TO MOTION TO WITHDRAW THE REFERENCE | 0.20 |
| 03/22/23 | JG | CONFER WITH P. AVRON RE HEARING ON MOTION FOR STAY (.2); REVIEW OF MOTION FOR CONTEMPT; CASES FROM SOUTHERN DISTRICT RE CONTEMPT STANDARD AND MEMO TO A. QUARTAROLO RE SAME (.8). | 1.00 |
| 03/22/23 | KLB | DISCUSSION REGARDING FILING OF RESPONSE TO MOTION TO WITHDRAW THE REFERENCE AND EMAILS FROM W. MORLEY REGARDING SAME | 0.20 |
| 03/22/23 | KLB | REVISE AND FINALIZE RESPONSE IN OPPOSITION TO MOTION TO WITHDRAW THE REFERENCE TO BE FILED IN ADVERSARY PROCEEDING AGAINST ORANGE BANG, INC. AND MONSTER ENERGY COMPANY (.2); FORMAT AND E-FILE RESPONSE (.2) | 0.40 |
| 03/22/23 | KLB | REVISE EMERGENCY MOTION FOR CONTEMPT AGAINST J. AND M. OWOC AND DISCUSSIONS WITH M. NILES (.6); COMPILE EXHIBIT TO MOTION AND FINALIZE AND FORMAT SAME (.2); E-FILE MOTION AND EMAILS TO COUNSEL FOR J. AND M. OWOC WITH FILED MOTION (.2) | 1.00 |
| 03/22/23 | MJN | REVIEW AND REVISE OBJECTION TO REFERENCE WITHDRAWAL (.8); CORRESPOND WITH WITH MORLEY REGARDING THE SAME. (.2) | 1.00 |
| 03/23/23 | KLB | EMAILS TO AND FROM COURTROOM DEPUTY REGARDING FILING OF EMERGENCY MOTION FOR CONTEMPT AGAINST J. AND M. OWOC AND SCHEDULING OF HEARING TO CONSIDER SAME | 0.10 |
| 03/23/23 | KLB | EMAIL TO AND FROM COUNSEL FOR J. AND M. OWOC WITH NOTICE OF HEARING, SCHEDULING EMERGENCY HEARING ON EMERGENCY MOTION FOR CONTEMPT | 0.10 |
| 03/23/23 | JG | CALL FROM J. FISCHER RE TEMPORARY RESTRAINING ORDER (.1); FOLLOW UP MEMOS TO AND FROM LATHAM TEAM RE OWOC'S FAILURE TO DELIVER PASSWORDS TO COURT; CONTINUED HEARING (.2). | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 44

MATTER ID: 31679-0527

| 03/24/23 | MJN | REVIEW AND REVISE REPLY TO SUMMARY JUDGMENT MOTION TO BE FILED IN ADVERSARY PROCEEDING AGAINST ORANGE BANG AND MONSTER ENERGY COMPANY (.5); PREPARE REPLY AND ASSIST IN FILING (.5) | 1.00 |
|---|---|---|---|
| 03/24/23 | JG | CONFERENCES WITH L. BLANCO RE OUTSTANDING COMMITTEE DISCOVERY REQUESTS; STIPULATIONS ON ENFORCEMENT OF DISCOVERY PROTOCOL (.7); FOLLOW UP CALL WITH A. QUARTAROLO RE SAME (.2); MEMO TO J. FISCHER REBOARD DEMANDS UPON MR. OWOC; NOTICE OF BOARD MEETING TO CONSIDER HIS TERMINATION; RELATED MATTERS (.3); CONFERENCE WITH OWOC LEGAL TEAM RE TEMPORARY RESTRAINNING ORDER AND BRIEFING SCHEDULE; TIMING (.6). | 1.80 |
| 03/25/23 | JG | CONFERENCE WITH LATHAM AND G. METZGER RE NEGOTIATIONS WITH MONSTER; CONSENT RIGHTS. | 1.20 |
| 03/27/23 | MJN | PREPARE ORDERS REGARDING MOTION TO STAY AND STATUS CONFERENCE (.6); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING STATUS CONFERENCE (.3). | 0.90 |
| 03/27/23 | JG | REVIEW AND REVISE ORDERS DENYING STAY AND ORDER SCHEDULING STATUS CONFERENCE ON ORDER TO SHOW CAUSE (.2); MEMOS FROM A. SORKIN AND H. MURTAGH RE STATUS OF NEGOTIATIONS WITH MONSTER; MARCH 29 HEARING (.3); | 0.50 |
| 03/28/23 | JD | REVISE, FINALIZE, FORMAT AND FILE EXHIBIT REGISTER AND EXHIBITS IN CONNECTION WITH HEARING ON SUMMARY JUDGMENT MOTION | 0.30 |
| 03/28/23 | JG | PREPARE FOR AND ATTEND STATUS CONFERENCE IN VPX. V. OWOC (2.0); REVIEW OF EXHIBITS FOR SUMMARY JUDGMENT HEARING ON VPX. V. MONSTER; REVISED EXHIBIT REGISTER AND MEMO TO H. MURTAUGH RE SAME (1.2); CALL WITH A. SORKIN AND TEAM RE DISCUSSIONS WITH MONSTER RE REQUEST TO DEFER HEARING; CONDITIONS (.3). | 3.50 |
| 03/29/23 | AK | REVIEW UNDERLYING ADVERSARY CASE FILINGS AND DISTRICT COURT FILINGS REGARDING MOTION TO WITHDRAW REFERENCE TO ADVISE REGARDING EXPEDITED MOTION | 2.40 |
| 03/29/23 | AK | TELEPHONE CONFERENCE WITH J. GUSO REGARDING FILING OF EXPEDITED MOTION | 0.10 |
| 03/29/23 | PA | RESEARCH / DRAFT MOTION TO EXPEDITE RULING ON MOTION TO WITHDRAW REFERENCE | 0.50 |
| 03/29/23 | JG | REVIEW OF DISTRICT COURT ORDER STAYING ADVERSARY PROCEEDING; CONFERENCE WITH | 1.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 45
MATTER ID: 31679-0527

G. METZGER RE SAME (.5); CONFERENCE WITH H. MURTAGH AND A. SORKIN RE PRESENTATION TO COURT (.3); REVIEW OF MEMO FROM A. KAUFMANN RE ANALYSIS RE EXPEDITED RELIEF BEFORE THE DISTRICT COURT; CONFERENCE CALL RE SAME (.5); MEMOS TO AND FROM A. QUARTAROLO AND J. LUNA RE COMMITTEE'S MOTION TO COMPEL DISCOVERY FROM OWOCS; MARCH 30 HEARING (.2).

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/29/23 | JG | PREPARE FOR AND ATTEND STATUS CONFERENCE IN MONSTER ADVERSARY (1.5); CONFERENCE WITH A. SORKIN AFTER COURT RE STRATEGY WITH RESPECT TO MOTION TO WITHDRAW THE REFERENCE (.8); REVIEW OF MOTION TO EXPEDITE CONSIDERATION OF MOTION TO WITHDRAW THE REFERENCE (.2). | 2.50 |
| 03/31/23 | MJN | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT AGAINST OWOC (.6); FINALIZE FOR FILING (.2) | 0.80 |
| 03/31/23 | KLB | REVIEW EMAILS REGARDING MOTION FOR SUMMARY JUDGMENT AND DECLARATION OF J. DIDONATO (.2); REVIEW LOCAL RULE 7067-1 AND PREPARE NOTICE OF OPPOSING MOTION FOR SUMMARY JUDGMENT (.4); EMAILS TO AND FROM J. GUSO REGARDING FILING OF MOTION AND SERVICE OF NOTICE PURSUANT TO LOCAL RULE 7056-1 (.1) | 0.70 |
| 03/31/23 | KLB | PREPARE SCHEDULING ORDER REGARDING MOTION FOR SUMMARY JUDGMENT TO BE FILED IN VITAL V. OWOC ADVERSARY (.7); EMAILS TO AND FROM J. GUSO AND EMAILS TO LATHAM & WATKINS TEAM REGARDING SAME (.2) | 0.90 |
| 03/31/23 | KLB | EMAILS FROM AND TO W. MORLEY REGARDING BRIEFING SCHEDULE ON MOTION FOR SUMMARY JUDGMENT, AND EMAILS TO AND FROM A. QUARTAROLO REGARDING SERVICE OF MOTION | 0.20 |
| 03/31/23 | KLB | REVIEW EMAILS REGARDING FILING OF SUMMARY JUDGMENT MOTION (.1); REVISE MOTION FOR SUMMARY JUDGMENT AND DECLARATION OF J. DIDONATO IN SUPPORT (.3); FINALIZE AND FORMAT MOTION FOR SUMMARY JUDGMENT AND E-FILE SAME (.3); FORMAT EXHIBITS TO DECLARATION OF J. DIDONATO TO PROPER FORMAT FOR FILING (.6); FINALIZE, FORMAT AND E-FILE DECLARATION OF J. DIDONATO AND EXHIBITS (.2); EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE OF MOTION AND DECLARATION, AND NOTICE REGARDING OPPOSING SUMMARY JUDGMENT MOTIONS PURSUANT TO LOCAL RULE 7056-1 | 2.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 46
MATTER ID: 31679-0527

|  |  |  |  |
|---|---|---|---|
|  |  | (.2); EMAILS TO LATHAM & WATKINS TEAM WITH FILED DOCUMENTS AND REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED SCHEDULING ORDER (.3) |  |
| 03/31/23 | JG | MEMOS FROM AND TO A. SORKIN AND J. DIDONATO RE MONSTER PROPOSAL (.2); REVIEW OF SUMMARY JUDGMENT MOTION IN OWOC ADVERSARY PROCEEDING; SCHEDULING ORDER (.3); | 0.50 |

SUB-TOTAL FEES:       59.50       33,471.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 4.40 | HOURS | 650.00/HR | 2,860.00 |
| Kerry L. Burns | 16.90 | HOURS | 295.00/HR | 4,985.50 |
| Samuel J. Capuano | 6.80 | HOURS | 575.00/HR | 3,910.00 |
| Janette Diaz | 0.30 | HOURS | 295.00/HR | 88.50 |
| Jordi Guso | 22.30 | HOURS | 750.00/HR | 16,725.00 |
| Ana Kauffmann | 2.50 | HOURS | 575.00/HR | 1,437.50 |
| Michael J. Niles | 6.30 | HOURS | 550.00/HR | 3,465.00 |
| TOTAL | 59.50 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 47
                                                         MATTER ID: 31679-0528

# ≣ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                              INVOICE DATE:04/17/23
WESTON, FL  33326                                INVOICE NO. 264313

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION        MATTER ID: 31679-0528

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                    HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 03/01/23 | MJN | CORRESPOND WITH HURON TEAM AND GM LEASING REGARDING ADEQUATE PROTECTION PAYMENTS | 0.40 |
| 03/03/23 | MJN | REVIEW DRAFT MOTION FOR RELIEF FROM STAY (.3); CORRESPOND WITH CLIENT REGARDING THE SAME (.2) | 0.50 |
| 03/03/23 | JG | MEMO FROM AND TO H. MURTAGH RE AZ STAY RELIEF MOTION AND OUTLINE. | 0.20 |
| 03/06/23 | MJN | CORRESPOND WITH ALLY BANK REGARDING ADEQUATE PROTECTION PAYMENTS. | 0.60 |
| 03/07/23 | JG | REVIEW OF MEMO FROM L.  LLUBERAS RE ARIZONA LIEN RELEASES; MECHANICS LIENHOLDERS'  REPLY IN SUPPORT OF STAY RELIEF (.3); CALL FROM R. CHARBONNEAU RE STAY RELIEF HEARING (.2). | 0.50 |
| 03/07/23 | MJN | CORRESPOND WITH RONALD BRUCKMAN REGARDING ARDAGH MOTION FOR RELIEF FROM STAY. | 0.30 |
| 03/07/23 | MJN | PREPARE MOTION FOR ADEQUATE PROTECTION WITH ALLY BANK | 1.00 |
| 03/13/23 | MJN | CORRESPOND WITH COUNSEL FOR ARDAGH AND HURON REGARDING STATUS OF DUNNAGE AND STAY RELIEF HEARING. | 0.30 |
| 03/15/23 | KLB | DISCUSSIONS REGARDING FILING OF MOTION TO CONTINUE FINAL EVIDENTIARY HEARING ON ARDAGH'S MOTION FOR RELIEF FROM STAY (.1); EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE OF MOTION (.1) | 0.20 |
| 03/15/23 | MJN | FOLLOW UP WITH HURON TEAM REGARDING ALLY BANK ADEQUATE PROTECTION. | 0.20 |
| 03/15/23 | MJN | REVIEW PROPOSED MOTION TO CONTINUE ARDAGH HEARING AND CORRESPOND WITH R. BRUCKMANN REGARDING THE SAME. | 0.30 |
| 03/18/23 | MJN | REVIEW AND REVISE ALLY BANK MOTION FOR | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 48
MATTER ID: 31679-0528

ADEQUATE PROTECTION.

| 03/22/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING ALLY BANK MOTION REGARDING ADEQUATE PROTECTION (.2); REVISE MOTION (.4) | 0.60 |

SUB-TOTAL FEES:    5.50    3,114.00

### RATE SUMMARY

| Kerry L. Burns | 0.20 | HOURS | 295.00/HR | 59.00 |
| Jordi Guso | 0.70 | HOURS | 750.00/HR | 525.00 |
| Michael J. Niles | 4.60 | HOURS | 550.00/HR | 2,530.00 |
| TOTAL | 5.50 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 49
                                                                       MATTER ID: 31679-0530

# ≣ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                   INVOICE DATE:04/17/23
WESTON, FL  33326                                   INVOICE NO. 264313

NON-WORKING TRAVEL                                  MATTER ID: 31679-0530

**PROFESSIONAL FEES RENDERED THROUGH 03/31/23**                    HOURS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 03/23/23 | MJN | TRAVEL TO SOUTH FLORIDA FOR ATTENDANCE AT MARCH 23, 2023 HEARING. (BILLED AT ½ OF HOURLY RATE) | 3.00 |
| 03/23/23 | MJN | RETURN TRAVEL BACK FOLLOWING MARCH 23, 2023 HEARING (BILLED AT ½ OF HOURLY RATE) | 2.50 |
| 03/30/23 | MJN | TRAVEL TO SOUTH FLORIDA FOR HEARINGS AND UNSECURED CREDITORS' COMMITTEE INTERVIEWS. | 3.00 |
| 03/31/23 | MJN | RETURN TRAVEL FROM UNSECURED CREDITOR INTERVIEWS AND HEARINGS | 3.00 |

                                   SUB-TOTAL FEES:     11.50        3,162.50

**RATE SUMMARY**

Michael J. Niles          11.50   HOURS     275.00/HR        3,162.50
                TOTAL     11.50

                          TOTAL CURRENT BILLING:      182,032.65
                               CREDITS APPLIED:           (0.00)
                          PREVIOUS BALANCE DUE:       129,516.50

                                   TOTAL DUE:         311,549.15

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of April 30, 2023
Statement No. 265423

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

| | | |
|---|---|---:|
| 31679.0001 CH. 11 BANKRUPTCY FILING | Current Fees: | 0.00 |
| | Current Expenses: | 2,266.86 |
| 31679.0501 CASE ADMINISTRATION | Current Fees: | 2,494.00 |
| | Current Expenses: | 0.00 |
| 31679.0502 BUSINESS OPERATIONS | Current Fees: | 22,220.00 |
| | Current Expenses: | 0.00 |
| 31679.0504 ASSET ANALYSIS AND RECOVERY | Current Fees: | 220.00 |
| | Current Expenses: | 0.00 |
| 31679.0505 ASSET DISPOSITION/PRESERVATION | Current Fees: | 6,602.00 |
| | Current Expenses: | 0.00 |
| 31679.0506 FINANCING | Current Fees: | 6,525.00 |
| | Current Expenses: | 0.00 |
| 31679.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 15,228.00 |
| | Current Expenses: | 0.00 |
| 31679.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 10,414.50 |
| | Current Expenses: | 0.00 |
| 31679.0512 EXECUTORY CONTRACTS AND UNEXPIRED LEASES | Current Fees: | 25,260.50 |
| | Current Expenses: | 0.00 |
| 31679.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 3,170.00 |
| | Current Expenses: | 0.00 |
| 31679.0518 PLAN AND DISCLOSURE STATEMENT | Current Fees: | 1,375.00 |
| | Current Expenses: | 0.00 |
| 31679.0527 LITIGATION CONSULTING | Current Fees: | 23,263.00 |
| | Current Expenses: | 0.00 |
| 31679.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 8,858.00 |
| | Current Expenses: | 0.00 |

| | |
|---|---:|
| Total Current Fees: | 125,630.00 |
| Total Current Expenses: | 2,266.86 |
| Total Current Billing: | 127,896.86 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 164,899.50 |
| **Total Due:** | **292,796.36** |

VITAL PHARMACEUTICALS, INC., ET AL.                                                PAGE: 2
                                                                                   MATTER ID: 31679-0001

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                           INVOICE DATE:05/15/23
WESTON, FL  33326                                           INVOICE NO. 265423

