VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 11
MATTER ID: 31679-0502

| | | TRANSITION. | |
|---|---|---|---|
| 05/08/23 | MJN | CORRESPOND WITH A. JAJOO REGARDING D&O POLICY. | 0.20 |
| 05/08/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 0.80 |
| 05/09/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING CABOT LEASE AMENDMENT. | 0.30 |
| 05/10/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAM MEMBERS | 0.40 |
| 05/10/23 | JG | ATTEND TO MATTERS RELATING THE POSTING OF CORRECTIVE STATEMENT REQUIRED BY PERMANENT INJUNCTION. | 0.50 |
| 05/10/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING LEASE PLAN AND ALLY BANK. | 0.40 |
| 05/11/23 | MJN | PREPARE FOR AND ATTEND WIP CALL WITH LATHAM TEAM | 0.60 |
| 05/11/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING VEHICLE CONTRACTS. | 0.40 |
| 05/11/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING EVERMAN LEASE AMENDMENT. | 0.20 |
| 05/11/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.50 |
| 05/11/23 | MJN | CONFERENCE CALL WITH A. GUPTA AND TEAM REGARDING D&O COVERAGE. | 0.50 |
| 05/12/23 | MJN | REVIEW AGREEMENT REGARDING GRAPHIC VPX ARM; CORRESPOND WITH TEAM REGARDING THE SAME. | 0.60 |
| 05/12/23 | MJN | ATTEND CALL WITH LENDER GROUP. | 0.50 |
| 05/12/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON, ROTHSCHILD AND LATHAM & WATKINS. | 0.50 |
| 05/15/23 | MJN | ATTEND BUSINESS OPERATIONS MEETING WITH HURON AND LATHAM & WATKINS. | 0.50 |
| 05/15/23 | JG | ATTEND BOARD MEETING. | 1.00 |
| 05/16/23 | MJN | CORRESPOND WITH VPX TEAM REGARDING SHERIDAN B LEASE. | 0.30 |
| 05/16/23 | MJN | PREPARE FOR AND ATTEND BUSINESS OPERATIONS CALL (.4); REVIEW AMENDMENT TO SCHEDULE F. | 0.80 |
| 05/17/23 | MJN | REVIEW LANDLORD ESTOPPEL CERTIFICATE AND SNDA REQUEST; CORRESPOND WITH M. GLUHANICH REGARDING THE SAME. | 0.30 |
| 05/17/23 | JG | REVIEW OF FINANCIAL INFORMATION RE FOREIGN SUBSIDIARIES; CONFERENCE WITH A. GUPTA AND J. DIDONATO RE WIND-DOWN ALTERNATIVES. | 1.00 |
| 05/18/23 | MJN | ATTEND WIP CALL WITH LATHAM & WATKINS TEAM | 0.40 |
| 05/18/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM TEAMS (.5); ATTEND | 1.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

|  |  | FOLLOW UP CALL REGARDING BID ANALYSIS (.8) |  |
|---|---|---|---|
| 05/18/23 | MJN | FOLLOW UP WITH VPX TEAM REGARDING ASSEMBLERS. | 0.20 |
| 05/18/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.00 |
| 05/19/23 | MJN | ATTEND LENDER CALL WITH HURON AND VPX TEAMS. | 0.50 |
| 05/19/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM TEAMS | 0.50 |
| 05/19/23 | JG | CONFERENCE WITH J. DIDONATO AND A. GUPTA RE D&O INSURANCE AND RELATED COVERAGE ISSUES. | 0.40 |
| 05/22/23 | BSA | COMPILE AND CIRCULATE ALL GOVERNANCE DOCUMENTS OF DEBTORS AND REVIEW THE SAME TO DETERMINE WHETHER A RESOLUTION NEEDS TO BE SIGNED WITH RESPECT TO AMENDMENTS TO DIP AGREEMENT | 2.00 |
| 05/23/23 | BSA | REVIEW PRIOR RESOLUTIONS FOR BOARD CONSTRUCT AND CLARIFICATIONS REGARDING SIZE OF THE BOARD | 1.00 |
| 05/23/23 | MJN | REVIEW BOARD PRESENTATION; CORRESPOND WITH TEAM REGARDING THE SAME | 0.30 |
| 05/23/23 | MJN | CORRESPOND WITH WITH DAVIS FROM METRO BEVERAGE OF PHILADELPHIA (.2); INQUIRE REGARDING THE SAME (.1). | 0.30 |
| 05/23/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING STATES LOGISTICS AMENDMENT AND CRITICAL VENDOR AGREEMENT; REVIEW THE SAME. | 0.40 |
| 05/25/23 | MJN | CONFERENCE CALL WITH HURON TEAM REGARDING LEASE ISSUES. FOLLOW UP WITH S.PARKHURST REGARDING THE SAME. | 0.70 |
| 05/30/23 | MJN | CONFERENCE CALL WITH HURON AND LATHAM & WATKINS TEAMS REGARDING DEPOSITS AND BILLBACKS. | 0.60 |
| 05/30/23 | MJN | ATTEND CALL WITH C-STREET AND HURON TEAM. | 0.70 |
| 05/31/23 | MJN | ATTEND BUSINESS OPERATIONS MEETING WITH HURON, ROTHSCHILD AND LATHAM & WATKINS TEAMS. | 0.60 |
| 05/31/23 | MJN | REVIEW CORRESPONDENCE REGARDING D&O INSURANCE. | 0.30 |

|  |  | SUB-TOTAL FEES: | 30.30 | 17,995.00 |
|---|---|---|---|---|

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Bryan S. Appel | 3.00 | HOURS | 480.00/HR | 1,440.00 |
| Jordi Guso | 7.70 | HOURS | 750.00/HR | 5,775.00 |
| Michael J. Niles | 19.60 | HOURS | 550.00/HR | 10,780.00 |
| TOTAL | 30.30 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 13
MATTER ID: 31679-0505

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:06/14/23
INVOICE NO. 266505

ASSET DISPOSITION/PRESERVATION

MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**

| | | | HOURS |
|---|---|---|---|
| 05/01/23 | JG | CONFERENCE WITH CO-ADVISORS RE STATUS OF THIRD PARTY DILIGENCE AND SALE MATTERS. | 0.50 |
| 05/03/23 | JG | MEETING WITH CO-ADVISORS RE PENDING ISSUES (.4); MEMOS TO AND FROM S. PARKHURST RE SALE TIMELINE AND EMPLOYEE PRESENTATION (.1). | 0.50 |
| 05/03/23 | MJN | CORRESPOND WITH DEBTOR TEAM REGARDING SALE RELATED DEADLINE EXTENSIONS. | 0.30 |
| 05/07/23 | JG | MEMO FROM AND TO S. PARKHURST RE STATUS OF LOI. | 0.10 |
| 05/08/23 | JG | CONFERENCE WITH D. MUN AND M&A TEAM RE ISSUES PERTAINING TO SHERIDAN A LEASE; INTEREST IN EQUIPMENT MAINTAINED AT THAT FACILITY. | 0.50 |
| 05/09/23 | JG | CALL WITH LATHAM TEAM IN ADVANCE OF CALL WITH PACHULSKI AND COUNSEL TO LENDERS (.5); CALL WITH LENDERS AND PACHULSKI RE SALE MATTERS (1.1). | 1.60 |
| 05/09/23 | MJN | CORRESPOND WITH M. GLUHANICH REGARDING VEHICLE SALES; PROVIDE REQUESTED PROCEDURES. | 0.40 |
| 05/10/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING CURE ISSUES. | 0.30 |
| 05/11/23 | JG | CONFERENCE WITH HURON TEAM RE STATUS OF BUYER NEGOTIATIONS; PENDING ISSUES. | 0.60 |
| 05/12/23 | JG | CALL WITH CO-ADVISORS RE: STATUS OF SALE MATTERS, INCLUDING DISCUSSIONS W PROSPECTIVE BIDDERS. | 0.60 |
| 05/12/23 | MJN | CORRESPOND WITH M. LEE REGARDING KRONES' CURE OBJECTION (.2); FOLLOW UP WITH VPX TEAM REGARDING THE SAME (.1). | 0.30 |
| 05/15/23 | JG | CONFERENCE WITH LENDERS' COUNSEL RE STATUS OF DISCUSSIONS WITH BIDDERS; | 1.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 14
MATTER ID: 31679-0505

| | | | |
|---|---|---|---|
| | | FUNDING NEEDS TO GET TO CLOSING. | |
| 05/16/23 | MJN | REVIEW CURE CHART IN PREPARATION OF STATUS CALL | 0.50 |
| 05/16/23 | MJN | REVIEW STALKING HORSE MOTION (.3); CORRESPOND WITH LATHAM & WATKINS REGARDING THE SAME (.1) | 0.40 |
| 05/17/23 | KLB | REVISE AGREED ORDER RESOLVING LIMITED OBJECTION BY VS CARBONICS TO CURE NOTICE (.2); DISCUSSIONS WITH M. NILES AND FINALIZE, FORMAT AND SUBMIT PROPOSED AGREED ORDER (.2) | 0.40 |
| 05/17/23 | MJN | REVIEW AND REVISE AGREED ORDER WITH VS CARBONICS WITH RESPECT TO OBJECTION TO ASSUMPTION AND ASSIGNMENT OF LEASES AND CURE AMOUNTS | 0.20 |
| 05/17/23 | MJN | REVIEW AND REVISE STALKING HORSE MOTION | 0.50 |
| 05/17/23 | JG | CONFERENCE WITH HURON TEAM TO REVIEW MARK UP OF ASSET PURCHASE AGREEMENT. | 1.00 |
| 05/18/23 | MJN | CORRESPOND WITH VPX AND HURON TEAM REGARDING KRONES CURE AMOUNT ANALYSIS. | 0.40 |
| 05/18/23 | MJN | REVIEW INFORMATION PERTAINING TO SALE PROCESS. | 0.40 |
| 05/18/23 | JG | CONFERENCE WITH ROTHSCHILD AND HURON TEAMS RE COMPARISON OF CONSIDERATION OFFERED UNDER LOIS (.5); REVIEW OF LETTER FROM PACHULSKI RE PROPOSAL (.3); | 0.80 |
| 05/19/23 | JG | CONFERENCE WITH ROTHSCHILD AND HURON TEAMS RE NEGOTIATIONS WITH BIDDERS; BID DEADLINE (.5); REVIEW OF PROPOSED COMMENTS TO MONSTER ASSET PURCHASE AGREEMENT FROM LATHAM (.2); CALL WITH LATHAM TEAM RE RECENT REQUESTS FOR ACCESS TO DATA ROOM, INCLUDING FROM MR. OWOC (.5). | 1.20 |
| 05/21/23 | MJN | CORRESPOND WITH JON WEICHSELBAUM REGARDING CURE ISSUES | 0.30 |
| 05/22/23 | JG | REVIEW OF BIDS SUBMITTED BY PROSPECTIVE PURCHASERS (1.0); CALL WITH CO-ADVISORS RE EVALUATION OF SAME AND NEXT STEPS (.8). | 1.80 |
| 05/22/23 | MJN | CORRESPOND WITH N.GULATI AND J. WEICHSELBAUM REGARDING CURE ISSUES. | 0.20 |
| 05/22/23 | MJN | CORRESPOND WITH M. GLUHANICH REGARDING KRONES CURE AMOUNTS. | 0.30 |
| 05/24/23 | KLB | REVISE AND FINALIZE NOTICE OF ADJOURNMENT OF AUCTION (.2); FORMAT AND E-FILE NOTICE AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.2) | 0.40 |
| 05/24/23 | MJN | FOLLOW UP WITH M. GLUHANICH REGARDING KRONES CURE AMOUNTS. | 0.20 |
| 05/24/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | BID DEADLINE. | |
| 05/25/23 | KLB | EMAILS TO AND FROM J. WEICHSELBAUM REGARDING SERVICE OF NOTICE OF ADJOURNMENT OF AUCTION (.1), AND EMAILS TO AND FROM S. TRANS OF STRETTO REGARDING SAME (.1) | 0.20 |
| 05/25/23 | MJN | CORRESPOND WITH M. LEE AND M. MEXKSTROTH REGARDING KRONES AND CURE AMOUNT (.2); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2). | 0.40 |
| 05/26/23 | MJN | ADDITIONAL FOLLOW UP WITH M.LEE REGARDING KRONES CURE AMOUNT. | 0.20 |
| 05/26/23 | KLB | REVIEW EMAILS REGARDING FILING OF REVISED CURE SCHEDULE AND SETTING OF SALE DATE FOR JUNE 7, 2023 | 0.20 |
| 05/30/23 | MJN | ATTEND CONFERENCE CALL WITH POTENTIAL BIDDER. | 0.80 |
| 05/30/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING SALE HEARING AND DECLARATION. | 0.30 |
| 05/30/23 | MJN | CORRESPOND WITH COUNSEL FOR KRONES AND HURON TEAM REGARDING CURE AMOUNT AND POTENTIAL PHONE CALL. | 0.30 |
| 05/30/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING SALE HEARING. | 0.30 |
| 05/30/23 | MJN | REVIEW AND REVISE NOTICE OF HEARING (.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.1). | 0.30 |
| 05/30/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING COURT'S AVAILABILITY FOR SALE HEARING ON JUNE 7, 2023 AND REVIEW EMAILS FROM M. WELDON REGARDING SAME (.2); PREPARE NOTICE OF HEARING FOR JUNE 7, 2023 AND EMAILS TO M. NILES (.6) | 0.80 |
| 05/31/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING SALE HEARING AND RELATED ISSUES. | 0.30 |
| 05/31/23 | MJN | CORRESPOND WITH G.METZGER AND LATHAM TEAM REGARDING CIRCLE K CURE AMOUNT (.2); FOLLOW UP WITH CIRCLE K'S COUNSEL, DAIN SOUZA REGARDING THE SAME (.1). | 0.30 |
| 05/31/23 | MJN | CORRESPOND WITH COUNSEL FOR KRONES AND HURON REGARDING KRONES CURE AMOUNT. | 0.40 |
| 05/31/23 | MJN | CONFERENCE CALL WITH HURON TEAM AND J. WEICHELBAUM TO DISCUSS CURE OBJECTIONS. | 0.80 |
| 05/31/23 | MJN | CORRESPOND WITH N. HELMSTETTER REGARDING PREMIER DISTRIBUTING; REVIEW CURE AMOUNT OBJECTION. | 0.20 |

SUB-TOTAL FEES:    21.70    13,465.00

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 16

MATTER ID: 31679-0505

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 2.00 | HOURS | 295.00/HR | 590.00 |
| Jordi Guso | 10.20 | HOURS | 750.00/HR | 7,650.00 |
| Michael J. Niles | 9.50 | HOURS | 550.00/HR | 5,225.00 |
| TOTAL | 21.70 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 17
MATTER ID: 31679-0506

# ☰ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:06/14/23
INVOICE NO. 266505

FINANCING

MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                    HOURS

| | | | |
|---|---|---|---|
| 05/02/23 | JG | CALL WITH A. SORKIN RE WAIVER FROM DIP LENDERS; CLAIMS ANALYSIS AND MECHANICS FOR GO FORWARD FUNDING. | 0.30 |
| 05/05/23 | JG | CALL WITH HURON TEAM TO PREPARE FOR LENDER PRESENTATION (.5); MEETING WITH LENDERS RE PENDING ISSUES (.6); MEMO FROM AND TO C. COMBEST RE PROFESSIONAL FEE ESCROW (.1). | 1.20 |
| 05/12/23 | JG | PRE-CONFERENCE WITH HURON AND ROTHSCHILD TEAMS IN ADVANCE OF LENDER MEETING (.5); PREPARE FOR AND ATTEND CONFERENCE WITH LENDERS (.5); | 1.00 |
| 05/19/23 | JG | CONFER WITH HURON TEAM RE LENDER PRESENTATION; STATUS (.5); CONFERENCE WITH LENDERS AND ADVISORS RE BUSINESS OPERATIONS AND LEGAL UPDATE (.5). | 1.00 |
| 05/26/23 | KLB | REVIEW EMAILS REGARDING SECOND AMENDMENT TO SUPERPRIORITY SECURED DIP CREDIT AGREEMENT AND PREPARE NOTICE OF FILING OF SAME (.5); REVIEW DOCKET REGARDING FILING OF FIRST AMENDMENT AND EMAILS TO AND FROM A. SORKIN (.3) | 0.80 |
| 05/30/23 | KLB | REVIEW EMAILS FROM A. QUARTAROLO REGARDING FILING OF SECOND AMENDMENT TO SUPERPRIORITY SECURED DIP CREDIT AGREEMENT (.1); EMAILS TO LATHAM ATTORNEYS REGARDING FINAL SIGN OFF AND FILING OF SECOND AMENDMENT (.1) | 0.20 |
| 05/30/23 | KLB | FINALIZE NOTICE OF FILING SECOND AMENDMENT TO DIP CREDIT AGREEMENT AND FORMAT SAME FOR FILING (.2); E-FILE NOTICE OF FILING AND EMAILS TO STRETTO REGARDING SERVICE (.1) | 0.30 |

SUB-TOTAL FEES:     4.80     3,008.50

VITAL PHARMACEUTICALS, INC., ET AL.

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 1.30 | HOURS | 295.00/HR | 383.50 |
| Jordi Guso | 3.50 | HOURS | 750.00/HR | 2,625.00 |
| TOTAL | 4.80 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 19
MATTER ID: 31679-0507

## ≣ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:06/14/23
INVOICE NO. 266505

FEE/EMPLOYMENT APPLICATION

MATTER ID: 31679-0507

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/01/23 | KLB | FINALIZE, FORMAT AND SUBMIT ORDER CONTINUING HEARING ON SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON | 0.20 |
| 05/01/23 | KLB | INITIAL PREPARATION OF APRIL 2023 FEE AND EXPENSE STATEMENT OF BERGER SINGERMAN | 0.90 |
| 05/01/23 | MJN | REVIEW OBJECTION FILED BY OWOC REGARDING GRANT THORNTON SUPPLEMENTAL RETENTION (.3); CONDUCT RESEARCH REGARDNG THE SAME (.6) | 0.90 |
| 05/02/23 | KLB | MULTIPLE EMAILS FROM K. FRAZIER, COUNSEL TO GRANT THORNTON REGARDING RESPONSE TO OWOCS' OBJECTION TO GRANT THORNTON RETENTION (.2); REVIEW EMAILS FROM M. NILES REGARDING FILING OF RESPONSE AND SECOND SUPPLEMENTAL DECLARATION OF M. MARGULIES (.1) | 0.30 |
| 05/02/23 | KLB | REVISE PROPOSED ORDER APPROVING SUPPLEMENTAL APPLICATION TO EMPLOY GRANT THORNTON AS FINANCIAL ADVISOR | 0.60 |
| 05/02/23 | KLB | GATHER DOCUMENTS AND PREPARE E-BINDER FOR MAY 4, 2023 HEARING ON VARIOUS MATTERS, INCLUDING SUPPLEMENTAL RETENTION OF GRANT THORNTON | 0.80 |
| 05/02/23 | KLB | REVISE AND FORMAT DEBTORS' RESPONSE TO OBJECTION AND SUPPLEMENT TO GRANT THORNTON RETENTION (.3); REVISE AND FORMAT SECOND SUPPLEMENTAL DECLARATION OF M. MARGULIES AND REVIEW EMAILS FROM M. MARGULIES REGARDING SAME (.3) | 0.60 |
| 05/02/23 | KLB | EMAILS TO AND FROM M. MARGULIES WITH SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION OF GRANT THORNTON (.1); FINALIZE SECOND SUPPLEMENTAL DECLARATION OF M. MARGULIES AND FORMAT FOR FILING (.2); FORMAT RESPONSE TO OWOC | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 20
MATTER ID: 31679-0507

| | | | |
|---|---|---|---|
| | | OBJECTIONS AND EMAILS TO TEAM FOR REVIEW (.2) | |
| 05/02/23 | KLB | REVISE AND FINALIZE RESPONSE TO OWOC OBJECTION TO GRANT THORNTON EMPLOYMENT; E-FILE RESPONSE AND E-FILE SECOND SUPPLEMENTAL DECLARATION (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.40 |
| 05/02/23 | JG | MEMO FROM MR. WILKES RE DISCLOSURES IN SUPPORT OF GRANT THORNTON RETENTION (.1); REVIEW AND REVISE SUPPLEMENTAL DECLARATION OF M. MARGUILLES AND MEMO TO M. NILES RE SAME (.6); CALL WITH GRANT THORNTON REPRESENTATIVES RE SAME (.4). | 1.10 |
| 05/02/23 | MJN | REVIEW AND REVISE SUPPLEMENTAL DECLARATION AND RESPONSE TO OWOC'S OBJECTION TO GRANT THORNTON'S APPLICATION. | 0.60 |
| 05/02/23 | MJN | ATTEND VIDEO CONFERENCE WITH GRANT THORNTON TEAM (.6); RESEARCH REGARDING ISSUES PERTAINING TO SUPPLEMENTAL RETENTION (.4) | 1.00 |
| 05/02/23 | MJN | REVIEW OBJECTION TO SUPPLEMENTAL RETENTION APPLICATIONAND AND FINKALIZE GRANT THORNTON'S RESPONSE AND SUPPLEMENTAL DECLARATION. | 0.40 |
| 05/03/23 | MJN | REVIEW CORRESPONDENCE FROM UST REGARDING GRANT THORNTON APPLICATION (.3); RESEARCH REGARDING THE SAME (.3); FOLLOW UP WITH M. MARGULIES REGARDING THE SAME (.4) | 1.00 |
| 05/03/23 | KLB | UPDATE E-BINDER TO INCLUDE ADDITIONAL RESPONSES AND PAPERS FILED ON MAY 2, 2023 WITH RESPECT TO RETENTION OF GRANT THORNTON, AND EMAILS TO J. GUSO AND M. NILES WITH HEARING MATERIALS | 0.70 |
| 05/03/23 | KLB | EMAILS TO AND FROM M. MARGULIES AND ARRANGE FOR ATTENDANCE VIA ZOOM AT MAY 4, 2023 HEARING ON SUPPLEMENTAL RETENTION OF GRANT THORNTON (.1); ARRANGE FOR ATTENDANCE AT HEARING BY COUNSEL FOR GRANT THORNTON AND EMAILS TO AND FROM K. FRAZIER REGARDING HEARING (.2) | 0.30 |
| 05/03/23 | KLB | REVIEW ORDER CONTINUING HEARING ON SUPPLEMENTAL RETENTION APPLICATION AND EMAILS TO AND FROM STRETTO REGARDING SERVICE | 0.10 |
| 05/03/23 | KLB | EMAILS REGARDING BERGER SINGERMAN FEE AND EXPENSE STATEMENT FOR APRIL 2023, AND CONTINUED PREPARATION OF SAME | 0.50 |
| 05/03/23 | JG | REVIEW OF MEMO FROM MR. WILKES RE GRANT | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | THORNTON RETENTION AND MEMO TO M. MARGULIES RE SAME (.2); CONFER WITH M. NILES RE RETENTION HEARING (.1). | |
| 05/04/23 | JG | CONFER WITH M. NILES RE GRANT THORNTON RETENTION AND OWOC POSITION RE SAME (.2); CALL FROM B. SHRAIBERG RE PROPOSED RESOLUTION OF OWOC OBJECTION (.2). | 0.40 |
| 05/04/23 | MJN | REVIEW CORRESPONDENCE FROM UST REGARDING GRANT THORNTON; RESEARCH REGARDING THE SAME. | 0.30 |
| 05/04/23 | MJN | PREPARE FOR UPCOMING HEARINGS VARIOUS MOTIONS INCLUDING SUPPLEMENTAL RETENTION OF GRANT THORNTON (2.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2). | 2.40 |
| 05/04/23 | MJN | ATTEND AND PARTICIPATE IN MAY 4, 2023 HEARING ON VARIOUS MATTERS, INCLUDING SUPPLEMENTAL RETENTION OF GRANT THORNTON | 1.50 |
| 05/04/23 | MJN | REVIEW AND REVISE PROPOSED ORDER ON SUPPLEMENTAL RETENTION OF GRANT THORNTON (.2); CORRESPOND WITH B. SHRAIBERG REGARDING PROPOSED ORDER (.1) | 0.30 |
| 05/08/23 | KLB | EMAILS TO STRETTO REGARDING SERVICE OF ORDER APPROVING SUPPLEMENTAL RETENTION OF GRANT THORNTON AND EMAILS TO AND FROM GRANT THORNTON AND COUNSEL REGARDING SAME | 0.20 |
| 05/09/23 | KLB | ORGANIZE MONTHLY FEE AND EXPENSE STATEMENTS RECEIVED FROM ESTATE PROFESSIONALS AND UPDATE CHART OF SAME | 0.40 |
| 05/09/23 | KLB | EMAILS FROM AND TO C. TARRANT OF LATHAM & WATKINS REGARDING SUBMISSION OF LATHAM & WATKINS' FEE STATEMENT FOR APRIL 2023 | 0.10 |
| 05/09/23 | MJN | CORRESPOND WITH M. BOYER AND A. GUPTA REGARDING PROFESSIONAL FEE HOLDBACKS. | 0.30 |
| 05/10/23 | MJN | FURTHER DISCUSSION WITH M. BOYER REGARDING HOLDBACK PAYMENTS. | 0.20 |
| 05/11/23 | KLB | CONTINUED REVIEW OF CHAPTER 11 ESTATE PROFESSIONAL FINAL FEE APPLICATIONS IN PREPARATION FOR MAY 18, 2023 HEARING | 0.80 |
| 05/15/23 | KLB | EMAILS REGARDING BERGER SINGERMAN FEE STATEMENT AND PREPARE LETTER TO APPLICATION RECIPIENTS WITH SAME (.4); FINALIZE FEE STATEMENT AND INVOICE AND SERVE SAME BY ELECTRONIC TRANSMISSION (.2) | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 22

MATTER ID: 31679-0507

| 05/16/23 | JG | CONFERENCE WITH G. METZGER AND NELSON TEAM RE PRO SCRIPTS CASE AND MODIFIED PROPOSED RETENTION OF NELSON MULLINS. | 0.50 | |
| 05/24/23 | KLB | ORGANIZE MONTHLY FEE STATEMENTS RECEIVED FROM ESTATE PROFESSIONALS AND EMAILS TO AND FROM K. MCGUINNESS OF HURON REGARDING SAME | 0.30 | |
| 05/24/23 | KLB | REVIEW AND RESPOND TO EMAIL FROM K. FRAZIER, COUNSEL TO GRANT THORNTON, REGARDING PREPARATION OF INTERIM FEE APPLICATIONS | 0.10 | |