CH. 11 BANKRUPTCY FILING                                    MATTER ID: 31679-0001

**EXPENSES**

| | | | |
|---|---|---|---|
| 04/12/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973739; DATE: 4/12/2023 - 31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 29 PAGES, LITIGATION PACKAGE | 1.00 | 168.05 |
| 04/14/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973770; DATE: 4/14/2023 - 31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 16 PAGES, LITIGATION PACKAGE | 1.00 | 102.20 |
| 04/17/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973789; DATE: 4/17/2023 - 31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, COPY 93 PAGES RUSH, LITIGATION PACKAGE | 1.00 | 126.60 |
| 04/20/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973809; DATE: 4/20/2023 - 31679.0001 2004 OF: JONATHAN W. OWOC, ONE COPY 226 PGS EXPEDITED, LITIGATION PACKAGE | 1.00 | 1,039.40 |
| 04/25/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973834; DATE: 4/25/2023 - 31679.0001 HRG JUDGE PETER RUSSIN, O&1 - 14 PAGES THREE DAY | 1.00 | 76.30 |
| 04/25/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973833; DATE: 4/25/2023 - 31679.0001 HRG JUDGE PETER RUSSIN, O&1 - 11 PAGES THREE DAY | 1.00 | 59.95 |
| 04/25/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973836; DATE: 4/25/2023 - 31679.0001 HRG JUDGE PETER RUSSIN, O&1 - 20 PAGES THREE DAY | 1.00 | 114.00 |
| 04/25/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973835; DATE: 4/25/2023 - 31679.0001 HRG JUDGE PETER RUSSIN, O&1 - 24 PAGES, LITIGATION PACKAGE | 1.00 | 135.80 |
| | **COURT REPORTER** | | **1,822.30** |
| 04/01/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/02/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/03/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/04/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 04/05/23 | PACER USAGE CHARGE | 1.00 | 0.10 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 3
                                                                      MATTER ID: 31679-0001

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 04/06/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/06/23 | PACER USAGE CHARGE | 28.00 | 2.80 |
| 04/07/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/08/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/09/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/10/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/11/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/12/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/13/23 | PACER USAGE CHARGE | 7.00 | 0.70 |
| 04/14/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/15/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/16/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/17/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/18/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/19/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/20/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/21/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/22/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/23/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/24/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/25/23 | PACER USAGE CHARGE | 6.00 | 0.60 |
| 04/26/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/27/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/28/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 04/29/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| | **PACER CHARGE** | | **7.10** |
| | | | |
| 04/12/23 | VENDOR: JORDI GUSO, P.A. INVOICE#: 0847844204 DATE: 4/20/2023 | 1.00 | 16.00 |
| | 4/12/2023 - 101 TOWER - PARKING - ATTEND HEARING - OFFICE: MIA | | |
| | **PARKING** | | **16.00** |
| | | | |
| 04/06/23 | POSTAGE | 1.00 | 67.35 |
| 04/06/23 | POSTAGE | 1.00 | 21.50 |
| 04/06/23 | POSTAGE | 1.00 | 0.51 |
| 04/06/23 | POSTAGE | 1.00 | 22.00 |
| 04/06/23 | POSTAGE | 1.00 | 29.59 |
| | **POSTAGE** | | **140.95** |
| | | | |
| 04/05/23 | REPRODUCTIONS | 227.00 | 34.05 |
| 04/05/23 | REPRODUCTIONS | 228.00 | 34.20 |
| 04/11/23 | REPRODUCTIONS | 29.00 | 4.35 |
| 04/11/23 | REPRODUCTIONS | 17.00 | 2.55 |
| 04/11/23 | REPRODUCTIONS | 29.00 | 4.35 |
| 04/11/23 | REPRODUCTIONS | 31.00 | 4.65 |
| 04/11/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 04/11/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 04/11/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 04/11/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/11/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 04/11/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 04/11/23 | REPRODUCTIONS | 1.00 | 0.15 |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 4

MATTER ID: 31679-0001

| 04/11/23 | REPRODUCTIONS | 18.00 | 2.70 |
|----------|---------------|-------|------|
| 04/12/23 | REPRODUCTIONS | 96.00 | 14.40 |
| 04/12/23 | REPRODUCTIONS | 95.00 | 14.25 |
| 04/12/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 04/12/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 04/12/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 04/12/23 | REPRODUCTIONS | 21.00 | 3.15 |
| 04/12/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 04/19/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 04/19/23 | REPRODUCTIONS | 27.00 | 4.05 |
| 04/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/19/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/19/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 04/20/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 04/20/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 04/20/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 04/24/23 | REPRODUCTIONS | 524.00 | 78.60 |
| 04/24/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 04/25/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 04/25/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 04/27/23 | REPRODUCTIONS | 7.00 | 1.05 |

**REPRODUCTION**                                                        **217.50**

| 04/04/23 | WESTLAW RESEARCH | 1.00 | 19.97 |
|----------|------------------|------|-------|
| 04/06/23 | WESTLAW RESEARCH | 1.00 | 21.52 |
| 04/12/23 | WESTLAW RESEARCH | 1.00 | 10.76 |
| 04/24/23 | WESTLAW RESEARCH | 1.00 | 10.76 |

**WESTLAW CHARGE**                                                      **63.01**

SUB-TOTAL    **2,266.86**

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 5

MATTER ID: 31679-0501

## ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:05/15/23
WESTON, FL  33326                                           INVOICE NO. 265423

CASE ADMINISTRATION                                        MATTER ID: 31679-0501

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                     HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 04/03/23 | KLB | MULTIPLE EMAILS TO AND FROM STRETTO REGARDING SERVICE OF VARIOUS ENTERED ORDERS | 0.20 |
| 04/10/23 | MJN | REVIEW REQUEST FOR STATUS REPORT AND CORRESPOND WITH PARTIES REGARDING THE SAME. | 0.40 |
| 04/11/23 | JG | CALL WITH PROFESSIONALS REGARDING PENDING ISSUES AND DISCUSSION WITH LENDERS. | 0.70 |
| 04/13/23 | MJN | PROVIDE VPX STATUS UPDATE TO GEOFF ZELLEY. | 0.20 |
| 04/19/23 | MJN | CORRESPOND WITH R. PANMAN REGARDING BANKRUPTCY UPDATE. | 0.30 |
| 04/20/23 | MJN | ATTEND CALL ON WINDDOWN EXPENSES WITH A. GUPTA AND AMY QUARTAROLO. | 0.50 |
| 04/26/23 | MJN | CORRESPOND WITH B. CHAUHAN REGARDING MONTHLY OPERATING REPORTS | 0.30 |
| 04/28/23 | MJN | REVIEW BANK ACCOUNT INFORMATION FOR MONTHLY OPERATING REPORTS | 0.30 |
| 04/29/23 | MJN | REVIEW MONTHLY OPERATING REPORTS | 0.40 |
| 04/29/23 | KLB | REVIEW EMAILS REGARDING FILING OF OPERATING REPORTS (.2); FINALIZE MONTHLY OPERATING REPORTS AND ORGANIZE ATTACHMENTS (.8); FORMAT AND E-FILE SEVEN MONTHLY OPERATING REPORTS AND ATTACHMENTS (1.0) | 2.00 |

SUB-TOTAL FEES:          5.30          2,494.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 2.20 | HOURS | 295.00/HR | 649.00 |
| Jordi Guso | 0.70 | HOURS | 750.00/HR | 525.00 |
| Michael J. Niles | 2.40 | HOURS | 550.00/HR | 1,320.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

### RATE SUMMARY

TOTAL         5.30

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                    INVOICE DATE:05/15/23
WESTON, FL  33326                                    INVOICE NO. 265423

BUSINESS OPERATIONS                                  MATTER ID: 31679-0502

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                    HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/01/23 | MJN | REVIEW CORRESPONDENCE RELATED TO WILD FLAVORS(.3); RESEARCH TIMING OF CLAIMS (.4); CORRESPOND WITH TEAM REGARDING THE SAME (.3) | 1.00 |
| 04/03/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING (1.6). | 1.60 |
| 04/03/23 | MJN | ATTEND BUSINESS OPS CALL WITH HURON AND LATHAM & WATKINS WATKINS TEAMS. | 0.40 |
| 04/04/23 | MJN | REVIEW AND ADVISE ON WAGE MOTION (.3); RESEARCH REGARDING THE SAME (.3) | 0.60 |
| 04/04/23 | JG | DAILY CTO CALL WITH CO-ADVISORS (.5). | 0.50 |
| 04/05/23 | MJN | ATTEND PROFESSIONAL CALL | 0.50 |
| 04/06/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.70 |
| 04/06/23 | MJN | REVIEW WORK IN PROGRESS FOR CALL. | 0.30 |
| 04/06/23 | MJN | REVIEW EXECUTIVE SESSION PRESENTATION. | 0.20 |
| 04/06/23 | MJN | ATTEND CALL WITH HURON AND LATHAM AND WATKINS TEAMS. | 0.40 |
| 04/07/23 | JG | MEMO TO B. SHRAIBERG RE D&O INSURANCE (.1); CALL WITH CTO AND ADVISOR TEAM (.5); | 0.60 |
| 04/07/23 | MJN | CORRESPOND WITH DEBTOR TEAM REGARDING D&O INSURANCE. | 0.20 |
| 04/07/23 | MJN | ATTEND CALL WITH HURON AND LATHAM & WATKINS TEAMS. | 0.50 |
| 04/07/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING GPI CRITICAL VENDOR AGREEMENT. | 0.30 |
| 04/10/23 | MJN | ATTEND CALL WITH HURON AND LATHAM & WATKINS REGARDING BUSINESS OPERATIONS. | 0.50 |
| 04/10/23 | MJN | CORRESPOND WITH G. METZGER  REGARDING POST-PETITION CONTRACTS. | 0.30 |
| 04/10/23 | MJN | CORRESPOND WITH J.REITER REGARDING INTRASTATE DISTRIBUTION TERMINATION. | 0.20 |
| 04/10/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.                    PAGE: 8

MATTER ID: 31679-0502

FOREIGN VENDORS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/10/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.50 |
| 04/11/23 | JG | CALL WITH G. METZGER RE PROPOSED TREATMENT OF POST-PETITION DISTRIBUTOR AGREEMENTS. | 0.50 |
| 04/11/23 | MJN | CORRESPOND WITH G. METZGER REGARDING POST-PETITION AGREEMENTS. | 0.30 |
| 04/11/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING ASSEMBLERS. | 0.20 |
| 04/11/23 | MJN | CORRESPOND WITH G. BUKOVI AND DEBTOR TEAM REGARDING CABOT LEASE AMENDMENT. | 0.30 |
| 04/11/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH LATHAM & WATKINS AND HURON TEAMS. | 0.50 |
| 04/12/23 | MJN | CORRESPOND WITH JEFF SCHWARTZ REGARDING ASSEMBLERS. | 0.20 |
| 04/13/23 | MJN | ATTEND CALL WITH HURON AND LATHAM & WATKINS TO DISCUSS BUSINESS OPERATIONS. | 0.60 |
| 04/13/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.70 |
| 04/14/23 | MJN | CORRESPOND WITH AYUSH JAJOO REGARDING CHEP> | 0.30 |
| 04/14/23 | MJN | CORRESPOND WITH AKERMAN REGARDING CHEP AND STATUS AS CRITICAL VENDOR. | 0.50 |
| 04/14/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING ASSEMBLERS AND POTENTIAL LIQUIDATOR. | 0.30 |
| 04/17/23 | MJN | ATTEND DAILY OPERATIONS CALL WITH HURON AND LATHAM & WATKINS. | 0.50 |
| 04/17/23 | MJN | REVIEW BOARD PRESENTATION MATERIALS. | 0.30 |
| 04/17/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.00 |
| 04/17/23 | JG | DAILY CTO CALL WITH ADVISORS RE PENDING ISSUES (.5) | 0.50 |
| 04/18/23 | MJN | ATTEND OPERATIONS CALL WITH HURON, LATHAM & WATKINS AND ROTHSCHILD. | 0.50 |
| 04/18/23 | JG | DAILY CALL WITH CTO TEAM AND ADVISORS (.5). | 0.50 |
| 04/19/23 | JG | DAILY CTO CALL WITH CO-ADVISORS (.5); CONFERENCE WITH A. SORKIN RE APRIL 21 HEARINGS (.3). | 0.80 |
| 04/19/23 | MJN | ATTEND CALL WITH HURON AND LATHAM REGARDING BUSINESS OPERATIONS. | 0.60 |
| 04/20/23 | MJN | PREPARE FOR AND ATTEND WORK IN PROGRESS CALL WITH LATHAM & WATKINS TEAM MEMBERS. | 0.50 |
| 04/20/23 | MJN | ATTEND OPERATIONS CALL WITH HURON AND LATHAM TEAMS. | 0.50 |
| 04/20/23 | JG | DAILY CTO CALL WITH ADVISORS (.5). | 0.50 |
| 04/21/23 | MJN | ATTEND LENDER CALL. | 0.70 |
| 04/21/23 | MJN | CORRESPOND WITH D. KIRK REGARDING PHX PROPERTY AND CHUBB PAYMENTS (.3); FOLLOW | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 9
MATTER ID: 31679-0502

| | | | |
|---|---|---|---|
| | | UP WITH DEBTOR AND HURON REGARDING THE SAME (.3) | |
| 04/21/23 | MJN | ATTEND AND PARTICIPATE IN DAILY BUSINESS OPERATIONS CALL WITH HURON, LATHAM & WATKINS AND ROTHCHILD TEAMS. | 0.60 |
| 04/21/23 | MJN | CORRESPOND WITH COUNSEL FOR CHEP (.4); FOLLOW UP WITH DEBTOR AND HURON TEAMS (.2). | 0.60 |
| 04/21/23 | JG | DAILY CTO CALL RE PENDING MATTERS (.5) | 0.50 |
| 04/24/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.50 |
| 04/24/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM TEAMS. | 0.60 |
| 04/25/23 | JG | ATTEND DAILY CTO CALL WITH ADVISORS. | 0.50 |
| 04/26/23 | MJN | CORRESPOND WITH TEAM REGARDING SHERIDAN A PROPERTY (.4); CONDUCT LEGAL RESEARCH REGARDING THE SAME (.8). | 1.20 |
| 04/26/23 | MJN | CORRESPOND WITH S. MILLER AND M. KRAMER REGARDING CHEP STATUS. | 0.20 |
| 04/26/23 | MJN | CORRESPONND WITH HURON TEAM REGARDING SHERIDAN A PROPERTY (.3); RESEARCH REGARDING THE SAME (.6). | 0.90 |
| 04/26/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM AND WATKINS. | 0.50 |
| 04/27/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.50 |
| 04/27/23 | MJN | PREPARE FOR AND ATTEND WORK IN PROGRESS CALL WITH LATHAM AND WATKINS TEAM | 0.60 |
| 04/27/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS. | 0.50 |
| 04/28/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM | 0.60 |

SUB-TOTAL FEES: 34.80    22,220.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Jordi Guso | 15.40 | HOURS | 750.00/HR | 11,550.00 |
| Michael J. Niles | 19.40 | HOURS | 550.00/HR | 10,670.00 |
| TOTAL | 34.80 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 10
MATTER ID: 31679-0504

# BERGER SINGERMAN

201 E. LAS OLAS BLVD.  SUITE  1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:05/15/23
INVOICE NO. 265423

ASSET ANALYSIS AND RECOVERY

MATTER ID: 31679-0504

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                HOURS

| 04/03/23 | MJN | REVIEW RECOVERY ANALYSIS. | 0.40 | |
|---|---|---|---|---|
| | | SUB-TOTAL FEES: | 0.40 | 220.00 |

**RATE SUMMARY**

| Michael J. Niles | | 0.40 | HOURS | 550.00/HR | 220.00 |
|---|---|---|---|---|---|
| | TOTAL | 0.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                                    PAGE: 11
                                                                                MATTER ID: 31679-0505

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                                    INVOICE DATE:05/15/23
WESTON, FL  33326                                                     INVOICE NO. 265423

ASSET DISPOSITION/PRESERVATION                                  MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                             HOURS

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 04/03/23 | MJN | CORRESPOND WITH N. MARINO REGARDING CURE NOTICE WITH TARO PATCH HOLDINGS. | 0.20 |
| 04/03/23 | MJN | CORRESPOND WITH J. PAUL REGARDING VS CARBONICS AND CURE NOTICE. | 0.20 |
| 04/03/23 | MJN | CORRESPOND WITH B.BUTLER REGARDING CURE AMOUNT. | 0.30 |
| 04/03/23 | MJN | CORRESPOND WITH M.SHRIRO REGARDING CURE AMOUNT FOR LEASE AGREEMENT. | 0.20 |
| 04/03/23 | MJN | CORRESPOND WITH DEBTOR AND ICON REGARDING CURE AMOUNTS. | 0.30 |
| 04/03/23 | MJN | CONFERENCE CALL WITH HURON AND LW TEAM TO DISCUSS CURE NOTICES. | 0.80 |
| 04/05/23 | MJN | REVIEW KRONES CURE NOTICE OBJECTION AND INVOICES (.2); FOLLOW UP WITH HURON AND KRONES REGARDING THE SAME  (.2). | 0.40 |
| 04/05/23 | MJN | CORRESPOND WITH MATT LEE REGARDING KRONES AND CURE OBJECTION (.2); FOLLOW UP WITH N. MARINO REGARDING THE SAME AND PROVIDE ADDITIONAL ANALYSIS (.3) | 0.50 |
| 04/06/23 | JG | CONFERENCE WITH CTO AND ADVISORY TEAM RE SALE STRATEGY. | 0.60 |
| 04/06/23 | MJN | CORRESPOND WITH J. PAUL REGARDING VS CARBONICS AND CURE AMOUNT. | 0.30 |
| 04/06/23 | MJN | REVIEW AGREED ORDER REGARDING VS CARBONICS OBJECTION TO NOTICE OF EXECUTORY CONTRACTS AND LEASES THAT MAY BE ASSUMED | 0.30 |
| 04/07/23 | JG | CONFERENCE WITH D. MELVILLE RE SHERIDAN SALE TRANSACTION; LEASE OPTIONS. | 0.50 |
| 04/07/23 | MJN | CORRESPOND WITH N. MARINO REGARDING KRONES CURE NOTICE OBJECTION. | 0.20 |
| 04/10/23 | MJN | CORRESPOND WITH N. MARINO REGARDING KRONES CURE AMOUNT. | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 12
MATTER ID: 31679-0505

| 04/10/23 | MJN | CORRESPOND WITH MATT LEE REGARDING KRONES EXTENSION. | 0.20 |
| 04/10/23 | JG | CONFERENCE WITH CLIENT AND COUNSEL TO VS CARBONICS RE PROPOSES RESOLUTION OF CURE CLAIM; SURRENDER OF EQUIPMENT ETC. | 0.40 |
| 04/11/23 | MJN | CORRESPOND WITH N. MARINO REGARDING THE KRONES CURE AMOUNT. | 0.30 |
| 04/18/23 | JG | MEMOS FROM AND TO LATHAM AND ROTHSCHILD TEAMS RE PROPOSED REVISED SALE TIME LINE. | 0.20 |
| 04/20/23 | JG | CALL WITH A. SORKIN RE REVISED SALE TIMELINE; STATUS OF DISCUSSIONS WITH OBI AND LENDERS. | 0.30 |
| 04/21/23 | MJN | CORRESPOND WITH S. KNAPP REGARDING NELSON MULLINS CLAIMS AND CURE AMOUNTS. | 0.30 |
| 04/21/23 | JG | CONFERENCE WITH A. SORKIN RE STATUS OF DISCUSSIONS WITH MONSTER AND LENDERS RE BIDDING. | 0.20 |
| 04/22/23 | JG | CONFERENCE CALL WITH ROTHSCHILD TEAM RE ANALYSIS OF ASSUMED LIABILITIES UNDER ASSET PURCHASE AGREEMENT. | 1.00 |
| 04/26/23 | JG | CALL WITH ROTHSCHILD AND HURON TEAMS RE STATUS OF SALE MATTERS, INCLUDING DISCUSSIONS WITH MONSTER. | 0.50 |
| 04/27/23 | JG | CALL WITH. LATHAM & WATKINS TEAM RE WORK IN PROCESS ON PENDING ISSUES; SALE TIMELINE (1.0) | 1.00 |
| 04/28/23 | MJN | REVIEW NOTICE OF AUCTION REVISED DATES. | 0.20 |
| 04/28/23 | KLB | REVISE AND FINALIZE NOTICE OF EXTENSION OF CERTAIN SALE RELATED DEADLINES AND EMAILS REGARDING SERVICE (.2); REVIEW PRIOR NOTICE AND CERTIFICATE OF SERVICE REGARDING SAME REGARDING SERVICE PARTIES (.1); FORMAT AND E-FILE NOTICE, AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.3) | 0.60 |
| 04/28/23 | JG | MEMO TO AND FROM E. CHAFETZ RE VS CARBONICS CURE CLAIM RESOLUTION. | 0.20 |