SUB-TOTAL FEES:    19.60    9,098.00

**RATE SUMMARY**

| Kerry L. Burns | 8.40 | HOURS | 295.00/HR | 2,478.00 |
| Jordi Guso | 2.30 | HOURS | 750.00/HR | 1,725.00 |
| Michael J. Niles | 8.90 | HOURS | 550.00/HR | 4,895.00 |
| TOTAL | 19.60 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                      PAGE: 23
                                                                MATTER ID: 31679-0509

## ≡ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                        INVOICE DATE:06/14/23
WESTON, FL  33326                                        INVOICE NO. 266505

CLAIMS ADMINISTRATION AND OBJECTION                      MATTER ID: 31679-0509

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/01/23 | JG | MEMO FROM AND TO A. DIVERSA RE LATE FILED CLAIMS; MEMO TO G. METZGER RE SAME. | 0.20 |
| 05/01/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING CIRCLE K CLAIMS (.2); CORRESPOND WITH VPX REGARDING THE SAME (.2) | 0.40 |
| 05/02/23 | KLB | REVIEW HEARING CALENDAR REGARDING MATTERS SCHEDULED FOR MAY 4, 2023 (.1); EMAILS TO AND FROM M. NILES REGARDING HEARING ON MOTION TO ALLOW LATE FILED CLAIM BY CIRCLE K, AND REVIEW EMAILS REGARDING DEBTORS' POSITION WITH RESPECT TO ALLOWANCE OF CIRCLE K CLAIM (.2) | 0.30 |
| 05/02/23 | MJN | CORRESPOND WITH BAST AMRON REGARDING AGREED ORDER FOR CIRCLE K MOTION REGARDING LATE CLAIM. | 0.30 |
| 05/02/23 | MJN | REVIEW PROPOSED AGREED ORDER FOR CIRCLE K MOTION; CORRESPOND WITH DEBTOR TEAM REGARDING THE SAME. | 0.30 |
| 05/02/23 | JG | CALL WITH HURON TEAM RE UPDATED CLAIMS ANALYSIS; REVIEW OF SAME (.4). | 0.40 |
| 05/03/23 | MJN | CORRESPOND WITH COUNSEL FOR CIRCLE K REGARDING AGREED ORDER (.2); CORRESPOND WITH COUNSEL FOR THE COMMITTEE AND LENDER'S COUNSEL REGARDING THE SAME (.2) | 0.40 |
| 05/03/23 | MJN | CORRESPOND WITH COMMITTEE AND LENDER COUNSEL REGARDING AGREED ORDER. | 0.20 |
| 05/03/23 | MJN | FOLLOW UP WITH D. DE SOUZA REGARDING AGREED ORDER. | 0.20 |
| 05/03/23 | MJN | REVIEW AND REVISE STATUS CONFERENCE ORDERS. | 0.50 |
| 05/04/23 | JG | MEMOS FROM AND TO J. MARKOWITZ RE STIPULATION ALLOWING LATE FILED CLAIM. | 0.10 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/05/23 | MJN | CORRESPOND WITH DEBTOR'S TEAM REGARDING 503(B)(9) CLAIM. | 0.20 |
| 05/05/23 | MJN | REVISE DRAFT OBJECTION TO WEBB & GERRITZEN'S MOTION TO ALLOW CLAIM (.4); CORRESPOND WITH LATHAM  TEAM (.1) | 0.50 |
| 05/08/23 | MJN | CORRESPOND WITH L. BURTON REGARDING WEBB & GERRITSEN MOTION TO FILE  LATE CLAIM | 0.30 |
| 05/09/23 | KLB | EMAILS REGARDING FILING OF RESPONSE TO WEBB & GERRITSEN'S MOTION FOR ALLOWANCE OF LATE FILED CLAIM | 0.20 |
| 05/09/23 | KLB | REVISE DEBTORS' RESPONSE IN OPPOSITION TO WEBB & GERRITSEN'S MOTION TO ALLOW LATE FILED CLAIM AND FINALIZE FOR FILING (.2); EMAILS TO AND FROM M. NILES REGARDING FILING OF RESPONSE (.1) | 0.30 |
| 05/09/23 | KLB | EMAILS TO AND FROM J. GUSO AND M. NILES REGARDING FILING OF RESPONSE TO MOTION TO ALLOW LATE CLAIM (.1); E-FILE DEBTORS' RESPONSE IN OPPOSITION TO WEBB & GERRITSEN'S MOTION TO ALLOW LATE FILED CLAIM, AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.2); UPDATE E-BINDER FOR HEARING ON MAY 11, 2023 TO CONSIDER MOTION TO ALLOW LATE FILED CLAIM (.2); ARRANGE FOR M. NILES TO ATTEND MAY 11, 2023 HEARING REMOTELY (.1) | 0.60 |
| 05/09/23 | MJN | REVISE RESPONSE TO WEBB AND GERRITSEN MOTION FOR FILING OF LATE CLAIM. | 0.30 |
| 05/12/23 | MJN | REVIEW PROPOSED MOTION/ORDER REGARDING CM BUILDERS; REVISE MOTION AND CORRESPOND WITH J. MARKOWITZ REGARDING THE SAME. | 0.60 |
| 05/17/23 | MJN | CORRESPOND WITH A. ROSENBERG REGARDING MOTION FOR LATE CLAIM FILED BY INTERGRATED. | 0.20 |
| 05/18/23 | MJN | CORRESPOND WITH A. ROSENBERG REGARDING LATE FILED CLAIM | 0.20 |
| 05/24/23 | MJN | CORRESPOND WITH AYUSH JAJOO REGARDING PRIORITY CLAIMS REVIEW. | 0.20 |

|  | SUB-TOTAL FEES: | 6.90 | 3,578.00 |
|--|-----------------|------|----------|

### RATE SUMMARY

| Name | Hours | | Rate | Amount |
|------|-------|--|------|--------|
| Kerry L. Burns | 1.40 | HOURS | 295.00/HR | 413.00 |
| Jordi Guso | 0.70 | HOURS | 750.00/HR | 525.00 |
| Michael J. Niles | 4.80 | HOURS | 550.00/HR | 2,640.00 |
| TOTAL | 6.90 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 25
MATTER ID: 31679-0512

**BERGER SINGERMAN**

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:06/14/23
INVOICE NO. 266505

EXECUTORY CONTRACTS AND UNEXPIRED LEASES

MATTER ID: 31679-0512

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                                   HOURS

| Date | Init. | Description | Hours |
|---|---|---|---|
| 05/01/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING REAL PROPERTY LEASES, ETC., REJECTION AND ASSUMPTION DEADLINES, ETC. | 0.20 |
| 05/01/23 | MJN | PREPARE FOR AND ATTEND CONFERENCE CALL WITH LATHAM & WATKINS TEAM REGARDING LEASE AGREEMENTS. | 0.60 |
| 05/01/23 | MJN | REVIEW AND REVISE ORDER ON MOTION TO ASSUME LEASE (TARO PATCH) (.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.1). | 0.30 |
| 05/01/23 | MJN | CORRESPOND WITH DEBTOR TEAM REGARDING DEBTOR LEASES. | 0.40 |
| 05/01/23 | MJN | REVIEW ADDITIONAL EXTENSION STIPULATIONS; CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME. | 0.50 |
| 05/01/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING NOTICE PARTIES FOR LEASE EXTENSION. | 0.30 |
| 05/02/23 | KLB | REVIEW EMAIL FROM R. ARONOFF REGARDING ORDER GRANTING ASSUMPTION MOTION (.1); FINALIZE PROPOSED AGREED ORDER GRANTING MOTION TO ASSUME CONTRACT (.2); FORMAT AND SUBMIT PROPOSED AGREED ORDER ASSUMING CONTRACT (.2) | 0.50 |
| 05/02/23 | KLB | MULTIPLE EMAILS AND DISCUSSIONS WITH M. NILES REGARDING FILING OF MOTION TO APPROVE STIPULATIONS BETWEEN DEBTORS AND LANDLORDS REGARDING EXTENSION OF TIME TO ASSUME OR REJECT LEASES | 0.30 |
| 05/02/23 | KLB | REVISE OMNIBUS MOTION TO APPROVE STIPULATIONS ENTERED INTO BETWEEN DEBTORS AND LESSORS (.2); FORMAT MOTION AND COMPILE EXHIBITS 1 THROUGH 14 (.6); CIRCULATE MOTION AND EXHIBITS FOR FINAL REVIEW AND APPROVAL (.1) | 0.90 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| 05/02/23 | KLB | EMAILS REGARDING FILING OF OMNIBUS EX PARTE MOTION TO APPROVE STIPULATIONS BETWEEN DEBTORS AND LESSORS AND FINALIZE MOTION (.2); REVISE PROPOSED ORDER AND E-FILE MOTION TO APPROVE STIPULATIONS (.2); FORMAT AND SUBMIT PROPOSED ORDER APPROVING STIPULATION (.4) | 0.80 |
| 05/02/23 | MJN | CORRESPOND WITH DEBTOR TEAM AND HURON REGARDING LEASE AMENDMENT. | 0.30 |
| 05/02/23 | MJN | REVIEW REVISED MOTION TO APPROVE 365(D)(4) STIPULATIONS (.4); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2). | 0.60 |
| 05/02/23 | MJN | CORRESPONDENCE WITH DEBTOR TEAM REGARDING NORTH PARK LEASE | 0.30 |
| 05/02/23 | MJN | CORRESPOND WITH COUNSEL FOR GM REGARDING ESCALADE RETURN. | 0.40 |
| 05/03/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING ADDITIONAL CONTRACT TO INCLUDE IN REJECTION MOTION AND DISCUSSIONS REGARDING SHERIDAN A LEASE | 0.20 |
| 05/03/23 | KLB | REVIEW CONTRACT BETWEEN DEBTORS AND BITSIGHT TECHNOLOGIES AND REVISE SEVENTH OMNIBUS MOTION TO REJECT CONTRACTS TO INCLUDE REJECTION OF BITSIGHT CONTRACT (.5); REVISE PROPOSED ORDER GRANTING REJECTION AND EMAILS TO M. NILES REGARDING CONTRACT REJECTION EFFECTIVE DATE (.3) | 0.80 |
| 05/03/23 | MJN | REVIEW BITSIGHT CONTRACT AND CORRESPONDING COMMUNICATIONS | 0.50 |
| 05/03/23 | MJN | CORRESPOND WITH S. MCPHERRAN REGARDING BITSIGHT AGREEMENT. | 0.40 |
| 05/04/23 | KLB | EMAILS TO STRETTO REGARDING SERVICE OF ORDER GRANTING MOTION TO APPROVE STIPULATIONS REGARDING EXTENSION OF DEADLINE TO ASSUME CONTRACTS | 0.10 |
| 05/04/23 | MJN | RESEARCH REGARDING KRONES; FOLLOW UP WITH M. LEE. | 0.60 |
| 05/04/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING 365(D)(4) EXTENSION MOTION. | 0.30 |
| 05/04/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING FRITO LAY LEASE AMENDMENT. | 0.20 |
| 05/05/23 | KLB | REVISE ORDER GRANTING SEVENTH OMNIBUS MOTION TO REJECT AND EMAILS TO M. NILES | 0.20 |
| 05/05/23 | KLB | REVIEW EMAILS REGARDING INCLUSION OF SHERIDAN A LEASE IN SEVENTH OMNIBUS MOTION TO REJECT LEASES (.1); REVISE PROPOSED ORDER REGARDING REJECTION OF SHERIDAN A LEASE AND TO REMOVE | 0.50 |

| | | REJECTION OF STATES LOGISTICS CONTRACT (.4) | |
|---|---|---|---|
| 05/05/23 | MJN | UPDATE SEVENTH REJECTION MOTION (.5); CORRESPOND WITH J. WIECHSELBAUM REGARDING THE SAME (.2); FURTHER REVISIONS BASED UPON COMMENTS FROM TEAM (.3). | 1.00 |
| 05/05/23 | MJN | CORRESPOND WITH B. SHRAIBERG REGARDING CADILLAC AND REJECTION OF LEASE FOR SAME | 0.30 |
| 05/05/23 | JG | REVIEW AND REVISE SEVENTH MOTION TO REJECT AND RESERVATION OF RIGHTS (.4); CONFER WITH M. NILES RE SAME AND RE INTERPLAY OF MOTION WITH 365(D)(4) MOTION (.2). | 0.60 |
| 05/08/23 | MJN | ATTEND CALL TO DISCUSS LEASE RELATED ISSUES. | 0.90 |
| 05/08/23 | MJN | CORRESPOND WITH J. WEICHELBAUM REAGARDING LEASE REJECTIONS AND 365(B)(4). | 0.70 |
| 05/08/23 | MJN | CORRESPOND WITH COUNSEL FOR EFL | 0.40 |
| 05/08/23 | JG | MEMO TO AND FROM J. WEISCHALBAUM RE PRECAUTIONARY MOTION TO REJECT LEASES (.2); REVIEW OF ORDER GRANTING MOTION TO EXTEND TIME TO ASSUME OR REJECT (.2). | 0.40 |
| 05/08/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING FILING OF SEVENTH OMNIBUS MOTION TO REJECT LEASES AND CONTRACTS, AND REVIEW EMAILS FROM M. NILES | 0.20 |
| 05/08/23 | KLB | REVIEW EMAILS REGARDING COMMENTS TO SEVENTH OMNIBUS REJECTION MOTION AND ORDER | 0.20 |
| 05/08/23 | KLB | REVIEW EMAILS FROM J. WEICHSELBAUM AND REVISE PROPOSED ORDER GRANTING SEVENTH MOTION TO REJECT (.2); GATHER NOTICE/SERVICE INFORMATION FROM LEASES AND CONTRACTS FOR SERVICE OF MOTION TO REJECT (.7) | 0.90 |
| 05/08/23 | KLB | REVISE AND FINALIZE SEVENTH OMNIBUS MOTION TO REJECT LEASES AND FORMAT AND E-FILE MOTION (.4); EMAILS TO AND FROM STRETTO TEAM REGARDING SERVICE (.1) | 0.50 |
| 05/09/23 | KLB | REVIEW EMAILS FROM J. GUSO AND M. NILES REGARDING ENTRY OF ORDER GRANTING DEBTORS' FOR RULING THAT 365 AS AMENDED APPLIES TO DEADLINE TO ASSUME OR REJECT LEASES, AND WITHDRAWAL OF SEVENTH OMNIBUS MOTION TO REJECT (.1); PREPARE NOTICE OF WITHDRAWAL OF SEVENTH OMNIBUS MOTION TO REJECT (.4); FINALIZE, FORMAT AND E-FILE NOTICE OF WITHDRAWAL AND EMAILS TO STRETTO REGARDING SERVICE (.3) | 0.80 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| 05/09/23 | KLB | EMAILS FROM J. WEICHSELBAUM AND M. NILES REGARDING SCHEDULING OF HEARING ON SEVENTH OMNIBUS MOTION TO REJECT LEASES (.1); EMAILS TO AND FROM COURTROOM DEPUTY REGARDING WITHDRAWAL OF MOTION AND CANCELLATION OF HEARING (.1) | 0.20 |
| 05/09/23 | MJN | COORDINATE WITHDRAWAL OF 365(D)(3) MOTION. | 0.30 |
| 05/11/23 | MJN | CORRESPOND WITH LATHAM TEAM REGARDING GM VEHICLE AND REJECTION OF LEASE. | 0.20 |
| 05/11/23 | MJN | FINALIZE LEASE AMENDMENT WITH CABOT. | 0.30 |
| 05/11/23 | MJN | RESEARCH REGARDING YELLOWSTONE LANDSCAPE ADMINISTRATIVE CLAIM (.4); CORRESPOND WITH S. PARKHURST REGARDING THE SAME (.1). | 0.50 |
| 05/11/23 | MJN | CORRESPOND WITH M. GLUHANICH REGARDING LEASE REJECTIONS. | 0.40 |
| 05/12/23 | MJN | CORRESPOND WITH M. GLUHANICH REGARDING REJECTION MOTION (.2); REVISE REJECTION MOTION (.3). | 0.50 |
| 05/15/23 | JG | CALL WITH G. METZGER RE PROCEDURES FOR REJECTION OF CONTRACTS IN CONNECTION WITH BIDDING (.3); MEMO TO AND FROM E. HOSKINS RE REJECTION OF CONTRACTS THAT RENEW POST-PETITION; REVIEW OF CASES RE SAME (.3). | 0.60 |
| 05/16/23 | KLB | REVIEW EMAIL FROM J. GUSO REGARDING REJECTION OF CONTRACTS AND REVIEW EMAILS FROM G. METZGER REGARDING SAME | 0.10 |
| 05/16/23 | MJN | RESEARCH REGARDING REJECTION OF LINK SQUARES CONTRACT AND FOLLOW UP WITH VPX TEAM REGARDING DYNATA (.4); CORRESPOND WITH J. GUSO REGARDING THE SAME (.2) | 0.60 |
| 05/16/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING YELLOWSTONE LANDSCAPING ADMINISTRATIVE CLAIM. | 0.30 |
| 05/17/23 | MJN | REVIEW AND ANALYZE INFORMATION OBJECTION OF KRONES REGARDING CURE NOTICE. PROVIDE SUMMARY TO HURON TEAM FOR FURTHER REVIEW. | 0.90 |
| 05/17/23 | MJN | ATTEND CONFERENCE CALL WITH HURON AND LATHAM TEAM REGARDING CURE AMOUNT OBJECTIONS (.5); FOLLOW UP REGARDING CERTAIN OF THE CURE AMOUNTS (.3). | 0.80 |
| 05/18/23 | MJN | REVIEW AND REVISE SEVENTH MOTION TO REJECT LEASES (.3); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.1). | 0.40 |
| 05/18/23 | MJN | REVIEW AND REVISE REJECTION MOTION (.3); CORRESPOND WITH SEAN P. AND MIKE G. OF HURON REGARDING THE SAME (.2). | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/18/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING KRIER AND FIESTA INVOICES. | 0.30 |
| 05/18/23 | MJN | REVIEW LEASE, ESTOPPEL AND SNDA FOR TAMPA PROPERTY (.6); CORRESPOND WITH VPX TEAM REGARDING THE SAME (.2). | 0.80 |
| 05/19/23 | MJN | CORRESPOND WITH HURON TEAM AND LATHAM REGARDING REJECTION MOTION. | 0.30 |
| 05/22/23 | JG | MEMOS TO AND FROM J. WEISCHSELBAUM RE LEASE AMENDMENTS AND SUBSEQUENT REJECTIONS. | 0.20 |
| 05/24/23 | MJN | CORRESPOND WITH HURON AND LATHAM & WATKINS TEAM REGARDING LEASE REJECTION MOTION. | 0.30 |
| 05/24/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING LANDLORD LSSUES (.2); REVIEW CASE LAW AND ANALYSIS REGARDING CAM CHARGES (.3). | 0.50 |
| 05/25/23 | KLB | REVISE SEVENTH OMNIBUS MOTION TO REJECT LEASES AND EXECUTORY CONTRACTS AND REVISE PROPOSED ORDER (.3); EMAILS TO AND FROM HURON TEAM REGARDING REVIEW AND SIGN OFF ON MOTION TO REJECT (.2) | 0.50 |
| 05/25/23 | KLB | REVIEW EMAILS FROM J. WEICHSELBAUM WITH CONTACT INFORMATION FOR SERVICE OF MOTION TO REJECT (.1); FINALIZE SEVENTH OMNIBUS MOTION TO REJECT LEASES AND REVISE AND FINALIZE PROPOSED ORDER (.3); FORMAT AND E-FILE SEVENTH OMNIBUS MOTION TO REJECT (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.70 |
| 05/25/23 | MJN | CORRESPOND WITH HURON AND LATHAM & WATKINS TEAM (.1); FINALIZE LEASE REJECTION MOTION (.3). | 0.40 |
| 05/30/23 | MJN | CORRESPOND WITH M. GLUHANICH AND J. WEICHSELBAUM REGARDING LEASE REJECTIONS. | 0.40 |
| 05/30/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF NOTICE OF HEARING ON SEVENTH OMNIBUS MOTION TO REJECT LEASES | 0.20 |
| 05/31/23 | MJN | REVIEW CORRESPONDENCE FROM M. GLUHANICH REGARDING FORT MYERS LEASE LOCATION AND RESPOND (.2); CORRESPOND WITH J. WEICHSELBAUM REGARDING THE SAME (.1). | 0.30 |

|  |  | SUB-TOTAL FEES: | 28.60 | 13,846.00 |
|---|---|---|---|---|

### RATE SUMMARY

| Name | Hours | | Rate | Amount |
|---|---|---|---|---|
| Kerry L. Burns | 8.80 | HOURS | 295.00/HR | 2,596.00 |
| Jordi Guso | 1.80 | HOURS | 750.00/HR | 1,350.00 |
| Michael J. Niles | 18.00 | HOURS | 550.00/HR | 9,900.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

### RATE SUMMARY

TOTAL    28.60

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 31
MATTER ID: 31679-0517

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:06/14/23
INVOICE NO. 266505

SETTLEMENT AND COMPROMISE

MATTER ID: 31679-0517

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**

HOURS

| | | | |
|---|---|---|---|
| 05/03/23 | MJN | REVIEW PROPOSED SETTLEMENT AGREEMENT (.2); CORRESPOND WITH G. METZGER REGARDING THE SAME (.1). | 0.30 |
| 05/03/23 | MJN | CORRESPOND WITH DEBTOR TEAM AND J.GUSO REGARDING TRILLER AND CARNEGIE SETTLEMENT. | 0.30 |
| 05/04/23 | MJN | CORESPOND WITH A. QUARTAROLO REGARDING SETTLEMENT PROCEDURES. | 0.30 |
| 05/05/23 | JG | CALL WITH M. WOLFSON RE WEBB & GERRITSEN APPEAL AND POTENTIAL SETTLEMENT (.4); CALL FROM WITH WEBER RE COUNTER-PROPOSAL (.2); | 0.60 |
| 05/07/23 | JG | MEMOS TO AND FROM J. DIDONATO RE WEBB & GERRITSEN SETTLEMENT PARAMETERS. | 0.20 |
| 05/09/23 | JG | CALLS (2X) WITH D. WEBBER RE SETTLEMENT OF WEBB & GERRITSEN LITIGATION (.4); MEMOS TO AND FROM COMMITTEE AND LENDER COUNSEL RE SAME AND PARTY'S CONSENT (.3). | 0.70 |
| 05/10/23 | KLB | REVIEW EMAIL FROM J. GUSO AND PREPARE INITIAL DRAFT OF SETTLEMENT AGREEMENT BETWEEN VITAL PHARMACEUTICALS, INC. AND WEBB & GERRITSEN (1.5); REVIEW STAY RELIEF MOTION AND ADDITIONAL BACKGROUND INFORMATION AND UPDATE SETTLEMENT AGREEMENT (.5); EMAILS TO AND FROM J. GUSO WITH DRAFT AGREEMENT (.1) | 2.10 |
| 05/10/23 | KLB | INITIAL PREPARATION OF MOTION TO APPROVE SETTLEMENT BETWEEN VITAL PHARMACEUTICALS, INC. AND WEBB & GERRITSEN, INC. | 0.80 |
| 05/10/23 | KLB | EMAILS TO AND FROM J. GUSO REGARDING ADDITIONAL SETTLEMENT PROVISIONS FOR SETTLEMENT WITH WEBB & GERRITSEN | 0.20 |
| 05/10/23 | JG | REVIEW AND REVISE WEBB & GERSTEN SETTLEMENT AGREEMENT AND FOLLOW UP | 1.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 32
MATTER ID: 31679-0517

MEMOS TO COUNSEL.