SUB-TOTAL FEES:    10.50    6,602.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 0.60 | HOURS | 295.00/HR | 177.00 |
| Jordi Guso | 4.90 | HOURS | 750.00/HR | 3,675.00 |
| Michael J. Niles | 5.00 | HOURS | 550.00/HR | 2,750.00 |
| | TOTAL | 10.50 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 13
MATTER ID: 31679-0506

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:05/15/23
INVOICE NO. 265423

FINANCING

MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**

| Date | | Description | HOURS |
|------|------|-------------|-------|
| 04/11/23 | JG | CALL WITH LENDERS AND ADVISORS. | 0.30 |
| 04/13/23 | JG | CONFERENCE WITH LENDER ADVISORS RE MONSTER INJUNCTION. | 1.00 |
| 04/14/23 | JG | CALL WITH ADVISORS TO PREPARE FOR LENDER PRESENTATION (.5); CONFERENCE WITH LENDERS AND ADVISORS RE OPERATIONS AND MONSTER INJUNCTION (.6); FOLLOW UP MEMOS TO AND FROM HCG RE RE-BRANDING BUDGETING ETC. (.2). | 1.30 |
| 04/21/23 | JG | REVIEW OF LENDER PRESENTATION AND CALL WITH HURON TEAM TO PREPARE FOR LENDER MEETING (.5); ATTEND LENDER MEETING RE STATUS OF OPERATIONS AND SALE MATTERS (1.0). | 1.50 |
| 04/25/23 | JG | CONFERENCE WITH HURON AND LATHAM TEAMS RE LENDERS' CURRENT POSITION ON FUTURE FUNDING; DISCUSSIONS WITH BIDDERS. | 0.50 |
| 04/26/23 | JG | REVIEW OF DRAFT LIQUIDATION ANALYSIS (.5); CALLS (2X) WITH HURON AND ROTHSCHILD TEAMS RE DIFFERENT RECOVERY SCENARIOS (.8). | 1.30 |
| 04/28/23 | JG | REVIEW LENDER PRESENTATION; CALL WITH HURON TEAM IN PREPARATION FOR LENDER MEETING (.5); PREPARE FOR AND ATTEND LENDER CALL (1.0). | 1.50 |
| 04/28/23 | JG | REVIEW LENDER PRESENTATION; CALL WITH HURON TEAM IN PREPARATION FOR LENDER MEETING (.5); PREPARE FOR AND ATTEND LENDER CALL (1.0). | 0.50 |
| 04/29/23 | JG | REVIEW OF UPDATED PROJECTED DISBURSEMENTS FROM SALE PROCEEDS; SET ASIDE FOR ADMINISTRATIVE CLAIMS (.3); CALL WITH HURON AND LATHAM TEAMS RE SAME (.5). | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 14
MATTER ID: 31679-0506

SUB-TOTAL FEES:  8.70  6,525.00

**RATE SUMMARY**

| Jordi Guso | | 8.70 | HOURS | 750.00/HR | 6,525.00 |
|------------|-------|------|-------|-----------|----------|
| | TOTAL | 8.70 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                          PAGE: 15
                                                          MATTER ID: 31679-0507

## BERGER SINGERMAN
201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                          INVOICE DATE:05/15/23
WESTON, FL  33326                            INVOICE NO. 265423

FEE/EMPLOYMENT APPLICATION                  MATTER ID: 31679-0507

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**          HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 04/03/23 | KLB | BEGIN PREPARATION OF E-BINDER FOR UPCOMING HEARING ON FIRST INTERIM FEE APPLICATIONS OF ESTATE PROFESSIONALS | 0.60 |
| 04/04/23 | KLB | PREPARE PROPOSED ORDER AWARDING FIRST INTERIM FEES AND EXPENSES TO QUARLES & BRADY FOR UPCOMING FEE HEARING | 0.60 |
| 04/05/23 | KLB | PREPARE ORDER AWARDING FIRST INTERIM FEES AND EXPENSES TO SPECIAL COUNSEL, SANCHEZ FISCHER LEVINE | 0.60 |
| 04/10/23 | KLB | REVIEW EMAIL FROM K. FRAZIER OF SKLAR KIRSH REGARDING ADDITIONAL ENGAGEMENT LETTER BETWEEN DEBTORS AND GRANT THORNTON AND SUPPLEMENTAL RETENTION APPLICATION | 0.20 |
| 04/11/23 | MJN | REVIEW GRANT THORTON STATEMENT OF WORK REGARDING TAX CONSULTING. | 0.40 |
| 04/12/23 | KLB | PREPARATION OF FEE AND EXPENSE STATEMENT OF BERGER SINGERMAN FOR MONTH OF MARCH, 2023, AND EMAILS TO J. GUSO REGARDING SAME | 0.30 |
| 04/13/23 | MJN | REVIEW SUPPLEMENTAL STATEMENT OF WORK FOR GRANT THORNTON (.3); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2) | 0.50 |
| 04/13/23 | KLB | EMAILS FROM ROTHSCHILD REGARDING FILING OF FOURTH SUPPLEMENTAL DECLARATION IN SUPPORT OF ROTHSCHILD RETENTION (.1); FORMAT AND E-FILE REDACTED VERSION OF FOURTH SUPPLEMENTAL DECLARATION AND EMAILS TO ROTHSCHILD WITH SAME (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE AND EMAIL TO US TRUSTEE WITH UNREDACTED VERSION OF FOURTH SUPPLEMENTAL DECLARATION (.2) | 0.50 |
| 04/13/23 | KLB | UPDATE E-BINDER FOR APRIL 20, 2023 HEARING ON INTERIM FEE APPLICATIONS OF ESTATE | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 16
MATTER ID: 31679-0507

PROFESSIONALS

| | | | |
|---|---|---|---|
| 04/14/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING GRANT THORNTON STATEMENT OF WORK (.3); REVIEW ADDITIONAL  STATEMENT OF WORK. (.3) | 0.60 |
| 04/17/23 | MJN | REVIEW GRANT THORNTON SUPPLEMENTAL STATEMENT OF WORK (.2); FOLLOW UP WITH DEBTOR AND HURON REGARDING THE SAME (.3). | 0.50 |
| 04/17/23 | MJN | REVIEW TAX AUDIT LETTER (.2); REVISE GRANT THORNTON SUPPLEMENTAL APPLICATION (.3); CORRESPOND WITH J. GUSO REGARDING GRANT THORNTON SUPPLEMENTAL APPLICATION (.2); CORRESPOND WITH COMMITTEE REGARDING GRANT  THORNTON SUPPLEMENTAL APPLICATION (.2) | 0.90 |
| 04/17/23 | JG | REVIEW OF GRANT THORNTON'S SUPPLEMENTAL SCOPE OF WORK (.1); MEMO TO AND FROM VPX RE: SAME (.2). | 0.30 |
| 04/17/23 | KLB | FINALIZE MARCH 2023 FEE STATEMENT OF BERGER SINGERMAN AND PREPARE LETTER TO APPLICATION RECIPIENTS (.5); FINALIZE CORRESPONDENCE AND PREPARE EMAIL TO COUNSEL WITH BERGER SINGERMAN'S MARCH 2023 FEE AND EXPENSE STATEMENT (.2) | 0.70 |
| 04/17/23 | KLB | EMAILS FROM J. GUSO REGARDING UPCOMING FEE HEARING AND INFORMATION REQUESTED BY A. SORKIN (.2); GATHER INFORMATION FOR UPCOMING FEE HEARING AND EMAILS TO AND FROM A. SORKIN REGARDING SAME (.5) | 0.70 |
| 04/17/23 | KLB | UPDATE E-BINDER FOR APRIL 20, 2023 HEARING ON INTERIM FEE APPLICATIONS AND STATUS CONFERENCE REGARDING 503(B)(9) CLAIMS RECONCILIATION | 0.40 |
| 04/18/23 | MJN | FINALIZE GRANT THORNTON SUPPLEMENTAL APPLICATION FOR FILING. | 0.30 |
| 04/18/23 | KLB | FINALIZE E-BINDER FOR APRIL 20, 2023 HEARINGS ON INTERIM FEE APPLICATIONS AND CIRCULATE SAME | 0.70 |
| 04/18/23 | KLB | REVISE AND FINALIZE SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON (.3); REVISE AND FINALIZE DECLARATION IN SUPPORT (.2); COMPILE EXHIBITS AND FORMAT PROPOSED ORDER (.3); E-FILE SUPPLEMENTAL APPLICATION AND EMAILS TO STRETTO REGARDING SERVICE (.2) | 1.00 |
| 04/18/23 | KLB | EMAILS TO COUNSEL FOR GRANT THORNTON REGARDING SUPPLEMENTAL APPLICATION TO EMPLOY AND ARRANGE FOR ATTENDANCE AT UPCOMING FEE HEARING BY S. JEWKES (.2); EMAILS TO COURTROOM DEPUTY REGARDING SCHEDULING OF HEARING ON SUPPLEMENTAL RETENTION APPLICATION (.1); EMAILS TO S. | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 17

MATTER ID: 31679-0507

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | JEWKES AND TO COUNSEL FOR GRANT THORNTON (.2) | |
| 04/18/23 | KLB | EMAILS FROM D. LEVINE REGARDING ATTENDANCE AT UPCOMING HEARING ON FIRST INTERIM FEE APPLICATION OF SANCHEZ, FISCHER & LEVINE, AND ARRANGE FOR ATTENDANCE AT HEARING VIA ZOOM | 0.20 |
| 04/19/23 | KLB | UPDATE E-BINDER FOR APRIL 20, 2023 HEARING WITH OBJECTIONS FILED TO TWO INTERIM FEE APPLICATIONS, AND EMAILS TO M. NILES | 0.50 |
| 04/19/23 | KLB | EMAILS REGARDING INFORMATION REQUESTED BY J. GUSO FOR FEE HEARING (.2); EMAILS TO AND FROM ACCOUNTING AND EMAILS TO J. GUSO WITH REQUESTED INFORMATION (.1) | 0.30 |
| 04/19/23 | KLB | PREPARE EX PARTE MOTION TO RESCHEDULE HEARING ON SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON LLP AS FINANCIAL ADVISOR TO THE DEBTORS (.8); EMAILS AND DISCUSSIONS WITH M. NILES REGARDING SAME (.2) | 1.00 |
| 04/19/23 | KLB | PREPARE PROPOSED AGREED ORDER GRANTING MOTION TO RESCHEDULE HEARING ON SUPPLEMENTAL APPLICATION TO RETAIN GRANT THORNTON (.6); REVIEW EMAILS FROM COMMITTEE COUNSEL AND U.S. TRUSTEE REGARDING SAME (.1) | 0.70 |
| 04/19/23 | KLB | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM J. WEICHSELBAUM REGARDING ORDERS AWARDING INTERIM FEES, PROCESS FOR SUBMISSION IN THE SOUTHERN DISTRICT OF FLORIDA, ETC. | 0.20 |
| 04/19/23 | KLB | REVISE EX PARTE MOTION TO RESCHEDULE HEARING ON SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON AND FINALIZE MOTION (.2); REVISE AND FINALIZE PROPOSED ORDER AND FORMAT AND E-FILE MOTION (.2); FORMAT AND SUBMIT PROPOSED EX PARTE ORDER AND EMAILS TO STRETTO REGARDING SERVICE (.2) | 0.60 |
| 04/19/23 | JG | CALLS (2X) WITH L. SKLAR RE FEE HEARING AND COMMITTEE'S RESERVATION OF RIGHTS (.3); CONFERENCE WITH D. MUTH AND C. COMBEST RE QUARLES & BRADY APPLICATION AND PRESENTATION; FOLLOW UP WITH C. COMBEST RE COMMITTEE RESERVATION OF RIGHTS (.4) CALL WITH A. QUARTAROLO RE SANCHEZ LEVINE; FEE HEARING (.2). | 0.90 |
| 04/19/23 | MJN | REVIEW AND REVISE MOTION TO RESCHEDULE HEARING ON GRANT THORNTON SUPPLEMENTAL APPLICATION | 0.30 |
| 04/19/23 | MJN | CORRESPOND WITH COMMITTEE COUNSEL AND S. WILKES REGARDING MOTION TO | 0.20 |

| | | RESCHEDULE GRANT THORNTON SUPPLEMENTAL RETENTION APPLICATION. | |
|---|---|---|---|
| 04/20/23 | MJN | CORRESPOND WITH K. FRAZIER REGARDING GRANT THORNTON SUPPLEMENTAL APPLICATION AND HEARING. | 0.20 |
| 04/20/23 | KLB | EMAILS FROM AND TO A. SORKIN OF LATHAM & WATKINS REGARDING ATTENDANCE AT APRIL 20, 2023 HEARING AND ARRANGE FOR A. SORKIN TO ATTEND HEARING VIA ZOOM | 0.20 |
| 04/20/23 | KLB | DISCUSSIONS WITH J. GUSO FOLLOWING HEARING REGARDING PREPARATION OF PROPOSED ORDERS AWARDING FIRST INTERIM FEES TO ESTATE PROFESSIONALS (.2); EMAILS TO COURTROOM DEPUTY REGARDING INTERIM FEE APPLICATIONS (.1) | 0.30 |
| 04/20/23 | KLB | REVISE ORDER AWARDING FIRST INTERIM FEES AND EXPENSES TO BERGER SINGERMAN | 0.20 |
| 04/20/23 | JG | PREPARE FOR AND PRESENT FIRST INTERIM FEE APPLICATIONS OF BERGER SINGERMAN, ROTHSCHILD, QUARLES & BRADY, GRANT THORNTON, SANCHEZ LEVINE, AS DEBTORS' PROFESSIONALS. | 3.50 |
| 04/20/23 | MJN | PREPARE FOR AND ATTEND HEARINGS ON 503(B)(9) AND FEE APPLICATIONS. | 2.00 |
| 04/20/23 | MJN | CORRESPOND WITH K.FRAZIER REGARDING GRANT THORNTON APPLICATION. | 0.20 |
| 04/20/23 | MJN | CORRESPOND WITH K.BURNS REGARDING NOTICE OF FILING FEE APPLICATIONS (AMENDED) | 0.20 |
| 04/21/23 | KLB | EMAILS TO AND FROM J. GUSO REGARDING FIRST INTERIM FEE APPLICATIONS (.2); PREPARE NOTICE OF FILING TEXT-SEARCHABLE VERSION OF LATHAM & WATKINS FEE APPLICATION (.4); EMAILS TO AND FROM J. GUSO WITH NOTICES OF FILING AND INTERIM APPLICATIONS (.1) | 0.70 |
| 04/21/23 | KLB | FINALIZE, FORMAT AND E-FILE NOTICES OF FILING OF TEXT-SEARCHABLE VERSIONS OF FIRST INTERIM FEE APPLICATIONS | 0.70 |
| 04/21/23 | KLB | REVISE ORDER AWARDING FIRST INTERIM FEES AND EXPENSES TO BERGER SINGERNAN (.2); REVISE PROPOSED ORDER AWARDING FIRST INTERIM FEES AND EXPENSES OF QUARLES & BRADY (.2); REVISE PROPOSED ORDER AWARDING FIRST INTERIM FEES AND EXPENSES TO ROTHSCHILD & CO (.2); PREPARE PROPOSED ORDER AWARDING FIRST INTERIM FEES TO GRANT THORNTON (.6) | 1.20 |
| 04/21/23 | KLB | EMAILS FROM J. GUSO REGARDING FEE ORDERS (.1); PREPARE PROPOSED ORDER AWARDING FIRST INTERIM FEES AND EXPENSES OF LATHAM & WATKINS (.5); EMAILS TO AND | 0.70 |