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/10/23 | MJN | CORRESPOND WITH A. QUARTAROLO REGARDING CERTAIN SETTLEMENTS AND SETTLEMENT PROCEDURES. | 0.30 |
| 05/11/23 | KLB | REVISE SETTLEMENT AGREEMENT WITH WEBB & GERRITSEN AND EMAILS TO J. GUSO | 0.50 |
| 05/11/23 | KLB | FURTHER REVISE SETTLEMENT AGREEMENT WITH WEBB & GERRITSEN | 0.30 |
| 05/12/23 | KLB | REVISE SETTLEMENT AGREEMENT WITH WEBB & GERRITSEN AND REVIEW EMAILS FROM J. GUSO (.2); CIRCULATE AGREEMENT TO COUNSEL FOR WEBB FOR FINAL REVIEW AND SIGNATURES (.1) | 0.30 |
| 05/12/23 | KLB | REVISE MOTION TO APPROVE SETTLEMENT WITH WEBB AND PREPARE PROPOSED ORDER GRANTING SAME | 0.70 |
| 05/15/23 | KLB | MULTIPLE EMAILS REGARDING SETTLEMENT WITH WEBB & GERRITSEN, REVISIONS TO SETTLEMENT AGREEMENT AND 9019 MOTION | 0.20 |
| 05/17/23 | KLB | REVIEW EMAILS FROM M. WOLFSON AND D. WEBER REGARDING SETTLEMENT WITH WEBB & GERRITSEN AND EMAILS TO SAME WITH DRAFT 9019 MOTION AND PROPOSED ORDER (.1); EMAILS FROM J. DIDONATO WITH SIGNED SETTLEMENT AGREEMENT AND FORMAT SAME (.2) | 0.30 |
| 05/17/23 | KLB | FINALIZE MOTION TO APPROVE SETTLEMENT WITH WEBB & GERRITSEN AND FORMAT SAME (.2); COMPILE EXHIBITS TO MOTION AND FORMAT AND EFILE MOTION TO APPROVE SETTLEMENT (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.60 |
| 05/17/23 | JG | REVIEW OF WEBB COMMENTS TO SETTLEMENT AGREEMENT; FINALIZE SAME AND MEMO TO D. WEBBER RE COURT APPROVAL. | 0.30 |
| 05/18/23 | JG | REVIEW AND REVISE PHD SETTLEMENT AGREEMENT; MEMO TO QUARLES & BRADY RE SAME. | 0.70 |
| 05/31/23 | MJN | REVIEW VPX, CARNEGIE, TRILLER SETTLEMENT AGREEMENT (.3); PREPARE SUMMARY FOR COMMITTEE (.2). | 0.50 |
| 05/31/23 | MJN | REVIEW CORRESPONDENCE REGARDING PROPOSED PHD SETTLEMENT. | 0.20 |

SUB-TOTAL FEES:    11.40    5,440.00

## RATE SUMMARY

| Name | Hours | | Rate | Amount |
|---|---|---|---|---|
| Kerry L. Burns | 6.00 | HOURS | 295.00/HR | 1,770.00 |
| Jordi Guso | 3.50 | HOURS | 750.00/HR | 2,625.00 |
| Michael J. Niles | 1.90 | HOURS | 550.00/HR | 1,045.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

## RATE SUMMARY

TOTAL          11.40

VITAL PHARMACEUTICALS, INC., ET AL.                          PAGE: 34
                                                      MATTER ID: 31679-0518

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD.  SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                              INVOICE DATE:06/14/23
WESTON, FL  33326                              INVOICE NO. 266505

PLAN AND DISCLOSURE STATEMENT                  MATTER ID: 31679-0518

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**          HOURS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 05/02/23 | KLB | ARRANGE FOR ATTENDANCE VIA ZOOM AT MAY 4, 2023 HEARING ON SECOND MOTION TO EXTEND EXCLUSIVITY, AND EMAILS TO AND FROM J. GUSO AND M. NILES | 0.10 |
| 05/02/23 | KLB | REVISE PROPOSED ORDER GRANTING MOTION TO EXTEND EXCLUSIVITY | 0.20 |
| 05/04/23 | JG | PREPARE FOR AND ATTEND HEARING ON MOTION TO EXTEND EXCLUSIVITY. | 2.50 |
| 05/04/23 | KLB | FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING SECOND MOTION TO EXTEND EXCLUSIVITY | 0.20 |

SUB-TOTAL FEES:    3.00          2,022.50

### RATE SUMMARY

| Name | Hours | | Rate | Amount |
|------|-------|---|------|--------|
| Kerry L. Burns | 0.50 | HOURS | 295.00/HR | 147.50 |
| Jordi Guso | 2.50 | HOURS | 750.00/HR | 1,875.00 |
| | TOTAL | 3.00 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 35
MATTER ID: 31679-0527

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL 33326

INVOICE DATE: 06/14/23
INVOICE NO. 266505

LITIGATION CONSULTING

MATTER ID: 31679-0527

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                                    HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING STATUS CONFERENCE IN ADVERSARY PROCEEDING AGAINST J. AND M. OWOC AND ARRANGE FOR M. NILES TO ATTEND VIA ZOOM | 0.10 |
| 05/01/23 | KLB | ARRANGE FOR J. GUSO AND M. NILES TO ATTEND HEARING ON COMMITTEE'S MOTION TO COMPEL OWOCS TO COMPLY WITH COURT ORDERS AND EMAILS TO AND FROM J. GUSO AND M. NILES REGARDING SAME | 0.20 |
| 05/01/23 | KLB | GATHER DOCUMENTS AND PREPARE BINDER FOR HEARING ON COMMITTEE'S RENEWED MOTION TO COMPEL J. AND M. OWOC TO COMPLY WITH ORDERS REGARDING PRODUCTION OF DOCUMENTS (.7); EMAILS TO AND FROM J. GUSO AND M. NILES WITH HEARING MATERIALS (.1) | 0.80 |
| 05/01/23 | JG | PREPARE FOR AND ATTEND MAY 1 HEARINGS ON MOTION FOR CONTEMPT AND TEMPORARY RESTRAINING ORDER. | 3.00 |
| 05/01/23 | MJN | ATTEND HEARING ON SUMMARY JUDGMENT MOTION IN VITAL V. OWOC ADVERSARY | 2.70 |
| 05/01/23 | MJN | REVIEW STATUS REPORT FROM D. GEYSER; CORRESPOND WITH D. GEYSER REGARDING THE SAME. | 0.30 |
| 05/02/23 | JG | CALL FROM S. RODRIGUEZ RE 2004 EXAMINATION (.3); MEMOS TO AND FROM G. METZGER RE SAME (.1); CALL WITH C. PUGATCH (.2); MEMOS FROM AND TO L. COHEN AND L. SHAPIRO RE KASTEN CASE; BRIEF ON AUTOMATIC STAY (.3); CALL FROM G. METZGER RE MONSTER STIPULATION (.2). | 1.10 |
| 05/02/23 | MJN | CORRESPOND WITH A. ANGUEIRA REGARDING VPX LITIGATION AND CONDUCT RESEARCH REGARDING THE SAME. | 0.50 |
| 05/03/23 | KLB | DISCUSSIONS WITH M. NILES AND REVIEW | 0.80 |

|            |      |                                                                                                                                                                                                              |      |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|            |      | EMAILS FROM E. MORRIS REGARDING PREPARATION OF ORDERS FROM STATUS CONFERENCE (.2); INITIAL PREPARATION OF ORDER HOLDING JOHN OWOC IN CONTEMPT FOR FAILURE TO COMPLY WITH COURT'S CONTEMPT ORDER (.6) |      |
| 05/03/23   | KLB  | REVIEW STIPULATION REGARDING TEMPORARY RESTRAINNING ORDER AND ORDER APPROVING SAME AND DISCUSSIONS WITH M. NILES REGARDING PREPARATION OF ORDER EXTENDING TEMPORARY RESTRAINING ORDER (.2); PREPARE PROPOSED ORDER EXTENDING TEMPORARY RESTRAINING ORDER AND EMAILS TO M. NILES (.6) | 0.80 |
| 05/03/23   | JG   | REVIEW AND REVISE APPELLATE BRIEF IN KASTEN MATTER; MEMO TO L. COHEN RE SAME (.5); MEMOS TO AND FROM A. QUARTAROLO AND G. METZGER RE ABATEMENT OF MONSTER CASES; EXTENSION OF DEADLINES (.2); MEMO TO AND FROM C. PUGATCH RE S. RODRIGUEZ RULE 2004 EXAMINATION (.2). | 0.90 |
| 05/04/23   | JG   | MEMOS FROM AND TO A. QUARTAROLO AND G. METZGER RE MONSTER STIPULATION; REVIEW OF ORDER STAYING ALTONAGA CASE (.2); MEMOS FROM AND TO L. COHEN RE KASTAN CASE AND MEDIATION (.2);  MEMO FROM AND TO A. QUARTAROLO RE 2004 EXAMINATIONS NOTICED BY COMMITTEE (.2). | 0.60 |
| 05/04/23   | MJN  | REVIEW DISCOVERY.                                                                                                                                                                                             | 1.40 |
| 05/05/23   | KLB  | REVIEW EMAILS FROM E. MORRIS REGARDING CROSS-NOTICES OF TAKING RULE 2004 EXAMINATION AND TELEPHONE CONFERENCE WITH F. SELLERS REGARDING FILING OF SAME | 0.20 |
| 05/05/23   | KLB  | DISCUSSIONS WITH M. NILES REGARDING UPCOMING DEADLINE IN ADVERSARY PROCEEDING FOR FILING OF INITIAL DISCLOSURES OF WITNESSES AND DOCUMENTS | 0.10 |
| 05/08/23   | MJN  | CORRESPOND WITH G. METZGER REGARDING SETTLEMENT WITH T&C (.2); REVIEW REVISED SETTLEMENT AGREEMENT (.1). | 0.30 |
| 05/08/23   | MJN  | REVIEW TRANSCRIPT FROM ADVERSARY PROCEEDING AND UPDATE PROPOSED ORDERS. | 0.40 |
| 05/08/23   | MJN  | CORRESPOND WITH D. HURTES REGARDING ALL BRANDS BANKRUPTCY UPDATE; REFRESH UPDATE. | 0.40 |
| 05/08/23   | JG   | REVIEW OF MONSTER'S MOTION TO COMPEL PRODUCTION FROM OWOCS; DEBTORS' JOINDER WITH RESPECT THERETO. | 0.20 |
| 05/08/23   | KLB  | MULTIPLE EMAILS AND DISCUSSIONS WITH M. | 0.60 |

| | | | |
|---|---|---|---|
| | | NILES REGARDING MAY 1, 2023 HEARING, COURT RULING REGARDING ADVERSARY MATTERS AND PREPARATION OF ORDERS FROM HEARING (.3); REVIEW HEARING TRANSCRIPT FROM MAY 1, 2023 HEARING AND EMAILS TO AND FROM COURT REPORTER (.3) | |
| 05/08/23 | KLB | EMAILS FROM E. MORRIS REGARDING COMMENTS TO PROPOSED ORDERS REGARDING OWOC ADVERSARY | 0.20 |
| 05/08/23 | KLB | TELEPHONE CALL TO OUELLETTE & MAULDIN COURT REPORTERS REGARDING TRANSCRIPT FROM MAY 1, 2023 HEARING IN ADVERSARY PROCEEDING AND EMAILS TO LATHAM & WATKINS | 0.20 |
| 05/08/23 | KLB | REVISE AND FINALIZE PROPOSED ORDER DENYING OWOCS' MOTION FOR RELIEF FROM UNAUTHORIZED STIPULATED TRO AND FORMAT AND SUBMIT SAME (.2); REVISE, FINALIZE, FORMAT AND SUBMIT ORDER HOLDING OWOC IN CONTEMPT (.2); EMAILS TO LATHAM TEAM WITH MAY 1, 2023 ADVERSARY TRANSCRIPT (.1) | 0.50 |
| 05/09/23 | KLB | REVIEW EMAILS REGARDING JOINDER IN MONSTER'S MOTION TO COMPEL OWOCS TO PRODUCE DOCUMENTS AND REVISE JOINDER (.2); EMAILS TO AND FROM J. GUSO REGARDING FILING OF JOINDER (.1) | 0.30 |
| 05/09/23 | KLB | FINALIZE, FORMAT AND E-FILE JOINDER IN MONSTER'S MOTION TO COMPEL AND EMAILS TO STRETTO REGARDING SERVICE | 0.20 |
| 05/09/23 | KLB | GATHER PLEADINGS AND DOCUMENTS AND PREPARE E-BINDER FOR HEARING ON EMERGENCY MOTION OF MONSTER TO COMPEL PRODUCTION OF DOCUMENTS FROM OWOCS AND MOTION TO ALLOW LATE CLAIM OF WEBB & GERRITSEN | 0.60 |
| 05/09/23 | MJN | ATTEND DEPOSITION OF SURY RORIGUEZ | 4.50 |
| 05/09/23 | JG | ATTEND Z. RODRIGUEZ RULE 2004 EXAMINATION. | 4.50 |
| 05/09/23 | MJN | REVIEW AND FINALIZE JOINDER TO MONSTER'S MOTION TO COMPEL. | 0.40 |
| 05/09/23 | MJN | CORRESPOND WITH S. VANBERG REGARDING BANKRUPTCY STATUS UPDATE (.1). PROVIDE UPDATED STATUS REPORT FOR APPELLATE COURT (.3). | 0.40 |
| 05/10/23 | MJN | ATTEND DEPOSITION OF MEG OWOC. | 4.80 |
| 05/10/23 | KLB | FINALIZE AND CIRCULATE E-BINDER FOR MAY 11, 2023 HEARING | 0.30 |
| 05/10/23 | KLB | REVISE AND FINALIZE EMERGENCY MOTION TO ALLOW DEBTORS TO POST CORRECTIVE STATEMENT ON THE CEO ACCOUNTS AND FORMAT AND E-FILE MOTION (.4); EMAILS TO | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | STRETTO TEAM REGARDING SERVICE AND EMAILS TO AND FROM COURTROOM DEPUTY REGARDING SCHEDULING HEARING ON EMERGENCY MOTION (.2) | |
| 05/10/23 | JG | ATTEND DEPOSITION OF M. OWOC. | 4.50 |
| 05/10/23 | MJN | REVIEW EMERGENCY MOTION TO POST CORRECTIVE STATEMENT (.2); CORRESPOND WITH TEAM TO FINALIZE (.2). | 0.40 |
| 05/11/23 | JG | PREPARE FOR AND ATTEND HEARING ON MOTIONS TO COMPEL DISCOVERY FROM OWOCS; MOTION TO ALLOW POSTING OF CORRECTIVE STATEMENT AND RELATED MATTERS. | 3.50 |
| 05/11/23 | KLB | FURTHER UPDATES TO E-BINDER FOR MAY 12, 2023 HEARING TO INCLUDE EMERGENCY MOTION TO COMPEL FILED BY CREDITORS' COMMITTEE | 0.30 |
| 05/11/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF ORDERS IN ADVERSARY PROCEEDING | 0.10 |
| 05/12/23 | KLB | REVISE MOTION FOR PRELIMINARY INJUNCTION AND FINALIZE AND FORMAT SAME (.3); FINALIZE DECLARATION OF J. DIDONATO AND COMPILE AND FORMAT EXHIBITS (.3); E-FILE MOTION FOR PRELIMINARY INJUNCTION AND E-FILE DECLARATION OF J. DIDONATO (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 1.00 |
| 05/12/23 | JG | REVIEW OF LETTER FROM NEW COUNSEL FOR MR. OWOC RE REQUEST FOR RECORDS; CALL TO COUNSEL RE SAME (.2); CONFERENCE WITH HURON TEAM RE UPCOMING EXAMINATIONS AND PENDING ISSUES (.5). | 0.70 |
| 05/12/23 | MJN | REVIEW AND REVISE OWOC PRELIMINARY INJUNCTION MOTION AND EXHIBITS (.8); CORRESPOND WITH K. BURNS REGARDING FILING (.2). | 1.00 |
| 05/15/23 | MJN | ATTEND DEPOSITION OF JOHN H. OWOC. | 5.00 |
| 05/15/23 | KLB | GATHER PLEADINGS AND DOCUMENTS AND PREPARE E-BINDER FOR SCHEDULING CONFERENCE IN VITAL V. OWOC ADVERSARY PROCEEDING SET FOR MAY 17, 2023 | 1.10 |
| 05/15/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING PREPARATION OF ORDER GRANTING EMERGENCY MOTION TO POST CORRECTIVE STATEMENT (.2); INITIAL PREPARATION OF PROPOSED ORDER AND EMAILS TO M. NILES (.7) | 0.90 |
| 05/15/23 | KLB | UPDATE EBINDER FOR MAY 17, 2023 SCHEDULING CONFERENCE IN VITAL V. OWOC ADVERSARY PROCEEDING, TO INCLUDE ADDITIONAL PLEADINGS FILED BY DEFENDANTS | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 39

MATTER ID: 31679-0527

| 05/15/23 | JG | ATTEND EXAMINATION OF J. OWOC. | 5.00 |
| 05/16/23 | KLB | ARRANGE FOR M. NILES TO ATTEND SCHEDULING CONFERENCE IN VITAL V. OWOC ADVERSARY | 0.10 |
| 05/16/23 | KLB | UPDATE E-BINDER FOR MAY 17, 2023 SCHEDULING CONFERENCE AND EMAILS TO J. GUSO AND M. NILES | 0.50 |
| 05/16/23 | JG | REVIEW OF OWOC DEMAND FOR JURY TRIAL AND MOTION TO WITHDRAW REFERENCE (.3); CALL WITH P. DORSEY AND A. QUARTAROLO RE SCHEDULING CONFERENCE IN OWOC ADVERSARY PROCEEDING (.4). | 0.70 |
| 05/17/23 | AK | REVIEW ORDER GRANTING MOTION TO WITHDRAW REFERENCE, DOCKET, AND TELEPHONE CONFERENCE WITH J. GUSO | 0.10 |
| 05/17/23 | KLB | EMAILS FROM J. GUSO REGARDING ENTRY OF ORDER GRANTING MOTION TO WITHDRAW THE REFERENCE AND TRANSFERRING CASE OF VITAL V. ORANGE BANG TO CENTRAL DISTRICT OF CALIFORNIA (.1); REVIEW BANKRUPTCY COURT AND DISTRICT COURT DOCKETS AND EMAILS TO J. GUSO WITH RESPONSE TO MOTION TO WITHDRAW REFERENCED (.3); DISCUSSIONS WITH M. NILES EMAILS REGARDING PREPARATION OF EMERGENCY MOTION FOR REHEARING DUE TO RESPONSE TO MOTION TO WITHDRAW FILED BY DEBTOR (.2) | 0.60 |
| 05/17/23 | MJN | ATTEND HEARING IN OWOC ADVERSARY PROCEEDING. | 0.40 |
| 05/17/23 | MJN | ATTEND DEPOSITION OF J. OWOC. | 1.80 |
| 05/17/23 | MJN | REVIEW DISTRICT COURT'S ORDER REGARDING MOTION TO WITHDRAW (.1); CORRESPOND WITH TEAM REGARDING THE SAME (.2). | 0.30 |
| 05/17/23 | EMH | PREPARE THE BACKGROUND FACTUAL STATEMENT IN THE EMERGENCY MOTION FOR RECONSIDERATION OF THE DISTRICT COURT ORDER GRANTING THE MOTION TO WITHDRAW THE REFERENCE AND TRANSFERRING THE ADVERSARY PROCEEDING TO THE CENTRAL DISTRICT OF CALIFORNIA. | 0.90 |
| 05/17/23 | EMH | PREPARE THE LEGAL ARGUMENT IN THE EMERGENCY MOTION FOR RECONSIDERATION OF THE DISTRICT COURT ORDER GRANTING THE MOTION TO WITHDRAW THE REFERENCE AND TRANSFERRING THE ADVERSARY PROCEEDING TO THE CENTRAL DISTRICT OF CALIFORNIA. | 0.70 |
| 05/17/23 | EMH | RESEARCH CASE LAW APPLYING THE STANDARD UNDER RULE 59(E) FOR RECONSIDERATION IN FURTHERANCE OF DRAFTING THE EMERGENCY MOTION FOR | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 40

MATTER ID: 31679-0527

| | | RECONSIDERATION OF THE DISTRICT COURT ORDER GRANTING THE MOTION TO WITHDRAW THE REFERENCE AND TRANSFERRING THE ADVERSARY PROCEEDING TO THE CENTRAL DISTRICT OF CALIFORNIA. | |
|---|---|---|---|
| 05/17/23 | JG | PREPARE FOR AND ATTEND SCHEDULING CONFERENCE IN THE OWOC ADVERSARY; CONFERENCE THEREAFTER WITH P. DORSEY RE BRIEFING ETC. (1.2); REVIEW OF ORDER GRANTING MOTION TO WITHDRAW THE REFERENCE AND TRANSFER VENUE; MEMO TO TEAM RE SAME (.6). | 1.80 |
| 05/18/23 | MJN | CORRESPOND WITH B.SHRAIBERG REGARDING CORRECTIVE STATEMENT ORDER. | 0.20 |
| 05/18/23 | EMH | DISCUSSION WITH CLIENT REGARDING FILING OF EMERGENCY MOTION FOR RECONSIDERATION AND OTHER POSSIBLE ALTERNATIVE COURSES OF ACTION WITH RESPECT TO GRANTING OF MOTION TO WITHDRAW THE REFERENCE. | 0.30 |
| 05/18/23 | EMH | REVISE EMERGENCY MOTION FOR RECONSIDERATION WITH RESPECT TO GRANTING OF MOTION TO WITHDRAW THE REFERENCE | 0.50 |
| 05/18/23 | JG | REVIEW AND REVISE EMERGENCY MOTION FOR RECONSIDERATION (1.0); CALL WITH G. METZGER AND QUARLES TEAM RE VENUE ANALYSIS (.5). | 1.50 |
| 05/19/23 | JG | REVIEW OF FINAL COMMENTS TO MOTION FOR RECONSIDERATION (.1); MEMO TO AND FROM LATHAM TEAM RE MAY 25 PRELIMINARY INJUNCTION HEARING (.2). | 0.30 |
| 05/24/23 | KLB | REVIEW EMAILS REGARDING PREPARATION OF CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT AND REVIEW DOCKET ENTRY REGARDING SAME | 0.20 |
| 05/24/23 | KLB | EMAILS TO STRETTO REGARDING SERVICE OF VARIOUS ORDERS ENTERED IN MAIN AND ADVERSARY PROCEEDINGS | 0.20 |
| 05/24/23 | KLB | INITIAL PREPARATION OF CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT TO BE FILED IN DISTRICT COURT APPEAL (1.0); CIRCULATE FOR REVIEW (.1) | 1.10 |
| 05/24/23 | KLB | REVIEW AND RESPOND TO EMAILS FROM C. TARRANT REGARDING LOG IN CREDENTIALS FOR LATHAM & WATKINS ATTORNEYS FOR DISTRICT COURT APPEAL | 0.20 |
| 05/24/23 | KLB | REVISE REPLY TO RESPONSE TO MOTION FOR PRELIMINARY INJUNCTION AND REVISE PROPOSED ORDER GRANTING MOTION FOR PRELIMINARY INJUNCTION (.6); FINALIZE, | 0.90 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 41

MATTER ID: 31679-0527

| | | FORMAT AND E-FILE REPLY AND EMAILS TO STRETTO REGARDING SERVICE (.2); EMAILS TO P. AVRON FOR HEARING ON MAY 25, 2023 (.1) | |
|---|---|---|---|
| 05/24/23 | KLB | GATHER PLEADINGS AND DOCUMENTS FOR MAY 25, 2023 HEARING AND PREPARE E-BINDER FOR HEARING ON MAY 25, 2023, TO CONSIDER MOTION FOR PRELIMINARY INJUNCTION AGAINST J. OWOC | 0.70 |
| 05/25/23 | EMH | RESEARCH THE STANDARD FOR DETERMINING "LIKELIHOOD OF SUCCESS ON THE MERITS" FOR A PRELIMINARY INJUNCTION. | 0.50 |
| 05/25/23 | PA | PREPARE FOR / ATTEND HEARING ON OWOCS' EXTENSION MOTION AND HEARING ON DEBTORS/PLAINTIFFS MOTION FOR PRELIMINARY INJUNCTION | 6.20 |
| 05/25/23 | KLB | REVISE AND FINALIZE CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT AND FORMAT AND E-FILE SAME | 0.30 |
| 05/25/23 | KLB | EMAILS FROM P. AVRON REGARDING PREPARATION OF EXHIBIT REGISTER FOLLOWING MAY 25, 2023 HEARING ON MOTION FOR PRELIMINARY INJUNCTION (.1); PREPARE INITIAL DRAFT OF EXHIBIT REGISTER AND EMAILS TO AND FROM H. MURTAGH REGARDING SAME (.5) | 0.60 |
| 05/26/23 | KLB | REVIEW EMAIL FROM H. MURTAGH WITH EXHIBIT REGISTER AND ORGANIZE EXHIBITS TO SAME (.3); FORMAT EXHIBITS TO PROPER FORMAT FOR SUBMISSION AND EMAILS TO H. MURTAGH REGARDING SUBMISSION OF EXHIBITS (.3) | 0.60 |
| 05/26/23 | KLB | EMAILS FROM H. MURTAGH REGARDING SUPPLEMENTAL BRIEFING IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (.1); REVISE REPLY (SUPPLEMENTAL BRIEF) AND FINALIZE SAME (.3); FORMAT AND E-FILE SUPPLEMENTAL BRIEF AND EMAILS TO STRETTO REGARDING SERVICE (.3) | 0.70 |
| 05/26/23 | KLB | FINALIZE AND SUBMIT EXHIBIT REGISTER AND EXHIBITS REGARDING MAY 25, 2023 HEARING ON MOTION FOR INJUNCTION IN VITAL V. OWOC ADVERSARY | 0.40 |
| 05/26/23 | KLB | REVIEW DOCKET OF VITAL V. OWOC AND REVIEW NOTICES OF APPEAL, TRANSMITTALS TO DISTRICT COURT AND DISCUSSIONS REGARDING UPCOMING DEADLINES IN THREE APPEALS | 0.60 |
| 05/26/23 | KLB | EMAILS REGARDING FILING OF MOTION FOR ATTORNEYS' FEES AND FURTHER SANCTIONS IN VITAL V. OWOC ADVERSARY | 0.20 |
| 05/26/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | REGARDING SANCTIONS MOTION; INITIAL REVIEW OF SANCTIONS MOTION. | |
| 05/30/23 | MJN | REVIEW SANCTIONS MOTION AND EXHIBITS (.4); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2). | 0.60 |
| 05/30/23 | MJN | REVIEW MOTION TO WITHDRAW THE REFERENCE OPPOSITION, THE FINAL ORDER RESPONSE, AND THE COUNTER-DESIGNATIONS (.5); CORRESPOND WITH LATHAM & WATKINS (.2). | 0.70 |
| 05/30/23 | KLB | REVISE RESPONSE TO MOTION TO WITHDRAW THE REFERENCE AND FINALIZE SAME (.2); FORMAT AND E-FILE RESPONSE TO MOTION TO WITHDRAW THE REFERENCE IN VITAL V. OWOC ADVERSARY PROCEEDING (.2); REVISE AND FINALIZE OBJECTION TO DEFENDANTS' OBJECTION TO ENTRY OF FINAL ORDERS BY BANKRUPTCY COURT AND FORMAT AND E-FILE SAME (.4); REVISE AND FINALIZE SUPPLEMENTAL DECLARATION OF ITEMS FOR MOTION TO WITHDRAW THE REFERENCE AND FORMAT AND E-FILE SAME (.3) | 1.10 |

SUB-TOTAL FEES:    84.40    47,755.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 6.20 | HOURS | 650.00/HR | 4,030.00 |
| Kerry L. Burns | 19.40 | HOURS | 295.00/HR | 5,723.00 |
| Jordi Guso | 28.30 | HOURS | 750.00/HR | 21,225.00 |
| Erin M. Hoskins | 3.50 | HOURS | 550.00/HR | 1,925.00 |
| Ana Kauffmann | 0.10 | HOURS | 575.00/HR | 57.50 |
| Michael J. Niles | 26.90 | HOURS | 550.00/HR | 14,795.00 |
| TOTAL | 84.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                        PAGE: 43
                                                                    MATTER ID: 31679-0528

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:06/14/23
WESTON, FL  33326                                           INVOICE NO. 266505

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION             MATTER ID: 31679-0528