| | | | |
|---|---|---|---|
| | | FROM A. SORKIN AND J. WEICHESELBAUM WITH FEE ORDER (.1) | |
| 04/21/23 | KLB | EMAILS TO REPRESENTATIVES OF AND COUNSEL FOR GRANT THORNTON REGARDING RESCHEDULING OF HEARING TO CONSIDER SUPPLEMENTAL RETENTION APPLICATION AND AMENDED HEARING NOTICE TO REFLECT REMOTE ATTENDANCE AT HEARING (.2); ARRANGE FOR ATTENDANCE AT HEARING REMOTELY BY M. MARGULIES AND EMAILS TO SAME (.1) | 0.30 |
| 04/21/23 | JG | ATTEND TO FINALIZING INTERIM COMPENSATION ORDERS FOR PROFESSIONALS (.3). | 0.30 |
| 04/24/23 | KLB | REVISE AND FINALIZE PROPOSED ORDER AWARDING FIRST INTERIM FEES TO SANCHEZ FISCHER LEVINE AND FORMAT AND SUBMIT SAME | 0.30 |
| 04/24/23 | KLB | REVISE AND FINALIZE PROPOSED ORDER AWARDING FIRST INTERIM FEES TO QUARLES & BRADY (.2); FORMAT AND SUBMIT PROPOSED ORDER (.1) | 0.30 |
| 04/24/23 | KLB | ORGANIZE MONTHLY FEE STATEMENTS RECEIVED AND RESPOND TO EMAIL FROM K. MCGUINNESS OF HURON REGARDING SAME | 0.30 |
| 04/24/23 | KLB | PREPARE NOTICE OF FILING TEXT SEARCHABLE VERSION OF QUARLES & BRADY INTERIM FEE APPLICATION AND FORMAT FIRST INTERIM FEE APPLICATION TO PDF-A FORMAT (.5); EMAILS TO AND FROM C. COMBEST WITH NOTICE AND TEXT SEARCHABLE INTERIM FEE APPLICATION (.1) | 0.60 |
| 04/24/23 | KLB | FINALIZE, FORMAT AND E-FILE NOTICE OF FILING OF TEXT-SEARCHABLE VERSION OF QUARLES & BRADY INTERIM FEE APPLICATION | 0.30 |
| 04/24/23 | KLB | FINALIZE, FORMAT AND SUBMIT ORDER AWARDING FIRST INTERIM FEES AND EXPENSES OF BERGER SINGERMAN | 0.30 |
| 04/24/23 | KLB | REVISE, FINALIZE, FORMAT AND SUBMIT ORDER AWARDING FIRST INTERIM FEES TO GRANT THORNTON | 0.20 |
| 04/24/23 | KLB | EMAILS TO J. GUSO AND M. NILES WITH PROPOSED ORDERS AWARDING FIRST INTERIM FEES AND EXPENSES TO ROTHSCHILD AND LATHAM & WATKINS | 0.10 |
| 04/26/23 | MJN | REVIEW OBJECTION FILED BY J. OWOC TO GRANT THORNTON SUPPLEMENTAL RETENTION APPLICATION (.2); CORRESPOND WITH GRANT THORNTON COUNSEL AND M. MARGULIES REGARDING OBJECTION FILED BY JACK OWOC (.5); RESEARCH REGARDING THE SAME (.6) | 1.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 20
MATTER ID: 31679-0507

| 04/26/23 | KLB | UPDATE FEE CHART TO REFLECT MONTHLY FEE STATEMENTS RECEIVED FROM ESTATE PROFESSIONALS | 0.70 |
|---|---|---|---|
| 04/26/23 | KLB | EMAILS REGARDING OBJECTION TO SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON AND ARRANGE FOR C. STATHOPOULOS TO ATTEND HEARING (.2); EMAILS TO AND FROM GRANT THORNTON REPRESENTATIVES AND COUNSEL REGARDING HEARING (.1) | 0.30 |
| 04/26/23 | KLB | REVISE AND FINALIZE ORDER AWARDING FIRST INTERIM FEE APPLICATION OF ROTHSCHILD AND FORMAT AND SUBMIT SAME | 0.30 |
| 04/26/23 | KLB | EMAILS WITH FEE ORDERS ON GRANT THORNTON APPLICATION, AND QUARLES & BRADY APPLICATION (.1); EMAILS TO AND FROM STRETTO REGARDING SERVICE OF ORDERS (.1) | 0.20 |
| 04/26/23 | KLB | PREPARE SEPARATE INDEX AND BINDER FOR APRIL 27, 2023 HEARING ON SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON AND EMAILS TO AND FROM Z. MORTON REGARDING SAME | 0.50 |
| 04/26/23 | JG | CONFERENCE WITH GRANT THORNTON TEAM RE OWOC OBJECTION TO SUPPLEMENTAL RETENTION APPLICATION (.6); FOLLOW UP WITH M. NILES RE SUPPLEMENTAL DECLARATION (.3). | 0.90 |
| 04/27/23 | KLB | FINALIZE, FORMAT AND SUBMIT ORDER AWARDING FIRST INTERIM FEES AND EXPENSES TO LATHAM & WATKINS, AND EMAILS TO AND FROM J. GUSO REGARDING SAME | 0.20 |
| 04/27/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING ORDER CONTINUING HEARING ON GRANT THORNTON SUPPLEMENTAL RETENTION APPLICATION (.2); PREPARE PROPOSED ORDER CONTINUING HEARING AND EMAILS TO M. NILES (.6) | 0.80 |
| 04/27/23 | KLB | EMAILS TO ROTHSCHILD REGARDING ORDER AWARDING FIRST INTERIM FEES AND EXPENSES AND EMAILS TO AND FROM C. TARRANT OF LATHAM & WATKINS REGARDING MONTHLY FEE STATEMENT FOR MARCH 2023 | 0.10 |
| 04/27/23 | MJN | CORRESPOND WITH M. MARGULIES REGARDING SUPPLEMENTAL EMPLOYMENT APPLICATION. | 0.40 |
| 04/28/23 | MJN | PREPARE SUPPLEMENTAL DECLARATION (.4); CORRESPOND WITH COUNSEL FOR GRANT THORNTON REGARDING SUPPLEMENTAL DECLARATION (.3) | 0.70 |

SUB-TOTAL FEES:    35.00    15,228.00

**RATE SUMMARY**

VITAL PHARMACEUTICALS, INC., ET AL.

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 20.40 | HOURS | 295.00/HR | 6,018.00 |
| Jordi Guso | 5.90 | HOURS | 750.00/HR | 4,425.00 |
| Michael J. Niles | 8.70 | HOURS | 550.00/HR | 4,785.00 |
| TOTAL | 35.00 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 22
MATTER ID: 31679-0509

### BERGER SINGERMAN
201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:05/15/23
INVOICE NO. 265423

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 31679-0509

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                    HOURS

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 04/02/23 | JG | MEMOS FROM AND TO G. METZFER RE ADMINISTRATIVE CLAIMS. | 0.20 |
| 04/04/23 | MJN | CORRESPOND WITH G.METZGER REGARDING PROOFS OF CLAIM. | 0.30 |
| 04/05/23 | JG | REVIEW OF CIRCLE K'S PROPOSED MOTION TO ALLOW LATE FILED CLAIMS; MEMO FROM AND TO G. METZGER RE SAME. | 0.20 |
| 04/05/23 | KLB | REVIEW EMAIL FROM J. WEICHSELBAUM REGARDING PREPARATION OF AGREED ORDER RESOLVING MOTION TO ALLOW LATE CLAIM OF J. WILLIAMS (.1); REVISE AND FORMAT PROPOSED AGREED ORDER AND EMAIL TO J. WEICHSELBAUM REGARDING SAME (.2) | 0.30 |
| 04/05/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING AGREED ORDER ON LATE CLAIM. | 0.40 |
| 04/05/23 | MJN | REVIEW MOTIONS SET FOR HEARING ON APRIL 13, 2023 ON CLAIM RELATED MATTERS (.2); PREPARE FOR HEARINGS (.2) | 0.40 |
| 04/06/23 | MJN | REVIEW MOTION FOR ADMINISTRATIVE CLAIM (.2); REVIEW D&O POLICY REGARDING THE SAME (.3). | 0.50 |
| 04/07/23 | MJN | REVIEW MOTION TO ALLOW LATE CLAIM AND MOTION TO ALLOW ADMINISTRATIVE EXPENSE CLAIM (.3); CONDUCT RESEARCH REGARDING THE SAME (.4) | 0.70 |
| 04/10/23 | MJN | REVIEW MOTION FOR ADMINISTRATIVE CLAIM (.2); FOLLOW UP WITH DEBTOR TEAM REGARDING THE SAME (.2) | 0.40 |
| 04/10/23 | MJN | CORRESPOND WITH CREDITOR'S COMMITTEE AND LUIS LUBERAS REGARDING RESOLUTION OF CLAIMS. | 0.30 |
| 04/10/23 | JG | REVIEW AND REVISE AGREED ORDER ON KATHLEEN COLE'S ADMINISTRATIVE EXPENSE CLAIM. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 23
MATTER ID: 31679-0509

| 04/11/23 | JG | DRAFT AND REVISE PROPOSED STIPULATION AND ORDER RESOLVING VS CARBONICS' CURE CLAIM; RETURN OF EQUIPMENT; REJECTION DAMAGE CLAIM. | 1.00 |
| 04/11/23 | MJN | CORRESPOND WITH T.WRIGHT REGARDING CLAIM AGAINST PHX FACILITY. | 0.40 |
| 04/12/23 | KLB | EMAILS REGARDING SUBMISSION OF AGREED ORDER RESOLVING MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF K. COLE, AND HEARING SET FOR APRIL 13, 2023 | 0.20 |
| 04/13/23 | KLB | TELEPHONE CALL WITH CLAIMANT REGARDING FILED CLAIM AND STATUS OF CHAPTER 11 CASE | 0.20 |
| 04/14/23 | JG | MEMO FROM AND TO A. WERNICK RE ORDER ON K. COLE APPLICATION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE (.1) | 0.10 |
| 04/17/23 | MJN | REVIEW MOTION TO ALLOW LATE FILED CLAIM. | 0.20 |
| 04/17/23 | MJN | RESEARCH INTO 503(B)(9) CLAIMS (.3); RESEARCH REGARDING DIOZ GROUP (.3). | 0.60 |
| 04/17/23 | KLB | REVIEW DOCKET REGARDING MATTERS SCHEDULED FOR HEARING ON APRIL 20, 2023, AND EMAILS TO AND FROM M. NILES REGARDING STATUS CONFERENCE SCHEDULED WITH RESPECT TO SETTING OF PROCEDURES FOR RECONCILIATION OF SECTION 503(B)(9) CLAIMS (.3); GATHER PRIOR COURT ORDER AND EMAILS REGARDING SECTION 503(B)(9) CLAIMS FILED (.3) | 0.60 |
| 04/17/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING 503(B)(9) CLAIMS AND REVIEW CLAIMS REGISTER REGARDING CLAIMS OF DIOZ GROUP | 0.30 |
| 04/17/23 | KLB | REVIEW EMAIL FROM A. GALVAN OF STRETTO REGARDING SECTION 503(B)(9) CLAIMS AND SPREADSHEET REGARDING SAME (.2); DOWNLOAD AND ORGANIZE CLAIMS (.7); EMAILS TO AND FROM M. NILES AND UPDATE BINDER FOR UPCOMING HEARING TO INCLUDE SECTION 503(B)(9) CLAIMS (.3) | 1.20 |
| 04/18/23 | MJN | REVIEW MOTION TO ALLOW LATE FILED CLAIM FILED BY FAEGRE DRINKER. | 0.30 |
| 04/18/23 | KLB | PREPARE BINDER OF SECTION 503(B)(9) CLAIMS AND PREPARE INDEX TO SAME FOR APRIL 20, 2023 STATUS HEARING | 0.80 |
| 04/18/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF ORDER, SECTION 503(B)(9) NOTICE AND CLAIM FORM UPON CLAIMANT AND REVIEW EMAIL FROM S. RODRIGUEZ REGARDING STATUS OF PAYMENT | 0.30 |
| 04/19/23 | KLB | EMAILS TO AND FROM J. GUSO AND M. NILES REGARDING STATUS CONFERENCE SET FOR APRIL 20, 2023 TO CONSIDER PROCEDURE FOR | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 24
MATTER ID: 31679-0509

| | | | |
|---|---|---|---|
| | | ALLOWANCE AND RECONCILIATION OF SECTION 503(B)(9) CLAIMS, AND REVIEW EMAIL FROM COURTROOM DEPUTY REGARDING SAME | |
| 04/19/23 | JG | CALL FROM M. NILES RE 503(B)(9) STATUS REPORT TO COURT. | 0.10 |
| 04/19/23 | MJN | REVIEW CORRESPONDENCE AND CLAIMS REGARDING 503(B)((9) (.3); PREPARE FOR HEARING (.4). | 0.70 |
| 04/19/23 | MJN | CONFERENCE CALL WITH CREDITORS' COMMITTEE COUNSEL REGARDING 503(B)(9) CLAIMS. | 0.20 |
| 04/22/23 | JG | MEMO FROM A. GUPTA RE EMPLOYEE CLAIMS; REVIEW OF WOLOV CLAIM AND EMPLOYMENT AGREEMENT. | 0.50 |
| 04/26/23 | EMH | REVIEW AND ANALYZE WEBB & GERRITSEN, INC.'S MOTION FOR ALLOWING LATE FILED CLAIM | 0.40 |
| 04/26/23 | EMH | RESEARCH CASE LAW IN PREPARATION FOR OBJECTION TO WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM | 0.60 |
| 04/27/23 | EMH | RESEARCH CASE LAW IN FURTHERANCE OF PREPARING OBJECTION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM | 1.10 |
| 04/27/23 | EMH | ANALYZE RECENT DECISIONS IN FURTHERANCE OF DRAFTING AN OBJECTION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. | 0.70 |
| 04/27/23 | EMH | ANALYZE UPDATED COURT OPINIONS IN FURTHERANCE OF DRAFTING AN OBJECTION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. | 1.10 |
| 04/27/23 | EMH | PREPARE PRELIMINARY STATEMENT IN RESPONSE IN OPPOSITION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. | 0.30 |
| 04/27/23 | EMH | PREPARE BACKGROUND FACTUAL SECTION IN RESPONSE IN OPPOSITION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. | 0.60 |
| 04/27/23 | EMH | PREPARE THE LEGAL STANDARD GOVERNING "EXCUSABLE NEGLECT" FOR ALLOWING LATE-FILED CLAIMS IN RESPONSE TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. | 0.80 |
| 04/27/23 | EMH | PREPARE THE LEGAL ANALYSIS OF "NEGLECT" IN THE RESPONSE IN OPPOSITION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. | 0.80 |
| 04/27/23 | EMH | PREPARE THE LEGAL ANALYSIS FOR "EXCUSABLE" IN THE RESPONSE IN OPPOSITION | 0.90 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 25
MATTER ID: 31679-0509

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | TO THE  WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM. |  |  |
| 04/27/23 | EMH | REVISE THE RESPONSE IN OPPOSITION TO THE WEBB & GERRITSEN, INC. MOTION FOR ALLOWING THE LATE FILED CLAIM BY ADDING ADDITIONAL ASSERTIONS AND FOCUSING THE LEGAL ARGUMENTS. | 0.90 |  |

SUB-TOTAL FEES:      20.00      10,414.50

### RATE SUMMARY

| | | | |
|---|---|---|---|
| Kerry L. Burns | 4.10 HOURS | 295.00/HR | 1,209.50 |
| Jordi Guso | 2.30 HOURS | 750.00/HR | 1,725.00 |
| Erin M. Hoskins | 8.20 HOURS | 550.00/HR | 4,510.00 |
| Michael J. Niles | 5.40 HOURS | 550.00/HR | 2,970.00 |
| TOTAL | 20.00 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 26
                                                            MATTER ID: 31679-0512

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:05/15/23
WESTON, FL  33326                                          INVOICE NO. 265423

EXECUTORY CONTRACTS AND UNEXPIRED LEASES                   MATTER ID: 31679-0512

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                   HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/02/23 | MJN | CORRESPOND WITH DEBTOR TEAM REGARDING LEASE TERMINATION AND REJECTION. | 0.30 |
| 04/03/23 | MJN | REVIEW CONTRACT OBJECTION CHART (.3): REVIEW INDIVIDUAL OBJECTIONS (.6); REVISE CONTRACT OBJECTION CHART (.4) | 1.30 |
| 04/05/23 | MJN | CORRESPOND WITH M. BOYER REGARDING REJECTION OF CERTAIN LEASES. | 0.20 |
| 04/05/23 | MJN | CORRESPOND WITH J. WIECHSELBAUM REGARDING LEASE EXTENSIONS. | 0.40 |
| 04/05/23 | MJN | CORRESPOND WITH G. METZGER REGARDING CIRCLE K. | 0.30 |
| 04/06/23 | MJN | CORRESPOND WITH N. MARINO REGARDING DOEHLER CONTRACT (.2); REVIEW AND REVISE CONTRACT (.6). | 0.80 |
| 04/06/23 | MJN | REVIEW LANDLORD LISTING (.3); CORRESPOND WITH LATHAM TEAM (.3). | 0.60 |
| 04/06/23 | MJN | REVIEW LEASE AMENDMENT AND MOTION TO APPROVE LEASE AMENDMENT. | 0.50 |
| 04/07/23 | MJN | CORRESPOND WITH G.METZGER REGARDING LEASE REJECTIONS AND EXECUTIONS POST-PETITION. | 0.80 |
| 04/07/23 | MJN | CORRESPOND WITH N. MARINO REGARDING FIESTA. | 0.20 |
| 04/07/23 | MJN | CORRESPOND WITH M. BOYER REGARDING ALLY BANK. | 0.30 |
| 04/10/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING LEASE REJECTIONS. | 0.20 |
| 04/10/23 | MJN | CORRESPOND WITH J.SCHWARTZ REGARDING ASSEMBLERS (.2); FOLLOW UP WITH S. PARKHURST REGARDING THE SAME (.2) | 0.40 |
| 04/10/23 | KLB | REVIEW EMAILS REGRADING ADDITIONAL CONTRACTS TO REJECT AND DISCUSSIONS WITH M. NILES | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 27
MATTER ID: 31679-0512