**PROFESSIONAL FEES RENDERED THROUGH 05/31/23**                    HOURS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 05/16/23 | MJN | RESEARCH REGARDING STATUS OF ARDAGH DUNNAGE (.3); CORRESPOND WITH VPX TEAM REGARDING DUNNAGE (.3); CORRESPOND WITH ARDAGH'S COUNSEL REGARDING THE SAME (.2) | 0.80 |
| 05/18/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH MOTION FOR RELIEF FROM STAY. | 0.20 |
| 05/23/23 | MJN | CORRESPOND WITH ARDAGH COUNSEL REGARDING MOTION FOR RELIEF FROM STAY (.4): FOLLOW UP WITH TEAM REGARDING THE SAME (.3). | 0.70 |
| 05/23/23 | MJN | CORRESPOND WITH COUNSEL FOR GM FINANCIAL REGARDING ADEQUATE PROTECTION PAYMENTS (.3); REVIEW ADEQUATE PROTECTION ORDER (.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.2). | 0.70 |
| 05/30/23 | MJN | CORRESPOND WITH S.PARKHURST REGARDING GM FINANCIAL ADEQUATE PROTECTION PAYMENTS. | 0.20 |
| 05/31/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING MOTION FOR RELIEF FROM STAY; REVIEW PROOF OF CLAIM AND ADDITIONAL ANALYSIS REGARDING OUTSTANDING DUNNAGE,. | 0.50 |

                                              SUB-TOTAL FEES:   3.10        1,705.00

## RATE SUMMARY

| | | | | |
|--|--|--|--|--|
| Michael J. Niles | 3.10 | HOURS | 550.00/HR | 1,705.00 |
| | TOTAL | 3.10 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 44
MATTER ID: 31679-0528

| | |
|---|---|
| **TOTAL CURRENT BILLING:** | **133,408.00** |
| **CREDITS APPLIED:** | **(0.00)** |
| **PREVIOUS BALANCE DUE:** | **190,025.50** |
| **TOTAL DUE:** | **323,433.50** |

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

Statement as of June 30, 2023
Statement No. 267383

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

| | | |
|---|---|---|
| 31679.0001 CH. 11 BANKRUPTCY FILING | Current Fees: | 0.00 |
| | Current Expenses: | 11,707.76 |
| 31679.0501 CASE ADMINISTRATION | Current Fees: | 13,561.00 |
| | Current Expenses: | 0.00 |
| 31679.0502 BUSINESS OPERATIONS | Current Fees: | 23,005.00 |
| | Current Expenses: | 0.00 |
| 31679.0505 ASSET DISPOSITION/PRESERVATION | Current Fees: | 32,529.50 |
| | Current Expenses: | 0.00 |
| 31679.0506 FINANCING | Current Fees: | 1,425.00 |
| | Current Expenses: | 0.00 |
| 31679.0507 FEE/EMPLOYMENT APPLICATION | Current Fees: | 755.00 |
| | Current Expenses: | 0.00 |
| 31679.0509 CLAIMS ADMINISTRATION AND OBJECTION | Current Fees: | 6,230.50 |
| | Current Expenses: | 0.00 |
| 31679.0512 EXECUTORY CONTRACTS AND UNEXPIRED LEASES | Current Fees: | 19,741.50 |
| | Current Expenses: | 0.00 |
| 31679.0517 SETTLEMENT AND COMPROMISE | Current Fees: | 6,956.00 |
| | Current Expenses: | 0.00 |
| 31679.0518 PLAN AND DISCLOSURE STATEMENT | Current Fees: | 6,410.00 |
| | Current Expenses: | 0.00 |
| 31679.0524 CORPORATE FINANCE | Current Fees: | 9,456.00 |
| | Current Expenses: | 0.00 |
| 31679.0527 LITIGATION CONSULTING | Current Fees: | 41,579.00 |
| | Current Expenses: | 0.00 |
| 31679.0528 RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION | Current Fees: | 2,459.50 |
| | Current Expenses: | 0.00 |
| 31679.0530 NON-WORKING TRAVEL | Current Fees: | 4,510.00 |
| | Current Expenses: | 0.00 |

**BERGER SINGERMAN**

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

| | |
|---|---:|
| Total Current Fees: | 168,618.00 |
| Total Current Expenses: | 11,707.76 |
| Total Current Billing: | 180,325.76 |
| Credits Applied: | (0.00) |
| Previous Balance Due: | 323,433.50 |
| **Total Due:** | **503,759.26** |

2

VITAL PHARMACEUTICALS, INC., ET AL.                                                      PAGE: 3
                                                                               MATTER ID: 31679-0001

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                                  INVOICE DATE:07/14/23
WESTON, FL  33326                                                   INVOICE NO. 267383

CH. 11 BANKRUPTCY FILING                                            MATTER ID: 31679-0001

**EXPENSES**

| Date | Description | Qty | Amount |
|------|-------------|-----|--------|
| 06/09/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/9/2023 - FLIGHT- HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842) - OFFICE: TALL | 1.00 | 714.55 |
| | **AIRFARE** | | **714.55** |
| 06/15/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/15/2023 - RENTAL CAR-HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842)C  - OFFICE: TALL | 1.00 | 220.81 |
| | **AUTO RENTAL** | | **220.81** |
| 12/28/22 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973318; DATE: 12/28/2022  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN,  O&1 - 294 PAGES THREE DAY DEL. | 1.00 | 1,647.30 |
| 02/08/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973470; DATE: 2/8/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN O&1 - 22 PAGES, LITIGATION PACKAGE | 1.00 | 134.90 |
| 02/16/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973515; DATE: 2/16/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 92 PAGES, LITIGATION PACKAGE | 1.00 | 516.40 |
| 02/22/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973548; DATE: 2/22/2023  -  31679.0001 HEARING BEFORE JUDGE PETER RUSSIN, O&1 - 62 PAGES, LITIGATION PACKAGE | 1.00 | 352.90 |
| 04/20/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 973814; DATE: 4/20/2023  -  31679.0001  CON'T 2004 OF JONATHAN W. OWOC | 1.00 | 580.00 |
| 06/06/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 974044; DATE: 6/6/2023  -  31679.0001 HRG JUDGE | 1.00 | 1,032.80 |

VITAL PHARMACEUTICALS, INC., ET AL.    PAGE: 4

MATTER ID: 31679-0001

| | | | |
|---|---|---|---|
| 06/15/23 | PETER RUSSIN, O&1 - 184 PAGES, LITIGATION PACKAGE VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 974082; DATE: 6/15/2023 - 31679.0001 HEARING BEFORE JUDGE PETER RUSSIN ON 3/30 AND 4/25 | 1.00 | 165.60 |
| 06/20/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 974100; DATE: 6/20/2023 - 31679.0001 HRG JUDGE PETER RUSSIN, O&1 - 47 PAGES THREE DAY, LITIGATION PACKAGE | 1.00 | 271.15 |
| 06/23/23 | VENDOR: OUELLETTE & MAULDIN COURT REPORTERS, INC; INVOICE#: 974080; DATE: 6/23/2023 - 31679.0001 HRG JUDGE PETER RUSSIN -COPY 48 PAGES  RUSH | 1.00 | 72.60 |
| 06/26/23 | VENDOR: JEANNIE REPORTING, INC.; INVOICE#: 58438; DATE: 6/26/2023 - 31679.0001 IN-PERSON APPEARANCE AT DEPOSITION OF JOHN H. OWOC, LATE CANCELLATION | 1.00 | 550.00 |
| | **COURT REPORTER** | | **5,323.65** |
| 06/16/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48092; DATE: 6/16/2023. - 31679.0001 FILING FEE FOR FILING OF COMPLAINT FOR DECLARATORY JUDGEMENT,TURNOVER OF ESTATE PROPERTY, AND USURPATION OF A CORPORATE OPPORTUNITY. | 1.00 | 350.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48187; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS. | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48188; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48189; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48190; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48191; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48192; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48193; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48194; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48196; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF | 1.00 | 200.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | | |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48197; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48198; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48199; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48200; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48201; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48202; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/27/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48203; DATE: 6/27/2023. - 31679.0001 FILING FEE OF $200.00 FOR THE FILING OF SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS | 1.00 | 200.00 |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48205; DATE: 6/29/2023. - 31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | 1.00 | 15.00 |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48206; DATE: 6/29/2023. -31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | 1.00 | 15.00 |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48207; DATE: 6/29/2023. - 31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | 1.00 | 15.00 |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48208; DATE: 6/29/2023. - 31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW | 1.00 | 15.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 6
MATTER ID: 31679-0001

| | | | |
|---|---|---|---|
| | UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | | |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48209; DATE: 6/29/2023. - 31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | 1.00 | 15.00 |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48210; DATE: 6/29/2023. - 31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | 1.00 | 15.00 |
| 06/29/23 | PAYEE: E-PORTAL FILING; REQUEST#: 48211; DATE: 6/29/2023. - 31679.0001 FILING FEE FOR FILING OF MOTION TO CONVERT CASE TO CHAPTER 7 IN CASES OF: BANG ENERGY CANADA INC,JHO INTELLECTUALPROP. HOLDINGS,LLC,JHO REAL ESTATE INVEST,.LLC,QUASH SELTZER, LLC- RAINBOW UNICORN BEV LLC, VITUAL PHARMACEUTICALS INT'L SALES.INC | 1.00 | 15.00 |
| | **FILING FEE** | | **3,655.00** |
| | | | |
| 06/15/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/15/2023 - HOTEL- HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842) - OFFICE: TALL | 1.00 | 563.76 |
| | **HOTEL** | | **563.76** |
| | | | |
| 12/20/22 | VENDOR: PANERA BREAD  INVOICE#: -2023112 DATE: 1/12/2023 | 1.00 | 100.58 |
| | **MEAL** | | **100.58** |
| | | | |
| 06/13/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/13/2023 - LUNCH-HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842) - OFFICE: TALL | 1.00 | 13.87 |
| 06/13/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/13/2023 - DINNER- HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842) - OFFICE: TALL | 1.00 | 36.23 |
| 06/14/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/14/2023 - BREAKFAST-HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842) - OFFICE: TALL | 1.00 | 9.74 |
| 06/15/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/15/2023 - BREAKFAST-HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842) - OFFICE: TALL | 1.00 | 10.73 |
| 06/15/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: | 1.00 | 41.54 |

6/16/2023
6/15/2023 - DINNER- HEARING (VITAL PHARMACEUTICALS,
INC., ET AL.- 22-BK-17842)C  - OFFICE: TALL

|  |  | **MEALS - TRAVEL** |  | **112.11** |
|---|---|---|---|---|
| 06/01/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/01/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/01/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/01/23 | PACER USAGE CHARGE |  | 6.00 | 0.60 |
| 06/02/23 | PACER USAGE CHARGE |  | 7.00 | 0.70 |
| 06/02/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/02/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/03/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/03/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/03/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/04/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/04/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/04/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/05/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/05/23 | PACER USAGE CHARGE |  | 339.00 | 33.90 |
| 06/05/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/05/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/06/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/06/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/06/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/07/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/07/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/07/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/08/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/08/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/08/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/09/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/09/23 | PACER USAGE CHARGE |  | 8.00 | 0.80 |
| 06/09/23 | PACER USAGE CHARGE |  | 9.00 | 0.90 |
| 06/10/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/10/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/10/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/11/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/11/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/11/23 | PACER USAGE CHARGE |  | 2.00 | 0.20 |
| 06/12/23 | PACER USAGE CHARGE |  | 13.00 | 1.30 |
| 06/12/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/12/23 | PACER USAGE CHARGE |  | 9.00 | 0.90 |
| 06/13/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/13/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/13/23 | PACER USAGE CHARGE |  | 9.00 | 0.90 |
| 06/14/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/14/23 | PACER USAGE CHARGE |  | 1.00 | 0.10 |
| 06/14/23 | PACER USAGE CHARGE |  | 262.00 | 26.20 |
| 06/15/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/15/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/15/23 | PACER USAGE CHARGE |  | 11.00 | 1.10 |
| 06/16/23 | PACER USAGE CHARGE |  | 4.00 | 0.40 |
| 06/16/23 | PACER USAGE CHARGE |  | 9.00 | 0.90 |
| 06/16/23 | PACER USAGE CHARGE |  | 11.00 | 1.10 |

VITAL PHARMACEUTICALS, INC., ET AL.                                              PAGE: 8
                                                                     MATTER ID: 31679-0001

| 06/17/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
|---|---|---|---|
| 06/17/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/17/23 | PACER USAGE CHARGE | 9.00 | 0.90 |
| 06/18/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/18/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/18/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/19/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/19/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/19/23 | PACER USAGE CHARGE | 11.00 | 1.10 |
| 06/20/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/20/23 | PACER USAGE CHARGE | 18.00 | 1.80 |
| 06/20/23 | PACER USAGE CHARGE | 11.00 | 1.10 |
| 06/21/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/21/23 | PACER USAGE CHARGE | 9.00 | 0.90 |
| 06/21/23 | PACER USAGE CHARGE | 11.00 | 1.10 |
| 06/22/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/22/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/22/23 | PACER USAGE CHARGE | 13.00 | 1.30 |
| 06/22/23 | PACER USAGE CHARGE | 25.00 | 2.50 |
| 06/23/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/23/23 | PACER USAGE CHARGE | 11.00 | 1.10 |
| 06/23/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/24/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/24/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/24/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/25/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/25/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/25/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/26/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/26/23 | PACER USAGE CHARGE | 6.00 | 0.60 |
| 06/26/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/27/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/27/23 | PACER USAGE CHARGE | 12.00 | 1.20 |
| 06/27/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/28/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/28/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/28/23 | PACER USAGE CHARGE | 2.00 | 0.20 |
| 06/29/23 | PACER USAGE CHARGE | 4.00 | 0.40 |
| 06/29/23 | PACER USAGE CHARGE | 1.00 | 0.10 |
| 06/29/23 | PACER USAGE CHARGE | 2.00 | 0.20 |

|  |  | **PACER CHARGE** | **99.90** |
|---|---|---|---|

| 06/15/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: 6/16/2023 6/15/2023 - PARKING- HEARING (VITAL PHARMACEUTICALS, INC., ET AL.- 22-BK-17842)  - OFFICE: TALL | 1.00 | 45.00 |
|---|---|---|---|

|  |  | **PARKING - TRAVEL** | **45.00** |
|---|---|---|---|

| 06/12/23 | POSTAGE | 1.00 | 10.55 |
|---|---|---|---|
| 06/27/23 | POSTAGE | 1.00 | 19.10 |
| 06/27/23 | POSTAGE | 1.00 | 5.88 |
| 06/27/23 | POSTAGE | 1.00 | 34.10 |
| 06/27/23 | POSTAGE | 1.00 | 1.20 |
| 06/27/23 | POSTAGE | 1.00 | 1.98 |

| | | | POSTAGE | 72.81 |
|---|---|---|---|---|

| 06/05/23 | REPRODUCTIONS | 20.00 | 3.00 |
|---|---|---|---|
| 06/05/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 06/06/23 | REPRODUCTIONS | 46.00 | 6.90 |
| 06/06/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/07/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/07/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/07/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/07/23 | REPRODUCTIONS | 58.00 | 8.70 |
| 06/07/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/07/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/07/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/12/23 | REPRODUCTIONS | 120.00 | 18.00 |
| 06/12/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/14/23 | REPRODUCTIONS | 44.00 | 6.60 |
| 06/14/23 | REPRODUCTIONS | 53.00 | 7.95 |
| 06/14/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 06/14/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/14/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/14/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/14/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 06/14/23 | REPRODUCTIONS | 168.00 | 25.20 |
| 06/15/23 | REPRODUCTIONS | 11.00 | 1.65 |
| 06/15/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 06/15/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/15/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/16/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/16/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/19/23 | REPRODUCTIONS | 10.00 | 1.50 |
| 06/19/23 | REPRODUCTIONS | 66.00 | 9.90 |
| 06/19/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 06/19/23 | REPRODUCTIONS | 14.00 | 2.10 |
| 06/19/23 | REPRODUCTIONS | 64.00 | 9.60 |
| 06/20/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 06/20/23 | REPRODUCTIONS | 50.00 | 7.50 |
| 06/20/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/20/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/20/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 06/20/23 | REPRODUCTIONS | 19.00 | 2.85 |
| 06/20/23 | REPRODUCTIONS | 8.00 | 1.20 |
| 06/20/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/20/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/20/23 | REPRODUCTIONS | 7.00 | 1.05 |
| 06/20/23 | REPRODUCTIONS | 62.00 | 9.30 |
| 06/21/23 | REPRODUCTIONS | 296.00 | 44.40 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 10
MATTER ID: 31679-0001

| 06/21/23 | REPRODUCTIONS | 28.00 | 4.20 |
|---|---|---|---|
| 06/21/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 06/21/23 | REPRODUCTIONS | 5.00 | 0.75 |
| 06/21/23 | REPRODUCTIONS | 222.00 | 33.30 |
| 06/21/23 | REPRODUCTIONS | 21.00 | 3.15 |
| 06/21/23 | REPRODUCTIONS | 9.00 | 1.35 |
| 06/21/23 | REPRODUCTIONS | 212.00 | 31.80 |
| 06/21/23 | REPRODUCTIONS | 82.00 | 12.30 |
| 06/21/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/21/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/21/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/21/23 | REPRODUCTIONS | 2.00 | 0.30 |
| 06/26/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/26/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/28/23 | REPRODUCTIONS | 24.00 | 3.60 |
| 06/28/23 | REPRODUCTIONS | 24.00 | 3.60 |
| 06/28/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 06/28/23 | REPRODUCTIONS | 320.00 | 48.00 |
| 06/28/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 06/28/23 | REPRODUCTIONS | 3.00 | 0.45 |
| 06/28/23 | REPRODUCTIONS | 1.00 | 0.15 |
| 06/28/23 | REPRODUCTIONS | 28.00 | 4.20 |
| 06/28/23 | REPRODUCTIONS | 28.00 | 4.20 |
| 06/28/23 | REPRODUCTIONS | 16.00 | 2.40 |
| 06/28/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 06/28/23 | REPRODUCTIONS | 24.00 | 3.60 |
| 06/28/23 | REPRODUCTIONS | 20.00 | 3.00 |
| 06/28/23 | REPRODUCTIONS | 16.00 | 2.40 |
| 06/28/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 06/28/23 | REPRODUCTIONS | 12.00 | 1.80 |
| 06/28/23 | REPRODUCTIONS | 32.00 | 4.80 |
| 06/28/23 | REPRODUCTIONS | 4.00 | 0.60 |
| 06/29/23 | REPRODUCTIONS | 26.00 | 3.90 |
| 06/29/23 | REPRODUCTIONS | 13.00 | 1.95 |
| 06/29/23 | REPRODUCTIONS | 6.00 | 0.90 |
| 06/29/23 | REPRODUCTIONS | 6.00 | 0.90 |

**REPRODUCTION**                                                        **391.20**

| 03/16/23 | VENDOR: OJF SERVICES, INC.; INVOICE#: OJF-2023006348; DATE: 3/16/2023  -  31679.0001 TO BE SERVED ON JOHN H. (JACK) OWOC | 1.00 | 135.00 |
|---|---|---|---|
| 03/16/23 | VENDOR: OJF SERVICES, INC.; INVOICE#: OJF-2023006349; DATE: 3/16/2023  -  31679.0001   TO BE SERVED ON : MEGAN E. OWOC | 1.00 | 135.00 |

**SERVICE OF PROCESS FEE**                                             **270.00**

| 03/30/23 | VENDOR: MICHAEL NILES INVOICE#: 2643244122 DATE: 4/13/2023<br>3/30/2023 - TOLL- HEARING- VITAL PHARMACEUTICALS, INC. - OFFICE: TALL | 1.00 | 15.04 |
|---|---|---|---|

**TOLL REIMBURSEMENT**                                                 **15.04**

| 06/15/23 | VENDOR: MICHAEL NILES INVOICE#: 2643245160 DATE: | 1.00 | 35.11 |
|---|---|---|---|

VITAL PHARMACEUTICALS, INC., ET AL.

6/16/2023
6/15/2023 - GAS- HEARING (VITAL PHARMACEUTICALS, INC.,
ET AL.- 22-BK-17842) - OFFICE: TALL

|  |  |  |  |
|---|---|---|---|
| | **TRAVEL** | | **35.11** |
| 06/27/23 WESTLAW RESEARCH | | 1.00 | 88.24 |
| | **WESTLAW CHARGE** | | **88.24** |
| | SUB-TOTAL | | **11,707.76** |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 12
MATTER ID: 31679-0501

## ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL 33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

CASE ADMINISTRATION

MATTER ID: 31679-0501

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**

| | | | HOURS |
|---|---|---|---|
| 06/01/23 | MJN | CONFERENCE CALL WITH LATHAM & WATKINS TEAM TO DISCUSS WORK IN PROGRESS ITEMS AND SALE STATUS | 0.40 |
| 06/02/23 | MJN | REVIEW CORRESPONDENCE FROM COURT REGARDING FILING DEFICIENCY. | 0.20 |
| 06/07/23 | KLB | RESEARCH REGARDING UCC SEARCH RESULTS AND EMAIL TO M. NILES (.3); TELEPHONE CONFERENCE WITH M. NILES AND REVIEW EMAIL FROM HURON REGARDING UCC SEARCH REQUEST (.2); GATHER UCC SEARCH RESULTS AND EMAILS TO M. NILES (.3) | 0.80 |
| 06/08/23 | KLB | MULTIPLE EMAILS TO AND FROM STRETTO WITH SERVICE INSTRUCTIONS FOR SERVICE OF VARIOUS COURT ORDERS | 0.20 |
| 06/12/23 | JG | CALL WITH CO-ADVISORS RE STATUS OF SUBSIDIARIES AND WIND-DOWN ISSUES. | 0.50 |
| 06/13/23 | MJN | PREPARE FOR AND ATTEND HEARINGS. | 2.50 |
| 06/15/23 | JG | CALL WITH J. CELENTINO AND LATHAM TEAM RE WORK IN PROCESS. | 0.20 |
| 06/15/23 | MJN | ATTEND WORK IN PROCESS CALL WITH LATHAM & WATKINS TEAM. | 0.40 |
| 06/20/23 | KLB | REVIEW EMAIL FROM US TRUSTEE'S OFFICE REGARDING OBJECTION TO MOTION TO DISMISS CASE OF JHO REAL ESTATE | 0.10 |
| 06/21/23 | JG | CONFERENCE WITH J. DIDONATO RE PENDING ISSUES. | 0.30 |
| 06/21/23 | JG | CALL FROM A. SORKIN RE JUNE 22 HEARING AND PRESENTATION. | 0.20 |
| 06/21/23 | KLB | REVIEW EMAIL FROM J. GUSO REGARDING CHEVY VEHICLES AND PREPARE NOTICE OF ABANDONMENT REGARDING SAME (.5); REVIEW EMAILS FROM M. GLUHANICH OF HURON REGARDING SALE OF VEHICLE AND UPDATE NOTICE OF ABANDONMENT (.2) | 0.70 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 13
                                                                      MATTER ID: 31679-0501

| 06/22/23 | KLB | EMAILS REGARDING PREPARATION OF PRO HAC VICE MOTIONS FOR LATHAM AND WATKINS ATTORNEYS FOR ADDITIONAL APPEALS AND DISTRICT COURT ACTION | 0.20 |
|---|---|---|---|
| 06/22/23 | KLB | PREPARE SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR THREE APPEALS AND ONE DISTRICT COURT ACTION (1.9); PREPARE SIXTEEN PROPOSED ORDERS TO APPEAR PRO HAC VICE AND MULTIPLE EMAILS TO LATHAM & WATKINS ATTORNEYS REGARDING SAME (1.0) | 2.90 |
| 06/22/23 | MJN | ATTEND WORK IN PROCESS CALL WITH LATHAM & WATKINS TEAMS (.5); FOLLOW UP WITH J. WEICHSELBAUM REGARDING CERTAIN WORK IN PROCESS ITEMS (.2). | 0.70 |
| 06/22/23 | MJN | CORRESPOND WITH LATHAM & WATKINS REGARDING WEBB & GERRITSEN MOTIONS (.3); REACH OUT TO COUNSEL REGARDING THE SAME (.1). | 0.40 |
| 06/23/23 | MJN | CORRESPOND WITH J. MENDOZA REGARDING MOTION TO RESTRICT ACCESS TO PLEADINGS (.2); FOLLOW UP WITH STRETTO TEAM REGARDING THE SAME (.2). | 0.40 |
| 06/26/23 | MJN | CONFERENCE CALL WITH LATHAM & WATKINS REGARDING APA AND POTENTIAL MOTION TO CONVERT (.8); RESEARCH REGARDING MOTION TO CONVERT (.6) | 1.40 |
| 06/26/23 | MJN | REVIEW MONTHLY OPERATING REPORTS (.2); CORRESPOND WITH K.BURNS REGARDING THE SAME (.1). | 0.30 |
| 06/26/23 | KLB | REVIEW EMAILS REGARDING FINALIZING MONTHLY OPERATING REPORTS (.2); TELEPHONE CALL TO M. BOYER OF HURON REGARDING REPORTS AND EMAILS TO AND FROM J. GUSO (.3) | 0.50 |
| 06/27/23 | MJN | PREPARE MOTION TO CONVERT AND ORDER (1.5); CORRESPOND WITH J.GUSO REGARDING THE SAME (.3). | 1.80 |
| 06/27/23 | KLB | MULTIPLE EMAILS REGARDING FILING OF MONTHLY OPERATING REPORTS (.2); TELEPHONE CONFERENCE WITH U.S. TRUSTEE'S OFFICE REGARDING SAME (.2); EMAILS TO AND FROM M. BOYER REGARDING MONTHLY OPERATING REPORTS (.1); FINALIZE OPERATING REPORTS AND ATTACHMENTS FOR FIVE DEBTORS (.8) | 1.30 |
| 06/27/23 | KLB | FINALIZE AND E-FILE MONTHLY OPERATING REPORTS FOR FIVE DEBTORS | 0.60 |
| 06/27/23 | MJN | REVIEW AND REVISE MOTION TO CONVERT (.4); FOLLOW UP WITH LATHAM & WAKTINS TEAM REGARDING THE SAME (.1). | 0.50 |
| 06/28/23 | MJN | REVIEW AND FURTHER REVISE MOTION TO CONVERT (.2); CORRESPOND WITH LATHAM | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | TEAM REGARDING THE SAME (.2). | |
| 06/28/23 | MJN | REVIEW AND FINALIZE MOTIONS FOR FILING | 1.40 |
| 06/28/23 | KLB | REVIEW EMAIL REGARDING MONTHLY OPERATING REPORTS FOR VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER AND ORGANIZE ATTACHMENTS TO SAME | 0.50 |
| 06/28/23 | JG | CONFERENCE WITH A. SORKIN IN ADVANCE OF ALL PROFESSIONAL CALL TO DISCUSS POTENTIAL WIND-DOWN ALTERNATIVES (.5) | 0.50 |
| 06/29/23 | MJN | PREPARE FOR AND ATTEND HEARING ON VARIOUS MOTIONS FILED. | 3.00 |
| 06/29/23 | MJN | REVIEW AND REVISE ORDER ON CONVERSION MOTION (.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.1) | 0.30 |
| 06/29/23 | JG | CALL WITH ESTATE PROFESSIONALS RE STATUS OF MATTERS WITH FTC AND MOTION TO CONVERT CASES. | 0.30 |
| 06/29/23 | KLB | REVIEW EMAILS REGARDING FILING OF MOTION TO CONVERT (.2); EMAILS REGARDING FORM ORDER CONVERTING CASE TO CHAPTER 7 AND GATHER SAME (.2); REVISE AND FINALIZE MOTION TO CONVERT TO CHAPTER 7 AND FORMAT SAME FOR FILING (.3); E-FILE MOTION TO CONVERT AND EMAILS REGARDING SERVICE (.2); PREPARE MOTION TO CONVERT TO BE FILED IN COMPANION CASES AND DISCUSSIONS WITH M. NILES (.4); EMAILS TO LATHAM AND WATKINS TEAM AND REVISE AND FINALIZE MOTION TO CONVERT TO BE FILED IN COMPANION CASES (.3); FORMAT AND E-FILE MOTION TO CONVERT IN 6 COMPANION CASES (.4); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 2.10 |
| 06/30/23 | KLB | EMAILS TO AND FROM STRETTO REGARDING SERVICE OF HEARING NOTICES ON MOTION TO CONVERT (.2); EMAILS TO AND FROM COURTROOM DEPUTY REGARDING ISSUANCE OF HEARING NOTICES ON MOTIONS TO CONVERT FILED IN COMPANION CASES (.1) | 0.30 |
| 06/30/23 | KLB | ORGANIZE EXHIBITS TO VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER MONTHLY OPERATING REPORTS | 0.80 |
| 06/30/23 | KLB | FINALIZE, FORMAT AND E-FILE MONTHLY OPERATING REPORTS AND EXHIBITS OF VITAL PHARMACEUTICALS, INC. AND QUASH SELTZER | 0.80 |
| 06/30/23 | JG | CALL FROM C. COMBEST RE MOTION TO CONVERT AND STATUS (.3); MEMO TO A. GUPTA RE DISBURSEMENTS (.1);  CALL WITH MANAGEMENT TEAM RE: STATUS (.5); MEMO FROM AND TO J. WILBERT RE PHD SETTLEMENT AND FINANCIAL DISCLOSURES (.2). | 1.10 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 15
MATTER ID: 31679-0501