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/11/23 | KLB | REVIEW EMAILS REGARDING REJECTION OF STATES LOGISTICS CONTRACT AND LEASE WITH EVOX FL FOR PEMBROKE PINES, FL PROPERTY (.2); PREPARE SEVENTH OMNIBUS MOTION TO REJECT NON-RESIDENTIAL REAL PROPERTY LEASE AND WAREHOUSE CONTRACT (.7); EMAILS TO AND FROM AND TELEPHONE CONFERENCE WITH M. NILES REGARDING REJECTION OF LEASE (.1) | 1.00 |
| 04/11/23 | MJN | CORRESPOND WITH S.PARKHURST REGARDING LEASE REJECTIONS (.2); REVIEW AND REVISE SEVENTH MOTION TO REJECT (.2) | 0.40 |
| 04/11/23 | MJN | CORRESPOND WITH S. KNAPP REGARDING NELSON MULLINS EXECUTORY CONTRACTS. | 0.30 |
| 04/11/23 | MJN | CORRESPOND WITH B. BUTLER REGARDING CABOT PROPERTIES LEASE AMENDMENT. | 0.30 |
| 04/11/23 | MJN | CORRESPOND WITH J.PAUL REGARDING CONTRACT REJECTIONS. | 0.30 |
| 04/11/23 | MJN | CORRESPOND WITH DEBTOR REGARDING CHEP. | 0.30 |
| 04/11/23 | MJN | CORRESPOND WITH J.WEICHSELBAUM REGARDING LEASE REJECTIONS/ASSUMPTIONS. | 0.30 |
| 04/12/23 | KLB | PREPARE ORDER GRANTING SEVENTH OMNIBUS MOTION TO REJECT AND EMAILS TO AND FROM M. NILES (.6); REVIEW EMAILS REGARDING VACATING OF PREMISES IN PEMBROKE PINES, FL AND ADDITIONAL INFORMATION NEEDED FOR MOTION TO REJECT (.2) | 0.80 |
| 04/12/23 | KLB | REVISE SEVENTH OMNIBUS MOTION TO REJECT LEASES TO INCLUDE ADDITIONAL WAREHOUSE CONTRACT (.5); REVISE PROPOSED ORDER GRANTING SEVENTH OMNIBUS MOTION TO REJECT AND EMAILS TO AND FROM M. NILES (.2) | 0.70 |
| 04/12/23 | KLB | REVIEW LEASE AND CONTRACTS SUBJECT OF SEVENTH OMNIBUS MOTION TO REJECT AND GATHER SERVICE ADDRESSES PER NOTICE PROVISIONS, FOR SERVICE OF OMNIBUS MOTION | 0.30 |
| 04/12/23 | MJN | REVIEW AND REVISE SEVENTH MOTION TO REJECT LEASES (.3); CORRESPOND WITH DEBTORS' REPRESENTATIVES REGARDING THE SAME (.2) | 0.50 |
| 04/12/23 | MJN | CORRESPOND WITH DEBTORS' REPRESENTATIVES REGARDING FIRST AMENDMENT TO CABOT LEASE. | 0.30 |
| 04/12/23 | MJN | REVIEW UPDIKE WAREHOUSE AGREEMENT (.2); REVIEW REVISED REJECTION MOTION (.2) | 0.40 |
| 04/12/23 | MJN | CORRESPOND WITH S. MILLER REGARDING CHEP (.1). FOLLOW UP WITH THE DEBTORS' REPRESENTATIVES REGARDING THE SAME (.2). | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 28
MATTER ID: 31679-0512

| 04/13/23 | MJN | CORRESPOND WITH COUNSEL FOR ASSEMBLERS (.5); FOLLOW UP WITH THE S. PARKHURST REGARDING THE SAME (.3) | 0.80 |
| 04/13/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING FIESTA WAREHOUSE. | 0.20 |
| 04/13/23 | JG | MEMO FROM G. METZGER RE THREATENED EVICTION FROM SHERIDAN A PROPERTY; REVIEW OF LEASE AGREEMENT. | 0.30 |
| 04/13/23 | MJN | REVIEW AND REVISE MOTION TO EXTEND ASSUMPTION/REJECTION (.4); CORRESPOND WITH LATHAM & WATKINS WATKINS REGARDING THE SAME (.2) | 0.60 |
| 04/14/23 | EMH | RESEARCH RECENT CASE LAW CONSIDERING A LEASE RENEWED POST-PETITION AND THE APPLICATION OF 11 U.S.C. 365 TO THE LEASE. | 1.10 |
| 04/14/23 | EMH | PREPARE ANALYSIS OF RECENT CASE LAW DISCUSSING APPLICATION OF 11 U.S.C. 365 TO AN AUTOMATICALLY RENEWED LEASE. | 0.40 |
| 04/14/23 | KLB | REVIEW EMAILS REGARDING FILING OF MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES, HEARING DATE FOR SAME, ETC. | 0.20 |
| 04/14/23 | JG | REVIEW OF CASES ON ABILITY TO ASSUME OR REJECT LEASE OF NON-RESIDENTIAL REAL PROPERTY WHERE LEASE AUTOMATICALLY RENEWS POST-PETITION | 0.50 |
| 04/14/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING FIESTA AND KRIER EXECUTORY CONTRACTS | 0.30 |
| 04/14/23 | MJN | CORRESPOND WITH J. PAUL REGARDING CABOT LEASE AMENDMENT. | 0.30 |
| 04/16/23 | MJN | CORRESPOND WITH LATHAM & WATKINS REGARDING EXTENSION MOTION (.3); FOLLOW UP WITH UST REGARDING THE SAME (.1) | 0.40 |
| 04/17/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING LEASES. | 0.40 |
| 04/17/23 | MJN | REVIEW AND REVISE 365(D)(4) MOTION (.5); CORRESPOND WITH LATHAM WATKINS TEAM REGARDING THE SAME (.2) | 0.70 |
| 04/17/23 | MJN | CORRESPOND WITH B. BUTLER REGARDING LEASE AMENDMENT. | 0.30 |
| 04/17/23 | MJN | RESEARCH REGARDING 365(D)(4) MOTIONS. | 0.60 |
| 04/17/23 | KLB | REVIEW EMAILS REGARDING REVISED MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES AND DISCUSSIONS WITH M. NILES REGARDING FILING OF SAME | 0.20 |
| 04/17/23 | KLB | REVIEW EMAIL FROM J. WEICHSELBAUM REGARDING ASSUMPTION OF EXECUTORY CONTRACTS AND LEASES (.1); DISCUSSIONS WITH M. NILES AND REVIEW EMAILS REGARDING SAME (.2) | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 29
MATTER ID: 31679-0512

| | | | |
|---|---|---|---|
| 04/18/23 | MJN | REVIEW UPDATED LANDLORD SPREADSHEET (.2); CORRESPOND WITH J.WEICHSELBAUM REGARDING ASSUMPTION MOTIONS (.1). | 0.30 |
| 04/18/23 | KLB | REVIEW EMAILS REGARDING ASSUMPTION OF LEASES, PREPARATION OF MOTION TO ASSUME, ETC. | 0.20 |
| 04/18/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING LEASE REJECTIONS AND ASSUMPTIONS. | 0.40 |
| 04/18/23 | MJN | CORRESPOND WITH J. JOHN AND S. PARKHURST REGARDING ASSEMBLERS. | 0.20 |
| 04/18/23 | KLB | EMAILS REGARDING SERVICE OF VARIOUS HEARING NOTICES REGARDING  LEASE RELATED MOTIONS | 0.20 |
| 04/18/23 | JG | DRAFT AND REVISE LETTER TO D. MELVILLE RE ELECTION NOT TO RENEW LEASE ON SHERIDAN A PROPERTY (.3); | 0.20 |
| 04/19/23 | MJN | PREPARE MOTION TO ASSUME TARO PATCH LEASE (.6); CORRESPOND WITH J. WEICHSELBAUM AND K. BURNS REGARDING THE SAME (.3) | 0.90 |
| 04/19/23 | KLB | EMAILS REGARDING ASSUMPTION OF LEASES, DEADLINE TO FILE MOTIONS TO ASSUME, ETC. | 0.20 |
| 04/19/23 | KLB | ATTEND CALL WITH M. NILES AND J. WEICHSELBAUM TO DISCUSS PROCESS FOR FILING MOTION TO ASSUME CERTAIN LEASES AND TO REJECT LEASES | 0.30 |
| 04/19/23 | KLB | REVISE MOTION TO ASSUME LEASE WITH TARO PATCH HOLDINGS AND REVISE PROPOSED ORDER GRANTING SAME | 0.50 |
| 04/19/23 | KLB | REVISE AND FINALIZE MOTION TO ASSUME LEASE WITH TARO PATCH HOLDINGS AND COMPILE ATTACHMENTS TO SAME (.3); FORMAT AND E-FILE MOTION AND GATHER SERVICE ADDRESSES FROM LEASE (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE OF FILED MOTION TO ASSUME (.1) | 0.70 |
| 04/19/23 | MJN | CORRESPOND WITH J.WEICHSELBAUM AND L.BURTON REGARDING LEASES. | 0.40 |
| 04/19/23 | MJN | CORRESPOND WITH B. BUTLER REGARDING LEASE AMENDMENT. | 0.30 |
| 04/19/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING REJECTION OF FIESTA AND KRIER LEASES (.3); REVIEW KRIER CONTRACT REGARDING STORAGE PAYMENTS AND FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.5) | 0.80 |
| 04/20/23 | MJN | REVIEW LEASE EXTENSION STIPULATION (.2); CORRESPOND WITH J. WEICHSELBAUM REGARDING POTENTIAL MOTION AND OTHER REJECTION/ASSUMPTION ISSUES (.4) | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 30
MATTER ID: 31679-0512

| 04/20/23 | MJN | REVIEW AND REVISE STIPULATIONS; CORRESPOND WITH J. WEICHSELBAUM REGARDING MOTION TO APPROVE STIPULATIONS. | 0.50 |
|---|---|---|---|
| 04/20/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING KRIER WAREHOUSE AGREEMENT AND REJECTION HEARING. | 0.30 |
| 04/20/23 | JG | CALL WITH LATHAM & WATKINS RE UPCOMING DEADLINES, INCLUDING ASSUMPTION DEADLINE (.3) | 0.30 |
| 04/21/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING MOTION TO AMEND LEASE AND REVISE MOTION (.3); REVISE AND FORMAT PROPOSED ORDER GRANTING MOTION TO AMEND LEASE AND DISCUSSIONS WITH M. NILES (.3); REVIEW EMAILS TO AND FROM COUNSEL FOR LANDLORD REGARDING REVISION TO MOTION (.1) | 0.70 |
| 04/21/23 | KLB | EFILE JOINT MOTION TO AMEND LEASE AND EMAILS TO AND FROM STRETTO REGARDING SERVICE | 0.30 |
| 04/21/23 | KLB | REVIEW NUMEROUS AMENDED HEARING NOTICES WITH RESPECT TO REMOTE HEARING ON OMNIBUS MOTIONS TO REJECT LEASES, AND MULTIPLE EMAILS TO AND FROM STRETTO REGARDING SERVICE | 0.30 |
| 04/21/23 | KLB | EMAILS FROM M. NILES REGARDING REJECTION OF PEMBROKE PINES LEASE AND EMAILS TO J. WEICHSELBAUM REGARDING REJECTION MOTION AND ORDER | 0.10 |
| 04/21/23 | MJN | CORRESPOND WITH J. ENRIGHT REGARDING LEASE ASSUMPTION. | 0.30 |
| 04/21/23 | MJN | CORRESPOND WITH B. BUTLER REGARDING LEASE AMENDMENT AND ASSUMPTION (.3); REVISE LEASE AMENDMENT MOTION (.2) | 0.50 |
| 04/21/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING REXFORD STIPULATION. | 0.30 |
| 04/21/23 | MJN | CORRESPOND WITH S. PARKHURST AND TEAM REGARDING CADILLAC REPO | 0.40 |
| 04/21/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING LEASE REJECTIONS. | 0.30 |
| 04/23/23 | MJN | CORRESPOND WITH DEBTOR TEAM REGARDING REJECTION OF CERTAIN CONTRACTS. | 0.20 |
| 04/24/23 | KLB | REVIEW EMAIL FROM M. GLUHANECH OF HURON REGARDING STATUS OF LEASE REJECTION AND VACATING OF PREMISES (.2); REVIEW RESPONSES FROM M. NILES TO QUESTIONS OF HURON RELATING TO LEASE REJECTION AND ABANDONMENT OF REMAINING PERSONAL PROPERTY (.1) | 0.30 |
| 04/24/23 | KLB | REVIEW EMAIL REGARDING COMMENTS TO | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | PROPOSED ORDERS ON LEASE REJECTIONS AND ADDITIONAL LANGUAGE TO INCLUDE IN ORDER | |
| 04/24/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING REQUEST TO CONTINUE HEARING ON MOTION FOR ORDER RULING ON 365 (.1); DRAFT AGREED EX PARTE MOTION TO CONTINUE HEARING AND EMAILS TO M. NILES (.8) | 0.90 |
| 04/24/23 | MJN | REVIEW STATUS OF LEASE ISSUES (.4); CORRESPOND WITH J.WEICHSELBAUM REGARDING THE SAME. | 0.60 |
| 04/24/23 | MJN | REVIEW LEASE EXTENSION STIPULATIONS FOR SIGNATURE. | 0.40 |
| 04/24/23 | MJN | CORRESPOND WITH S.SOLOMON REGARDING REVISED REJECTION LANGUAGE. | 0.20 |
| 04/24/23 | MJN | CORRESPOND WITH M. GLUHANICH REGARDING LEASE REJECTIONS. | 0.40 |
| 04/24/23 | MJN | REVISE MOTION TO REQUEST CONTINUATION OF HEARING ON 365(D)(4) | 0.30 |
| 04/24/23 | MJN | REVIEW REVISIONS TO BUCKEYE STIPULATION; CORRESPOND WITH J. WEICHSELBAUM REGARDING THE SAME. | 0.30 |
| 04/24/23 | MJN | RESEARCH REGARDING STAY RELIEF AND EXPIRATION OF LEASES | 0.80 |
| 04/24/23 | MJN | ADDITIONAL RESEARCH REGARDING FLORIDA LEASE ISSUES. | 0.60 |
| 04/25/23 | KLB | ARRANGE FOR M. NILES AND J. GUSO TO ATTEND APRIL 27, 2023 HEARING ON LEASE AND CONTRACT REJECTION MOTIONS AND EMAILS REGARDING SAME | 0.20 |
| 04/25/23 | KLB | REVIEW COMMENTS TO PROPOSED ORDER ON KRIER LEASE REJECTION AND REVISE PROPOSED ORDER GRANTING REJECTION (.3); EMAILS TO AND FROM M. NILES REGARDING REVISIONS TO PROPOSED ORDER (.2) | 0.50 |
| 04/25/23 | KLB | GATHER PLEADINGS FOR APRIL 27, 2023 HEARING AND PREPARE E-BINDER FOR SAME | 0.80 |
| 04/25/23 | KLB | PREPARE PROPOSED AGREED ORDER GRANTING MOTION TO CONTINUE HEARING ON DEBTORS' MOTION FOR ORDER RULING SECTION 365 AS AMENDED APPLIES TO DEADLINE TO ASSUME OR REJECT LEASES (.6); EMAILS TO AND FROM M. NILES REGARDING ORDER AND STATUS OF FINALIZING MOTION (.1) | 0.70 |
| 04/25/23 | KLB | DISCUSSIONS WITH AND REVIEW EMAILS FROM M. NILES REGARDING STATUS OF FILING OF MOTION TO CONTINUE APRIL 27, 2023 HEARING | 0.20 |
| 04/25/23 | KLB | REVISE AND FINALIZE AGREED MOTION TO CONTINUE APRIL 27, 2023 HEARING (.2); REVISE PROPOSED ORDER AND FORMAT AND E-FILE MOTION (.2); EMAILS TO STRETTO REGARDING | 0.70 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 32
MATTER ID: 31679-0512

| | | SERVICE OF MOTION, AND FINALIZE, FORMAT AND SUBMIT PROPOSED AGREED ORDER (.3) | |
|---|---|---|---|
| 04/25/23 | MJN | CORRESPOND WITH COUNSEL FOR COMMITTEE REGARDING MOTION TO CONTINUE HEARING ON 365(B)(4) EXTENSION. | 0.20 |
| 04/25/23 | MJN | RESEARCH REGARDING 362(B)(10) (.3); CORRESPOND WITH J. GUSO REGARDING LEASE ISSUES. (.3) | 0.60 |
| 04/25/23 | MJN | CORRESPOND WITH J.ENRIGHT REGARDING LEASE EXTENSION; REVIEW STIPULATION. | 0.30 |
| 04/25/23 | MJN | CORRESPOND WITH HURON AND LATHAM & WATKINS TEAMS REGARDING CERTAIN LEASE REJECTIONS. | 0.60 |
| 04/26/23 | MJN | REVIEW OBJECTION REGARDING CADILLAC (.2); RESEARCH REGARDING REJECTION EFFECTIVE DATE (.3). | 0.50 |
| 04/26/23 | MJN | FOLLOW UP WITH J. WEICHSELBAUM AND HURON TEAM REGARDING LEASES AND LEASE EXTENSIONS. | 0.80 |
| 04/26/23 | MJN | PREPARE FOR HEARINGS ON APRIL 27, 2023 ON LEASE REJECTION MOTIONS | 0.50 |
| 04/26/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING PROPOSED ORDER ON REJECTIONS OF KRIER AND FIESTA MOTION (.3); REVISE ORDER (.2) | 0.50 |
| 04/26/23 | MJN | REVIEW LEASE AND SUBLEASE AGREEMENT FOR BROOKSHIRE BLVD NC. | 0.40 |
| 04/26/23 | KLB | MULTIPLE EMAILS REGARDING FILING OF AGREED MOTION TO CONTINUE APRIL 27, 2023 HEARING ON MOTION FOR RULING REGARDING SECTION 365 AS AMENDED APPLYING TO THE DEADLINE TO ASSUME OR REJECT LEASES, AND CONTINUED HEARING | 0.20 |
| 04/26/23 | KLB | UPDATE E-BINDER FOR APRIL 27, 2023 HEARING ON LEASE REJECTION MOTION AND CIRCULATE SAME | 0.60 |
| 04/26/23 | KLB | REVIEW RESPONSE BY GM FINANCIAL TO MOTION TO REJECT VEHICLE LEASE (.1); UPDATE PROPOSED ORDER GRANTING MOTION TO REJECT LEASE (.2) | 0.30 |
| 04/26/23 | JG | CONFERENCE WITH S. PARKHURST RE: OPTIONS WITH RESPECT TO SHERIDAN A LOCATION; REJECTION OF EQUIPMENT LEASES. | 0.50 |
| 04/27/23 | KLB | REVISE ORDER GRANTING MOTION TO REJECT GM FINANCIAL LEASE | 0.40 |
| 04/27/23 | KLB | REVISE, FINALIZE, FORMAT AND SUBMIT ORDER GRANTING FIFTH MOTION TO REJECT LEASES | 0.20 |
| 04/27/23 | JG | REVIEW OF ORDER APPROVING REJECTION OF LEASES; MEMO FROM AND TO C. THOMPSON RE REJECTION OF VEHICLE LEASE. | 0.20 |
| 04/27/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM AND M. | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 33
MATTER ID: 31679-0512