SUB-TOTAL FEES:      29.00      13,561.00

**RATE SUMMARY**

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 11.80 | HOURS | 295.00/HR | 3,481.00 |
| Jordi Guso | 3.10 | HOURS | 750.00/HR | 2,325.00 |
| Michael J. Niles | 14.10 | HOURS | 550.00/HR | 7,755.00 |
| TOTAL | 29.00 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                     PAGE: 16
                                                                  MATTER ID: 31679-0502

# ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                       INVOICE DATE:07/14/23
WESTON, FL  33326                                        INVOICE NO. 267383

BUSINESS OPERATIONS                                      MATTER ID: 31679-0502

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                    HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/01/23 | MJN | REVIEW WORK PLAN. | 0.30 |
| 06/01/23 | MJN | ATTEND BUSINESS OPERATIONS CALL. | 0.60 |
| 06/02/23 | MJN | ATTEND WEEKLY LENDER CALL | 0.50 |
| 06/02/23 | MJN | ATTEND DAILY BUSINESS OPERATIONS CALL. | 0.60 |
| 06/03/23 | MJN | REVIEW VEHICLE FINANCING AGREEMENTS; CREATE AND UPLOAD FINANCING AGREEMENTS TO DATA ROOM; CORRESPOND WITH HURON TEAM AND LATHAM AND WATKINS TEAM REGARDING THE SAME. | 2.90 |
| 06/03/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING DEPOSIT LETTER. | 0.20 |
| 06/03/23 | MJN | CORRESPOND WITH J. CELENTINO REGARDING GRANT THORNTON AND W-9 FORMS. | 0.20 |
| 06/05/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.50 |
| 06/05/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAMS | 0.50 |
| 06/05/23 | MJN | ATTEND BOARD OF DIRECTORS MEETING | 0.40 |
| 06/06/23 | JG | CONFERENCE WITH S. PARKHURST RE NEGOTIATIONS WITH SHIPPERS RE APPLICATION OF DEPOSITS TO SETOFF POST-PETITION LIABILITIES. | 0.30 |
| 06/08/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 1.00 |
| 06/08/23 | MJN | PREPARE FOR AND ATTEND WORK IN PROCESS CALL WITH LATHAM & WATKINS TEAM | 0.80 |
| 06/08/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM AND WATKINS TEAMS. | 0.80 |
| 06/09/23 | MJN | ATTEND WEEKLY LENDER CALL; | 0.30 |
| 06/09/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON, LATHAM AND WATKINS, AND ROTHSCHILD TEAM. | 0.80 |
| 06/09/23 | JG | MEMO FROM AND TO A. GUPTA RE LIFE INSURANCE RENEWAL AND HISTORICAL | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | BOOKING OF PREMIUMS (.1); CALL WITH G. METZGER RE INSURANCE CLAIM AND RENEWALS (.2). | |
| 06/11/23 | JG | REVIEW AND REVISE BOARD AND MANAGER RESOLUTIONS APPROVING SETTLEMENT AGREEMENT AND SALE OF SUBSTANTIALLY ALL ASSETS. | 0.70 |
| 06/11/23 | MJN | REVIEW SALE RESOLUTIONS (.3). CORRESPOND WITH B. APPEL REGARDING THE SAME (.1). | 0.40 |
| 06/12/23 | JG | ATTEND BOARD MEETING. | 1.00 |
| 06/13/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAMS. | 0.70 |
| 06/13/23 | MJN | CORRESPOND WITH B. APPEL REGARDING WRITTEN CONSENTS. RESEARCH REGARDING THE SAME. | 0.50 |
| 06/13/23 | MJN | REVIEW CORRESPONDENCE FROM IDAHO STATE TAX COMMISSION; FOLLOW UP WITH A. GUPTA. | 0.30 |
| 06/14/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON, LATHAM AND WATKINS, AND ROTHSCHILD TEAMS. | 1.10 |
| 06/14/23 | MJN | CORRESPOND WITH M. LEE REGARDING KRONES. REVIEW FURTHER ANALYSIS BY HURON AND DEBTORS' REPRESENTATIVES. | 0.40 |
| 06/15/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING WM CONTRACT. | 0.30 |
| 06/15/23 | MJN | CORRESPOND WITH COUNSEL FROM CIRCLE K. | 0.30 |
| 06/15/23 | MJN | CORRESPOND WITH COUNSEL AND HURON REGARDING KROGER. | 0.30 |
| 06/15/23 | JG | CONFERENCE WITH J .DIDONATO AND HURON TEAM RE BOARD MEETING AND RELATED MATTERS. | 0.50 |
| 06/16/23 | MJN | ATTEND LENDER CALL. | 0.30 |
| 06/16/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM TEAMS. | 0.70 |
| 06/16/23 | MJN | REVIEW CORRESPONDENCE FROM CANON; FOLLOW UP WITH HURON TEAM AND DEBTORS' REPRESENTATIVES TEAM REGARDING THE SAME. | 0.60 |
| 06/16/23 | JG | REVIEW OF DISTRIBUTOR AGREEMENTS AND POTENTIAL TERMINATION RIGHTS; CONFER WITH HOSKINS RE SAME (.5); ATTEND TO FINALIZING FINAL FORM OF RESOLUTIONS RE APPROVAL OF SETTLEMENT AND SALE (.9); PRE-CALL WITH BOARD REGARDING AGENDA (.4); PREPARE FOR AND ATTEND BOARD MEETING RE STATUS OF APA AND SETTLEMENT AGREEMENT (1.0). | 2.80 |
| 06/19/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH LATHAM AND WATKINS AND HURON TEAM | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 18
MATTER ID: 31679-0502

|  |  | MEMBERS. |  |
|---|---|---|---|
| 06/19/23 | MJN | ATTEND DISCUSSION REGARDING SHERIDAN B LEASE (.2); FOLLOW UP WITH LATHAM & WATKINS TEAM (.2); CONDUCT LEGAL RESEARCH REGARDING THE SAME (.6). | 1.00 |
| 06/20/23 | MJN | RESEARCH REGARDING WASTE MANAGEMENT ISSUE (.4); CORRESPOND WITH S. PARKHURST REGARDING WASTE MANAGEMENT ISSUE (.3;) CONFERENCE CALL WITH COUNSEL FOR WASTE MANAGEMENT (.5) | 1.20 |
| 06/20/23 | MJN | ATTEN CONFERENCE CALL WITH HURON AND LATHAM AND WATKINS TEAMS TO DISCUSS BUSINESS OPERATIONS. | 0.60 |
| 06/21/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING (1.0); MEMOS TO AND FROM D. HUERTES RE WRIT OF GARNISHMENT AND PROPOSED RESPONSE (.2). | 1.20 |
| 06/21/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING WASTE MANAGEMENT ISSUE (.2); FOLLOW UP REGARDING THE SAME (.1). | 0.30 |
| 06/21/23 | MJN | CORRESPOND WITH J. CELENTINO AND J.WEICHSELBAUM REGARDING SHERIDAN B LEASE (.2). RESEARCH REGARDING THE SAME (.4). | 0.60 |
| 06/22/23 | JG | CALL WITH G. METZGER AND D. HUERTES RE FINAL JUDGMENT ON WRIT OF GARNISHMENT SERVED ON VITAL PHARMACEUTICALS (.2); CONFERENCE WITH INDEPENDENT DIRECTORS RE WIND-DOWN ISSUES, INCLUDING INSURANCE MATTERS (1.0). | 1.20 |
| 06/26/23 | MJN | ATTEND BUSINESS OPERATIONS MEETING (.5); FOLLOW UP WITH J. GUSO REGARDING THE SAME (.2). | 0.70 |
| 06/27/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 0.80 |
| 06/27/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAMS (.6); FOLLOW UP WITH S. PARKHURST REGARDING THE SAME (.1). | 0.70 |
| 06/27/23 | MJN | CORRESPOND WITH HURON TEAM AND DEBTORS' REPRESENTATIVES REGARDING WETLAND MONITORING CONTRACTS. | 0.40 |
| 06/28/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING STATUS OF TRANSACTION AND HEARING ON 6/29 (.6); ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS (.5) | 1.10 |
| 06/28/23 | JG | CALL WITH HURON AND LATHAM & WATKINS TEAMS RE LIQUIDITY AND WIND-DOWN ALTERNATIVES (.6); | 0.60 |
| 06/29/23 | MJN | PREPARE FOR AND ATTEND WORK IN PROCESS CALL WITH LATHAM & WATKINS TEAM. | 0.50 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 19
                                                            MATTER ID: 31679-0502

| 06/29/23 | MJN | ATTEND BUSINESS OPERATIONS CALL WITH HURON AND LATHAM & WATKINS TEAMS. | 0.40 |
| 06/29/23 | JG | PREPARE FOR AND ATTEND BOARD MEETING. | 0.50 |
| 06/30/23 | MJN | ATTEND PROFESSIONAL TEAM CALL WITH HURON AND LATHAM & WATKINS TEAMS. | 0.60 |
| 06/30/23 | MJN | RESEARCH REGARDING SECURITY DEPOSITS (.4); CORRESPOND WITH DEBTORS' EPRESENTATIVES REGARDING SECURITY DEPOSIT DEMAND LETTERS (.2). | 0.60 |
| 06/30/23 | JG | REVIEW AND REVISE CONSENT RATIFYING RESOLUTION | 0.60 |

SUB-TOTAL FEES:      37.10        23,005.00

### RATE SUMMARY

| Jordi Guso | 13.00 | HOURS | 750.00/HR | 9,750.00 |
| Michael J. Niles | 24.10 | HOURS | 550.00/HR | 13,255.00 |
| | TOTAL | 37.10 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 20
MATTER ID: 31679-0505

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

ASSET DISPOSITION/PRESERVATION

MATTER ID: 31679-0505

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                                      HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/01/23 | MJN | CORRESPOND WITH A. SORKIN REGARDING SALE PROCESS. | 0.20 |
| 06/01/23 | MJN | REVIEW NOTICE OF AUCTION ADJOURNMENT (.1); CORRESPOND WITH LATHAM & WATKINS' TEAM REGARDING THE SAME (.1). | 0.20 |
| 06/01/23 | MJN | REVIEW CURE OBJECTION OF PREMIER DISTRIBUTORS; CORRESPOND WITH COUNSEL REGARDING THE SAME. | 0.40 |
| 06/01/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING NOTICE OF ADJOURNMENT OF AUCTION AND RESCHEDULING OF SALE HEARING. | 0.30 |
| 06/01/23 | KLB | REVISE, FINALIZE, FORMAT AND E-FILE NOTICE OF ADJOURNMENT OF AUCTION AND MODIFIED SALE-RELATED DEADLINES (.2); REVIEW EMAILS FROM A. SORKIN AND J. WEICHSELBAUM REGARDING SERVICE AND EMAILS TO AND FROM STRETTO REGARDING SAME (.2) | 0.40 |
| 06/01/23 | KLB | REVISE AND FINALIZE NOTICE OF HEARING ON SALE MOTION AND FORMAT AND E-FILE SAME (.2); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 0.30 |
| 06/01/23 | MJN | CONFERENCE CALL WITH HURON AND LATHAM TEAM REGARDING CURE OBJECTIONS. | 0.50 |
| 06/01/23 | MJN | CORRESPOND WITH R. EMMANUEL REGARDING SALE HEARING. | 0.30 |
| 06/01/23 | MJN | REVIEW AND REVISE NOTICE OF SALE DEADLINE EXTENSIONS (.2); FOLLOW UP WITH J. WEICHSELBAUM REGARDING THE SAME (.2). | 0.40 |
| 06/02/23 | MJN | CORRESPOND WITH M. MECKSTROTH REGARDING KRONES CURE AMOUNT. | 0.30 |
| 06/05/23 | JG | CONFERENCE WITH ROTHSCHILD AND HURON TEAMS RE ACTION PLAN WITH RESPECT TO SALE MATTERS; WARN NOTICES ETC. | 0.60 |
| 06/05/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 21
MATTER ID: 31679-0505

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | KRONES CURE AMOUNT. | |
| 06/06/23 | JG | CALL WITH COUNSEL TO SPLASH RE BID DEADLINE, AUCTION AND OPEN DILIGENCE ITEMS (.5); CONFER WITH LATHAM TEAM RE EVIDENTIARY PRESENTATION FOR SALE HEARING (.5); CALL WITH PROFESSIONALS RE SAME AND RE UPDATED SOURCES AND USES ANALYSIS (.6); MEMOS TO AND FROM A. SORKIN RE AUCTION AND POTENTIAL ADJOURNMENT TO FACILITATE ADDITIONAL DISCUSSIONS/NEGOTIATIONS (.2); REVIEW AND REVISE NOTICE OF CANCELLATION OF AUCTION AND MEMO TO J. WEICHSELBAUM RE SAME (.5). | 2.30 |
| 06/08/23 | KLB | REVIEW MESSAGE FROM AND TELEPHONE CONFERENCES WITH INTERESTED PARTY REGARDING UPCOMING AUCTION, ATTENDANCE AT SAME, ETC. | 0.20 |
| 06/08/23 | KLB | REVIEW EMAILS REGARDING ADJOURNMENT OF AUCTION AND FILING OF NOTICE REGARDING SAME | 0.20 |
| 06/08/23 | KLB | EMAILS FROM J. GUSO REGARDING ADJOURNMENT OF AUCTION AND FURTHER REVISE NOTICE (.3); FORMAT AND E-FILE NOTICE, AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.2) | 0.50 |
| 06/08/23 | JG | CALL WITH CO-ADVISORS RE STATUS OF NEGOTIATION ON APA; OPEN ISSUES AND TIMING OF AUCTION AND SALE HEARING (.6); REVIEW OF NOTICE ADJOURNING AUCTION (.2). | 0.80 |
| 06/08/23 | MJN | CORRESPOND WITH N. MARINO REGARDING CURE AMOUNTS. | 0.40 |
| 06/08/23 | MJN | REVIEW NOTICE OF ADJOURNMENT OF AUCTION. | 0.30 |
| 06/09/23 | MJN | REVIEW ANALYSIS PROVIDED BY DEBTORS RELATED TO PREPETITION AND POSTPETITION PAYMENTS FOR KRONES (.4); CORRESPOND WITH DEBTORS' REPRESENTATIVES AND HURON TEAM REGARDING RECONCILIATION (.2); CORRESPOND WITH COUNSEL FOR KRONES REGARDING THE SAME (.2) | 0.80 |
| 06/10/23 | MJN | REVIEW APA DISCLOSURE SCHEDULES (.5); CORRESPOND WITH J. CELENTINO REGARDING OWOC ORDER AND DISCLOSURES (.2). | 0.70 |
| 06/11/23 | JG | MEMOS TO AND FROM M. NILES AND LATHAM & WATKINS TEAM RE RESPONSE TO MR. OWOC'S REQUEST FOR INFORMATION RE ASSET SALES; DISCLOSURE OF SCHEDULES (.2). | 0.20 |
| 06/12/23 | KLB | EMAILS REGARDING RESCHEDULING OF SALE HEARING, ETC. | 0.20 |
| 06/12/23 | KLB | REVIEW VARIOUS EMAILS REGARDING SALE-RELATED DEADLINES AND DATES AND EXTENSION OF SAME (.1); REVIEW EMAIL FROM | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.                                          PAGE: 22
                                                              MATTER ID: 31679-0505

|  |  |  |  |
|---|---|---|---|
|  |  | M. WELDON AND PREPARE RENOTICE OF SALE HEARING (.5) |  |
| 06/12/23 | KLB | REVISE AND FINALIZE NOTICE OF MODIFIED SALE-RELATED DATES AND DEADLINES AND TELEPHONE CONFERENCE WITH M. NILES (.2); FORMAT AND E-FILE NOTICE AND EMAILS TO STRETTO REGARDING SERVICE (.2); EMAILS TO COURTROOM DEPUTY REGARDING RENOTICE OF HEARING OF SALE HEARING (.1) | 0.50 |
| 06/12/23 | JG | REVIEW AND REVISE AMENDED SALE NOTICE RESCHEDULING SALE HEARING AND SETTING OBJECTION DEADLINE. | 0.20 |
| 06/12/23 | MJN | CALL WITH LATHAM & WATKINS TO DISCUSS SALE AND PLAN ISSUES. | 0.60 |
| 06/12/23 | MJN | PREPARE THIRD NOTICE OF SALE DEADLINE EXTENSIONS (.4); CORRESPOND WITH J. WEICHSELBAUM REGARDING RELATED ISSUES (.1). | 0.50 |
| 06/13/23 | JG | MEMOS TO AND FROM B. APPEL AND AKERMAN RE CORPORATE AUTHORITY RE: SALE (.3); CALL WITH AKERMAN AND PACHULSKI TEAMS RE SAME (.7); FOLLOW UP CALL WITH LATHAM AND MVA RE PROPOSED RESPONSE (1.0). | 2.00 |
| 06/13/23 | KLB | EMAILS REGARDING FILING OF SECOND SUPPLEMENTAL EXHIBIT OF CONTRACTS AND LEASES TO BE ASSUMED AND ASSIGNED AND DISCUSSIONS WITH M. NILES REGARDING FILING AND SERVICE OF SAME | 0.30 |
| 06/13/23 | KLB | REVIEW EMAIL FROM J. WEICHSELBAUM REGARDING SECOND SUPPLEMENTAL CURE SCHEDULE AND PREPARATION OF NOTICE REGARDING SAME | 0.20 |
| 06/13/23 | KLB | REVISE SECOND SUPPLEMENTAL NOTICE OF CONTRACTS AND LEASES TO BE ASSUMED AND ASSIGNED (.3); FINALIZE SECOND SUPPLEMENTAL NOTICE, COMPILE EXHIBIT AND FORMAT AND E-FILE SAME (.3); EMAILS TO AND FROM STRETTO REGARDING SERVICE UPON AFFECTED CONTRACT PARTIES (.1) | 0.70 |
| 06/13/23 | MJN | CALL WITH COUNSEL REGARDING APA AND FLORIDA STATUTES. | 1.20 |
| 06/14/23 | JG | CALL FROM B. KAPLAN AND A. SORKIN RE CORPORATE GOVERNANCE ISSUES ATTENDANT TO SALE AND TREATMENT OF DISTRIBUTOR AGREEMENTS (.3); CONFER WITH B. APPEL AND R. BARRON RE MODEL ACT AND DISCRETION GIVEN TO SHAREHOLDERS (.5); FOLLOW UP CONFERENCE WITH PACHULSKI AND CO-ADVISORS RE SAME (.7); FOLLOW UP WITH R. BARRON RE DISCUSSIONS WITH P. SCHWARTZ (.2). | 1.70 |
| 06/14/23 | JG | CALL WITH HURON TEAM AND CO-ADVISORS RE | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.                                  PAGE: 23
                                                                     MATTER ID: 31679-0505

| | | WARN NOTICES AND SALE-RELATED MATTERS. | |
|---|---|---|---|
| 06/14/23 | RWB | REVIEW OF CONSENT; FLORIDA STATUTES; MODEL BUSINESS ACT (2016 VERSION) RELATED TO SHAREHOLDER AGREEMENT (3.0); CONFERENCE WITH P. SCHWARTZ REGARDING SHAREHOLDER AGREEMENT ISSUE (.4); CONFERENCE WITH GROUP REGARDING SHAREHOLDER AGREEMENT ISSUE (.5) | 3.90 |
| 06/14/23 | MJN | CORRESPOND WITH TEAM REGARDING SHERIDAN A SALE AND LEASE (.3); REVIEW CURRENT STATUS (.3) | 0.60 |
| 06/15/23 | RWB | REVIEW OF FLORIDA CASE LAW RELATED TO SHAREHOLDER AGREEMENTS; | 1.50 |
| 06/15/23 | RWB | CONFERNCE REGARDING FILING VACANCY OF BOARD AND MANAGERS AND REVIEW OF FLORIDA STATUTES RELATED THERETO. | 0.80 |
| 06/15/23 | JG | CONFERENCES WITH LATHAM TEAM TO DISCUSS OPEN ISSUES ON APA, INCLUDING REPRESENTATIONS AND REQUISITE CORPORATE ACTION (2.5); CALL WITH LATHAM AND HURON TEAMS RE OPEN ISSUES ON APA AND SETTLEMENT (.5); MEMOS TO AND FROM B. APPEL AND R. BARRON RE RESOLUTIONS AUTHORIZING APA AND SALE (.3). | 3.30 |
| 06/15/23 | KLB | EMAILS REGARDING FILING OF PROPOSED SALE ORDER AND REDLINE OF SAME (.1); DISCUSSION WITH M. NILES REGARDING FILING OF SAME (.1) | 0.20 |
| 06/15/23 | DL | MEMOS, CONFER RE 363 SALE AND SHAREHOLDER APPROVAL POINT | 0.20 |
| 06/16/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING CURE OBJECTIONS. | 0.30 |
| 06/16/23 | MJN | CORRESPOND WITH STRETTO AND LATHAM & WATKINS TEAM REGARDING SERVICE OF CERTAIN SALE PAPERS. | 0.30 |
| 06/16/23 | KLB | REVIEW EMAILS REGARDING FILING OF PROPOSED SALE ORDER, ETC. | 0.20 |
| 06/16/23 | KLB | EMAILS TO AND FROM COURTROOM DEPUTY REGARDING HEARING ON CURE OBJECTIONS | 0.20 |
| 06/18/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING NOTICE OF SALE (.2); FOLLOW UP WITH TEAM REGARDING THE SAME (.2). | 0.40 |
| 06/18/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING NOTICE OF AUCTION CANCELLATION (.3); FOLLOW UP WITH TEAM REGARDING THE SAME (.2). | 0.50 |
| 06/19/23 | JG | MEMOS FROM AND TO J. WEICHSELBAUM RE AMENDED NOTICE OF SALE HEARING; CANCELLATION OF AUCTION ETC. (.2); MEMOS FROM AND B. KAPLAN RE ADDITIONAL COVENANT REQUESTED BY PURCHASER RE CORPORATE AUTHORITY; REVIEW OF SAME | 0.70 |

| | | | |
|---|---|---|---|
| | | AND FOLLOW UP WITH R. BARRON (.4); MEMO FROM AND TO J. CELENTINO RE STATUS OF APA AND PENDING MATTERS (.1). | |
| 06/19/23 | KLB | REVIEW MULTIPLE EMAILS REGARDING FILING OF APA AND REVISED, PROPOSED SALE ORDER (.2); REVIEW EMAILS FROM J. TERESI, M. NILES AND J. GUSO REGARDING FILING OF SETTLEMENT MOTION WITH MONSTER AND MOTION TO SHORTEN NOTICE PERIOD (.2); INITIAL REVIEW OF NOTICE OF CANCELLATION OF AUCTION AND EMAILS REGARDING EXHIBITS TO NOTICE OF FILING REVISED PROPOSED SALE ORDER (.2) | 0.60 |
| 06/19/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING CURE SCHEDULE. | 0.40 |
| 06/19/23 | MJN | REVIEW REVISED SALE/SETTLEMENT DOCUMENTS PREPARE FOR FILING. | 1.50 |
| 06/20/23 | KLB | REVIEW EMAILS REGARDING OBTAINING HEARING DATE FOR CURE OBJECTIONS AND EMAILS FROM COURTROOM DEPUTY REGARDING SAME | 0.20 |
| 06/20/23 | KLB | REVIEW MULTIPLE EMAILS RELATING TO PREPARATION AND FILING OF VARIOUS NOTICES RELATING TO THE SALE OF ASSETS, ASSET PURCHASE AGREEMENT, ETC. (.4); EMAILS REGARDING SERVICE OF FILED PAPERS RELATING TO SALE OF DEBTORS' ASSETS AND RESPOND TO EMAILS FROM J. GUSO AND M. NILES (.3) | 0.70 |
| 06/20/23 | JG | CONFERENCE WITH PROFESSIONALS RE SALE-RELATED MATTERS; STATUS OF APA AND HSR APPROVALS (.6); | 0.60 |
| 06/20/23 | MJN | CORRESPOND WITH LATHAM AND WATKINS TEAM REGARDING APA AND SETTLEMENT MOTION. | 0.80 |
| 06/20/23 | MJN | REVIEW REVISED APA AND NOTICE. | 0.60 |
| 06/21/23 | JG | CALL WITH COMMITTEE COUNSEL AND MVA RE STATUS OF HSR APPROVAL; SALE HEARING (.8); FOLLOW UP CALL WITH LATHAM & WATKINS RE SAME AND HSR ISSUES (.3); CONFERENCE WITH ADVISORS RE DISCUSSIONS WITH BIDDERS AND LIQUIDITY NEEDS TO ADVANCE SALE (.6); FOLLOW UP CALL WITH MVA AND COMMITTEE COUNSEL RE SALE-RELATED STRATEGY (1.0); CONFER WITH A. SORKIN RE COURT PRESENTATION AND STATUS REPORT (.3). | 3.00 |
| 06/21/23 | KLB | TELEPHONE CONFERENCE WITH M. NILES REGARDING STATUS OF SALE AND NEGOTIATIONS WITH POTENTIAL PURCHASER | 0.20 |
| 06/21/23 | MJN | REVIEW CORRESPONDENCE REGARDING POTENTIAL SALE TRANSACTION (.2); CORRESPOND WITH J. GUSO REGARDING THE | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