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| | | GLUHANICH REGARDING OUTSTANDING LEASES AND EXTENSIONS. | |
| 04/27/23 | MJN | FOLLOW UP WITH B.SHRAIBERG AND C.THOMPSON REGARDING PROPOSED ORDER ON REJECTION OF GE VEHICLE LEASE. | 0.20 |
| 04/27/23 | JG | PREPARE FOR AND ATTEND APRIL 27 COURT HEARINGS ON LEASE REJECTION MOTIONS (1.0). | 1.00 |
| 04/28/23 | MJN | FINALIZE ORDERS FROM HEARING ON APRIL 27, 2023 ON LEASE REJECTION MOTIONS | 0.40 |
| 04/28/23 | MJN | REVIEW AND REVISE SEVENTH REJECTION MOTION (.3); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2). | 0.50 |
| 04/28/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING REJECTION MOTION. | 0.20 |
| 04/28/23 | MJN | FURTHER REVISE PROPOSED ORDERS ON LEASE REJECTIONS (.2); CORRESPOND WITH OPPOSING COUNSEL REGARDING THE SAME (.1). | 0.30 |
| 04/28/23 | MJN | REVIEW AND REVISE REJECTION MOTION (.3); CORRESPOND WITH M. GLUHANICH REGARDING THE SAME (.1). | 0.40 |
| 04/28/23 | KLB | REVIEW EMAILS REGARDING REJECTION OF LEASES AND INCLUSION OF ADDITIONAL LEASE FOR REJECTION, EFFECTIVE AS OF JULY 1, 2023 (.2); UPDATE MOTION AND PROPOSED ORDER AND EMAILS TO M. NILES (.6) | 0.80 |
| 04/28/23 | KLB | REVIEW MULTIPLE EMAILS TO AND FROM B. SHRAIBERG, S. WILKES, ETC. REGARDING LEASE REJECTION AND LANGUAGE FOR INCLUSION IN ORDER (.2); REVISE ORDER GRANTING MOTION TO REJECT LEASE WITH GM FINANCIAL LEASING (.4); EMAILS TO AND FROM M. NILES (.1) | 0.70 |
| 04/28/23 | JG | CALL FROM B. SHRAIBERG RE TURNOVER OF PERSONAL PROPERTY (.2); MEMOS FROM AND TO MR. WILKES RE SAME (.2). | 0.40 |

SUB-TOTAL FEES:   51.60   25,260.50

### RATE SUMMARY

| Name | Hours | | Rate | Amount |
|------|-------|---|------|--------|
| Kerry L. Burns | 14.90 | HOURS | 295.00/HR | 4,395.50 |
| Jordi Guso | 3.40 | HOURS | 750.00/HR | 2,550.00 |
| Erin M. Hoskins | 1.50 | HOURS | 550.00/HR | 825.00 |
| Michael J. Niles | 31.80 | HOURS | 550.00/HR | 17,490.00 |
| TOTAL | 51.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 34
MATTER ID: 31679-0517

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:05/15/23
INVOICE NO. 265423

SETTLEMENT AND COMPROMISE

MATTER ID: 31679-0517

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                      HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/02/23 | JG | REVIEW OF SETTLEMENT PROPOSAL AND SIDE LETTER FROM MONSTER (.4); CALL WITH ADVISORY TEAM RE SAME AND RE BUYER EVALUATION (1.2). | 1.60 |
| 04/04/23 | JG | REVIEW OF FIRST DRAFT OF MARCH MADNESS SETTLEMENT AND RELEASE AGREEMENT (.2); MEMO TO G. ECKHOUSE RE SAME (.1). | 0.30 |
| 04/07/23 | MJN | REVIEW FINALIZED GPI CV AGREEMENT. | 0.30 |
| 04/11/23 | JG | REVIEW OF MARCH MADNESS AGREEMENT; MEMO TO G. ECKHOUSE RE SAME. | 0.20 |
| 04/11/23 | MJN | CORRESPOND WITH A. ARIELLE REGARDING SETTLEMENT PROCEDURES AND POTENTIAL SETTLEMENT. | 0.20 |
| 04/11/23 | MJN | CORRESPOND WITH G.METZGER REGARDING BRIGHTFRACTAL SETTLEMENT. | 0.20 |
| 04/14/23 | MJN | CORRESPOND WITH COMMITTEE AND DEBTOR REGARDING BRIGHTFRACTAL AGREEMENT. | 0.30 |
| 04/14/23 | MJN | FOLLOW UP CORRESPONDENCE WITH G. METZGER REGARDING SETTLEMENT AGREEMENTS. | 0.30 |
| 04/25/23 | MJN | CORRESPOND WITH A. QUARTAROLO REGARDING SETTLEMENT AGREEMENT. | 0.30 |
| 04/26/23 | MJN | CORRESPOND WITH UCC REGARDING EUROPA SPORTS SETTLEMENT. | 0.30 |
| 04/27/23 | MJN | REVIEW SETTLEMENT AGREEMENT (.3); CORRESPOND WITH G.METZGER REGARDING THE SAME (.3) | 0.60 |
| 04/30/23 | MJN | REVIEW CORRESPONDENCE REGARDING BRIGHTFRACTAL/EUROPA/INTRASTATE RESOLUTIONS. . | 0.40 |

SUB-TOTAL FEES:    5.00    3,170.00

VITAL PHARMACEUTICALS, INC., ET AL.

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Jordi Guso | 2.10 | HOURS | 750.00/HR | 1,575.00 |
| Michael J. Niles | 2.90 | HOURS | 550.00/HR | 1,595.00 |
| TOTAL | 5.00 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 36
MATTER ID: 31679-0518

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:05/15/23
INVOICE NO. 265423

PLAN AND DISCLOSURE STATEMENT

MATTER ID: 31679-0518

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                     HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/04/23 | JG | REVIEW ELEVENTH CIRCUIT CASES ON STANDARDS FOR CRAMDOWN OF JOINT, MULTIPLE DEBTOR PLANS. | 1.00 |
| 04/13/23 | MJN | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY (.3) | 0.30 |
| 04/14/23 | KLB | REVIEW EMAILS REGARDING FILING OF SECOND MOTION TO EXTEND EXCLUSIVITY (.2); REVISE AND FINALIZE MOTION AND EMAILS TO AND FROM J. GUSO REGARDING FILING OF SAME (.3); FORMAT AND E-FILE MOTION TO EXTEND EXCLUSIVITY AND EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE (.3) | 0.80 |
| 04/14/23 | MJN | REVIEW PLAN EXCLUSIVITY MOTION FOR FILING (.3) | 0.30 |
| 04/18/23 | KLB | EMAILS TO AND FROM COURTROOM DEPUTY REGARDING SECOND MOTION TO EXTEND EXCLUSIVITY AND REQUEST FOR HEARING ON MAY 4, 2023 AND FILING OF EXTENSION MOTION REGARDING ASSUMPTION AND REJECTION OF LEASES AND HEARING | 0.20 |

SUB-TOTAL FEES:     2.60       1,375.00

### RATE SUMMARY

| Name | Hours | | Rate | Amount |
|------|-------|---|------|--------|
| Kerry L. Burns | 1.00 | HOURS | 295.00/HR | 295.00 |
| Jordi Guso | 1.00 | HOURS | 750.00/HR | 750.00 |
| Michael J. Niles | 0.60 | HOURS | 550.00/HR | 330.00 |
| TOTAL | 2.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 37
                                                        MATTER ID: 31679-0527

# ≣ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                    INVOICE DATE:05/15/23
WESTON, FL  33326                                     INVOICE NO. 265423

LITIGATION CONSULTING                                 MATTER ID: 31679-0527

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**                      HOURS

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| 04/02/23 | JG | REVIEW OF TRANSCRIPT IN VPX V. MONSTER (.3); REVIEW OF MEMO FROM A. QUARTAROLO RE SAME (.2). | 0.50 |
| 04/03/23 | KLB | REVIEW EMAILS REGARDING STATEMENT OF UNDISPUTED MATERIAL FACTS (.1); PREPARE STATEMENT OF FACTS AND EMAILS TO J. GUSO AND LATHAM TEAM REGARDING SAME (.6) | 0.70 |
| 04/03/23 | KLB | FINALIZE, FORMAT AND E-FILE STATEMENT OF UNDISPUTED MATERIAL FACTS AND EMAILS TO STRETTO TEAM REGARDING SERVICE | 0.30 |
| 04/03/23 | JG | MEMO FROM AND TO A. QUARTAROLO RE SUMMARY JUDGMENT MOTION IN OWOC ADVERSARY PROCEEDING (.1); CALL FROM G. METZGER RE MONSTER WITHDRAWAL OF THE REFERENCE AND STATUS OF CONSENT (.2); CALL WITH A. SORKIN RE STATUS OF DISCUSSIONS WITH MONSTER AND FEEDBACK FROM BIDDERS ON PROPOSAL (.3). | 0.60 |
| 04/04/23 | MJN | ATTEND UCC INTERVIEW. | 1.50 |
| 04/04/23 | KLB | GATHER DOCUMENTS FOR APRIL 6, 2023 HEARING ON EXPEDITED MOTION TO COMPEL OWOCS TO COMPLY WITH DISCOVERY REQUESTS AND PREPARE E-BINDER FOR SAME | 0.80 |
| 04/05/23 | JG | MEMO TO B. SHRAIBERG OUTLINING MATERIAL TERMS OF PROPOSED RESOLUTION OF TRO (.2). | 0.20 |
| 04/05/23 | KLB | UPDATE E-BINDER FOR APRIL 6, 2023 HEARING AND EMAILS REGARDING SAME | 0.40 |
| 04/05/23 | KLB | PREPARE E-BINDER FOR APRIL 6, 2023 HEARING ON MOTION TO COMPEL JACK AND MEG OWOC TO PRODUCE DOCUMENTS | 0.40 |
| 04/05/23 | KLB | EMAILS TO AND FROM COURTROOM DEPUTY REGARDING ORDER SETTING BRIEFING SCHEDULE AND HEARING ON MOTION FOR SUMMARY JUDGMENT AGAINST J. AND M. OWOC (.1); EMAILS TO AND FROM STRETTO | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 38
MATTER ID: 31679-0527

| Date | | Description | Hours |
|---|---|---|---|
| | | REGARDING SERVICE OF ORDER (.1) | |
| 04/06/23 | PA | REVIEW AND REVISE MOTION TO EXPEDITE RULING ON MOTION TO WITHDRAW REFERENCE (.30) FOLLOW-UP RESEARCH AND MEMO TO JORDI GUSO (.20) | 0.50 |
| 04/06/23 | JG | REVIEW AND REVISE MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO WITHDRAW THE REFERENCE; MEMO TO LATHAM TEAM RE SAME (.4); CONFERENCE WITH A. SORKIN AND H. MURTAGH RE SAME AND RE POTENTIAL CONSENT TO WITHDRAWAL OF REFERENCE; STRATEGY RE MONSTER (.5); ATTEND HEARING ON MOTION FOR CONTEMPT AGAINST OWOC (.5). | 1.40 |
| 04/10/23 | JG | CALL WITH A. QUARTOROLO AND G. METZGER RE MONSTER LITIGATION AND SETTLEMENT DISCUSSIONS (.2); REVIEW OF SOCIAL MEDIA POST MADE BY MR. OWOC IN VIOLATION OF STIPULATION AND COURT ORDER; CALL WITH A. QUARTAROLO RE SAME AND RE RENEWED MOTION FOR CONTEMPT (.3). | 0.50 |
| 04/11/23 | MJN | REVIEW MOTION FOR CONTEMPT AGAINST J. OWOC AND ATTACHMENTS. | 0.30 |
| 04/11/23 | MJN | REVIEW AND REVISE CONTEMPT MOTION (.3); CORRESPOND WITH LW TEAM REGARDING THE SAME (.2) | 0.50 |
| 04/12/23 | JG | PREPARE FOR AND ATTEND EVIDENTIARY HEARING ON MOTION FOR CONTEMPT (4.5); FOLLOW UP CONFERENCE WITH LATHAM TEAM RE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION (.3). | 4.80 |
| 04/12/23 | KLB | REVIEW MULTIPLE EMAILS REGARDING FILING OF EMERGENCY MOTION FOR EXPEDITED DETERMINATION OF MOTION TO WITHDRAW REFERENCE | 0.10 |
| 04/12/23 | KLB | FORMAT EMERGENCY MOTION FOR EXPEDITED DETERMINATION OF MOTION TO WITHDRAW REFERENCE AND FORMAT ALL EXHIBITS (.5); E-FILE EMERGENCY MOTION AND EXHIBITS AND EMAILS TO LATHAM AND WATKINS ATTORNEYS REGARDING FILING OF MOTION (.3) | 0.80 |
| 04/12/23 | MJN | ATTEND HEARING ON DEBTORS' MOTION TO COMPEL | 2.50 |
| 04/12/23 | MJN | ATTEND FOLLOW UP DISCUSSION WITH LATHAM & WATKINS TO DISCUSS SUPPLEMENTAL BRIEF (.4); RESEARCH REGARDING THE SAME (.8) | 1.20 |
| 04/12/23 | MJN | REVIEW MOTION TO EXPEDITE REGARDING RULING ON MOTION TO WITHDRAW THE REFERENCE (.2); CORRESPOND WITH LATHAM & WATKINS REGARDING THE SAME (.1) | 0.30 |
| 04/13/23 | MJN | REVIEW SUPPLEMENTAL BRIEF REGARDING | 0.50 |

| | | SOCIAL MEDIA POSTS AND STIPULATION. | |
|---|---|---|---|
| 04/13/23 | JG | CALL WITH COUNSEL TO K. COLE RE APRIL 13 COURT HEARING (.2); PREPARE FOR AND ATTEND APRIL 13 HEARINGS (.4); CALL WITH CTO AND PROFESSIONAL TEAM RE INJUNCTION (.5). | 1.10 |
| 04/13/23 | JG | REVIEW AND REVISE BRIEF IN SUPPORT OF MOTION FOR CONTEMPT; CONFER WITH LATHAM TEAM RE SAME (.3); FOLLOW UP MEMOS TO AND FROM G. METZGER RE ADDITIONAL POST BY MR. OWOC AND SUPPLEMENT TO BRIEF (.2). | 0.50 |
| 04/13/23 | KLB | GATHER RESPONSE FILED BY MONSTER AND ORANGE BANG AND EMAILS TO AND FROM LATHAM & WATKINS TEAM WITH RESPONSE | 0.20 |
| 04/14/23 | KLB | REVIEW EMAIL REGARDING FILING OF SUPPLEMENTAL MEMO REGARDING CONTEMPT MOTION (.1); COMPILE EXHIBITS TO SUPPLEMENTAL MEMO AND FORMAT MEMO FOR FILING (.4); E-FILE SUPPLEMENTAL MEMO AND EMAILS TO STRETTO REGARDING SERVICE (.2) | 0.70 |
| 04/14/23 | JG | REVIEW OF FINAL DRAFT OF SUPPLEMENTAL BRIEF (.5); | 0.50 |
| 04/14/23 | MJN | REVIEW REVISED BRIEF AND PREPARE FOR FILING (.3); CORRESPOND WITH E. MORRIS REGARDING THE SAME (.1). | 0.40 |
| 04/14/23 | JG | CALL WITH C. DELO AND F. MCDONALD RE SOCIAL MEDIA POSTINGS (.3). | 0.30 |
| 04/15/23 | JG | CONFERENCE WITH A. SORKIN RE STATUS OF MATTERS WITH MONSTER; LENDER INFORMATION REQUESTS AND UPCOMING HEARINGS. | 0.50 |
| 04/17/23 | KLB | REVIEW DOCKETS OF ADVERSARY PROCEEDINGS REGARDING STATUS CONFERENCES REFLECTED ON COURT'S CALENDAR FOR APRIL 19, 2023 (.2); EMAILS TO AND FROM J. GUSO AND EMAILS TO AND FROM COURTROOM DEPUTY REGARDING SAME (.2) | 0.40 |
| 04/18/23 | MJN | CORRESPOND WITH ELIZABETH MORRIS REGARDING SUMMARY JUDGMENT REPLIES. | 0.20 |
| 04/18/23 | JG | MEET AND CONFER WITH B. SHRAIBERG AND A. QUARTAROLO RE DEMAND FOR TURNOVER (.5); MEMOS TO AND FROM G. METZGER AND A. QUARTAROLO RE PROPOSED MONSTER STIPULATION (.2). | 0.70 |
| 04/19/23 | JG | REVIEW OF OWOCS' SUPPLEMENTAL BRIEF (.4); MEMOS FROM AND TO L. COHEN RE KASSEN SETTLEMENT DEMAND; INSURANCE COVERAGE (.2). | 0.60 |
| 04/21/23 | KLB | REVIEW AMENDED HEARING NOTICE ON | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.                    PAGE: 40