|          |     |                                                                                                                                                                                           |      |
|----------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          |     | SAME (.1).                                                                                                                                                                                 |      |
| 06/22/23 | KLB | REVIEW EMAILS REGARDING PREPARATION OF NOTICE OF ADJOURNMENT OF SALE OBJECTION DEADLINE AND SALE HEARING                                                                                    | 0.20 |
| 06/22/23 | JG  | REVIEW AND REVISE UPDATED SCRIPT FOR COURT PRESENTATION ON STATUS OF SALE MATTERS (.2); CALL WITH A. SORKIN RE SAME (.2); CONFERENCE WITH HURON AND ROTHSCHILD TEAMS RE SOURCES AND USES OF PROCEEDS UNDER ALTERNATIVE PROPOSALS; UPDATED BUDGET (1.0). | 1.40 |
| 06/22/23 | MJN | REVIEW SALE HEARING ADJOURNMENT NOTICE (.2); FOLLOW UP WITH JON WEICHSELBAUM REGARDING THE SAME (.1).                                                                                        | 0.30 |
| 06/23/23 | KLB | REVISE AND FINALIZE NOTICE OF ADJOURNMENT OF SALE HEARING AND RELATED DEADLINES AND FORMAT AND E-FILE SAME (.4); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1)                           | 0.50 |
| 06/23/23 | JG  | CALL WITH ROTHSCHILD AND HURON TEAMS RE PRESENTATION TO DISTRIBUTORS AND EMPLOYEES; BUDGET UPDATE.                                                                                          | 0.40 |
| 06/26/23 | JG  | CALL WITH LATHAM & WATKINS TEAM RE REVISED BIDS/PROPOSALS; FTC AND SALE HEARING.                                                                                                            | 0.40 |
| 06/27/23 | PA  | SALE-RELATED LEGAL RESEARCH AND MEMO TO JORDI GUSO                                                                                                                                          | 1.00 |
| 06/27/23 | JG  | CONFERENCE WITH MANAGEMENT TEAM AND LATHAM & WATKINS TEAM RE RESULTS OF DISCUSSIONS WITH FTC; SALE MATTERS TO BE DISCUSSED WITH BOARD (1.0).                                                 | 1.00 |
| 06/28/23 | KLB | REVIEW MULTIPLE EMAILS FROM J. WEICHSELBAUM REGARDING FILING OF NOTICE OF AUCTION CANCELLATION, ETC. (.2); E-FILE NOTICE OF CANCELLATION OF AUCTION AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.3) | 0.50 |
| 06/28/23 | KLB | REVIEW EMAILS REGARDING FILING OF REVISE SALE ORDER (.1); REVISE NOTICE OF FILING AND PREPARE REDLINE OF PROPOSED REVISED SALE ORDER (.3); FINALIZE, FORMAT AND E-FILE NOTICE OF FILING PROPOSED REVISED SALE ORDER (.3) | 0.70 |
| 06/29/23 | JG  | CONFERENCE WITH COUNSEL TO LENDERS RE FTC MATTERS (.8); CALL WITH MR. WILKES RE TERMS OF PROPOSED SALE TO MONSTER AND RELATED 9019 MOTION (.3).                                              | 1.10 |
| 06/30/23 | MJN | REVISE AMENDED NOTICE OF AUCTION (.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2).                                                                                        | 0.40 |
| 06/30/23 | MJN | CORRESPOND WITH J. CELENTINO REGARDING                                                                                                                                                      | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

|  |  |  |  |
|---|---|---|---|
|  |  | SALE NOTICE. |  |
| 06/30/23 | MJN | CORRESPOND WITH C. ELLER REGARDING CAROLINA CANNERS AND SOUTHEAST COLDFILL (.1); REVIEW CURE OBJECTION AND CURE NOTICE REGARDING THE SAME (.3). | 0.40 |
| 06/30/23 | MJN | CORRESPOND WITH LATHAM & WATKINS REGARDING FTC/HSR REVIEW. | 0.80 |
| 06/30/23 | KLB | REVISE AMENDED NOTICE RELATING TO AUCTION CANCELLATION AND EMAILS REGARDING SAME (.2); FORMAT AND E-FILE AMENDED NOTICE AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.3) | 0.50 |
| 06/30/23 | JG | CONFERENCE WITH OTHER PROFESSIONALS RE STATUS OF HSR APPROVAL; DISCUSSIONS WITH FTC (.6); CONFER WITH LATHAM & WATKINS TEAM RE SALE HEARING AND PRESENTATION (.5); MEMOS TO AND FROM TEAM RE FTC APPROVAL OF TRANSACTION (.2). | 1.30 |

SUB-TOTAL FEES:    53.00    32,529.50

## RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul Avron | 1.00 | HOURS | 650.00/HR | 650.00 |
| Robert Barron | 6.20 | HOURS | 750.00/HR | 4,650.00 |
| Kerry L. Burns | 9.10 | HOURS | 295.00/HR | 2,684.50 |
| Jordi Guso | 21.60 | HOURS | 750.00/HR | 16,200.00 |
| Daniel Lampert | 0.20 | HOURS | 750.00/HR | 150.00 |
| Michael J. Niles | 14.90 | HOURS | 550.00/HR | 8,195.00 |
| TOTAL | 53.00 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                          PAGE: 27
                                                                MATTER ID: 31679-0506

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
*T:* (954) 525-9900  *F:* (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                               INVOICE DATE:07/14/23
WESTON, FL  33326                                               INVOICE NO. 267383

FINANCING                                                       MATTER ID: 31679-0506

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                 HOURS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 06/09/23 | JG | REVIEW OF LENDER PRESENTATION; CALL WITH ADVISORS RE SAME (.4); CALL WITH LENDERS RE STATUS OF SALE PROCESS ETC (.3). | 0.70 |
| 06/16/23 | JG | PREPARE FOR AND ATTEND LENDER CALL. | 0.60 |
| 06/17/23 | JG | PREPARE FOR AND ATTEND LENDER CALL. | 0.60 |

SUB-TOTAL FEES:        1.90        1,425.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Jordi Guso | | 1.90 | HOURS | 750.00/HR | 1,425.00 |
| | TOTAL | 1.90 | | |

VITAL PHARMACEUTICALS, INC., ET AL.    PAGE: 28
MATTER ID: 31679-0507

## ≡ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

FEE/EMPLOYMENT APPLICATION    MATTER ID: 31679-0507

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/02/23 | KLB | INITIAL PREPARATION OF MAY 2023 FEE AND EXPENSE STATEMENT OF BERGER SINGERMAN | 0.90 |
| 06/02/23 | KLB | REVIEW AND RESPOND TO EMAIL FROM M. DYER REGARDING FILING OF SECOND INTERIM FEE APPLICATION | 0.10 |
| 06/07/23 | KLB | ORGANIZE MONTHLY FEE STATEMENTS RECEIVED FROM ESTATE PROFESSIONALS | 0.20 |
| 06/14/23 | KLB | PREPARE LETTER TO APPLICATION RECIPIENTS WITH MAY 2023 FEE AND EXPENSE STATEMENT AND EMAILS TO AND FROM J. GUSO | 0.30 |
| 06/15/23 | KLB | FINALIZE FEE STATEMENT AND PREPARE E-MAIL TO APPLICATION RECIPIENTS WITH MAY 2023 FEE AND COST STATEMENT OF BERGER SINGERMAN | 0.20 |
| 06/20/23 | KLB | ORGANIZE FEE STATEMENTS RECEIVED FROM ESTATE PROFESSIONALS (.2); EMAILS FROM AND TO J. GUSO REGARDING DEADLINE FOR FILING OF SECOND INTERIM FEE APPLICATIONS (.1) | 0.30 |
| 06/20/23 | MJN | CORRESPOND WITH V. RABINOWITZ REGARDING FEE APPLICATIONS. | 0.30 |

SUB-TOTAL FEES:    2.30    755.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 2.00 | HOURS | 295.00/HR | 590.00 |
| Michael J. Niles | 0.30 | HOURS | 550.00/HR | 165.00 |
| TOTAL | 2.30 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 29
MATTER ID: 31679-0509

## ≣ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

CLAIMS ADMINISTRATION AND OBJECTION

MATTER ID: 31679-0509

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                                    HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 06/02/23 | MJN | REVIEW PRIORITY/ADMIN CLAIMS ANALYSIS (1.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.8) | 2.00 |
| 06/03/23 | MJN | CORRESPOND WITH A.GUPTA REGARDING ADMINISTRATVIE CLAIMS AND ARDAGH (.2) | 0.20 |
| 06/04/23 | MJN | REVIEW CLAIMS ANALYSIS RE ADMIN/PRIORITY CLAIMS. | 1.00 |
| 06/05/23 | MJN | REVIEW PRIORITY CLAIMS DATA AND PROOFS OF CLAIM FILED (.8); FOLLOW UP WITH A. JAJOO REGARDING THE SAME (.2). | 1.10 |
| 06/06/23 | JG | REVIEW OF PRIORITY CLAIMS ANALYSIS FROM HURON (.3); CONFERENCE WITH A. JAJOO RE SAME AND EMPLOYEE CLAIMS; REVISIONS TO SOURCES AND USES (.4); REVIEW OF REFRESCO CLAIM AND MEMO TO K.  FENDRICK RE BASIS FOR ASSERTION OF PRIORITY CLAIM FOR FAILURE TO MEET QUOTA UNDER PRE-PETITION AGREEMENT (.5). | 1.20 |
| 06/09/23 | MJN | REVIEW REFRESCO'S ANALYSIS (.3); RESEARCH REGARDING THE SAME (.3); FOLLOW UP WITH HURON TEAM REGARDING THE REFRESCO PRIORITY CLAIM (.1). | 0.70 |
| 06/10/23 | MJN | CORRESPOND WITH AYUSH REGARDING MATERIALMEN LIENS (.4): REVIEW LIEN INFORMATION (1.5) | 1.90 |
| 06/13/23 | KLB | GATHER PLEADINGS AND DOCUMENTS AND PREPARE EBINDER FOR JUNE 15, 2023 HEARING ON CLAIM RELATED MOTION | 0.40 |
| 06/14/23 | KLB | FINALIZE BINDER FOR JUNE 15, 2023 HEARING ON MOTION TO ALLOW LATE CLAIM, AND DISCUSSIONS WITH E. HOSKINS REGARDING SAME | 0.20 |
| 06/14/23 | MJN | CORRESPOND WITH A. JAJOO REGARDING PRIORITY TAXES. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.                                  PAGE: 30

                                                         MATTER ID: 31679-0509

| 06/15/23 | EMH | ANALYZE THE MOTION AND CLAIM AS FILED IN PREPARATION FOR THE HEARING ON THE MOTION TO DEEM THE CLAIM AS TIMELY FILED. | 0.30 |
|---|---|---|---|
| 06/15/23 | EMH | ATTEND THE HEARING ON THE MOTION TO DEEM CLAIM TIMELY FILED. | 0.90 |
| 06/15/23 | MJN | CORRESPOND WITH G. CRAFTON REGARDING STELLAR'S MATERIALMEN LIENS. | 0.30 |
| 06/26/23 | MJN | CORRESPOND WITH J. CELENTINO REGARDING CM BUILDERS AND CLAIMS. | 0.20 |
| 06/26/23 | JG | MEMOS FROM AND TO M. WOLFSON RE NEED TO WITHDRAW WEBB & GERRITSEN MOTION TO ALLOW LATE FILED CLAIMS AND MOTION FOR STAY RELIEF. | 0.10 |
| 06/26/23 | KLB | REVIEW EMAIL TO M. WOLFSON REGARDING WITHDRAWAL OF MOTION TO ALLOW LATE CLAIM AND MOTION FOR RELIEF FROM STAY DUE TO SETTLEMENT WITH WEBB & GERRITSEN (.2); REVIEW AND RESPOND TO EMAILS FROM M. WOLFSON REGARDING SAME (.1) | 0.30 |
| 06/28/23 | JG | MEMO TO AND FROM M. WOLFSON RE WEBB & GERRISTEN MATTERS (.2) | 0.20 |

                                        SUB-TOTAL FEES:    11.20         6,230.50

### RATE SUMMARY

| Kerry L. Burns | 0.90 | HOURS | 295.00/HR | 265.50 |
|---|---|---|---|---|
| Jordi Guso | 1.50 | HOURS | 750.00/HR | 1,125.00 |
| Erin M. Hoskins | 1.20 | HOURS | 550.00/HR | 660.00 |
| Michael J. Niles | 7.60 | HOURS | 550.00/HR | 4,180.00 |
| TOTAL | 11.20 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 31
MATTER ID: 31679-0512

## BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

EXECUTORY CONTRACTS AND UNEXPIRED LEASES

MATTER ID: 31679-0512

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                    HOURS

| Date | Init | Description | Hours |
|---|---|---|---|
| 06/01/23 | MJN | REVIEW LEASE AGREEMENTS FOR DOGWOOD, EASTGROUP, PPF LINCOLN AND DUKE (.4); PREPARE EIGHTH REJECTION MOTION (.6). | 1.00 |
| 06/01/23 | MJN | REVIEW CIRCLE K CORRESPONDENCE AND CONTRACTS (.4); FOLLOW UP WITH LATHAM & WATKINS TEAM AND HURON TEAM (.4); CORRESPOND WITH CIRCLE K'S COUNSEL REGARDING THE SAME (.2). | 1.00 |
| 06/01/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM AND J. CELENTINO REGARDING DEPOSIT RETURN DEMAND LETTERS. | 0.40 |
| 06/01/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING EXECUTORY CONTRACT ASSUMPTIONS. | 0.40 |
| 06/02/23 | MJN | REVISE EIGHTH MOTION TO REJECT LEASES (.3); CORRESPOND WITH J.WEICHSELBAUM REGARDING THE SAME (.1). | 0.40 |
| 06/08/23 | MJN | CORRESPOND WITH D. DE SOUZA REGARDING CIRCLE K. | 0.30 |
| 06/08/23 | MJN | CORRESPOND WITH G. ROBBINS REGARDING KRONES PAYMENTS (.3). FOLLOW UP WITH THE DEBTORS' REPRESENTATIVES REGARDING THE SAME. | 0.80 |
| 06/08/23 | MJN | CORRESPOND WITH M. LEE AND M. MECKSTROTH REGARDING KRONES. | 0.40 |
| 06/08/23 | MJN | CORRESPOND WITH S. MCPHERRAN REGARDING BITSIGHT CONTRACT. | 0.30 |
| 06/09/23 | MJN | REVIEW AND REVISE EIGHTH REJECTION MOTION TO INCLUDE ADDITIONAL LEASES (.4); REVIEW LEASES (.2). | 0.60 |
| 06/09/23 | MJN | CORRESPOND WITH J. WEICHELBAUM REGARDING STORAGE UNIT LEASES. | 0.30 |
| 06/09/23 | MJN | CORRESPOND WITH T. FERGUSON REGARDING KRONES ANALYSIS (.2); REVIEW ANALYSIS (.4). | 0.60 |

VITAL PHARMACEUTICALS, INC., ET AL.    PAGE: 32

MATTER ID: 31679-0512

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/09/23 | MJN | REVIEW CONTRACT WITH BUFFALO ROCK (.2); CORRESPOND WITH HURON TEAM REGARDING THE SAME (.1). | 0.30 |
| 06/11/23 | MJN | REVIEW COMMENTS TO EIGHTH REJECTION MOTION (.2); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.2). | 0.40 |
| 06/12/23 | MJN | REVIEW AND REVISE EIGHTH REJECTION MOTION (.4); CORRESPOND WITH J. WEICHSELBAUM REGARDING THE SAME (.3) | 0.70 |
| 06/12/23 | MJN | CORRESPOND WITH N. MARINO REGARDING KRONES ANALYSIS. | 0.30 |
| 06/12/23 | MJN | CORRESPOND WITH N. MARINO REGARDING CURE OBJECTIONS. | 0.80 |
| 06/12/23 | MJN | REVIEW BUFFALO ROCK CONTRACT (.2); PREPARE MOTION TO REJECT (.5). | 0.70 |
| 06/13/23 | KLB | REVISE AND FINALIZE EIGHTH OMNIBUS MOTION TO REJECT LEASES AND EXECUTORY CONTRACTS AND FORMAT SAME (.2); E-FILE MOTION AND GATHER SERVICE ADDRESSES FROM LEASES (.8); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.2) | 1.20 |
| 06/13/23 | MJN | FINALIZE EIGHTH REJECTION MOTION. | 0.20 |
| 06/13/23 | MJN | REVIEW AND REVISE SUPPLEMENTAL NOTICE OF ASSUMPTION (.2); REVIEW REVISED CURE LIST (.3); CORRESPOND WITH VARIOUS CURE NOTICE PARTIES (.5) | 1.00 |
| 06/13/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING POST-PETITION AMOUNTS OWED TO KRONES (.1); REVIEW ANALYSIS (.3). | 0.40 |
| 06/13/23 | MJN | CORRESPOND WITH S. PARKHURST REGARDING WM CONTRACT. | 0.30 |
| 06/14/23 | MJN | REVIEW LANDLORD STIPULATION REGARDING BUCKEYE (.2); CORRESPOND WITH J. WEICHSELBAUM REGARDING THE SAME (.1). | 0.30 |
| 06/15/23 | MJN | CORRESPOND WITH G. METZGER REGARDING BUFFALO ROCK. | 0.20 |
| 06/16/23 | EMH | ANALYZE THE TERMS OF THE DISTRIBUTOR AGREEMENTS IN FURTHERANCE OF RESEARCHING ISSUES OF THE COVENANT OF GOOD FAITH AND FAIR DEALING. | 0.80 |
| 06/16/23 | EMH | RESEARCH UPDATED CASE LAW APPLYING THE STANDARD FOR A BREACH OF THE COVENANT OF GOOD FAITH AND FAIR DEALING IN FURTHERANCE OF DETERMINING ITS APPLICATION TO THE DISTRIBUTION AGREEMENTS. | 1.40 |
| 06/16/23 | EMH | ANALYZE RECENT CASE LAW APPLYING THE LEGAL STANDARD FOR THE BREACH OF THE COVENANT OF GOOD FAITH AND FAIR DEALING. | 1.60 |
| 06/16/23 | EMH | PREPARE SUMMARY OF RECENT CASE LAW | 1.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 33
MATTER ID: 31679-0512

| | | | |
|---|---|---|---|
| | | ADDRESSING THE IMPLIED COVENANT OF GOOD FAITH AND FAIR DEALING. | |
| 06/16/23 | EMH | PREPARE SUMMARY OF CONTRACT TERMS RELEVANT TO THE ANALYSIS OF BREACH OF THE COVENANT OF GOOD FAITH AND FAIR DEALING. | 0.70 |
| 06/16/23 | EMH | PREPARE A LEGAL ANALYSIS OF THE RELEVANT CONTRACT TERMS AND THE CURRENT LEGAL STANDARD FOR BREACHING THE COVENANT OF GOOD FAITH AND FAIR DEALING. | 1.20 |
| 06/16/23 | MJN | CORRESPOND WITH G. METZGER REGARDING NINTH MOTION TO REJECT CONTRACT (.2); FINALIZE MOTION FOR FILING (.2). | 0.40 |
| 06/17/23 | MJN | REVIEW CORRESPONDENCE FROM KROGER (.2); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2). | 0.30 |
| 06/19/23 | MJN | CORRESPOND WITH VPX TEAM AND HURON TEAM REGARDING KROGER CONTRACTS (.3). REVIEW CONTRACTS (.9). | 1.20 |
| 06/19/23 | MJN | CORRESPOND WITH TEAM REGARDING REJECTION OF SHERIDAN B LEASE (.2); FOLLOW UP REGARDING THE SAME (.3). | 0.50 |
| 06/20/23 | KLB | GATHER DOCUMENTS FOR JUNE 22, 2023 HEARING ON SEVENTH OMNIBUS MOTION TO REJECT LEASES AND INITIAL PREPARATION OF E-BINDER FOR SAME | 0.20 |
| 06/20/23 | MJN | FURTHER DISCUSSION REGARDING SHERIDAN B. | 0.50 |
| 06/20/23 | MJN | CORRESPOND WITH COUNSEL FOR KRIER FOODS REGARDING POST-PETITION INVOICES (.3); FOLLOW UP WITH S. PARKHURST REGARDING THE SAME (.2) | 0.50 |
| 06/20/23 | MJN | REVIEW LEASE AGREEMENT REGARDING SHERIDAN A (.3); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2). | 0.50 |
| 06/21/23 | JG | REVIEW OF MEMO RE: PROPOSED TERMINATION OR REJECTION OF DISTRIBUTOR CONTRACTS; MEMO TO G. METZGER RE SAME (.3); CONFERENCE WITH COUNSEL TO EVOX RE MOTION TO REJECT LEASES; EFFECTIVE DATE OF REJECTION AND REQUESTED RESERVATION OF RIGHTS ON ADMINISTRATIVE RENT (.3). | 0.60 |
| 06/21/23 | JG | CALL WITH COUNSEL TO EVOX RE MOTION TO REJECT AND EFFECTIVE DATE OF REJECTION (.3); REVIEW OF PROPOSED ORDER (.2). | 0.50 |
| 06/21/23 | KLB | EMAILS REGARDING SEVENTH OMNIBUS MOTION TO REJECT AND PROPOSED ORDER GRANTING SAME, AND REVIEW REVISIONS OF J. WEICHSELBAUM | 0.20 |
| 06/21/23 | MJN | CORRESPOND WITH S. SOLOMON REGARDING KRIER AND FIESTA CONTRACTS. | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 06/22/23 | KLB | PREPARE PROPOSED ORDER CONTINUING SEVENTH OMNIBUS MOTION TO REJECT LEASES WITH EVOX FL AND EMAILS TO J. GUSO | 0.60 |
|---|---|---|---|
| 06/22/23 | KLB | REVISE PROPOSED ORDER GRANTING SEVENTH OMNIBUS MOTION TO REJECT | 0.30 |
| 06/22/23 | KLB | EMAILS TO AND FROM J. GUSO REGARDING PROPOSED ORDERS FROM JUNE 22, 2023 HEARING REGARDING LEASE REJECTION MATTERS | 0.10 |
| 06/22/23 | JG | REVIEW OF REVISED ORDER ON SEVENTH OMNIBUS MOTION TO REJECT AND FOLLOW UP MEMOS RE EVOX REQUEST TO ADJOURN HEARING (.3); PREPARE FOR AND ATTEND HEARING (1.0). | 1.30 |
| 06/22/23 | MJN | CORRESPOND WITH E. SEVERINI AND S. PARKHURST REGARDING KRIER FOODS. | 0.30 |
| 06/23/23 | KLB | FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER CONTINUING HEARING ON SEVENTH MOTION TO REJECT EVOX LEASE | 0.20 |
| 06/23/23 | KLB | FINALIZE, FORMAT AND SUBMIT ORDER GRANTING SEVENTH MOTION TO REJECT LEASES | 0.20 |
| 06/26/23 | MJN | FOLLOW UP WITH T. ABRAMS REGARDING REJECTION MOTION (.1); REVISE REJECTION MOTION AND ORDER (.3). | 0.40 |
| 06/26/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING REVISED LANGUAGE FROM RANGER H-TX LP LEASE (.2); RESEARCH REGARDING THE EFFECT OF TERMINATION/REJECTION (.4). | 0.60 |
| 06/26/23 | MJN | CORRESPOND WITH M. GLUHANICH REGARDING STORAGE RACKS (.1); RESEARCH REGARDING THE SAME (.2). | 0.30 |
| 06/26/23 | KLB | DISCUSSIONS WITH F. SELLERS REGARDING HEARING SET FOR JUNE 29, 2023 ON LEASE REJECTION AND OTHER MATTERS SCHEDULED | 0.10 |
| 06/26/23 | KLB | GATHER DOCUMENTS AND PREPARE E-BINDER FOR UPCOMING HEARING ON EIGHTH OMNIBUS MOTION TO REJECT LEASES AND OTHER MATTERS SCHEDULED FOR JUNE 29, 2023 | 0.60 |
| 06/27/23 | MJN | CORRESPOND WITH S. MCPHERRAN REGARDING CANON PRINTERS. | 0.30 |
| 06/27/23 | MJN | CORRESPOND WITH TEAM REGARDING SEVENTH REJECTION MOTION. | 0.30 |
| 06/27/23 | JG | MEMOS TO AND FROM J. WEICHSELBAUM RE PAYMENT OF REASONABLE STORAGE CHARGES FOLLOWING REJECTION OF LEASE. | 0.20 |
| 06/27/23 | MJN | RESEARCH REGARDING SYNOVOUS AP ORDER (.2); CORRESPOND WITH HURON REGARDING OUTSTANDING PAYMENTS (.1). | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| 06/27/23 | MJN | CORRESPOND WITH DEBTORS' REPRESENTATIVES REGARDING BUFFALO ROCK REJECTION. | 0.30 |
|---|---|---|---|
| 06/27/23 | MJN | REVIEW AND REVISE PROPOSED CORRESPONDENCE TO LANDLORD REGARDING SETTLEMENT (.3); FOLLOW UP WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.1). | 0.40 |
| 06/27/23 | MJN | CORRESPOND WITH TEAM REGARDING LEASE REJECTION HEARING ON JUNE 27 | 0.40 |
| 06/27/23 | MJN | CORRESPOND WITH E. SEVERINI REGARDING KRIER FOODS REJECTION AND POST-PETITION INVOICES (.2); FOLLOW UP WITH HURON TEAM REGARDING THE SAME (.2). | 0.40 |
| 06/28/23 | MJN | CORRESPOND WITH HURON TEAM REGARDING UPDIKE REJECTION. | 0.30 |
| 06/28/23 | MJN | FOLLOW UP WITH N. MARINO REGARDING KRONES (.3); FOLLOW UP WITH COUNSEL FOR KRONES REGARDING THE SAME (.3). | 0.60 |
| 06/28/23 | MJN | REVISE EVOX REJECTION ORDER AND CORRESPOND WITH J.WEICHSELBAUM REGARDING THE SAME. | 0.30 |
| 06/29/23 | MJN | REVIEW AND REVISE EVOX REJECTION MOTION (.2). CORRESPOND WITH J. WEICHSELBAUM REGARDING THE SAME (.1). | 0.30 |
| 06/29/23 | MJN | REVIEW AND REVISE ORDER ON EIGHTH MOTION TO REJECT LEASES. | 0.30 |
| 06/29/23 | JG | PREPARE FOR AND ATTEND HEARING ON EIGHTH OMNIBUS MOTION TO REJECT LEASES. | 1.00 |