|  |  | MOTION FOR SUMMARY JUDGMENT (.1); REVIEW EMAILS FROM H. MURTAGH AND DISCUSSIONS WITH M. NILES REGARDING SAME (.1) |  |
|---|---|---|---|
| 04/21/23 | KLB | REVISE AND FINALIZE PLAINTIFFS' REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AGAINST J. AND M. OWOC (.2); FORMAT AND E-FILE REPLY (.1); REVISE AND FINALIZE REPLY TO STATEMENT OF MATERIAL FACTS AND FORMAT AND E-FILE SAME (.3); REVISE, FINALIZE, FORMAT AND E-FILE OBJECTIONS TO EVIDENCE OFFERED BY DEFENDANTS IN SUPPORT OF THEIR RESPONSE TO SUMMARY JUDGMENT MOTION (.2) | 0.80 |
| 04/21/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING HEARING ON MOTION FOR SUMMARY JUDGMENT IN ADVERSARY PROCEEDING AND ARRANGE FOR M. NILES TO ATTEND SAME REMOTELY | 0.10 |
| 04/21/23 | MJN | REVIEW AND REVISE REPLY IN SUPPORT OF SOCIAL MEDIA MOTION FOR SUMMARY JUDGMENT AND ANCILLARY DOCUMENTS (.7); PREPARE FOR FILING (.2). | 0.90 |
| 04/21/23 | MJN | CORRESPOND WITH DEBTORS' REPRESENTATIVES AND R. EMANUEL REGARDING NOTICE OF DEFAULT FROM U.S BANK. | 0.30 |
| 04/21/23 | JG | CONFERENCE WITH A. QUARTAROLO AND B. SHRAIBERG RE SUMMARY JUDGMENT HEARING; OPEN ISSUES ON DEMAND FOR TURNOVER. | 0.50 |
| 04/21/23 | JG | CALL FROM G. METZGER RE STATUS OF MOTION TO WITHDRAW REFERENCE; PENDING ISSUES (.2) | 0.20 |
| 04/24/23 | EMH | ANALYZE RECENT CASE LAW AND CONTINUE DRAFTING AN OBJECTION TO THE WEBB & GERRITSEN, INC. MOTION FOR RELIEF FROM STAY | 0.70 |
| 04/24/23 | KLB | GATHER PLEADINGS AND OTHER MATERIALS, AND PREPARE EBINDER FOR APRIL 25, 2023 HEARING ON SUMMARY JUDGMENT MOTION | 1.30 |
| 04/24/23 | KLB | EMAILS REGARDING FILING OF EXHIBIT REGISTER FOR APRIL 25, 2023 HEARING ON MOTION FOR SUMMARY JUDGMENT IN VITAL V. OWOC ADVERSARY PROCEEDING | 0.20 |
| 04/24/23 | KLB | REVIEW EMAILS REGARDING FILING OF EXHIBIT REGISTER AND PROPOSED EXHIBITS FOR APRIL 25, 2023 HEARING ON MOTION FOR SUMMARY JUDGMENT IN VITAL V. OWOC ADVERSARY PROCEEDING | 0.20 |
| 04/24/23 | JG | CALL WITH A. QUARTAROLO RE SUMMARY JUDGMENT HEARING AND DISCOVERY | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 41
MATTER ID: 31679-0527

| | | REQUEST FROM COMMITTEE (.3); | |
|---|---|---|---|
| 04/24/23 | MJN | REVIEW EXHIBIT BINDER AND BINDERS FOR SUMMARY JUDGMENT HEARING. | 0.30 |
| 04/24/23 | MJN | CORRESPOND WITH QUARLES & BRADY TEAM REGARDING STATUS UPDATE. | 0.30 |
| 04/25/23 | KLB | EMAILS REGARDING FILING OF EXHIBIT REGISTER AND EXHIBITS FOR APRIL 25, 2023 HEARING ON MOTION FOR SUMMARY JUDGMENT | 0.20 |
| 04/25/23 | KLB | GATHER ADDITIONAL PAPERS SET FOR HEARING ON APRIL 25, 2023 AND EMAILS TO J. GUSO AND M. NILES | 0.20 |
| 04/25/23 | KLB | EMAILS FROM AND TO W. MORLEY REGARDING SUBMISSION OF EXHIBIT REGISTER AND EXHIBITS FOR APRIL 25, 2023 HEARING ON SUMMARY JUDGMENT MOTION (.2); REVISE, FINALIZE AND FORMAT EXHIBIT REGISTER (.3); FORMAT EXHIBITS TO PROPER FORMAT FOR SUBMISSION AND SUBMIT EXHIBIT REGISTER AND EXHIBITS FOR HEARING (1.1); PREPARE E-BINDER OF EXHIBIT REGISTER AND EXHIBITS FOR HEARING ON SUMMARY JUDGMENT MOTION (.6) | 2.20 |
| 04/25/23 | JG | REVIEW OF ORDER GRANTING MOTION FOR CONTEMPT AND MEMO TO TEAM RE SAME (.3); PREPARE FOR AND ATTEND HEARINGS ON COMMITTEE'S MOTION TO COMPEL PRODUCTION FROM OWOCS AND SUMMARY JUDGMENT (2.5); CALL WITH SANCHEZ FISCHER LEVINE COUNSEL AND G. METZGER RE MONSTER LITIGATION (.3); CALL WITH L. BLANCO AND FOLLOW UP EMAILS RE 2004 EXAMINATION OF S. RODRIGUEZ; DEADLINE FOR DOCUMENTS TO BE PRODUCED (.3). | 3.40 |
| 04/25/23 | MJN | REVIEW CONTEMPT ORDER. | 0.20 |
| 04/25/23 | MJN | ATTEND HEARING ON OWOC SUMMARY JUDGMENT. | 1.40 |
| 04/27/23 | MJN | REVIEW COEXISTENCE AGREEMENT PROVIDED BY G.ECKHOUSE AND PROVIDE COMMENTS. | 0.30 |
| 04/28/23 | JG | MEMO FROM D. LEVINE AND REVIEW DOCUMENTS PRODUCED BY MONSTER. | 0.50 |
| 04/29/23 | MJN | CONFERENCE CALL WITH G.METZGER AND TEAM REGARDING OBI APPEAL AND STATUS REPORT. | 0.30 |
| 04/29/23 | JG | CONFERENCE WITH APPELLATE COUNSEL RE STATUS REPORT TO NINTH CIRCUIT. | 0.30 |
| 04/30/23 | MJN | REVIEW CA9 OBI APPEAL STATUS REPORT AND RELATED EMAILS. | 0.30 |

SUB-TOTAL FEES:    40.70        23,263.00

VITAL PHARMACEUTICALS, INC., ET AL.

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 0.50 | HOURS | 650.00/HR | 325.00 |
| Kerry L. Burns | 10.40 | HOURS | 295.00/HR | 3,068.00 |
| Jordi Guso | 17.40 | HOURS | 750.00/HR | 13,050.00 |
| Erin M. Hoskins | 0.70 | HOURS | 550.00/HR | 385.00 |
| Michael J. Niles | 11.70 | HOURS | 550.00/HR | 6,435.00 |
| | TOTAL | 40.70 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                           PAGE: 43
                                                              MATTER ID: 31679-0528

# ▤ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                               INVOICE DATE:05/15/23
WESTON, FL  33326                               INVOICE NO. 265423

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION      MATTER ID: 31679-0528

**PROFESSIONAL FEES RENDERED THROUGH 04/30/23**              HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/07/23 | JG | CALL FROM M. BOYER RE ALLY ADEQUATE PROTECTION PAYMENTS; MEMO TO M. NILES RE SAME. | 0.20 |
| 04/10/23 | MJN | CORRESPOND WITH A. GUPTA REGARDING ALLY BANK AND REVISE ADEQUATE PROTECTION MOTION. | 0.40 |
| 04/17/23 | MJN | REVIEW MOTION TO LIFT STAY FILED BY WEBB & GERRITSEN | 0.20 |
| 04/17/23 | JG | MEMO TO AND FROM C. COMBAST RE WEBB & GERRITSEN (.2) STAY RELIEF MOTION (.2). | 0.20 |
| 04/21/23 | EMH | ANALYZE THE WEBB & GERRITSEN, INC. MOTION FOR RELIEF FROM STAY AND CONSIDER ARGUMENTS IN OPPOSITION TO THE REQUESTED RELIEF. | 0.40 |
| 04/21/23 | EMH | BEGIN DEVELOPING ARGUMENTS IN OPPOSITION TO THE WEBB & GERRITSEN, INC. MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | 1.10 |
| 04/21/23 | MJN | REVIEW MOTION FOR RELIEF FROM STAY (WEBB & GERRITSEN)(.3); CONFERENCE CALL WITH E. HOSKINS (.3);  CORRESPOND WITH DEBTOR TEAM REGARDING THE SAME (.3). | 0.90 |
| 04/21/23 | EMH | RESEARCH RECENT DECISIONS IN CONNECTION WITH STAY RELIEF MOTION FILED BY WEBB & GERRITSEN, IN FURTHERANCE OF DRAFTING AN OBJECTION TO THE MOTION | 0.90 |
| 04/22/23 | MJN | REVIEW FURTHER CORRESPONDENCE FROM G. METZGER REGARDING MOTION FOR RELIEF FROM STAY. | 0.30 |
| 04/24/23 | EMH | CRAFT BACKGROUND STATEMENTS TO SUPPORT THE OBJECTION TO WEBB & GERRITSEN INC.'S MOTION FOR RELIEF FROM STAY. | 0.40 |
| 04/24/23 | EMH | RESEARCH RECENT CASE LAW IN | 0.90 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 44

MATTER ID: 31679-0528

| | | | |
|---|---|---|---|
| | | FURTHERANCE OF PREPARING AN OBJECTION TO THE WEBB & GERRITSON, INC. MOTION FOR RELIEF FROM STAY. | |
| 04/24/23 | EMH | RESEARCH RECENT DECISIONS RELATING TO ADEQUATE PROTECTION IN FURTHERANCE OF PREPARING THE OBJECTION TO THE WEBB & GERRITSON, INC. MOTION FOR RELIEF FROM STAY. | 1.30 |
| 04/24/23 | EMH | PREPARE THE LEGAL STANDARD FOR STAY RELIEF IN THE OBJECTION TO THE WEBB & GERRITSON, INC. MOTION FOR RELIEF FROM STAY. | 0.90 |
| 04/24/23 | EMH | PREPARE THE ANALYSIS ON THE FIRST FACTOR FOR CONSIDERING CAUSE IN GRANTING STAY RELIEF IN THE OBJECTION TO THE  WEBB & GERRITSON, INC. MOTION FOR RELIEF FROM STAY. | 0.70 |
| 04/24/23 | EMH | PREPARE ANALYSIS AND REVISE OBJECTION TO STAY RELIEF MOTION FILED BY WEBB & GERRITSON, INC. | 0.80 |
| 04/24/23 | EMH | RESEARCH RECENT DECISIONS DISCUSSING APPLICATION OF THE THIRD FACTOR COURTS CONSIDER WHEN DECIDING WHETHER TO GRANT RELIEF FROM STAY IN SUPPORT OF THE OBJECTION TO THE WEBB & GERRITSEN, INC. MOTION FOR RELIEF FROM STAY. | 1.20 |
| 04/24/23 | JG | CONFERENCE WITH E. HOSKINS AND M NILES RE OBJECTION TO WEBB & GERRITSEN MOTION FOR STAY RELIEF. | 0.40 |
| 04/24/23 | MJN | CORRESPOND WITH J.GUSO AND E.HOSKINS REGARDING STAY RELIEF OBJECTION. | 0.40 |
| 04/25/23 | EMH | PREPARE THE ANALYSIS ON THE THIRD FACTOR FOR CONSIDERING CAUSE IN GRANTING STAY RELIEF IN THE OBJECTION TO THE  WEBB & GERRITSON, INC. MOTION FOR RELIEF FROM STAY. | 0.80 |
| 04/25/23 | EMH | FINALIZE THE INITIAL DRAFT OF THE OBJECTION TO THE WEBB & GERRITSEN, INC. MOTION FOR RELIEF FROM STAY | 1.20 |
| 04/25/23 | MJN | CORRESPOND WITH E. HOSKINS REGARDING STAY RELIEF MOTION (.2); REVIEW WEBB & GERRITSEN DOCKET (.2); REVIEW AND REVISE STAY RELIEF MOTION (.4); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2) | 1.00 |
| 04/25/23 | MJN | CORRESPOND WITH R.EMANUEL REGARDING U.S BANK ADEQUATE PROTECTION PAYMENTS. FOLLOW UP WITH HURON REGARDING THE SAME. | 0.40 |
| 04/27/23 | KLB | REVISE AND FINALIZE OBJECTION TO MOTION FOR RELIEF FROM STAY BY WEBB & GERRITSON (.2); FORMAT AND E-FILE OBJECTION AND | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 45<br>MATTER ID: 31679-0528

|            |     | EMAILS TO AND FROM STRETTO REGARDING SERVICE (.2) |      |
|------------|-----|---------------------------------------------------|------|
| 04/27/23   | MJN | FINALIZE OBJECTION TO RELIEF FROM STAY; CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME. | 0.30 |
| 04/28/23   | MJN | CORRESPOND WITH M.KYE REGARDING MITSUBISHI HC CAPITAL AMERICA. | 0.30 |

SUB-TOTAL FEES: 16.00     8,858.00

### RATE SUMMARY

| Name             |       |       |           |          |
|------------------|-------|-------|-----------|----------|
| Kerry L. Burns   | 0.40  | HOURS | 295.00/HR | 118.00   |
| Jordi Guso       | 0.80  | HOURS | 750.00/HR | 600.00   |
| Erin M. Hoskins  | 10.60 | HOURS | 550.00/HR | 5,830.00 |
| Michael J. Niles | 4.20  | HOURS | 550.00/HR | 2,310.00 |
|          TOTAL   | 16.00 |       |           |          |

|                        |            |
|------------------------|------------|
| **TOTAL CURRENT BILLING:** | 127,896.86 |
| **CREDITS APPLIED:**       | (0.00)     |
| **PREVIOUS BALANCE DUE:**  | 164,899.50 |
| **TOTAL DUE:**             | 292,796.36 |

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of May 31, 2023
Statement No. 266505

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

| | | |
|---|---|---|
| 31679.0001 CH. 11 BANKRUPTCY FILING | Current Fees: | 0.00 |
| | Current Expenses: | 2,686.50 |
| 31679.0501 CASE ADMINISTRATION | Current Fees: | 12,808.00 |
| | Current Expenses: | 0.00 |
| 31679.0502 BUSINESS OPERATIONS | Current Fees: | 17,995.00 |
| | Current Expenses: | 0.00 |
| 31679.0505 ASSET DISPOSITION/PRESERVATION | Current Fees: | 13,465.00 |
| | Current Expenses: | 0.00 |
| 31679.0506 FINANCING | Current Fees: | 3,008.50 |
| | Current Expenses: | 0.00 |
| 31679.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 9,098.00 |
| | Current Expenses: | 0.00 |
| 31679.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 3,578.00 |
| | Current Expenses: | 0.00 |
| 31679.0512 EXECUTORY CONTRACTS AND UNEXPIRED LEASES | Current Fees: | 13,846.00 |
| | Current Expenses: | 0.00 |
| 31679.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 5,440.00 |
| | Current Expenses: | 0.00 |
| 31679.0518 PLAN AND DISCLOSURE STATEMENT | Current Fees: | 2,022.50 |
| | Current Expenses: | 0.00 |
| 31679.0527 LITIGATION CONSULTING | Current Fees: | 47,755.50 |
| | Current Expenses: | 0.00 |
| 31679.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 1,705.00 |
| | Current Expenses: | 0.00 |

| | |
|---|---|
| Total Current Fees: | 130,721.50 |
| Total Current Expenses: | 2,686.50 |
| Total Current Billing: | 133,408.00 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 190,025.50 |
| **Total Due:** | **323,433.50** |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 2
MATTER ID: 31679-0001

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:06/14/23
INVOICE NO. 266505

CH. 11 BANKRUPTCY FILING

MATTER ID: 31679-0001

**EXPENSES**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 05/01/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973868; DATE: 5/1/2023  -  31679.0001 HRG JUDGE PETER RUSSIN,O&1-114 PAGES THREE DAY DEL. | 1.00 | 651.30 |
| 05/02/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973875; DATE: 5/2/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN -O&1-63 PAGES THREE DAY DEL. | 1.00 | 358.35 |
| 05/04/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973896; DATE: 5/4/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, COPY 22 PAGES RUSH, LITIGATION PACKAGE | 1.00 | 36.40 |
| 05/08/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973912; DATE: 5/8/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1  - 48 PAGES THREE DAY DEL, LITIGATION PACKAGE | 1.00 | 276.60 |
| 05/08/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973918; DATE: 5/8/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, COPY - 49 PAGES RUSH, LITIGATION PACKAGE | 1.00 | 73.80 |
| 05/15/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973955; DATE: 5/15/2023  -  31679.0001 -HEARING BEFORE JUDGE PETER RUSSIN -COPY 62 PAGES EXP | 1.00 | 89.40 |
| 05/24/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973983; DATE: 5/24/2023  -  31679.0001 HRG JUDGE PETER RUSIN, O&1 - 15 PAGES, LITIGATION PACKAGE | 1.00 | 86.75 |