SUB-TOTAL FEES:     36.30     19,741.50

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 3.70 | HOURS | 295.00/HR | 1,091.50 |
| Jordi Guso | 3.60 | HOURS | 750.00/HR | 2,700.00 |
| Erin M. Hoskins | 6.90 | HOURS | 550.00/HR | 3,795.00 |
| Michael J. Niles | 22.10 | HOURS | 550.00/HR | 12,155.00 |
| | TOTAL | 36.30 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 36
                                                            MATTER ID: 31679-0517

# BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                        INVOICE DATE:07/14/23
WESTON, FL  33326                                         INVOICE NO. 267383

SETTLEMENT AND COMPROMISE                                MATTER ID: 31679-0517

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**              HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/01/23 | MJN | RESEARCH REGARDING PHD SETTLEMENT ISSUES. | 0.90 |
| 06/02/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING WEBB & GERRITSEN SETTLEMENT. | 0.20 |
| 06/02/23 | MJN | CORRESPOND WITH G.METZGER REGARDING TRILLER/CARNEGIE SETTLEMENT (.1); REVIEW FINAL SETTLEMENT AGREEMENT (.1). | 0.20 |
| 06/05/23 | MJN | CORRESPOND WITH J. CELENTINO REGARDING 9019 MOTIONS. | 0.30 |
| 06/05/23 | MJN | CORRESPOND WITH THE CREDITORS' COMMITTEE REGARDING VPX/TRILLER SETTLEMENT. | 0.30 |
| 06/05/23 | MJN | CORRESPOND WITH A.GUPTA REGARDING TRILLER SETTLEMENT. | 0.20 |
| 06/07/23 | KLB | REVISE ORDER APPROVING SETTLEMENT WITH WEBB & GERRITSEN (.1); EMAILS TO AND FROM J. WEICHSELBAUM REGARDING WITHDRAWAL OF CURE OBJECTION BY WEBB & GERRITSEN (.2) | 0.30 |
| 06/08/23 | KLB | REVIEW DOCKET TO CONFIRM NO OBJECTION TO SETTLEMENT WITH WEBB & GERRITSEN AND FINALIZE, FORMAT AND SUBMIT ORDER APPROVING SETTLEMENT (.2); EMAILS FROM AND TO J. WEICHSELBAUM REGARDING WITHDRAWAL OF OBJECTION TO CURE NOTICE BY WEBB & GERRITSEN (.1) | 0.30 |
| 06/08/23 | KLB | REVIEW DRAFT SETTLEMENT AGREEMENT WITH PHD MARKETING AND PREPARE INITIAL DRAFT OF MOTION TO APPROVE COMPROMISE AND SETTLEMENT | 0.90 |
| 06/08/23 | MJN | PREPARE FOR AND ATTEND CALL WITHCOMMITTEE REGARDING SETTLEMENT AGREEMENT. | 0.50 |
| 06/08/23 | MJN | CORRESPOND WITH G. METZGER AND D. | 0.80 |

| | | | |
|---|---|---|---|
| | | HURTES REGARDING TRILLER SETTLEMENT, AND. REVIEW MEMOS REGARDING THE SAME. | |
| 06/08/23 | MJN | REVIEW AND REVISE PHD SETTLEMENT AGREEMENT (.2). CORRESPOND WITH QUARLES ATTORNEY REGARDING THE SAME (.1). | 0.30 |
| 06/09/23 | MJN | CORRESPOND WITH TEAM REGARDING WEBB AND GERRITSEN SETTLEMENT AND EFFECTUATING THE AGREEMENT. | 0.30 |
| 06/12/23 | JG | REVIEW OF GLOBAL SETTLEMENT TERM SHEET (.6); CALL WITH J. WEISCHSELBAUM AND A. SORKIN RE SAME AND RE APPROVAL HEARING (.5);  FOLLOW UP MEMOS FROM MVA RE COMMENTS TO SAME; TIMING OF EXECUTION (.2). | 1.30 |
| 06/13/23 | MJN | CORRESPOND WITH VPX TEAM REGARDING BUFFALO ROCK SETTLEMENT. | 0.30 |
| 06/14/23 | MJN | REVIEW 9019 MOTION (.2); PREPARE MOTION TO SHORTEN TIME (.3) | 0.50 |
| 06/14/23 | MJN | CORRESPOND WITH J. RENERT REGARDING SETTLEMENTS (.1); FOLLOW UP WITH LENDER'S COUNSEL REGARDING THE SAME (.2). | 0.30 |
| 06/14/23 | MJN | REVIEW REVISED PHD SETTLEMENT | 0.30 |
| 06/14/23 | MJN | REVIEW SETTLEMENT AGREEMENT REGARDING YEPES AND GORILLA | 0.50 |
| 06/15/23 | MJN | REVIEW AND REVISE MOTION TO SHORTEN TIME AND 9019 MOTION. | 0.40 |
| 06/15/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM AND TEAM REGARDING SETTLEMENTS AND DISCLOSURES FOR APA (.2); REVIEW DISCLOSURES (.2). | 0.40 |
| 06/15/23 | KLB | REVIEW SETTLEMENT AGREEMENT EXECUTED BY VITAL PHARMACEUTICALS, INC. AND REVISE MOTION TO APPROVE SETTLEMENT WITH PHD MARKETING (.4); PREPARE PROPOSED ORDER APPROVING SETTLEMENT AND EMAILS TO M. NILES WITH MOTION AND ORDER (.4) | 0.80 |
| 06/16/23 | MJN | REVIEW AND REVISE MOTION TO SHORTEN TIME AND ORDER (.3); CORRESPOND WITH LATHAM & WATKINS TEAM (.1). | 0.40 |
| 06/16/23 | MJN | CORRESPOND WITH APPROVAL AND NOTICE PARTIES REGARDING CERTAIN SETTLEMENTS (.4); FOLLOW UP WITH VPX REGARDING APPROVAL OF SETTLEMENT (.1) | 0.50 |
| 06/16/23 | MJN | CORRESPOND WITH D. HURTES REGARDING SETTLEMENT. | 0.20 |
| 06/19/23 | MJN | CORRESPOND WITH G. METZGER REGARDING PHD SETTLEMENT. | 0.30 |
| 06/20/23 | KLB | REVIEW AND RESPOND TO MULTIPLE EMAILS RELATING TO FILING OF MOTION TO APPROVE SETTLEMENT WITH MONSTER ENERGY, FILING | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | OF MOTION TO SHORTEN NOTICE FOR HEARING, ETC. | |
| 06/23/23 | MJN | CORRESPOND WITH E. MANNIX REGARDING PENDING SETTLEMENTS. | 0.20 |
| 06/28/23 | KLB | REVIEW EMAILS REGARDING FILING OF MOTION TO APPROVE SETTLEMENT WITH MONSTER ENERGY, MONSTER BEVERAGE CORPORATION, ORANGE BANG, INC., THE COMMITTEE AND LENDERS (.1); E-FILE MOTION TO APPROVE SETTLEMENT AND EMAILS TO J. WEICHSELBAUM REGARDING FILING OF SAME IN ADVERSARY PROCEEDING (.2); E-MAILS TO STRETTO REGARDING SERVICE (.1) | 0.40 |
| 06/28/23 | KLB | EMAILS REGARDING FILING OF MOTION TO SHORTEN TIME FOR HEARING TO CONSIDER SETTLEMENT WITH MONSTER, ORANGE BANG, INC., COMMITTEE AND LENDERS (.1); EMAILS TO J. WEICHSELBAUM REGARDING PROPOSED ORDER AND REVISE AND FINALIZE PROPOSED ORDER (.3); FORMAT AND E-FILE MOTION TO SHORTEN TIME AND FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER SHORTENING TIME (.3); PREPARE NOTICE OF FILING TO BE FILED IN ADVERSARY PROCEEDING OF MOTION TO APPROVE SETTLEMENT (.4); FINALIZE, FORMAT AND E-FILE NOTICE OF FILING (.2) | 1.30 |
| 06/30/23 | KLB | REVISE ORDER SHORTENING TIME FOR HEARING ON SETTLEMENT MOTION WITH MONSTER AND SUBMIT PROPOSED ORDER | 0.50 |

SUB-TOTAL FEES:    14.40    6,956.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 4.80 | HOURS | 295.00/HR | 1,416.00 |
| Jordi Guso | 1.30 | HOURS | 750.00/HR | 975.00 |
| Michael J. Niles | 8.30 | HOURS | 550.00/HR | 4,565.00 |
| TOTAL | 14.40 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 39
MATTER ID: 31679-0518

# BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

PLAN AND DISCLOSURE STATEMENT

MATTER ID: 31679-0518

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**

| | | | HOURS |
|---|---|---|---|
| 06/16/23 | KLB | TELEPHONE CONFERENCE WITH J. GUSO REGARDING PREPARATION OF DISCLOSURE STATEMENT, AND REVIEW EMAILS TO AND FROM E. HOSKINS REGARDING SAME | 0.20 |
| 06/19/23 | JG | BEING WORK ON JOINT PLAN OF LIQUIDATION. | 2.80 |
| 06/20/23 | KLB | GATHER INFORMATION FOR PREPARATION OF INITIAL DRAFT OF DISCLOSURE STATEMENT (.3); EMAILS TO AND FROM E. HOSKINS REGARDING SAME (.1) | 0.40 |
| 06/21/23 | EMH | BEGIN PREPARING THE DISCLOSURE STATEMENT INCLUDING THE OPENING DISCLAIMER. | 0.30 |
| 06/21/23 | EMH | PREPARE THE INTRODUCTION IN THE DISCLOSURE STATEMENT. | 0.40 |
| 06/22/23 | EMH | PREPARE THE OVERVIEW OF BUSINESS OPERATIONS SECTION OF THE DISCLOSURE STATEMENT. | 1.30 |
| 06/22/23 | EMH | PREPARE A SECTION DISCUSSING THE CORPORATE STRUCTURE AND GOVERNANCE OF THE DEBTORS IN THE DISCLOSURE STATEMENT. | 0.40 |
| 06/22/23 | EMH | PREPARE THE PREPETITION CAPITAL STRUCTURE SECTION OF THE DISCLOSURE STATEMENT. | 0.30 |
| 06/22/23 | EMH | PREPARE THE NOTABLE PRE-PETITION LITIGATION SECTION OF THE DISCLOSURE STATEMENT. | 0.40 |
| 06/22/23 | EMH | PREPARE THE EVENTS LEADING TO THE CHAPTER 11 PETITION SECTION OF THE DISCLOSURE STATEMENT. | 0.40 |
| 06/22/23 | KLB | EMAILS FROM E. HOSKINS REGARDING PREPARATION OF DISCLOSURE STATEMENT (.2); GATHER ADDITIONAL BACKGROUND INFORMATION AND PROVIDE TO E. HOSKINS (.2) | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 40

MATTER ID: 31679-0518

| 06/23/23 | EMH | PREPARE SUMMARY OF THE FIRST DAY MOTIONS, HEARING, AND ORDERS IN THE DISCLOSURE STATEMENT. | 1.10 |
| 06/26/23 | EMH | PREPARE SECTION OF THE DISCLOSURE STATEMENT ADDRESSING MOTIONS, APPLICATIONS, AND NOTICES FILED IN THE CASE | 2.70 |

SUB-TOTAL FEES:    11.10    6,410.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Kerry L. Burns | 1.00 | HOURS | 295.00/HR | 295.00 |
| Jordi Guso | 2.80 | HOURS | 750.00/HR | 2,100.00 |
| Erin M. Hoskins | 7.30 | HOURS | 550.00/HR | 4,015.00 |
| | TOTAL | 11.10 | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 41
                                                                MATTER ID: 31679-0524

## BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:07/14/23
WESTON, FL  33326                                           INVOICE NO. 267383

CORPORATE FINANCE                                          MATTER ID: 31679-0524

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                    HOURS

| Date | | Description | Hours |
|---|---|---|---|
| 06/05/23 | BSA | REVIEW EMAILS RELATING TO IMPROPER FILINGS OF ANNUAL REPORTS AND DETAILED RESPONSES TO THE SAME (1.3) | 1.30 |
| 06/12/23 | BSA | (1.0) DETAILED REVIEW OF AMENDMENTS TO BYLAWS IN PREPARATION FOR CALL WITH MONSTER ENERGY'S CORPORATE COUNSEL | 1.00 |
| 06/13/23 | BSA | DETAILED REVIEW OF FLORIDA CORPORATE STATUTES WITH REGARD TO REMOVAL OF DIRECTORS BY BOARD (2.3) ; CALLS WITH MONSTER ENERGY'S COUNSEL AND WITH LATHAM REGARDING REMOVAL RIGHTS (2.0) | 4.30 |
| 06/14/23 | BSA | CONTINUED REVIEW OF FLORIDA STATUTES FOR SHAREHOLDER'S RIGHT TO DELEGATE AUTHORITY TO THE BOARD FOR REMOVAL POWERS OF THE BOARD; (.8) CALLS WITH LATHAM AND INTERNAL DISCUSSIONS REGARDING THE FLORIDA STATUTES | 3.80 |
| 06/15/23 | BSA | DISCUSSIONS INTERNALLY WITH J. GUSO AND R. BARRON RELATING TO AUTHORIZATION TO SELL THE VPX UNDER FLORIDA STATUTES AND RESEARCH RELATING TO THE SAME (2.0); CALLS WITH LATHAM TO DISCUSS AUTHORIZATION ISSUES AND LANGUAGE IN THE APA (1.0) | 3.00 |
| 06/16/23 | BSA | DISCUSSIONS RELATING TO AUTHORIZING RESOLUTION AND EDITS TO THE SAME (2.0); BOARD MEETINGS (1.8); RESEARCH RELATING TO AUTHORIZATION OF SALE UNDER FLORIDA STATUTES (1.5) | 5.30 |
| 06/30/23 | BSA | DRAFT JHO REAL ESTATE RESOLUTION RATIFYING BANKRUPTCY FILING | 1.00 |

                                            SUB-TOTAL FEES:    19.70        9,456.00

### RATE SUMMARY

| | | | | |
|---|---|---|---|---|
| Bryan S. Appel | 19.70 | HOURS | 480.00/HR | 9,456.00 |

VITAL PHARMACEUTICALS, INC., ET AL.

## RATE SUMMARY

TOTAL    19.70

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 43
MATTER ID: 31679-0527

**BERGER SINGERMAN**
201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

LITIGATION CONSULTING

MATTER ID: 31679-0527

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                 HOURS

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 06/02/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING DEADLINE TO FILE DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN RECORD REGARDING APPEAL COMMENCED BY J. OWOC AGAINST VITAL | 0.20 |
| 06/02/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING UPCOMING DEADLINE IN VITAL V. ATLANTIC RECORDING ADVERSARY PROCEEDING TO NOTIFY DEFENDANTS OF STAY PERIOD EXTENSION | 0.10 |
| 06/02/23 | MJN | REVIEW ORDER FROM CALIFORNIA COURT. | 0.20 |
| 06/02/23 | MJN | CORRESPOND WITH J. CELENTINO REGARDING DEADLINES IN VPX V. ATLANTIC RECORDING ADVERSARY PROCEEDING. | 0.20 |
| 06/05/23 | JG | CONFERENCE WITH M. NILES RE JUNE 7 HEARING ON MOTION FOR ORDER TO SHOW CAUSE AND PENDING MATTERS (.3); | 0.30 |
| 06/05/23 | JG | REVIEW OF OWOC'S MOTION TO COMPEL ABANDONMENT AND FOR ORDER TO SHOW CAUSE (.3); CALL WITH LATHAM TEAM RE SAME AND RE PROPOSED RESPONSE (.4); CONFERENCE WITH COMMITTEE COUNSEL AND PACHULSKI RE JOINDER IN RESPONSE AND OPPOSITION; PENDING MATTERS (.5); FOLLOW UP CALL WITH LATHAM TEAM RE RESPONSE TO MOTION (.3). | 1.50 |
| 06/05/23 | KLB | GATHER PLEADINGS FOR JUNE 7, 2023 EMERGENCY HEARING ON PLEADINGS FILED BY J. OWOC AND PREPARE E-BINDER FOR SAME (.6); TELEPHONE CONFERENCE WITH M. NILES REGARDING ATTENDANCE AT HEARING (.1) | 0.70 |
| 06/05/23 | KLB | DISCUSSIONS REGARDING FILING OF PRO HAC VICE MOTIONS IN CALIFORNIA DISTRICT COURT CASE AND REVIEW DOCKET (.2); PREPARE NOTICE OF PRO HAC VICE DESIGNATION, EMAILS TO AND FROM J. GUSO AND SUBMIT | 0.40 |

| | | SAME TO CLERK OF CALIFORNIA DISTRICT COURT (.2) | |
|---|---|---|---|
| 06/05/23 | MJN | PREPARE FOR AND ATTEND MEETING REGARDING EMERGENCY MOTIONS. | 0.60 |
| 06/05/23 | MJN | CORRESPOND WITH TEAM REGARDING COVERAGE OF CERTAIN HEARINGS. | 0.30 |
| 06/05/23 | MJN | REVISE STATUS UPDATE (.2); CORRESPOND WITH D. HURTES REGARDING THE SAME (.2). | 0.40 |
| 06/05/23 | MJN | REVIEW NOTICE REGARDING CALIFORNIA PRO-HAC-VICE ISSUE (.2; CORRESPOND WITH TEAM REGARDING THE SAME (.1). | 0.30 |
| 06/06/23 | JG | REVIEW AND REVISE PROPOSED AGREED ORDERS ON MOTION TO COMPEL ABANDONMENT; MOTION FOR ORDER TO SHOW CAUSE (.5); MEMOS TO AND FROM COUNSEL TO MR. OWOC RE SAME AND RE RESOLUTION (.3); CONFER WITH LATHAM TEAM RE LATEST REQUEST FROM MR. OWOC AND CONCLUDING NEGOTIATIONS (.3); FOLLOW UP MEMO FROM AND TO M. NILES RE COURT HEARING (.2). | 1.30 |
| 06/06/23 | KLB | DISCUSSIONS WITH M. NILES REGARDING FILING OF DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN RECORD ON APPEAL AND STATUS OF SAME (.1); REVIEW EMAILS FROM J. TERESI REGARDING SAME (.1) | 0.20 |
| 06/06/23 | KLB | REVISE AND FINALIZE COUNTER-DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN RECORD ON APPEAL (.2); FORMAT AND E-FILE APPELLEE'S DESIGNATION AND EMAILS TO AND FROM STRETTO REGARDING SERVICE (.3) | 0.50 |
| 06/06/23 | MJN | CORRESPOND WITH A. QUARTAROLO AND B. SHRAIBERG REGARDING EMERGENCY HEARING AND PROPOSED ORDERS (.4); CORRESPOND WITH B. SHRAIBERG REGARDING EMERGENCY HEARINGS (.2); CORRESPOND WITH P. DORSEY REGARDING EMERGENCY HEARINGS (.2). | 0.80 |
| 06/06/23 | MJN | REVIEW EMERGENCY MOTIONS FILED BY J. OWOC (.6); RESEARCH AND PREPARE FOR HEARINGS (1.4). | 2.00 |
| 06/06/23 | MJN | REVIEW AND REVISE PROPOSED ORDERS. | 0.40 |
| 06/07/23 | MJN | PREPARE FOR AND ATTEND HEARING ON OWOC'S EMERGENCY MOTIONS (3); FOLLOW UP WITH B. SHRAIBERG REGARDING HEARINGS AND PROPOSED ORDERS (.5); REVISE PROPOSED ORDERS AND CORRESPOND WITH LATHAM & WATKINS TEAM (1). | 4.50 |
| 06/07/23 | KLB | GATHER DOCUMENTS FOR JUNE 7, 2023 HEARING AND EMAILS TO AND FROM M. NILES REGARDING SAME | 0.20 |
| 06/08/23 | MJN | CORRESPOND WITH K. FRAZIER REGARDING GRANT THORNTON'S RESPONSE TO SUBPOENA. | 0.30 |

| 06/08/23 | MJN | REVIEW AND REVISE PROPOSED ORDER ON SHOW CAUSE ORDER (.3); CORRESPOND WITH B. SHRAIBERG REGARDING THE SAME (.1). | 0.40 |
|---|---|---|---|
| 06/08/23 | MJN | CORRESPOND WITH B. SHRAIBERG REGARDING TRADEMARK ORDER AND SHOW CAUSE ORDER. | 0.30 |
| 06/09/23 | KLB | EMAILS TO AND FROM M. NILES REGARDING APPEALS COMMENCED BY J. OWOC AND REVIEW DOCKET OF VITAL V. OWOC ADVERSARY PROCEEDING REGARDING DEADLINES FOR FILING DESIGNATIONS | 0.20 |
| 06/09/23 | MJN | REVIEW AND REVISE ORDERS REGARDING OWOC MOTION (.2); CORRESPOND WITH COUNSEL TO OWOC (.4); CORRESPOND WITH COMMITTEE AND MONSTER REGARDING THE SAME (.2) | 0.80 |
| 06/09/23 | JG | REVIEW OF OWOC MOTION TO QUASH COMMITTEE'S SUBPOENA ON BANKS (.2); FOLLOW UP MEMOS TO TEAM RE SAME AND JUNE 13 HEARINGS (.2). | 0.40 |
| 06/11/23 | JG | MEMO FROM A. QUARTAROLO RE SUBPOENA ON DOCUSIGN. | 0.10 |
| 06/12/23 | KLB | GATHER PLEADINGS AND DOCUMENTS AND PREPARE BINDER FOR JUNE 13, 2023 HEARING ON EMERGENCY MOTION FOR PROTECTIVE ORDER FILED IN MAIN CASE AND MOTION FILED IN ADVERSARY PROCEEDING OF VITAL V. OWOC (.7); EMAILS TO AND FROM M. NILES WITH HEARING MATERIALS (.1) | 0.80 |
| 06/12/23 | KLB | REVIEW EMAILS REGARDING UPCOMING SCHEDULING CONFERENCE IN VITAL V. OWOC ADVERSARY PROCEEDING, AND PREPARE PROPOSED ORDER SETTING FILING AND DISCLOSURE REQUIREMENTS FOR PRETRIAL AND TRIAL (.8); REVIEW ORDER SETTING SCHEDULING CONFERENCE AND EMAILS TO LATHAM & WATKINS TEAM WITH PROPOSED ORDER AND LIST OF DATES AND DEADLINES (.2) | 1.00 |
| 06/12/23 | JG | CALL WITH OWOC COUNSEL RE JUNE 13 HEARINGS; TURNOVER OF RECORDS. | 0.30 |
| 06/12/23 | MJN | REVIEW APA DISCLOSURE STATEMENTS AND PREPARE LIST OF ASSETS TO SHARE WITH MR. OWOC'S COUNSEL (1.2); ATTEND CALLS WITH A. QUARTAROLO REGARDING THE SAME (.4); ATTEND MEET AND CONFER WITH B. SHRAIBERG REGARDING THE SAME (.4). | 2.00 |
| 06/12/23 | MJN | CORRESPOND WITH A. QUARTAROLO AND TEAM REGARDING SOCIAL MEDIA SCHEDULING ORDER. | 0.30 |
| 06/13/23 | MJN | REVIEW AND REVISE PROPOSED ORDER (.2); CORRESPOND WITH A. QUARTAROLO REGARDING THE SAME (.1). | 0.30 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 46
MATTER ID: 31679-0527