**COURT REPORTER**    **1,572.60**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 05/01/23 | PAYEE: E-PORTAL FILING; REQUEST#: 47321; DATE: 5/1/2023. - FILING FEE FOR FILING OF MOTION TO APPEAR PRO HAC VICE FOR JOSEPH CELENTINO OF LATHAM & WATKINS | 1.00 | 200.00 |
| 05/15/23 | PAYEE: E-PORTAL FILING; REQUEST#: 47569; DATE: 5/15/2023. - - 31679.0001 FILING OF MOTIONS TO APPEAR PRO HAC VICE WITH DISTRICT COURT FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 05/15/23 | PAYEE: E-PORTAL FILING; REQUEST#: 47572; DATE: 5/15/2023. | 1.00 | 200.00 |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 3
                                                        MATTER ID: 31679-0001

|  |  |  |  |
|---|---|---|---|
|  | - 31679.0001 FILING OF MOTIONS TO APPEAR PRO HAC VICE WITH DISTRICT COURT FOR LATHAM & WATKINS ATTORNEYS |  |  |
| 05/15/23 | PAYEE: E-PORTAL FILING; REQUEST#: 47574; DATE: 5/15/2023. | 1.00 | 200.00 |
|  | - 31679.0001 FILING OF MOTIONS TO APPEAR PRO HAC VICE WITH  DISTRICT COURT FOR LATHAM & WATKINS ATTORNEYS |  |  |
| 05/17/23 | PAYEE: E-PORTAL FILING; REQUEST#: 47588; DATE: 5/17/2023. | 1.00 | 200.00 |
|  | - FILING OF MOTIONS TO APPEAR PRO HAC VICE WITH DISTRICT COURT FOR LATHAM & WATKINS ATTORNEYS |  |  |

**FILING FEE**                  **1,000.00**

| Date | Description | Qty | Amount |
|---|---|---|---|
| 05/01/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/02/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/03/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/04/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/05/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/06/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/07/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/08/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/09/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/10/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/10/23 | PACER USAGE CHARGE | 7.00 | 0.70 |
| 05/11/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/11/23 | PACER USAGE CHARGE | 34.00 | 3.40 |
| 05/12/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/12/23 | PACER USAGE CHARGE | 8.00 | 0.80 |
| 05/13/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/14/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/15/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/16/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/17/23 | PACER USAGE CHARGE | 34.00 | 3.40 |
| 05/17/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/17/23 | PACER USAGE CHARGE | 65.00 | 6.50 |
| 05/17/23 | PACER USAGE CHARGE | 75.00 | 7.50 |
| 05/17/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/18/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/19/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/20/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/21/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/22/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/23/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/23/23 | PACER USAGE CHARGE | 3.00 | 0.30 |
| 05/23/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/24/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/24/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/24/23 | PACER USAGE CHARGE | 18.00 | 1.80 |
| 05/25/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/25/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/26/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/26/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/26/23 | PACER USAGE CHARGE | 36.00 | 3.60 |
| 05/27/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/27/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/27/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/28/23 | PACER USAGE CHARGE | 2.00 | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 4

MATTER ID: 31679-0001

| | | | |
|---|---|---|---|
| 05/28/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/29/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/29/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/29/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/30/23 | PACER USAGE CHARGE | 11.00 | 1.10 |
| 05/30/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 05/30/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 05/30/23 | PACER USAGE CHARGE | 46.00 | 4.60 |
| | **PACER CHARGE** | | **38.90** |
| | | | |
| 05/03/23 | REPRODUCTIONS | 18.00 | 2.70 |
| 05/04/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 05/10/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 05/10/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 05/10/23 | REPRODUCTIONS | 50.00 | 7.50 |
| 05/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 05/10/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 05/11/23 | REPRODUCTIONS | 148.00 | 22.20 |
| 05/11/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 05/16/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 05/16/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 05/16/23 | REPRODUCTIONS | 124.00 | 18.60 |
| 05/16/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 05/24/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 05/24/23 | REPRODUCTIONS | 102.00 | 15.30 |
| 05/24/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 05/30/23 | REPRODUCTIONS | 7.00 | 1.05 |
| | **REPRODUCTION** | | **75.00** |

SUB-TOTAL    **2,686.50**

VITAL PHARMACEUTICALS, INC., ET AL.                                                    PAGE: 5
                                                                    MATTER ID: 31679-0501

# ≡ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                     INVOICE DATE:06/14/23
WESTON, FL  33326                                       INVOICE NO. 266505

CASE ADMINISTRATION                                     MATTER ID: 31679-0501

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                    HOURS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/01/23 | KLB | REVIEW EMAILS REGARDING FILING OF MOTION TO APPEAR PRO HAC VICE FOR J. CELENTINO (.1); REVIEW, FINALIZE AND FORMAT MOTION TO APPEAR PRO HAC VICE AND PROPOSED ORDER (.2); E-FILE MOTION TO APPEAR PRO HAC VICE AND FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.60 |
| 05/02/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF VARIOUS ORDERS AND AMENDED HEARING NOTICES SCHEDULING HEARINGS VIA ZOOM | 0.30 |
| 05/02/23 | KLB | EMAILS FROM AND TO COUNSEL FOR THE AMERICAN BOTTLING COMPANY REGARDING FEBRUARY 2023 OPERATING REPORT FOR VITAL PHARMACEUTICALS, INC. | 0.10 |
| 05/02/23 | JG | MEMO FROM MR. WILKES RE OUTSTANDING US TRUSTEE FEES (.1); REVIEW OF INVOICE AND CALL WITH B. GONZALEZ RE SAME (.2); MEMO TO HURON TEAM (.1) | 0.40 |
| 05/03/23 | KLB | GATHER PREVIOUSLY FILED PERIODIC REPORTS REGARDING VALUE AND OPERATIONS OF ENTITIES IN WHICH THE ESTATES HOLD AN INTEREST, AND EMAILS TO HURON TEAM REGARDING DEADLINE FOR FILING NEXT REPORTS | 0.20 |
| 05/04/23 | JG | CALL FROM B. SHRAIBERG RE MAY HEARINGS AND EXCLUSIVITY MOTION (.2); CALL WITH CO-ADVISORS RE PENDING ISSUES (.6). | 0.80 |
| 05/04/23 | KLB | REVIEW AND RESPOND TO EMAILS FROM S. PARKHURST REGARDING PERIODIC REPORTS, TIMEFRAME FOR SAME, ETC. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 6
                                                                       MATTER ID: 31679-0501

| 05/04/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING PERIODIC REPORTS; RESEARCH REGARDING BANKRUPTCY RULE 2015.3 AND OFFICIAL FORMS. | 0.70 |
|---|---|---|---|
| 05/05/23 | KLB | REVIEW EMAILS FROM HURON TEAM REGARDING PREPARATION OF PERIODIC REPORTS AND INFORMATION TO INCLUDE IN SAME | 0.20 |
| 05/05/23 | JG | CONFERENCE WITH ADVISORS RE PENDING ISSUES (.6); MEMOS TO AND FROM COMMITTEE COUNSEL RE UPCOMING RULE 2004 EXAMINATIONS (.2). | 0.80 |
| 05/08/23 | JG | CONFERENCE WITH HURON AND ROTHSCHILD TEAMS RE PENDING ISSUES. | 0.60 |
| 05/09/23 | KLB | TELEPHONE CONFERENCE WITH INTERESTED PARTY REGARDING REQUEST TO BE REMOVED FROM SERVICE LISTS AND EMAILS TO AND FROM STRETTO TEAM REGARDING SAME | 0.10 |
| 05/09/23 | JG | CALL WITH CTO AND ADVISOR TEAMS RE PENDING ISSUES. | 0.60 |
| 05/09/23 | MJN | CORRESPOND WITH A. GARG REGARDING PERIODIC REPORTS. | 0.40 |
| 05/10/23 | KLB | PREPARE PERIODIC REPORTS FOR VITAL PHARMACEUTICALS, INC. AND BANG ENERGY CANADA, INC. AND EMAILS TO AND FROM M. BOYER OF HURON REGARDING SAME | 0.60 |
| 05/10/23 | KLB | EMAILS REGARDING PREPARATION OF PRO HAC VICE MOTIONS FOR VARIOUS LATHAM ATTORNEYS TO BE FILED IN DISTRICT COURT APPEAL | 0.20 |
| 05/11/23 | JG | CONFERENCE WITH LATHAM TEAM RE OPEN PENDING DEADLINES AND HEARINGS; PREPARATION (.5); CALL FROM S. GRAY RE RESULTS OF MAY 11 COURT HEARING AND UPCOMING DEPOSITIONS (.3). | 0.80 |
| 05/11/23 | KLB | REVIEW DISTRICT COURT LOCAL RULES AND PREPARE MOTION TO APPEAR PRO HAC VICE FOR FOUR LATHAM AND WATKINS ATTORNEYS (1.2); PREPARE PROPOSED ORDERS GRANTING PRO HAC VICE MOTIONS AND EMAILS TO ATTORNEYS FOR REVIEW AND COMMENTS (1.0) | 2.20 |
| 05/11/23 | KLB | FINALIZE PERIODIC REPORTS AND COMPILE ATTACHMENTS TO SAME (.4); FORMAT AND E-FILE TWO PERIODIC REPORTS AND EMAILS TO AND FROM M. BOYER REGARDING SAME (.4) | 0.80 |
| 05/11/23 | MJN | ATTEND HEARINGS REGARDING MAIN CASE AND ADVERSARY PROCEEDING; | 2.00 |
| 05/12/23 | MJN | CORRESPOND WITH D. HURTES REGARDING ALL BRANDS BANKRUPTCY STATUS UPDATE; PREPARE UPDATE. | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 7
MATTER ID: 31679-0501

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/15/23 | KLB | EMAILS REGARDING MOTIONS TO APPEAR PRO HAC VICE TO BE FILED IN DISTRICT COURT APPEAL | 0.20 |
| 05/15/23 | KLB | FINALIZE THREE MOTIONS TO APPEAR PRO HAC VICE TO BE FILED IN DISTRICT COURT APPEAL, AND PREPARE PROPOSED ORDERS (.5); FORMAT MOTIONS FOR FILING AND E-FILE MOTIONS TO APPEAR PRO HAC VICE (.4); FORMAT PROPOSED ORDERS AND REVIEW COURT PROCEDURES (.2); PREPARE TRANSMITTAL EMAIL TO JUDGE SINGHAL AND SUBMIT THREE PROPOSED ORDERS GRANTING MOTIONS TO APPEAR PRO HAC VICE (.4); EMAILS TO AND FROM C. TARRANT OF LATHAM & WATKINS REGARDING MOTION TO APPEAR PRO HAC VICE FOR A. SORKIN (.1) | 1.60 |
| 05/15/23 | KLB | TELEPHONE CALL FROM CLAIMANT REGARDING STATUS OF CHAPTER 11 CASE | 0.10 |
| 05/15/23 | JG | CALL WITH D. SPELFOGEL RE DEMAND FOR TURNOVER AND CASE STATUS. | 0.20 |
| 05/16/23 | JG | CONFERENCE WITH A. QUARTAROLO AND D. SPELFOG RE RECIPROCAL DEMANDS FOR TURNOVER OF PROPERTY (.3); CALL WITH CO-ADVISORS RE STATUS AND PENDING ISSUES (.6); | 0.90 |
| 05/16/23 | MJN | CORRESPOND WITH DAN MUN AND TEAM REGARDING MONTHLY OPERATING REPORTS AND ASSETS OF VPX SUBSIDIARIES. | 0.30 |
| 05/16/23 | MJN | CORRESPOND WITH R. PANMAN REGARDING VPX BANKRUPTCY UPDATE. | 0.30 |
| 05/16/23 | MJN | CORRESPOND WITH R. MAHER REGARDING STATUS OF VPX CASE. | 0.30 |
| 05/17/23 | KLB | REVISE AND FINALIZE MOTION TO APPEAR PRO HAC VICE FOR A. SORKIN TO BE FILED IN DISTRICT COURT APPEAL AND FINALIZE PROPOSED ORDER (.2); FORMAT MOTION AND E-FILE SAME (.2); PREPARE TRANSMITTAL EMAIL TO JUDGE SINGHAL WITH PROPOSED ORDER (.2) | 0.60 |
| 05/17/23 | KLB | EMAILS TO AND FROM J. GUSO REGARDING FILING OF AMENDED SCHEDULES FOR VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER, AND PREPARE LOCAL FORM 4 (NOTICE OF COMPLIANCE WITH AMENDING CREDITOR INFORMATION) FOR EACH DEBTOR (.5); REVIEW DRAFT AMENDMENT TO SCHEDULES FOR VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER AND EMAILS TO J. GUSO (.2) | 0.70 |
| 05/17/23 | MJN | REVIEW AMENDMENT TO SCHEDULE F; CORRESPOND WITH TEAM REGARDING THE | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 8
                                                          MATTER ID: 31679-0501

|  |  | SAME. |  |
|---|---|---|---|
| 05/17/23 | JG | CONFERENCE WITH HURON AND LATHAM TEAMS RE PENDING ISSUES. | 0.60 |
| 05/18/23 | MJN | RESEARCH INTO THE FREEMAN COMPANY AND THEIR DEMAND ON PREPETITION DEBT. | 0.40 |
| 05/18/23 | JG | CONFERENCE CALL WITH LATHAM TEAM RE WIP AND UPCOMING DEADLINES (.5); | 0.50 |
| 05/19/23 | MJN | FOLLOW UP WITH COUNSEL FOR THE FREEMAN COMPANY REGARDING DEMAND FOR PREPETITION OBLIGATIONS. | 0.40 |
| 05/22/23 | JG | CALL WITH HURON TEAM RE PENDING ISSUES. | 0.50 |
| 05/23/23 | MJN | CORRESPOND WITH HURON TEAM AND DEBTOR TEAM REGARDING SCHEDULE F AMENDMENT. | 0.40 |
| 05/24/23 | KLB | REVIEW EMAIL FROM M. BOYER OF HURON REGARDING MARCH 2023 OPERATING REPORT, GATHER REPORT FILED ON BEHALF OF QUASH SELTZER AND EMAILS TO M. BOYER | 0.20 |
| 05/24/23 | MJN | CORRESPOND WITH HURON AND STRETTO TEAM REGARDING SCHEDULE F; FOLLOW UP WITH K.BURNS REGARDING THE SAME. | 0.30 |
| 05/25/23 | KLB | REVIEW EMAIL REGARDING AMENDMENTS TO SCHEDULES AND FINALIZE AMDNDMENTS TO SCHEDULES E/F FOR VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER CASES (.4); FINALIZE DECLARATIONS REGARDING FILING OF AMENDED SCHEDULES AND FINALIZE NOTICES OF COMPLIANCE (LOCAL RULE 4) (.2); FORMAT AND E-FILE AMENDMENTS TO SCHEDULES AND EMAILS TO HURON TEAM REGARDING SAME (.3) | 0.90 |
| 05/30/23 | MJN | CORRESPOND WITH LATHAM & WATKINS  AND HURON TEAM REGARDING APRIL'S MONTHLY OPERATING REPORTS. | 0.20 |
| 05/31/23 | MJN | CORRESPOND WITH V. CHAUHAN REGARDING MONTHLY OPERATING REPORTS; FOLLOW UP WITH LATHAM & WATKINS TEAM REGARDING THE SAME. | 0.30 |
| 05/31/23 | MJN | REVIEW MONTHLY OPERATING REPORTS AND CORRESPOND WITH HURON TEAM REGARDING THE SAME. | 0.50 |
| 05/31/23 | KLB | REVIEW EMAILS FROM HURON TEAM REGARDING FILING OF MONTHLY OPERATING REPORTS (.2); ORGANIZE AND FORMAT ATTACHMENTS TO REPORTS (.7); FINALIZE, FORMAT AND E-FILE MONTHLY OPERATING REPORTS FOR VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER (.5) | 1.40 |
| 05/31/23 | MJN | REVIEW VPX AND QUASH MONTHLY OPERATING REPORTS; CORRESPOND WITH TEAM REGARDING THE SAME. | 0.40 |
| 05/31/23 | CC | FINALIZE AND E-FILE APRIL MONTHLY | 1.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 9
MATTER ID: 31679-0501

OPERATING REPORTS (5 DEBTORS).

SUB-TOTAL FEES:    26.60    12,808.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 11.20 | HOURS | 295.00/HR | 3,304.00 |
| Carmen Cruz | 1.20 | HOURS | 295.00/HR | 354.00 |
| Jordi Guso | 6.70 | HOURS | 750.00/HR | 5,025.00 |
| Michael J. Niles | 7.50 | HOURS | 550.00/HR | 4,125.00 |
| TOTAL | 26.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 10
                                                                MATTER ID: 31679-0502

# BERGER SINGERMAN
201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                        INVOICE DATE:06/14/23
WESTON, FL  33326                                          INVOICE NO. 266505

BUSINESS OPERATIONS                                      MATTER ID: 31679-0502

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS. | 0.50 |
| 05/02/23 | MJN | REVIEW PROPOSED LANGUAGE TO POLAR BEVERAGES CONTRACT (.3); CORRESPOND WITH G. METZGER REGARDING THE SAME (.2) | 0.50 |
| 05/02/23 | MJN | FOLLOW UP WITH LATHAM & WATKINS TEAM REGARDING CIRCLE K. | 0.20 |
| 05/02/23 | MJN | ADDITIONAL CORRESPONDENCE REGARDING FINANCED CADILLAC | 0.30 |
| 05/02/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH LATHAM & WATKINS AND HURON TEAMS. | 0.50 |
| 05/03/23 | MJN | CORRESPOND WITH B. THEISEN REGARDING EFL LOGISTICS; CORRESPOND WITH S. PARKHURST REGARDING THE SAME. | 0.60 |
| 05/03/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAMS. | 0.40 |
| 05/04/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.50 |
| 05/04/23 | MJN | FOLLOW UP WITH B. THEISEN REGARDING EFL. | 0.30 |
| 05/04/23 | MJN | CORRESPOND WITH J. JOHN REGARDING ASSEMBLERS. | 0.30 |
| 05/04/23 | MJN | ATTEND WIP CALL WITH LATHAM & WATKINS TEAM. | 0.40 |
| 05/04/23 | MJN | ATTEND OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAM. | 0.30 |
| 05/05/23 | MJN | ATTEND LENDER CALL. | 0.50 |
| 05/05/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAMS. | 0.40 |
| 05/08/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAM. | 0.50 |
| 05/08/23 | MJN | CORRESPOND WITH DAIN DE SOUZA REGARDING CIRCLE K. | 0.30 |
| 05/08/23 | MJN | REVIEW CORRESPONDENCE REGARDING W2 | 0.30 |