| 06/13/23 | JG | MULTIPLE EMAILS TO AND FROM A, QUARTAROLO AND B. SHRAIBERG RE OWOC'S FAILURE TO RETURN PROPERTY; WRONGFUL RETENTION OF DOCUMENTS BELONGING TO DEBTORS. | 0.30 |
| 06/13/23 | MJN | CORRESPOND WITH B.SHRAIBERG REGARDING DOCUMENT PRODUCTION. | 0.50 |
| 06/13/23 | MJN | REVISE STATUS REPORT TO 11TH CIRCUIT; CORRESPOND WITH S. VANBERG REGARDING THE SAME. | 0.30 |
| 06/14/23 | KLB | REVIEW ADVERSARY DOCKET FOR VITAL V. OWOC CASE WITH RESPECT TO FOUR SEPARATE APPEALS COMMENCED BY J. OWOC AND UPCOMING DEADLINES REGARDING SAME | 0.20 |
| 06/14/23 | MJN | LEGAL RESEARCH REGARDING 607.0732 (.5); ATTEND CALL REGARDING THE SAME (.4) | 0.90 |
| 06/14/23 | MJN | CORRESPOND WITH B.APPEL REGARDING OWOC COMPLAINT. | 0.30 |
| 06/15/23 | MJN | FURTHER REVIEW AND REVISE ORDER ON IP (.2); CORRESPOND WITH A. QUARTAROLO REGARDING THE SAME (.2). | 0.40 |
| 06/15/23 | JG | MEMOS TO AND FROM COMMITTEE COUNSEL AND COUNSEL FOR OWOCS RE OWOCS' FAILURE TO COMPLY WITH SUBPOENA. | 0.20 |
| 06/16/23 | MJN | CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING EMERGENCY CONTEMPT MOTION. | 0.30 |
| 06/16/23 | MJN | REVIEW AND REVISE ADVERSARY PROCEEDING COMPLAINT (.9); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.3). | 1.20 |
| 06/16/23 | MJN | REVIEW EXHIBITS TO CONTEMPT MOTION (.3); REVIEW AND REVISE MOTION TO SEAL CERTAIN EXHIBITS (.3); FOLLOW UP WITH LATHAM & WATKINS TEAM (.2). | 0.80 |
| 06/16/23 | MJN | REVIEW ORDER GRANTING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT (SOCIAL MEDIA AP) (.3); PREPARE FINAL JUDGMENT (.5). | 0.80 |
| 06/16/23 | MJN | FINALIZE PLEADINGS/MOTIONS FOR FILING AND CORRESPOND WITH K.BURNS, VPX, AND LATHAM & WATKINS TEAMS REGARDING THE SAME. | 1.50 |
| 06/16/23 | KLB | REVIEW EMAIL REGARDING FILING OF ADVERSARY COMPLAINT FOR TURNOVER OF ENTOURAGE TRADEMARKS | 0.30 |
| 06/16/23 | KLB | REVIEW EMAIL REGARDING FILING OF CERTAIN EXHIBITS TO MOTION FOR CONTEMPT UNDER SEAL AND PREPARE MOTION TO FILE UNDER SEAL (.7); EMAILS TO AND FROM M. NILES WITH DRAFT MOTION AND REVIEW EMAILS FROM LATHAM AND WATKINS ATTORNEYS REGARDING EMERGENCY MOTION FOR CONTEMPT (.2)_ | 0.90 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 47
MATTER ID: 31679-0527

| 06/16/23 | KLB | EMAILS FROM AND TO A. QUARTAROLO REGARDING FILING OF EMERGENCY MOTION FOR CONTEMPT AND MOTION TO FILE EXHIBITS UNDER SEAL | 0.30 |
|---|---|---|---|
| 06/16/23 | KLB | REVISE AND FINALIZE MOTION TO QUASH SUBPOENA TO DOCUSIGN (.2); FORMAT AND E-FILE SAME (.2); GATHER SERVICE INFORMATION AND EMAILS TO STRETTO (.1) | 0.50 |
| 06/16/23 | KLB | REVISE ADVERSARY COMPLAINT FOR DECLARATORY RELIEF AND FOR TURNOVER AND COMPILE EXHIBITS (.4); FORMAT AND E-FILE COMPLAINT (.7) | 1.10 |
| 06/16/23 | KLB | REVIEW EMAILS FROM A. QUARTAROLO REGARDING EMERGENCY MOTION FOR CONTEMPT (.2); REVISE MOTION AND TELEPHONE CONFERENCE WITH M. NILES (.2); FORMAT EXHIBITS TO PDF-A FORMAT (.7); E-FILE EMERGENCY MOTION FOR CONTEMPT AND EXHIBITS (.5); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1) | 1.70 |
| 06/16/23 | KLB | PREPARE ORDER GRANTING MOTION TO FILE TRANSCRIPT EXCERPTS UNDER SEAL (.5); REVISE AND FINALIZE MOTION TO FILE EXHIBITS UNDER SEAL AND FORMAT FOR FILING (.3); E-FILE MOTION TO FILE EXHIBITS UNDER SEAL AND EMAILS TO STRETTO REGARDING SERVICE (.2); REVISE, FINALIZE, FORMAT AND SUBMIT PROPOSED ORDER GRANTING MOTION TO FILE EXHIBITS UNDER SEAL (.2) | 1.20 |
| 06/16/23 | KLB | DOWNLOAD EMERGENCY MOTION FOR CONTEMPT AND PREPARE EMAILS TO COUNSEL FOR OWOCS WITH FILED PAPERS, INCLUDING UNSEALED EXHIBITS | 0.20 |
| 06/16/23 | JG | REVIEW OF OWOC'S MOTION TO DISMISS JHO REAL ESTATE INVESTMENT CASE; REVIEW OF EXHIBITS (.4); MEMOS FROM AND TO MR. WILKES RE SAME (.2); MEMO TO AND FROM I. KARSCH RE: SAME AND RE BOARD CONSENT (.2); MEMOS FROM AND TO A. SORKIN (.1); REVIEW OF OWOC'S MOTION FOR CONTEMPT AGAINST COMMITTEE (.2); REVIEW AND FINALIZE MOTION FOR PROTECTIVE ORDER RE DISCOVERY PROPOUNDED ON DOCUSIGN; MEMO FROM AND TO A. QUARTAROLO (.3). | 1.40 |
| 06/17/23 | JG | CALL WITH LATHAM AND PACHULSKI TEAMS RE OWOC'S MOTION TO DISMISS JHO REAL ESTATE INVESTMENT CASE; CONSENT. | 0.70 |
| 06/19/23 | JG | REVIEW AND REVISE PRELIMINARY RESPONSE TO OWOC'S MOTION TO DISMISS JHO REAL ESTATE (.3); DRAFT AND REVISE MOTION TO SHORTEN TIME FOR DISCOVERY AND PROPOSED ORDER THEREON (.8); FOLLOW UP MEMOS TO AND FROM LATHAM TEAM RE SAME | 1.60 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | AND JUNE 29 HEARING (.2); REVIEW OF CASES ON RATIFICATION OF FILING AUTHORITY (.3). | |
| 06/19/23 | MJN | CORRESPOND WITH B. SHRAIBERG REGARDING ORDER ON EMERGENCY MOTION. | 0.20 |
| 06/19/23 | MJN | PREPARE FINAL SUMMARY JUDGMENT (.5); CORRESPOND WITH LATHAM & WATKINS TEAM REGARDING THE SAME (.3). | 0.80 |
| 06/19/23 | MJN | RESEARCH REGARDING LOCAL RULE 9011-1 AND FRBP 9006. | 1.50 |
| 06/20/23 | KLB | EMAILS REGARDING CANCELLATION OF SCHEDULING CONFERENCE IN ADVERSARY PROCEEDING AGAINST J. OWOC DUE TO RULING ON SUMMARY JUDGMENT MOTION IN FAVOR OF DEBTORS | 0.10 |
| 06/20/23 | JG | REVIEW OF ESI RELATING TO OWOC'S EXECUTION OF CONSENTS; REVIEW OF MINUTES OF BOARD MEETINGS IN PREPARATION FOR HEARING ON MOTION TO DISMISS JHO REAL ESTATE INVESTMENTS CASE (2.0); REVIEW OF UNITED STATES TRUSTEE'S RESPONSE AND OBJECTION TO MOTION TO DISMISS (.3); MEMOS TO AND FROM G. METZGER RE SAME (.2). | 2.50 |
| 06/20/23 | MJN | REVIEW NOTICE OF DEPOSITION AND REQUEST FOR PRODUCTION OF DOCUMENTS FOR FILING. | 0.40 |
| 06/20/23 | MJN | REVIEW OBJECTION FILED BY THE UST REGARDING OWOC'S MOTION TO DISMISS. | 0.30 |
| 06/21/23 | JG | CONFERENCE WITH S. MCPHERSON RE DATA RELEVANT TO MOTION TO DISMISS JHO; IP ANALYSIS (.3); CALL WITH LATHAM TEAM RE MOTION TO DISMISS; DISCOVERY AND DISCUSSIONS WITH COUNSEL TO OWOC RE DEPOSITIONS (.5);  REVIEW OF BOARD MINUTES FROM PRE-PETITION BOARD MEETINGS RE FILING; DISCUSSIONS WITH BOARD (.3); MEMO FROM J. FELDMAN RE SUBSTITUTION OF COUNSEL AND PENDING ORDERS (.1); REVIEW AND REVISE EXHIBIT REGISTER; MEMO TO TEAM RE SAME (.2); REVIEW OF OWOC'S REPLY TO MOTION FOR SANCTIONS (.2). | 1.60 |
| 06/21/23 | KLB | UPDATE E-BINDER FOR JUNE 22, 2023 HEARING ON EMERGENCY MOTION FOR CONTEMPT AND OTHER MATTERS SCHEDULED AND EMAILS TO J. GUSO | 0.80 |
| 06/21/23 | KLB | GATHER SUMMONS, COMPLAINT AND ORDER FOR ADVERSARY PROCEEDING FILED AGAINST J. OWOC AND ENTOURAGE IP HOLDINGS AND GATHER SERVICE INFORMATION FOR ENTOURAGE IP HOLDINGS (.3); PREPARE FOR SERVICE OF ADVERSARY FILINGS UPON | 1.00 |

| | | | |
|---|---|---|---|
| | | DEFENDANTS AND COUNSEL (.3); PREPARE, FINALIZE, FORMAT AND E-FILE CERTIFICATE OF SERVICE (.4) | |
| 06/21/23 | KLB | EMAILS REGARDING ORDER GRANTING MOTION TO FILE EXHIBIT TO EMERGENCY MOTION FOR CONTEMPT UNDER SEAL (.1); FINALIZE EXHIBITS 9 AND 10 TO JOINT EMERGENCY MOTION FOR CONTEMPT FOR FILING UNDER SEAL (.2); PREPARE NOTICE OF FILING OF EXHIBITS TO BE FILED UNDER SEAL AND EMAILS TO AND FROM J. GUSO (.5); FINALIZE NOTICE OF FILING AND SEALED EXHIBITS AND SUBMIT SAME UNDER SEAL (.3) | 1.10 |
| 06/21/23 | KLB | REVIEW DOCKET OF VITAL V. OWOC ADVERSARY PROCEEDING AND EMAILS TO AND FROM LATHAM AND WATKINS TEAM REGARDING FILING OF APPELLEE DESIGNATIONS OF ADDITIONAL ITEMS TO BE INCLUDED IN RECORD ON APPEAL FOR TWO APPEALS COMMENCED BY J. OWOC | 0.20 |
| 06/22/23 | KLB | REVIEW EMAILS REGARDING DOCUSIGN SUBPOENA, PROOF OF SERVICE, ETC. | 0.20 |
| 06/22/23 | KLB | EMAILS TO AND FROM J. TERESI AND J. CELENTINO OF LATHAM AND WATKINS REGARDING FILING OF TWO APPELLEE DESIGNATIONS IN VITAL V. OWOC APPEALS (.1); REVISE AND FINALIZE TWO APPELLEE DESIGNATIONS AND FORMAT AND E-FILE SAME (.4); EMAILS TO AND FROM STRETTO REGARDING SERVICE (.1); PREPARE AMENDED DESIGNATION AND FINALIZE, FORMAT AND E-FILE SAME (.2); REVIEW EMAIL FROM J. CELENTINO AND TELEPHONE CALL TO SAME (.1); REVIEW ADVERSARY DOCKET REGARDING TRANSCRIPTS DESIGNATED, AND EMAILS TO AND FROM J. CELENTINO AND D. DUNN OF LATHAM AND WATKINS (.2); PREPARE, FINALIZE FORMAT AND E-FILE NOTICE OF WITHDRAWAL OF AMENDED DESIGNATION (.2) | 1.30 |
| 06/22/23 | JG | REVIEW OF OWOC RESPONSE TO MOTION FOR CONTEMPT; OWOCS' DECLARATIONS IN RESPONSE (.7); CONFER WITH COMMITTEE COUNSEL AND A. QUARTAROLO RE EVIDENTIARY PRESENTATION (.5); PREPARE FOR AND ATTEND HEARING ON MOTION FOR CONTEMPT AND TO COMPEL TURNOVER (1.5). | 2.70 |
| 06/22/23 | MJN | REVIEW COUNTER DESIGNATIONS FOR APPEAL. | 0.30 |
| 06/23/23 | KLB | REVIEW EMAILS REGARDING J. OWOC'S FAILURE TO PRODUCE DOCUMENTS (.2); EMAILS FROM J. GUSO REGARDING MATTERS SCHEDULED FOR HEARING ON JUNE 27 AND 29, 2023 AND CONTINUATION OF SAME (.2); INITIAL PREPARATION OF MOTION TO CONTINUE JUNE | 2.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| | | | |
|---|---|---|---|
| | | 27 AND 29, 2023 MATTERS TO JUNE 30, 2023 (.9); INITIAL PREPARATION OF PROPOSED ORDER GRANTING MOTION TO CONTINUE HEARING (.7); REVIEW COURT'S DOCKET AND EMAILS TO J. GUSO REGARDING MATTERS SCHEDULED FOR HEARING NOT RELATING TO J. OWOC (.2) | |
| 06/23/23 | JG | CONFERENCE WITH Y. DURAN AND LEGAL TEAM TO PREPARE FOR EVIDENTIARY HEARING ON MOTION TO DISMISS AND REVIEW OF DOCUMENTS SUPPORTING TESTIMONY (.6); REVIEW OF OWOCS' SUPPLEMENTAL DECLARATIONS (.3); MEMOS TO AND FROM COUNSEL RE OWOC DEPOSITION AND THREATENED MOTION FOR PROTECTIVE ORDER (.4); REVIEW OF OWOC'S RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS (.2); | 1.50 |
| 06/23/23 | KLB | REVIEW MULTIPLE EMAILS REGARDING UPCOMING DEPOSITION OF J. OWOC, DEADLINE FOR PRODUCTION OF DOCUMENTS PURSUANT TO ORDER SHORTENING TIME, AND ARRANGING FOR REPORTER AND VIDEOGRAPHER FOR SAME | 0.20 |
| 06/24/23 | JG | COLLABORATE WITH H. MURTAGH RE OWOC DISCOVERY BREACHES; EVIDENTIARY HEARING ON MOTION TO DISMISS ETC. | 0.60 |
| 06/25/23 | JG | REVIEW OF MOTION FOR EMERGENCY SCHEDULING ORDER ON OWOC MOTION FOR PROTECTIVE ORDER. | 0.30 |
| 06/26/23 | MJN | REVIEW PRO HAC APPLICATIONS AND REVISED CERTIFICATIONS; CORRESPOND WITH K. BURNS REGARDING THE SAME. | 0.30 |
| 06/26/23 | JG | REVIEW OF OWOC'S DISCOVERY REQUESTS AND MOTION TO SHORTEN TIME (.5); ATTEND TO FINALIZING AND FILING MOTION TO CONSOLIDATE HEARINGS AND FOR RELATED RELIEF (.5); CALL WITH LATHAM TEAM RE JUNE 29 HEARING AND GO FORWARD STRATEGY (.5). | 1.50 |
| 06/26/23 | KLB | REVISE AND FINALIZE EMERGENCY MOTION TO CONTINUE HEARING ON OWOC RELATED MATTERS (.3); FORMAT AND E-FILE MOTION AND EMAILS TO STRETTO REGARDING SERVICE (.2); EMAILS TO AND FROM COURTROOM DEPUTY REGARDING SAME (.2) | 0.70 |
| 06/26/23 | KLB | REVIEW EMAILS REGARDING DISCOVERY PROPOUNDED UPON DEBTOR BY J. OWOC IN CONNECTION WITH CONTESTED MOTIONS, INCLUDING MOTION TO DISMISS | 0.10 |
| 06/26/23 | KLB | REVIEW EMAILS REGARDING SCHEDULING OF HEARING ON EMERGENCY MOTION TO | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.

| Date | Initials | Description | Hours |
|---|---|---|---|
| | | CONTINUE JUNE 27 AND 29 HEARINGS, AND DISCUSSIONS WITH F. SELLERS REGARDING SAME | |
| 06/26/23 | KLB | EMAILS REGARDING PRO HAC VICE MOTIONS AND ORDERS TO BE FILED IN FOUR DISTRICT COURT ACTIONS (.2); DISCUSSIONS REGARDING LANGUAGE TO INCLUDE IN CERTIFICATIONS RELATING TO FIVE DISTRICT COURT CASES EMANATING FROM SAME BANKRUPTCY ADVERSARY PROCEEDING (.2); REVISE LANGUAGE AND CIRCULATE SAME FOR REVIEW BY LATHAM & WATKINS ATTORNEYS (.2) | 0.60 |
| 06/26/23 | KLB | REVISE CERTIFICATIONS TO PRO HAC VICE MOTIONS AND DISCUSSIONS WITH M. NILES | 0.50 |
| 06/27/23 | KLB | REVISE SIXTEEN MOTIONS TO APPEAR PRO HAC VICE AND CERTIFICATES OF COUNSEL ATTACHED THERETO (1.0); FORMAT MOTIONS, CERTIFICATIONS AND PROPOSED ORDERS APPROVING PRO HAC VICE APPEARANCES (.8) | 1.80 |
| 06/27/23 | KLB | E-FILE SIXTEEN MOTIONS TO APPEAR PRO HAC VICE FOR LATHAM & WATKINS ATTORNEYS IN 5 DISTRICT COURT CASES (1.3); FINALIZE AND SUBMIT SIXTEEN PROPOSED ORDERS APPROVING MOTIONS TO APPEAR PRO HAC VICE TO DISTRICT COURT JUDGES (.7) | 2.00 |
| 06/27/23 | KLB | UPDATE E-BINDER FOR JUNE 29, 2023, HEARING TO INCLUDE ADDITIONAL DOCUMENTS | 0.50 |
| 06/27/23 | JG | MEET AND CONFER WITH MR. GILBERT RE DISCOVERY AND ISSUES RELATING TO OWOC'S MOTION TO DISMISS (.3). | 0.30 |
| 06/28/23 | MJN | REVIEW REVISED MOTION FOR ATTORNEY'S FEES PREPARE FOR FILING. | 0.40 |
| 06/28/23 | KLB | UPDATE E-BINDER FOR JUNE 29, 2023 HEARING TO INCLUDE ADDITIONAL PLEADINGS AND DOCUMENTS (.7); EMAILS TO AND FROM J. GUSO REGARDING ATTENDANCE AT HEARING (.2) | 0.90 |
| 06/28/23 | KLB | REVIEW EMAIL REGARDING MOTION FOR ATTORNEYS' FEES IN CONNECTION WITH CONTEMPT ORDERS (.2); REVISE AND FINALIZE MOTION AND COMPILE EXHIBITS TO SAME (.4); FORMAT AND E-FILE MOTION AND EMAILS TO STRETTO REGARDING SERVICE (.3) | 0.90 |
| 06/28/23 | JG | REVIEW AND REVISE MOTION TO CONVERT CASES TO CHAPTER 7 (.6); REVIEW OF CORRESPONDENCE FROM I. GILBERT RE DISCOVERY AND FOLLOW UP WITH A. QUARTAROLO (.2); REVIEW OF DISCOVERY MATTERS PERTAINING TO MOTION TO DISMISS (.3). | 1.10 |
| 06/29/23 | MJN | WORK ON STATUS UPDATE FOR APPEALS CASES. | 0.40 |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 52
MATTER ID: 31679-0527

| 06/29/23 | JG | PREPARE FOR AND ATTEND JUNE 29 HEARINGS INVOLVING MR. OWOC, INCLUDING STATUS CONFERENCE ON MOTION TO DISMISS JHO REAL ESTATE; MOTION FOR PROTECTIVE ORDER, ETC (3.5); FOLLOW UP CONFERENCE WITH A. QUARTAROLO AND H. MURTAUGH RE RESPONSES TO DISCOVERY; EVIDENTIARY PRESENTATION ON MOTION TO DISMISS (1.0). | 4.50 |
| 06/30/23 | MJN | REVIEW WARNER STIPULATION AND CORRESPOND WITH LATHAM AND WATKINS REGARDING THE SAME. | 0.40 |
| 06/30/23 | KLB | REVISE AND FINALIZE PROPOSED FINAL JUDGMENT IN FAVOR OF PLAINTIFF AND AGAINST J. OWOC AND EMAILS REGARDING SAME (.2); FORMAT AND SUBMIT PROPOSED FINAL JUDGMENT (.2) | 0.40 |
| 06/30/23 | KLB | REVIEW MULTIPLE EMAILS REGARDING FILING OF THIRD STIPULATION REGARDING DEBTORS' MOTION FOR A PRELIMINARY INJUNCTION IN ADVERSARY PROCEEDING AGAINST ATLANTIC RECORDING (.2); REVISE AND FINALIZE THIRD STIPULATION AND FORMAT AND E-FILE SAME (.3); REVISE AND FINALIZE PROPOSED ORDER AND FORMAT AND SUBMIT SAME (.3) | 0.80 |
| 06/30/23 | JG | CALL WITH J. FELDMAN RE DISCOVERY REQUESTED BY MR. OWOC; DEPOSITIONS (.2); REVIEW OF DISCOVERY (.2); REVIEW OF DISCOVERY SEARCH PARAMETERS AND CONFER WITH H. MURTAGH RE SAME (.3); | 0.90 |

SUB-TOTAL FEES:  78.90      41,579.00

## RATE SUMMARY

| Kerry L. Burns | 27.20 | HOURS | 295.00/HR | 8,024.00 |
| Jordi Guso | 25.60 | HOURS | 750.00/HR | 19,200.00 |
| Michael J. Niles | 26.10 | HOURS | 550.00/HR | 14,355.00 |
| TOTAL | 78.90 | | | |

VITAL PHARMACEUTICALS, INC., ET AL.                                            PAGE: 53
                                                                    MATTER ID: 31679-0528

# ≡ BERGER SINGERMAN

201 E. Las Olas Blvd. Suite 1500
Fort Lauderdale, Florida 33301
T: (954) 525-9900   F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE                                          INVOICE DATE:07/14/23
WESTON, FL  33326                                            INVOICE NO. 267383

RELIEF FROM STAY PROCEEDING/ADEQUATE PROTECTION            MATTER ID: 31679-0528

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                        HOURS

| Date | Init | Description | Hours |
|------|------|-------------|-------|
| 06/01/23 | MJN | PREPARE MOTION TO CONTINUE EVIDENTIARY HEARING (ARDAGH); CORRESPOND WITH R.BRUCKMANN REGARDING THE SAME. | 0.40 |
| 06/01/23 | KLB | EMAILS TO AND FROM COURTROOM DEPUTY REGARDING FINAL EVIDENTIARY HEARING ON ARDAGH'S MOTION FOR RELIEF FROM STAY, AND EMAILS TO M. NILES REGARDING PROPOSED CONTINUED HEARING DATE | 0.30 |
| 06/01/23 | MJN | CORRESPOND WITH COUNSEL FOR U.S. BANK. | 0.30 |
| 06/01/23 | MJN | CORRESPOND WITH M. GLUNHANICH REGARDING ARDAGH. | 0.40 |
| 06/03/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING HEARING ON MOTION FOR RELIEF FROM STAY. | 0.20 |
| 06/05/23 | KLB | REVIEW EMAIL FROM COUNSEL TO ARDAGH REGARDING CONTINUED HEARING DATE (.1); REVISE MOTION TO CONTINUE AND REVISE PROPOSED AGREED ORDER (.3); FINALIZE AND FORMAT MOTION AND E-FILE SAME (.2); FORMAT AND SUBMIT PROPOSED AGREED ORDER AND EMAILS TO STRETTO REGARDING SERVICE OF MOTION (.2) | 0.80 |
| 06/05/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH MOTION FOR RELIEF FROM STAY (.2); CORRESPOND WITH HURON AND DEBTORS' REPRESENTATIVES REGARDING THE SAME (.4). | 0.60 |
| 06/08/23 | MJN | CORRESPOND WITH J. WEICHSELBAUM REGARDING AUTOMATIC STAY MOTION (.2); REVIEW MOTION (.4). | 0.60 |
| 06/15/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH MOTION FOR STAY RELIEF AND RECONCILIATION OF OUTSTANDING DUNNAGE. | 0.20 |

VITAL PHARMACEUTICALS, INC., ET AL.                                    PAGE: 54
                                                                       MATTER ID: 31679-0528

| 06/25/23 | JG | CONFERENCE WITH COUNSEL TO DIRECTORS RE OWOC STAY RELIEF MOTION AND POTENTIAL REMOVAL OF CASE TO BANKRUPTCY COURT. | 0.50 |
| 06/27/23 | MJN | CORRESPOND WITH L. MARINI REGARDING SANTANDER ADEQUATE PROTECTION PAYMENTS | 0.30 |
| 06/28/23 | MJN | CORRESPOND WITH R. BRUCKMANN REGARDING ARDAGH STATUS. | 0.20 |

SUB-TOTAL FEES:          4.80          2,459.50

**RATE SUMMARY**

| Kerry L. Burns | 1.10 | HOURS | 295.00/HR | 324.50 |
| Jordi Guso | 0.50 | HOURS | 750.00/HR | 375.00 |
| Michael J. Niles | 3.20 | HOURS | 550.00/HR | 1,760.00 |
| | TOTAL | 4.80 | | |

VITAL PHARMACEUTICALS, INC., ET AL.

PAGE: 55
MATTER ID: 31679-0530

# ≣ BERGER SINGERMAN

201 E. LAS OLAS BLVD. SUITE 1500
FORT LAUDERDALE, FLORIDA 33301
T: (954) 525-9900  F: (954) 523-2872
WWW.BERGERSINGERMAN.COM
EIN# 45-3121429

VITAL PHARMACEUTICALS, INC., ET AL.
1600 N PARK DRIVE
WESTON, FL  33326

INVOICE DATE:07/14/23
INVOICE NO. 267383

NON-WORKING TRAVEL

MATTER ID: 31679-0530

**PROFESSIONAL FEES RENDERED THROUGH 06/30/23**                    HOURS

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/06/23 | MJN | TRAVEL TO FT. LAUDERDALE FROM TALLAHASSEE FOR HEARINGS. | 4.00 |
| 06/07/23 | MJN | RETURN FROM MIAMI FOR HEARING | 4.50 |
| 06/12/23 | MJN | TRAVEL TO SFL FOR HEARINGS. | 3.90 |
| 06/15/23 | MJN | RETURN BACK TO TALLAHASSEE FROM HEARINGS AND MEETINGS. | 4.00 |

SUB-TOTAL FEES:    16.40      4,510.00

**RATE SUMMARY**

| Michael J. Niles | | 16.40 | HOURS | 275.00/HR | 4,510.00 |
|---|---|---|---|---|---|
| | TOTAL | 16.40 | | | |

**TOTAL CURRENT BILLING:**      180,325.76
**CREDITS APPLIED:**      (0.00)
**PREVIOUS BALANCE DUE:**      323,433.50

**TOTAL DUE:**      503,759.26

**PAYMENT DUE UPON RECEIPT.  PLEASE NOTE ACCOUNT NUMBER ON CHECK.**