*EXHIBIT 3*

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

Total Consolidated Hours

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/1/2023 | Brendan Murphy | 0.7 | Review of SOFA analysis and comments to team |
| 1 | 3/1/2023 | Brendan Murphy | 0.5 | Correspondence with Counsel re: Revised KERP |
| 1 | 3/1/2023 | Harbir Brar | 0.9 | Review of KERP and initial check for Owoc-affiliated entities |
| 1 | 3/1/2023 | Samantha LeBlanc | 2.1 | Review updated KERP submitted by Debtor |
| 1 | 3/1/2023 | Samantha LeBlanc | 1.9 | Analyze variances in updated KERP to original KERP |
| 1 | 3/1/2023 | Samantha LeBlanc | 0.8 | Analyze variances in updated KERP to first revised KERP |
| 1 | 3/1/2023 | Zach Messenger | 1.1 | Reviewed updated KERP |
| 1 | 3/2/2023 | Harbir Brar | 1.1 | Initial review of Project Blast QoE |
| 1 | 3/2/2023 | Samantha LeBlanc | 1.1 | Summarize KERP analysis |
| 1 | 3/2/2023 | Samantha LeBlanc | 0.6 | Review updated DIP budget |
| 1 | 3/2/2023 | Samantha LeBlanc | 0.7 | Analyze variances between updated DIP budget and prior DIP budget |
| 1 | 3/2/2023 | Zack Stone | 2.6 | Review of quality of earnings report |
| 1 | 3/2/2023 | Zack Stone | 1.3 | Review updated KERP submitted by Debtor |
| 1 | 3/2/2023 | Zack Stone | 0.5 | Review of DIP variance and related files |
| 1 | 3/3/2023 | Brendan Murphy | 0.8 | Review of WE 2/24 DIP materials |
| 1 | 3/3/2023 | Brendan Murphy | 0.6 | Call with Huron and Lincoln teams to discuss latest business updates |
| 1 | 3/3/2023 | Brendan Murphy | 0.7 | Internal correspondence re: KERP, Liquidity |
| 1 | 3/3/2023 | Brent Williams | 0.3 | Internal follow up correspondence regarding Huron business updates |
| 1 | 3/3/2023 | Chase Rogers | 1.2 | Analyze DIP budget variance from prior week |
| 1 | 3/3/2023 | Chase Rogers | 1.4 | Analyze weekly cash balances for the Debtors |
| 1 | 3/3/2023 | Dylan Prime | 0.4 | Compile information from weekly call and circulate notes to Lincoln team |
| 1 | 3/3/2023 | Harbir Brar | 0.7 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 3/3/2023 | Samantha LeBlanc | 0.8 | Summarize variances between DIP budget versions |
| 1 | 3/3/2023 | Zach Messenger | 2.2 | Reviewed latest quality of earnings of the Debtor |
| 1 | 3/3/2023 | Zach Messenger | 0.3 | Correspondence with Huron regarding business operations |
| 1 | 3/3/2023 | Zach Messenger | 1.7 | Reviewed weekly DIP reporting package |
| 1 | 3/3/2023 | Zach Messenger | 0.6 | Call with Huron and Lincoln teams to discuss latest business updates |
| 1 | 3/3/2023 | Zack Stone | 0.6 | Call with Huron and Lincoln teams to discuss latest business updates |
| 1 | 3/4/2023 | Brent Williams | 0.7 | Correspondence with counsel regarding taxing authority |
| 1 | 3/5/2023 | Dylan Prime | 1.4 | Analyze weekly DIP Variance analysis report |
| 1 | 3/7/2023 | Brent Williams | 0.8 | Review of weekly reporting package |
| 1 | 3/7/2023 | Brent Williams | 1.8 | Review and analysis of revised KERP |
| 1 | 3/7/2023 | Harbir Brar | 0.6 | Analyze professional fees paid by the Debtor |
| 1 | 3/7/2023 | Samantha LeBlanc | 0.7 | Analyze professional fees paid in Jan 2023 by the debtor |
| 1 | 3/7/2023 | Zack Stone | 0.4 | Review of DIP variance and related files |
| 1 | 3/7/2023 | Zack Stone | 0.7 | KERP analysis re: update since prior version |
| 1 | 3/8/2023 | Brendan Murphy | 1.6 | Review of diligence received re: Distributions, intercompany and supplier payments from 1/1/2018 – 10/10/2019 |
| 1 | 3/8/2023 | Samantha LeBlanc | 0.9 | Review documents uploaded to the Datasite |
| 1 | 3/8/2023 | Samantha LeBlanc | 0.6 | Compare monthly sales figures in the post petition period |
| 1 | 3/8/2023 | Zack Stone | 0.5 | Comparison of sales figures post-petition |
| 1 | 3/9/2023 | Brendan Murphy | 0.9 | Review of updated DIP model and comments to team on observations |
| 1 | 3/9/2023 | Brent Williams | 0.6 | Emails with counsel on management change |
| 1 | 3/9/2023 | Brent Williams | 1.1 | Internal in-person discussions about implications of management change |
| 1 | 3/9/2023 | Chase Rogers | 1.4 | Review billable hours for February |
| 1 | 3/9/2023 | Dylan Prime | 1.3 | Analyze monthly DIP Variance |
| 1 | 3/9/2023 | Dylan Prime | 1.4 | Create output for monthly DIP Variance |
| 1 | 3/9/2023 | Harbir Brar | 0.4 | Review IOI received |
| 1 | 3/9/2023 | Harbir Brar | 0.8 | Review of updated DIP model / budget |
| 1 | 3/9/2023 | Harbir Brar | 0.6 | Review of DIP variance vs. prior budgets |
| 1 | 3/9/2023 | Samantha LeBlanc | 1.1 | Review updated DIP budget |
| 1 | 3/9/2023 | Samantha LeBlanc | 0.8 | Compare updated DIP budget to prior version |
| 1 | 3/9/2023 | Samantha LeBlanc | 0.4 | Review press releases on the company regarding Owoc |
| 1 | 3/9/2023 | Samantha LeBlanc | 0.3 | Analyze DIP variance in budget |
| 1 | 3/9/2023 | Zach Messenger | 2.2 | Reviewed the updated DIP model |
| 1 | 3/9/2023 | Zach Messenger | 0.4 | Correspondence with Huron regarding updated DIP model |
| 1 | 3/9/2023 | Zack Stone | 2.1 | Review of DIP budget |
| 1 | 3/9/2023 | Zack Stone | 0.3 | Review press release re: governance change |
| 1 | 3/10/2023 | Brendan Murphy | 0.8 | Preparation for and call with Huron re: weekly meeting |
| 1 | 3/10/2023 | Brendan Murphy | 0.7 | Review of WE 3/3 DIP materials |
| 1 | 3/10/2023 | Brendan Murphy | 0.5 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 3/10/2023 | Brendan Murphy | 1.1 | Review of DIP variance analysis and comments to team |
| 1 | 3/10/2023 | Brent Williams | 1.6 | Review of updated financial model |
| 1 | 3/10/2023 | Brent Williams | 0.8 | Review of DIP variance |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/10/2023 | Brent Williams | 0.6 | Internal discussions about next steps of management change |
| 1 | 3/10/2023 | Brent Williams | 1.2 | Discussions relating to tax step ability |
| 1 | 3/10/2023 | Dylan Prime | 0.9 | Update monthly DIP Variance according to Lincoln team commentary |
| 1 | 3/10/2023 | Dylan Prime | 0.3 | Compile and circulate notes from the Weekly Huron Call |
| 1 | 3/10/2023 | Harbir Brar | 0.5 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 3/10/2023 | Harbir Brar | 0.7 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 3/10/2023 | Samantha LeBlanc | 0.5 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 3/10/2023 | Samantha LeBlanc | 0.6 | Analyze weekly DIP variance |
| 1 | 3/10/2023 | Zach Messenger | 0.5 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 3/10/2023 | Zach Messenger | 0.6 | Update call with MB and LS |
| 1 | 3/10/2023 | Zach Messenger | 1.3 | Reviewed weekly DIP reporting package |
| 1 | 3/10/2023 | Zack Stone | 0.6 | Review of DIP variance and related files |
| 1 | 3/13/2023 | Brent Williams | 1.2 | Review of tax step up model |
| 1 | 3/13/2023 | Dylan Prime | 1.3 | Analysis of updated DIP budget |
| 1 | 3/13/2023 | Zach Messenger | 0.1 | Reviewed diligence tracker for outstanding items |
| 1 | 3/13/2023 | Zach Messenger | 0.5 | Correspondence with Huron regarding updated 2023 forecast |
| 1 | 3/14/2023 | Brendan Murphy | 1.2 | Review of updated diligence documents in data room |
| 1 | 3/14/2023 | Zach Messenger | 2.1 | Reviewed latest QofE of the Debtor |
| 1 | 3/15/2023 | Harbir Brar | 1.2 | Review tax step-up model |
| 1 | 3/15/2023 | Zach Messenger | 0.6 | Correspondence with Huron regarding XL Specialty |
| 1 | 3/16/2023 | Brendan Murphy | 0.9 | Analysis of Lithia Spring Sale Proceeds |
| 1 | 3/16/2023 | Harbir Brar | 0.6 | Review sales update deck from Rothschild |
| 1 | 3/16/2023 | Harbir Brar | 0.3 | Review Lithia Springs Sale |
| 1 | 3/16/2023 | Samantha LeBlanc | 0.8 | Analyze NNN lease agreement with Debtors and affiliates |
| 1 | 3/17/2023 | Brendan Murphy | 0.4 | Brief analysis and exchange with Huron re: Foreign Disbursements |
| 1 | 3/17/2023 | Brendan Murphy | 0.8 | Review of WE 3/10 DIP materials |
| 1 | 3/17/2023 | Brendan Murphy | 0.5 | Weekly call with Huron to discuss Debtors' updates |
| 1 | 3/17/2023 | Harbir Brar | 0.4 | Review of foreign disbursements |
| 1 | 3/17/2023 | Harbir Brar | 0.6 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 3/17/2023 | Samantha LeBlanc | 0.9 | Review disbursements to non-debtor foreign entities |
| 1 | 3/17/2023 | Zach Messenger | 1.4 | Review of weekly DIP reporting package |
| 1 | 3/17/2023 | Zack Stone | 0.5 | Review of DIP variance and related files |
| 1 | 3/18/2023 | Brendan Murphy | 2.1 | Review of the revised business plan |
| 1 | 3/18/2023 | Brent Williams | 0.4 | Review of Lithia Springs carry costs |
| 1 | 3/18/2023 | Harbir Brar | 0.9 | Review of updated business plan slides |
| 1 | 3/18/2023 | Harbir Brar | 0.3 | Email correspondence re: Lithia Springs |
| 1 | 3/18/2023 | Harbir Brar | 1.9 | Detailed review of the business plan |
| 1 | 3/18/2023 | Samantha LeBlanc | 0.9 | Review correspondence on carrying costs for NNN lease agreement |
| 1 | 3/18/2023 | Samantha LeBlanc | 0.9 | Analyze operating costs of non debtor entities |
| 1 | 3/18/2023 | Zack Stone | 2.1 | Review of business plan update presentation |
| 1 | 3/19/2023 | Brendan Murphy | 1.9 | Review of the revised business plan and implications |
| 1 | 3/19/2023 | Brendan Murphy | 1.6 | Review of revised financial model from Debtors |
| 1 | 3/19/2023 | Zach Messenger | 2.2 | Reviewed updated DIP |
| 1 | 3/19/2023 | Zach Messenger | 2.1 | Continued reviewing the updated DIP |
| 1 | 3/19/2023 | Zach Messenger | 1.4 | Prepared questions on the updated DIP |
| 1 | 3/20/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding Lithia Springs carry costs |
| 1 | 3/20/2023 | Chase Rogers | 1.1 | Analyze DIP budget variance from prior week |
| 1 | 3/20/2023 | Dylan Prime | 1.3 | Analyze weekly DIP Variance analysis report |
| 1 | 3/20/2023 | Dylan Prime | 1.4 | Analyze revised Business Plan and take notes |
| 1 | 3/20/2023 | Zach Messenger | 1.8 | Researched success fee comps on Debtor financial advisors |
| 1 | 3/21/2023 | Brendan Murphy | 1.2 | Review and comments to Comps for Huron revised fee amendment |
| 1 | 3/21/2023 | Brendan Murphy | 1.1 | Review of revised financial model from Debtors |
| 1 | 3/21/2023 | Brent Williams | 0.4 | Call with Huron re: Fee Amendment |
| 1 | 3/21/2023 | Harbir Brar | 0.3 | Review revised timeline of sale process |
| 1 | 3/21/2023 | Samantha LeBlanc | 1.1 | Review updated proposed fee structure for debtor's advisors |
| 1 | 3/21/2023 | Samantha LeBlanc | 0.3 | Review updated DIP budget model |
| 1 | 3/21/2023 | Samantha LeBlanc | 1.7 | Analyze FA fee comps |
| 1 | 3/21/2023 | Samantha LeBlanc | 0.4 | Compare updated DIP model to prior versions of model |
| 1 | 3/21/2023 | Samantha LeBlanc | 0.9 | Analyze refreshed business plan for the debtors |
| 1 | 3/21/2023 | Zach Messenger | 1.9 | Reviewed updated projection model |
| 1 | 3/21/2023 | Zack Stone | 2.7 | Detailed review of updated business plan |
| 1 | 3/21/2023 | Zack Stone | 0.5 | Review of updated process timeline |
| 1 | 3/21/2023 | Zack Stone | 0.5 | Review of amended business plan update excel |
| 1 | 3/22/2023 | Brendan Murphy | 1.5 | Review of the revised business plan |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 3/22/2023 | Brent Williams | 0.5 | Correspondence with counsel |
| 1 | 3/22/2023 | Brent Williams | 0.6 | Call with Miller Buckfire to review sale process |
| 1 | 3/22/2023 | Zach Messenger | 2.4 | Reviewed updated projection model |
| 1 | 3/22/2023 | Zach Messenger | 1.2 | Prepared questions on the updated projection model |
| 1 | 3/22/2023 | Zack Stone | 1.4 | Continued review of updated business plan detail |
| 1 | 3/23/2023 | Zach Messenger | 1.6 | Reviewed Lithia Springs sale sources and sues |
| 1 | 3/24/2023 | Brendan Murphy | 0.6 | Review of WE 3/17 DIP Materials |
| 1 | 3/24/2023 | Brendan Murphy | 0.5 | Weekly call with Huron to discuss Debtors' updates |
| 1 | 3/24/2023 | Brendan Murphy | 1.1 | Review of revised financial model from Debtors |
| 1 | 3/24/2023 | Brent Williams | 1.1 | Internal discussions and correspondence pertaining to liquidity analysis |
| 1 | 3/24/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding liquidity analysis |
| 1 | 3/24/2023 | Harbir Brar | 0.7 | Review of weekly Huron reporting package |
| 1 | 3/24/2023 | Zach Messenger | 1.6 | Reviewed weekly DIP reporting package |
| 1 | 3/24/2023 | Zach Messenger | 0.5 | Weekly call with Huron to discuss Debtors' updates |
| 1 | 3/24/2023 | Zach Messenger | 0.5 | Update correspondence with MB and LS |
| 1 | 3/24/2023 | Zack Stone | 0.4 | Review of DIP variance and related files |
| 1 | 3/27/2023 | Brendan Murphy | 0.8 | Internal call re: DIP extension and liquidity runway analysis |
| 1 | 3/27/2023 | Brent Williams | 1.2 | DIP update internal discussions |
| 1 | 3/27/2023 | Chase Rogers | 1.2 | Analyze DIP budget variance from prior week |
| 1 | 3/27/2023 | Harbir Brar | 0.5 | Review of Jack Owoc emails |
| 1 | 3/27/2023 | Harbir Brar | 0.7 | Initial review of Lithia Springs proceeds |
| 1 | 3/27/2023 | Samantha LeBlanc | 0.4 | Review emails from Jack Owoc |
| 1 | 3/27/2023 | Samantha LeBlanc | 0.2 | Review Owoc emails regarding employment contracts |
| 1 | 3/27/2023 | Zach Messenger | 0.4 | Correspondence with Huron regarding the DIP |
| 1 | 3/28/2023 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Lithia Springe Sale Proceeds |
| 1 | 3/28/2023 | Brendan Murphy | 0.9 | Internal correspondence re: Lithia Springs sources/uses |
| 1 | 3/28/2023 | Brent Williams | 0.7 | Lithia Springs proceeds review |
| 1 | 3/28/2023 | Samantha LeBlanc | 1.3 | Review application of Lithia Springs Proceeds |
| 1 | 3/28/2023 | Samantha LeBlanc | 0.4 | Review GA Real Estate Presentation |
| 1 | 3/28/2023 | Samantha LeBlanc | 0.3 | Review closing statement from Lithia Springs transaction |
| 1 | 3/28/2023 | Zach Messenger | 1.1 | Reviewed Lithia Spring proceeds uses |
| 1 | 3/28/2023 | Zack Stone | 1.0 | Analysis and review of Lithia Springs sale proceeds detail |
| 1 | 3/30/2023 | Brendan Murphy | 0.4 | Internal correspondence re: DIP extension |
| 1 | 3/30/2023 | Brendan Murphy | 1.3 | Review of financial model and business plan |
| 1 | 3/30/2023 | Brent Williams | 1.3 | Internal discussions regarding liquidity of the business |
| 1 | 3/31/2023 | Brendan Murphy | 0.6 | Review of WE 3/24 DIP Materials |
| 1 | 3/31/2023 | Brendan Murphy | 0.6 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 3/31/2023 | Brent Williams | 0.4 | Correspondence with counsel regarding liquidity analysis |
| 1 | 3/31/2023 | Chase Rogers | 1.3 | Analyze DIP budget variance from prior week |
| 1 | 3/31/2023 | Dylan Prime | 0.3 | Compile and circulate notes from the Weekly Huron Call |
| 1 | 3/31/2023 | Harbir Brar | 0.6 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 3/31/2023 | Samantha LeBlanc | 0.6 | Further review of the data room files |
| 1 | 3/31/2023 | Zach Messenger | 1.7 | Reviewed weekly DIP reporting package |
| 1 | 3/31/2023 | Zach Messenger | 0.6 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 3/31/2023 | Zach Messenger | 0.9 | Update correspondence with MB and LS |
| 1 | 3/31/2023 | Zack Stone | 0.5 | Review of DIP variance and related files |
| 1 | 4/1/2023 | Harbir Brar | 1.9 | Review of VDR uploads for key diligence files |
| 1 | 4/1/2023 | Zack Stone | 1.8 | Review of VDR uploads re: UCC transactions |
| 1 | 4/3/2023 | Brendan Murphy | 0.9 | Discussion re: business updates |
| 1 | 4/3/2023 | Brent Williams | 0.9 | Internal discussion regarding latest Debtor business updates |
| 1 | 4/3/2023 | Dylan Prime | 1.5 | Analyze weekly DIP Variance analysis report |
| 1 | 4/3/2023 | Dylan Prime | 0.9 | MORs summary discussion |
| 1 | 4/3/2023 | Harbir Brar | 0.9 | Discussion regarding lift-stay motion |
| 1 | 4/3/2023 | Samantha LeBlanc | 0.9 | Walkthrough of MORs summary |
| 1 | 4/3/2023 | Zach Messenger | 0.3 | Correspondence with LS re: Suddath |
| 1 | 4/3/2023 | Zach Messenger | 0.4 | Correspondence with Huron re: Suddath |
| 1 | 4/3/2023 | Zach Messenger | 0.2 | Discussions re: latest business updates |
| 1 | 4/3/2023 | Zack Stone | 0.9 | Lift-stay motion discussion and follow-up |
| 1 | 4/4/2023 | Dylan Prime | 2.6 | Review of VDR file uploads to understand distribution files support |
| 1 | 4/4/2023 | Harbir Brar | 1.8 | Researching specific cases for solvency analysis |
| 1 | 4/4/2023 | Samantha LeBlanc | 0.7 | Research re: solvency |
| 1 | 4/4/2023 | Zack Stone | 1.4 | Review of VDR uploads re: UCC transactions |
| 1 | 4/5/2023 | Brendan Murphy | 0.8 | Review of revised IOIs |
| 1 | 4/5/2023 | Brendan Murphy | 0.4 | Prep for call with valuation team re: Solvency analysis |

**TIME DETAIL**

FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 4/5/2023 | Brendan Murphy | 1.1 | Internal call with valuation team re: Solvency analysis |
| 1 | 4/5/2023 | Harbir Brar | 1.1 | Illustrative analysis discussion |
| 1 | 4/5/2023 | Harbir Brar | 0.4 | Preparing for call with valuation team |
| 1 | 4/5/2023 | Samantha LeBlanc | 1.1 | Internal discussion on illustrative analysis |
| 1 | 4/5/2023 | Samantha LeBlanc | 0.4 | Pre-call with valuation team regarding solvency analysis |
| 1 | 4/5/2023 | Zach Messenger | 1.3 | Reviewed potential sale options for Sheridan A&C |
| 1 | 4/5/2023 | Zach Messenger | 0.4 | Meeting with valuation team |
| 1 | 4/5/2023 | Zach Messenger | 1.1 | Solvency analysis review |
| 1 | 4/5/2023 | Zack Stone | 1.1 | Conversation regarding solvency analysis |
| 1 | 4/5/2023 | Zack Stone | 0.4 | Prep for call with valuation team re: Solvency analysis |
| 1 | 4/6/2023 | Brent Williams | 0.9 | Review of IOIs |
| 1 | 4/6/2023 | Harbir Brar | 0.8 | Reviewed and summarized IOIs |
| 1 | 4/6/2023 | Samantha LeBlanc | 0.6 | Reviewed IOIs re: sale process |
| 1 | 4/7/2023 | Brendan Murphy | 0.8 | Review of WE 3/31 DIP Materials |
| 1 | 4/7/2023 | Brendan Murphy | 0.6 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/7/2023 | Brendan Murphy | 0.7 | Internal call re: DIP extension and liquidity runway analysis |
| 1 | 4/7/2023 | Brent Williams | 0.6 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/7/2023 | Dylan Prime | 0.6 | Compile and circulate notes from weekly discussion |
| 1 | 4/7/2023 | Dylan Prime | 1.6 | Analyze and take notes on week sales, cash balance and covenant reporting |
| 1 | 4/7/2023 | Dylan Prime | 1.8 | Notes / analysis of weekly DIP Variance report |
| 1 | 4/7/2023 | Harbir Brar | 0.8 | Review of the weekly reporting requirements sent by Huron (variance analysis, covenant reporting, previous weeks sales) |
| 1 | 4/7/2023 | Samantha LeBlanc | 0.6 | Review DIP reporting package |
| 1 | 4/7/2023 | Zach Messenger | 1.7 | Reviewed weekly DIP reporting package |
| 1 | 4/7/2023 | Zach Messenger | 0.6 | Weekly update call with Huron |
| 1 | 4/7/2023 | Zack Stone | 1.4 | Review of DIP variance and related files |
| 1 | 4/8/2023 | Zach Messenger | 2.3 | Reviewed new documents produced in the data room |
| 1 | 4/10/2023 | Brendan Murphy | 1.4 | Review of updated DIP budget from Huron |
| 1 | 4/10/2023 | Brent Williams | 1.1 | Review of DIP Budget |
| 1 | 4/10/2023 | Brent Williams | 1.3 | Review, discussion and correspondence regarding updated DIP budget and implications |
| 1 | 4/10/2023 | Brent Williams | 0.9 | Review of illustrative solvency analysis |
| 1 | 4/10/2023 | Harbir Brar | 1.4 | Review of updated VPX DIP Budget |
| 1 | 4/10/2023 | Harbir Brar | 1.3 | Analysis of weekly VPX DIP Variance and weekly sales |
| 1 | 4/10/2023 | Zach Messenger | 1.9 | Reviewed updated DIP budget from Huron |
| 1 | 4/10/2023 | Zack Stone | 1.6 | Refreshed DIP budget review |
| 1 | 4/11/2023 | Brent Williams | 1.5 | Additional correspondence re: solvency analysis and provide commentary |
| 1 | 4/11/2023 | Brent Williams | 1.4 | Discussion and review of solvency analysis |
| 1 | 4/11/2023 | Dylan Prime | 1.4 | VDR research regarding latest uploads in UCC folder |
| 1 | 4/11/2023 | Zach Messenger | 0.4 | Correspondence with Huron |
| 1 | 4/11/2023 | Zach Messenger | 2.2 | Edited illustrative solvency analysis |
| 1 | 4/13/2023 | Brent Williams | 0.5 | Review of Bang Energy article |
| 1 | 4/14/2023 | Brendan Murphy | 0.6 | Initial outline for UCC materials |
| 1 | 4/14/2023 | Brendan Murphy | 0.9 | Review of WE 4/07 DIP Materials |
| 1 | 4/14/2023 | Brendan Murphy | 0.8 | Internal discussion re: operational results and implications for case |
| 1 | 4/14/2023 | Brent Williams | 0.6 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/14/2023 | Brent Williams | 1.8 | Review of financial performance / results and internal discussions |
| 1 | 4/14/2023 | Dylan Prime | 0.6 | Compile and circulate notes from the Weekly Huron Call |
| 1 | 4/14/2023 | Dylan Prime | 1.3 | Analyze weekly DIP Variance report |
| 1 | 4/14/2023 | Harbir Brar | 0.9 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 4/14/2023 | Harbir Brar | 0.6 | Draft of DIP Variance slide |
| 1 | 4/14/2023 | Samantha LeBlanc | 0.6 | Notes on covenant reporting |
| 1 | 4/14/2023 | Samantha LeBlanc | 1.9 | Analysis of DIP variance and weekly sales |
| 1 | 4/14/2023 | Zach Messenger | 1.9 | Reviewed weekly DIP reporting |
| 1 | 4/14/2023 | Zack Stone | 1.4 | Review of DIP variance and related files |
| 1 | 4/15/2023 | Brendan Murphy | 0.4 | Debrief on call with Counsel |
| 1 | 4/15/2023 | Brent Williams | 1.2 | Internal discussions regarding the sale process |
| 1 | 4/15/2023 | Harbir Brar | 0.9 | Analysis re: operating performance of the business |
| 1 | 4/15/2023 | Samantha LeBlanc | 0.8 | Review and correspondence regarding sale process |
| 1 | 4/15/2023 | Samantha LeBlanc | 0.6 | Discussions regarding UCC materials and workstreams |
| 1 | 4/15/2023 | Zach Messenger | 1.2 | Correspondence with LS re: Hurdle Rate |
| 1 | 4/15/2023 | Zach Messenger | 0.8 | Discussion regarding latest business updates |
| 1 | 4/15/2023 | Zack Stone | 0.8 | Internal discussion on lower operating performance |
| 1 | 4/16/2023 | Samantha LeBlanc | 1.8 | Review additional VDR uploads |
| 1 | 4/16/2023 | Zach Messenger | 2.2 | Reviewed Webb & Gerritsen objection |
| 1 | 4/16/2023 | Zach Messenger | 0.8 | Discussion with Huron re: Webb & Gerritsen |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 4/16/2023 | Zach Messenger | 0.6 | Discussion with LS re: Webb & Gerritsen |
| 1 | 4/17/2023 | Brendan Murphy | 0.7 | Internal call re: sales dynamics |
| 1 | 4/17/2023 | Brendan Murphy | 1.3 | Further review of solvency analysis |
| 1 | 4/17/2023 | Brent Williams | 1.7 | Review of financial projections and operating performance |
| 1 | 4/17/2023 | Harbir Brar | 0.9 | Review of refreshed business model plan uploaded to the data room |
| 1 | 4/17/2023 | Zach Messenger | 0.8 | Discussion with MB |
| 1 | 4/17/2023 | Zach Messenger | 1.9 | Reviewed updated business model |
| 1 | 4/17/2023 | Zack Stone | 2.2 | Review and analysis of updated business plan |
| 1 | 4/18/2023 | Brendan Murphy | 1.3 | Review of diligence materials from Datasite |
| 1 | 4/18/2023 | Brent Williams | 0.8 | Call with Miller Buckfire |
| 1 | 4/18/2023 | Dylan Prime | 1.1 | Analysis of post-petition DIP draws |
| 1 | 4/18/2023 | Harbir Brar | 0.6 | Review of uploaded lease documents |
| 1 | 4/18/2023 | Zach Messenger | 0.4 | Call with MB re: hurdle rate |
| 1 | 4/18/2023 | Zach Messenger | 1.2 | Reviewed DIP draws and liquidity analysis |
| 1 | 4/18/2023 | Zack Stone | 0.3 | Internal call to discuss UCC materials and Debtors' sale process |
| 1 | 4/18/2023 | Zack Stone | 1.3 | Review of latest VDR uploads |
| 1 | 4/21/2023 | Brendan Murphy | 1.1 | Review of WE 4/14 DIP Materials |
| 1 | 4/21/2023 | Brendan Murphy | 0.5 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/21/2023 | Brendan Murphy | 0.8 | Internal discussion re: business plan |
| 1 | 4/21/2023 | Brendan Murphy | 0.6 | Huron call debrief |
| 1 | 4/21/2023 | Brent Williams | 0.7 | Internal discussions - sales process |
| 1 | 4/21/2023 | Brent Williams | 0.9 | Emails with other advisors regarding sale process and latest business updates |
| 1 | 4/21/2023 | Brent Williams | 0.6 | Debrief call with internal Lincoln team regarding Huron discussion to review business updates and plan for materials |
| 1 | 4/21/2023 | Dylan Prime | 0.2 | Compile and circulate notes from the Weekly Huron Call |
| 1 | 4/21/2023 | Dylan Prime | 1.5 | Analyze weekly DIP Variance and Week Sales files from Huron |
| 1 | 4/21/2023 | Dylan Prime | 1.2 | Notes and correspondence on week sales, cash balance and covenant reporting |
| 1 | 4/21/2023 | Dylan Prime | 0.6 | Discussion with internal Lincoln team regarding business updates |
| 1 | 4/21/2023 | Harbir Brar | 0.9 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 4/21/2023 | Harbir Brar | 0.6 | Walkthrough / review discussion of Huron call |
| 1 | 4/21/2023 | Samantha LeBlanc | 0.5 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/21/2023 | Samantha LeBlanc | 0.6 | Debrief Huron call and plan for materials with internal Lincoln team |
| 1 | 4/21/2023 | Zach Messenger | 1.9 | Reviewed weekly DIP reporting package |
| 1 | 4/21/2023 | Zach Messenger | 0.8 | Weekly discussion with Huron |
| 1 | 4/21/2023 | Zach Messenger | 0.6 | Huron call review with internal Lincoln team |
| 1 | 4/21/2023 | Zack Stone | 0.5 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/21/2023 | Zack Stone | 0.6 | Overview of Huron call discussion |
| 1 | 4/24/2023 | Brendan Murphy | 0.8 | Correspondence with MB re: Sales process and timeline |
| 1 | 4/24/2023 | Brendan Murphy | 1.3 | Correspondence regarding liquidity |
| 1 | 4/24/2023 | Brent Williams | 1.4 | Internal discussions regarding rebranding strategy |
| 1 | 4/24/2023 | Dylan Prime | 1.6 | Create DIP Variance slide and Excel output for UCC materials |
| 1 | 4/24/2023 | Dylan Prime | 0.3 | Correspondence pertaining to weekly DIP Variance |
| 1 | 4/24/2023 | Harbir Brar | 0.4 | Internal correspondence re: rebranding scenario |
| 1 | 4/24/2023 | Harbir Brar | 1.6 | Review of updated financial model from Huron |
| 1 | 4/24/2023 | Zach Messenger | 2.4 | Reviewed and analyzed rebranding scenario |
| 1 | 4/24/2023 | Zach Messenger | 0.9 | Liquidity forecasting for delayed sale process |
| 1 | 4/24/2023 | Zack Stone | 1.5 | Review of real estate update presentation |
| 1 | 4/24/2023 | Zack Stone | 1.1 | Review of real property analysis |
| 1 | 4/24/2023 | Zack Stone | 1.3 | Review of updated financial model from Huron |
| 1 | 4/25/2023 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Monster issues |
| 1 | 4/25/2023 | Brent Williams | 0.8 | Review of DIP budget and other business updates |
| 1 | 4/25/2023 | Dylan Prime | 1.3 | Analyze updated DIP Budget |
| 1 | 4/25/2023 | Harbir Brar | 0.9 | Review of additional data room materials including bidding information |
| 1 | 4/25/2023 | Harbir Brar | 0.7 | Understanding variance of DIP model to last month's model |
| 1 | 4/25/2023 | Harbir Brar | 1.2 | Review of additional files related to process related items |
| 1 | 4/25/2023 | Harbir Brar | 0.9 | Review of budget variance from junior banker |
| 1 | 4/25/2023 | Harbir Brar | 0.9 | Review of Ardagh agreement in the data room |
| 1 | 4/25/2023 | Zach Messenger | 2.6 | Reviewed the updated business model |
| 1 | 4/25/2023 | Zach Messenger | 2.1 | Continued reviewing the updated business model |
| 1 | 4/25/2023 | Zach Messenger | 1.1 | Reviewed round 2 process letter and required liquidity |
| 1 | 4/25/2023 | Zack Stone | 1.3 | Review of refreshed process letter (round 2), discussion and correspondence |
| 1 | 4/26/2023 | Brendan Murphy | 0.5 | Internal discussion re: audited financial statements |
| 1 | 4/26/2023 | Brent Williams | 0.5 | Discussion for audited financial statements |
| 1 | 4/26/2023 | Harbir Brar | 1.6 | Review of audited financial statements from 2018 - 2021 |
| 1 | 4/26/2023 | Harbir Brar | 1.5 | Additional review associated with highly illustrative analysis |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 4/26/2023 | Harbir Brar | 1.1 | Discussion with Lowenstein re: illustrative analysis |
| 1 | 4/26/2023 | Zach Messenger | 2.1 | Updated sources and uses to close transaction |
| 1 | 4/26/2023 | Zach Messenger | 1.9 | Reviewed audited financial statements |
| 1 | 4/26/2023 | Zach Messenger | 2.4 | Reviewed and summarized rebranding scenario |
| 1 | 4/28/2023 | Brendan Murphy | 0.7 | Internal correspondence re: Emergence Costs |
| 1 | 4/28/2023 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Emergence Costs |
| 1 | 4/28/2023 | Brendan Murphy | 0.9 | Review of WE 4/21 DIP Materials |
| 1 | 4/28/2023 | Brendan Murphy | 0.5 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/28/2023 | Brendan Murphy | 0.7 | Correspondence with Counsel re: VS Carbonics issue |
| 1 | 4/28/2023 | Brent Williams | 0.7 | Internal discussion re: emergence costs |
| 1 | 4/28/2023 | Brent Williams | 0.4 | Correspondence with Counsel re: Emergence Costs |
| 1 | 4/28/2023 | Brent Williams | 0.7 | Correspondence with Counsel re: VS Carbonics issue |
| 1 | 4/28/2023 | Dylan Prime | 0.4 | Compile and circulate notes from the weekly Huron Call |
| 1 | 4/28/2023 | Dylan Prime | 1.2 | Analyze weekly covenant reporting, sales and DIP variance |
| 1 | 4/28/2023 | Harbir Brar | 0.7 | Review of emergence costs |
| 1 | 4/28/2023 | Harbir Brar | 0.8 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 4/28/2023 | Harbir Brar | 0.7 | Review of DIP reporting package to analyze business performance |
| 1 | 4/28/2023 | Samantha LeBlanc | 0.5 | Financial covenant reporting review and notes |
| 1 | 4/28/2023 | Samantha LeBlanc | 1.6 | Review of DIP reporting from Huron |
| 1 | 4/28/2023 | Zach Messenger | 2.2 | Reviewed the Debtors emergence cost schedule |
| 1 | 4/28/2023 | Zach Messenger | 1.9 | Reviewed weekly DIP reporting package |
| 1 | 4/28/2023 | Zach Messenger | 0.9 | Discussion with Huron re: Webb & Gerritsen |
| 1 | 4/28/2023 | Zack Stone | 0.8 | Review of DIP variance and related files |
| 1 | 4/28/2023 | Zack Stone | 0.5 | Call with Huron and Lincoln teams to discuss the Debtor's business updates |
| 1 | 4/28/2023 | Zack Stone | 1.1 | Review of email correspondence re: pleadings |
| 1 | 4/29/2023 | Zach Messenger | 2.4 | Reviewed new documents produced in the data room |
| 1 | 4/29/2023 | Zach Messenger | 0.8 | Correspondence with LS re: emergence costs |
| 1 | 4/30/2023 | Brendan Murphy | 1.9 | Review of diligence re: Rebranding business plan, DIP budget and claims analysis |
| 1 | 4/30/2023 | Harbir Brar | 2.2 | Review of latest draft of DIP budget and illustrative claims analysis from Huron |
| 1 | 4/30/2023 | Samantha LeBlanc | 2.2 | Review rebranding analysis |
| 1 | 5/1/2023 | Brendan Murphy | 1.6 | Review of diligence re: Rebranding business plan, DIP budget and claims analysis |
| 1 | 5/1/2023 | Brendan Murphy | 0.9 | Correspondence with MB re: updated model and assumptions |
| 1 | 5/1/2023 | Brent Williams | 1.1 | Review of implications of inventory destruction costs |
| 1 | 5/1/2023 | Dylan Prime | 1.6 | Analyze weekly DIP variance report and summarize |
| 1 | 5/1/2023 | Harbir Brar | 1.2 | Inventory destruction costs review and analysis |
| 1 | 5/1/2023 | Harbir Brar | 1.6 | Review of updated DIP budget and model as well as review of assumptions |
| 1 | 5/1/2023 | Samantha LeBlanc | 2.3 | Review inventory destruction costs |
| 1 | 5/1/2023 | Samantha LeBlanc | 1.3 | Review weekly DIP budget variance to actuals |
| 1 | 5/1/2023 | Zach Messenger | 1.9 | Reviewed IOI from KJ Can |
| 1 | 5/1/2023 | Zach Messenger | 2.2 | Reviewed updated DIP model |
| 1 | 5/1/2023 | Zach Messenger | 0.6 | Correspondence with MB re: Liquidity |
| 1 | 5/1/2023 | Zack Stone | 1.4 | Analysis of inventory destruction costs |
| 1 | 5/1/2023 | Zack Stone | 0.9 | Discussion re: presentation of DIP variance and updated budget |
| 1 | 5/2/2023 | Brendan Murphy | 1.2 | Internal discussion re: rebranding, business plan and liquidity |
| 1 | 5/2/2023 | Brendan Murphy | 1.1 | Review of VDR upload summary |
| 1 | 5/2/2023 | Brent Williams | 1.6 | Review and analysis of updated DIP model |
| 1 | 5/2/2023 | Brent Williams | 0.6 | Lincoln team huddle discussing latest workstreams |
| 1 | 5/2/2023 | Dylan Prime | 0.6 | Weekly status update with Lincoln team |
| 1 | 5/2/2023 | Dylan Prime | 1.3 | Review VDR uploads (agreement files) |
| 1 | 5/2/2023 | Dylan Prime | 0.9 | Analysis of agreement files uploaded to VDR |
| 1 | 5/2/2023 | Harbir Brar | 0.6 | Internal call discussing status update |
| 1 | 5/2/2023 | Zach Messenger | 0.6 | Call with internal Lincoln team re: status update |
| 1 | 5/2/2023 | Zach Messenger | 1.8 | Reviewed stipulation documents |
| 1 | 5/2/2023 | Zack Stone | 0.6 | Process alignment with Lincoln team |
| 1 | 5/3/2023 | Dylan Prime | 0.4 | Review VDR uploads and discuss with junior team |
| 1 | 5/4/2023 | Harbir Brar | 1.3 | Review of weekly business update from Huron |
| 1 | 5/4/2023 | Zach Messenger | 1.8 | Reviewed and analyzed weekly DIP reporting |
| 1 | 5/5/2023 | Brendan Murphy | 0.4 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/5/2023 | Brendan Murphy | 0.7 | Internal discussion re: Case update and key deliverables for next week |
| 1 | 5/5/2023 | Brendan Murphy | 0.8 | Internal discussion re: rebranding, business plan and liquidity |
| 1 | 5/5/2023 | Brent Williams | 0.7 | Review of sale process and active participants |
| 1 | 5/5/2023 | Brent Williams | 1.1 | Internal discussions pertaining to DIP model |
| 1 | 5/5/2023 | Dylan Prime | 0.5 | Compile and circulate notes from the weekly Huron call |
| 1 | 5/5/2023 | Dylan Prime | 1.3 | Weekly reporting package VPX review |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 5/5/2023 | Harbir Brar | 1.4 | Initial review of DIP reporting package |
| 1 | 5/5/2023 | Samantha LeBlanc | 1.7 | Analyze weekly reporting submitted by debtors advisors |
| 1 | 5/5/2023 | Zach Messenger | 0.5 | Discussion with MB re: emergence costs |
| 1 | 5/5/2023 | Zack Stone | 0.4 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/6/2023 | Brent Williams | 1.4 | Review of VPX weekly reporting package |
| 1 | 5/6/2023 | Dylan Prime | 1.6 | Review of VDR uploads and evaluation of weekly sales & disclosure schedule index |
| 1 | 5/6/2023 | Zack Stone | 1.1 | Review of DIP variance and related files |
| 1 | 5/6/2023 | Zack Stone | 0.6 | VDR upload review |
| 1 | 5/8/2023 | Brendan Murphy | 0.6 | Correspondence with Lowenstein re: Sheridan Building A Update |
| 1 | 5/8/2023 | Brendan Murphy | 0.5 | Internal update call re: Call with Huron |
| 1 | 5/8/2023 | Brent Williams | 0.8 | Internal dialogue re: HSR |
| 1 | 5/8/2023 | Dylan Prime | 1.4 | Analyze weekly DIP variance report |
| 1 | 5/8/2023 | Dylan Prime | 1.7 | Analysis of Sheridan Building A update and notes |
| 1 | 5/8/2023 | Samantha LeBlanc | 0.7 | Review weekly DIP budget to actuals variance |
| 1 | 5/8/2023 | Zach Messenger | 0.8 | Correspondence with Huron re: business update |
| 1 | 5/8/2023 | Zack Stone | 1.4 | Review of VDR uploads pertaining to balance sheet and assets by country |
| 1 | 5/9/2023 | Brendan Murphy | 0.8 | Correspondence with MB re: Sheridan Building A Update |
| 1 | 5/9/2023 | Brendan Murphy | 0.6 | Internal correspondence re: case updates |
| 1 | 5/9/2023 | Dylan Prime | 1.4 | Review of VDR uploads and discussion with junior team regarding balance sheet and assets by country |
| 1 | 5/9/2023 | Harbir Brar | 1.1 | Review of VDR uploads for any relevant information concerning the process |
| 1 | 5/9/2023 | Harbir Brar | 0.7 | Review of updates to sales process |
| 1 | 5/9/2023 | Zach Messenger | 1.4 | Reviewed Sheridan A sale & lease rejection |
| 1 | 5/9/2023 | Zach Messenger | 0.8 | Correspondence with Huron re: lender call |
| 1 | 5/10/2023 | Brendan Murphy | 0.6 | Correspondence with MB re: Monster |
| 1 | 5/11/2023 | Brendan Murphy | 1.4 | Review of WE 5/5 DIP Materials |
| 1 | 5/11/2023 | Brendan Murphy | 0.4 | Correspondence with MB re: Sales process and timeline |
| 1 | 5/11/2023 | Brendan Murphy | 0.3 | Debrief on call with Counsel re: sales process and timeline |
| 1 | 5/11/2023 | Brendan Murphy | 0.9 | Internal discussion re: liquidity analysis |
| 1 | 5/11/2023 | Brendan Murphy | 1.3 | Review of new diligence documents in dataroom |
| 1 | 5/11/2023 | Brent Williams | 1.5 | VDR upload review and revenue breakdown |
| 1 | 5/11/2023 | Brent Williams | 1.1 | Analyze VPX weekly reporting package |
| 1 | 5/11/2023 | Brent Williams | 1.2 | Review of liquidity analysis and commentary to junior team |
| 1 | 5/11/2023 | Dylan Prime | 1.6 | Summary of VDR uploads and review of key files (revenue and gross profit, Phoenix plant p-l, etc.) |
| 1 | 5/11/2023 | Harbir Brar | 0.9 | Review of weekly VPX reporting |
| 1 | 5/11/2023 | Harbir Brar | 2.1 | Analysis of VDR upload summary |
| 1 | 5/11/2023 | Zach Messenger | 1.9 | Reviewed weekly DIP reporting |
| 1 | 5/11/2023 | Zack Stone | 0.9 | Review of DIP variance and related files |
| 1 | 5/11/2023 | Zack Stone | 0.8 | Review of junior banker summary of VDR uploads |
| 1 | 5/12/2023 | Brendan Murphy | 0.3 | Lincoln and Huron weekly call |
| 1 | 5/12/2023 | Brendan Murphy | 0.4 | Lincoln internal huddle to discuss current workstreams |
| 1 | 5/12/2023 | Brent Williams | 0.4 | Debrief re: Huron call |
| 1 | 5/12/2023 | Dylan Prime | 0.2 | Compile and circulate notes from the weekly Huron call |
| 1 | 5/12/2023 | Dylan Prime | 0.4 | Lincoln internal process alignment call |
| 1 | 5/12/2023 | Harbir Brar | 1.2 | Analysis regarding liquidity runway |
| 1 | 5/12/2023 | Harbir Brar | 0.4 | Call with internal Lincoln team to discuss Huron call |
| 1 | 5/12/2023 | Samantha LeBlanc | 0.3 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/12/2023 | Zach Messenger | 0.4 | Internal discussion to discuss workstreams |
| 1 | 5/12/2023 | Zack Stone | 0.3 | Huron call to discuss debtors' latest business updates |
| 1 | 5/13/2023 | Dylan Prime | 1.7 | Analysis of AR aging VDR upload |
| 1 | 5/14/2023 | Dylan Prime | 1.3 | Analyze weekly DIP variance report |
| 1 | 5/14/2023 | Zach Messenger | 1.2 | Reviewed sports nutrition business |
| 1 | 5/14/2023 | Zach Messenger | 1.6 | Correspondence with LS re: potential lender bid |
| 1 | 5/15/2023 | Brendan Murphy | 0.7 | Internal correspondence and discussion re: sales process update, liquidity issues |
| 1 | 5/15/2023 | Brendan Murphy | 0.9 | Review of latest bid updates on the sale process |
| 1 | 5/15/2023 | Brent Williams | 1.3 | Review of the status of the sale process and active parties |
| 1 | 5/15/2023 | Harbir Brar | 1.6 | Review of VPX data room uploads |
| 1 | 5/15/2023 | Samantha LeBlanc | 0.6 | Review bid updates for the sale process |
| 1 | 5/16/2023 | Brent Williams | 0.9 | Review summary of VDR uploads from junior team |
| 1 | 5/16/2023 | Brent Williams | 0.4 | Process alignment call with internal Lincoln team |
| 1 | 5/16/2023 | Dylan Prime | 0.4 | Discuss latest workstreams with internal Lincoln team |
| 1 | 5/16/2023 | Dylan Prime | 1.6 | Review of inventory detail, rebranding timeline & other VDR uploads and discussion with junior team |
| 1 | 5/16/2023 | Harbir Brar | 0.4 | Discussion with Lincoln team regarding latest workstreams |
| 1 | 5/16/2023 | Zach Messenger | 2.3 | Reviewed new dataroom documents |
| 1 | 5/16/2023 | Zack Stone | 0.4 | Update call on Lincoln workstreams |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 5/16/2023 | Zack Stone | 1.4 | Analysis of inventory detail uploaded to VDR |
| 1 | 5/17/2023 | Brent Williams | 1.7 | Internal discussion regarding Monster APA |
| 1 | 5/17/2023 | Brent Williams | 0.8 | Analysis of due diligence Q&A tracker upload to VDR |
| 1 | 5/17/2023 | Brent Williams | 1.4 | Instruction to junior team on Monster APA analysis |
| 1 | 5/17/2023 | Dylan Prime | 1.6 | Review and summary of due diligence Q&A tracker uploaded to VDR and implications on the sale process |
| 1 | 5/17/2023 | Dylan Prime | 0.6 | Comparison of previous DIP budgets |
| 1 | 5/17/2023 | Harbir Brar | 2.3 | Initial review of Monster APA |
| 1 | 5/17/2023 | Samantha LeBlanc | 0.9 | Review buyer APA agreements |
| 1 | 5/17/2023 | Samantha LeBlanc | 2.4 | Review potential buy APA |
| 1 | 5/18/2023 | Dylan Prime | 1.3 | Summary of uploads to VDR for junior team |
| 1 | 5/18/2023 | Harbir Brar | 1.1 | Further review of Monster APA for discussion / analysis purposes |
| 1 | 5/18/2023 | Zach Messenger | 1.2 | Reviewed redline of Monster APA |
| 1 | 5/19/2023 | Brendan Murphy | 1.3 | Review of WE 5/12 DIP Materials |
| 1 | 5/19/2023 | Brendan Murphy | 0.3 | Debrief on Huron call with internal Lincoln team |
| 1 | 5/19/2023 | Brent Williams | 1.4 | Internal discussion on latest VPX related court filings |
| 1 | 5/19/2023 | Brent Williams | 2.4 | Review of Trademark Adversary Proceeding, commentary and internal discussion with Lincoln |
| 1 | 5/19/2023 | Dylan Prime | 0.2 | Compile and circulate Huron call notes |
| 1 | 5/19/2023 | Dylan Prime | 1.3 | Review DIP reporting package and begin to draft materials |
| 1 | 5/19/2023 | Harbir Brar | 0.8 | Review of weekly materials from Huron |
| 1 | 5/19/2023 | Harbir Brar | 0.4 | Monthly sales analysis to understand current run-rate |
| 1 | 5/19/2023 | Samantha LeBlanc | 0.4 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/19/2023 | Zach Messenger | 1.7 | Reviewed weekly DIP reporting |
| 1 | 5/19/2023 | Zach Messenger | 0.5 | Call with Huron |
| 1 | 5/19/2023 | Zack Stone | 2.1 | Review of Monster APA |
| 1 | 5/19/2023 | Zack Stone | 1.9 | Review of due diligence Q&A tracker VDR upload and discussion |
| 1 | 5/19/2023 | Zack Stone | 0.9 | Review of DIP variance and related files |
| 1 | 5/19/2023 | Zack Stone | 0.4 | Internal discussion regarding Trademark Adversary Proceeding |
| 1 | 5/20/2023 | Zack Stone | 0.9 | Monster APA analysis |
| 1 | 5/22/2023 | Brendan Murphy | 1.2 | Review of Monster offer and implications for VPX |
| 1 | 5/22/2023 | Brendan Murphy | 0.6 | Internal discussion re: Monster offer |
| 1 | 5/22/2023 | Brent Williams | 1.4 | Review of weekly financial reporting and financial model |
| 1 | 5/22/2023 | Dylan Prime | 1.6 | Notes on DIP 5/12 report |
| 1 | 5/22/2023 | Dylan Prime | 1.2 | Review KJ bid information and discussion |
| 1 | 5/22/2023 | Dylan Prime | 0.9 | Analysis of bid information |
| 1 | 5/22/2023 | Dylan Prime | 1.5 | Analyze implications of Monster offer to VPX and discuss with junior team |
| 1 | 5/22/2023 | Harbir Brar | 1.7 | Review of bids submitted in connection with sales process |
| 1 | 5/22/2023 | Harbir Brar | 0.9 | Review of updated APA |
| 1 | 5/22/2023 | Harbir Brar | 2.4 | Review of additional submitted bids |
| 1 | 5/22/2023 | Harbir Brar | 0.4 | Correspondence re: bids |
| 1 | 5/22/2023 | Samantha LeBlanc | 1.2 | Analyze weekly DIP budget variance between budget and actuals |
| 1 | 5/22/2023 | Zach Messenger | 1.8 | Reviewed redline Monster APA |
| 1 | 5/22/2023 | Zach Messenger | 1.9 | Reviewed GDA bid |
| 1 | 5/22/2023 | Zack Stone | 1.0 | Review of relevant buyer offer |
| 1 | 5/22/2023 | Zack Stone | 1.3 | Review of Monster APA |
| 1 | 5/22/2023 | Zack Stone | 1.8 | Review of DIP reporting package |
| 1 | 5/23/2023 | Brendan Murphy | 1.2 | Review of BOD Materials from Huron |
| 1 | 5/23/2023 | Brendan Murphy | 0.6 | Internal discussion of BOD materials |
| 1 | 5/23/2023 | Brendan Murphy | 0.6 | Internal discussion re: liquidity |
| 1 | 5/23/2023 | Brent Williams | 0.4 | Analysis of BOD presentation |
| 1 | 5/23/2023 | Dylan Prime | 1.4 | Review of board deck materials |
| 1 | 5/23/2023 | Harbir Brar | 0.3 | Review of email correspondence from MB re: bids |
| 1 | 5/23/2023 | Harbir Brar | 1.3 | Review of board presentation related to bids |
| 1 | 5/23/2023 | Samantha LeBlanc | 1.2 | Discussions on potential buyers bids for company |
| 1 | 5/23/2023 | Zach Messenger | 2.4 | Reviewed BOD bid summary from the Debtors |
| 1 | 5/23/2023 | Zack Stone | 1.1 | Review of related sale bid(s) |
| 1 | 5/23/2023 | Zack Stone | 2.1 | Review of board materials |
| 1 | 5/24/2023 | Brent Williams | 1.7 | Asset purchase agreement review and dialogue with team |
| 1 | 5/24/2023 | Dylan Prime | 1.7 | Review and analysis of distribution agreements uploaded to VDR |
| 1 | 5/24/2023 | Samantha LeBlanc | 0.8 | Review asset purchase agreement from perspective buyers |
| 1 | 5/24/2023 | Zach Messenger | 2.3 | Reviewed new dataroom documents |
| 1 | 5/24/2023 | Zack Stone | 1.1 | Review of asset purchase agreement |
| 1 | 5/25/2023 | Dylan Prime | 0.9 | Review of February / April DIP budgets |
| 1 | 5/25/2023 | Harbir Brar | 2.1 | Comparison of previous monthly DIP Budgets and analysis of variance |
| 1 | 5/26/2023 | Brendan Murphy | 0.8 | Internal discussions re: liquidity analysis |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 5/26/2023 | Brendan Murphy | 0.3 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/26/2023 | Brendan Murphy | 1.1 | Review of Splash Beverage Group LOI and deliberation |
| 1 | 5/26/2023 | Brendan Murphy | 0.8 | Review of Monster bid economics |
| 1 | 5/26/2023 | Brendan Murphy | 0.9 | Review of proposed DIP extension |
| 1 | 5/26/2023 | Brendan Murphy | 0.9 | Correspondence with MB and Counsel re: case issues |
| 1 | 5/26/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding Monster value analysis |
| 1 | 5/26/2023 | Dylan Prime | 0.4 | Review VDR uploads (1st amendment state logistics service and business development agreement RaceTrac) |
| 1 | 5/26/2023 | Dylan Prime | 0.2 | Compile and circulate notes from weekly Huron call |
| 1 | 5/26/2023 | Dylan Prime | 1.4 | Review of Monster value analysis and correspondence |
| 1 | 5/26/2023 | Harbir Brar | 1.3 | Review of additional LOI in sales process |
| 1 | 5/26/2023 | Harbir Brar | 1.1 | Review of additional VDR uploads |
| 1 | 5/26/2023 | Harbir Brar | 0.4 | Review of correspondence re: value analysis |
| 1 | 5/26/2023 | Harbir Brar | 0.7 | Review of Monster bid economics |
| 1 | 5/26/2023 | Samantha LeBlanc | 0.3 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/26/2023 | Zach Messenger | 1.8 | Reviewed the new DIP forecast |
| 1 | 5/26/2023 | Zach Messenger | 0.3 | Call with Huron re: Business update |
| 1 | 5/26/2023 | Zach Messenger | 1.6 | Reviewed DIP amendment |
| 1 | 5/26/2023 | Zack Stone | 0.3 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 1 | 5/27/2023 | Zach Messenger | 2.1 | Reviewed new dataroom documents |
| 1 | 5/29/2023 | Brendan Murphy | 0.4 | Debrief re: 5/29 All-Hands Call |
| 1 | 5/29/2023 | Zach Messenger | 1.2 | All professional call with Monster |
| 1 | 5/30/2023 | Brendan Murphy | 1.3 | Review of weekly VPX reporting requirements for the WE 05/19/23 |
| 1 | 5/30/2023 | Brendan Murphy | 0.4 | Debrief re: All-Hands Call |
| 1 | 5/30/2023 | Brent Williams | 1.6 | Review Huron reporting package and provide guidance to junior team |
| 1 | 5/30/2023 | Brent Williams | 1.8 | Financial reporting package review and discussion |
| 1 | 5/30/2023 | Dylan Prime | 0.7 | Review DIP reporting package |
| 1 | 5/30/2023 | Harbir Brar | 1.1 | Review of weekly Huron reporting package |
| 1 | 5/30/2023 | Samantha LeBlanc | 0.7 | Review weekly DIP variance from debtor |
| 1 | 5/30/2023 | Zach Messenger | 1.2 | All professional call with lenders, FTI, LS, LW |
| 1 | 5/30/2023 | Zach Messenger | 1.7 | Reviewed weekly DIP reporting |
| 1 | 5/30/2023 | Zack Stone | 1.4 | Review of weekly Huron reporting package |
| 1 | 5/31/2023 | Brendan Murphy | 0.9 | Correspondence with MB and Counsel re: case issues |
| 1 | 5/31/2023 | Brent Williams | 0.8 | Correspondence with counsel |
| 1 | 5/31/2023 | Zach Messenger | 1.4 | All professional call with Monster |
| 1 | 6/1/2023 | Brendan Murphy | 1.2 | Late night all-hands meeting |
| 1 | 6/1/2023 | Zach Messenger | 2.1 | Reviewed new dataroom documents |
| 1 | 6/1/2023 | Zach Messenger | 1.0 | Call with lender and Debtor professionals |
| 1 | 6/2/2023 | Brendan Murphy | 0.5 | Debrief FTI Call |
| 1 | 6/2/2023 | Brendan Murphy | 1.2 | Review of Weekly Reporting Requirements for following week |
| 1 | 6/2/2023 | Brent Williams | 0.3 | Review of DIP weekly reporting package |
| 1 | 6/2/2023 | Brent Williams | 0.7 | Huron call debrief with internal Lincoln team |
| 1 | 6/2/2023 | Harbir Brar | 0.9 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 6/2/2023 | Harbir Brar | 2.3 | Review of new VDR uploads |
| 1 | 6/2/2023 | Samantha LeBlanc | 0.7 | Review weekly cash flow reporting |
| 1 | 6/2/2023 | Zach Messenger | 0.5 | FTI call debrief with Brendan |
| 1 | 6/2/2023 | Zach Messenger | 1.8 | Reviewed weekly DIP reporting |
| 1 | 6/2/2023 | Zack Stone | 0.8 | Analyze summary of VDR uploads |
| 1 | 6/2/2023 | Zack Stone | 1.8 | Review DIP reporting package and propose questions for Huron |
| 1 | 6/3/2023 | Dylan Prime | 0.9 | Analyze and take notes on weekly DIP reporting package |
| 1 | 6/3/2023 | Samantha LeBlanc | 1.4 | Review lender interest assumptions |
| 1 | 6/3/2023 | Zack Stone | 0.7 | Review weekly DIP Variance slide |
| 1 | 6/6/2023 | Zack Stone | 2.4 | Review of VDR uploads |
| 1 | 6/7/2023 | Brendan Murphy | 0.7 | Correspondence with MB and Counsel re: case issues |
| 1 | 6/7/2023 | Brendan Murphy | 0.5 | Debrief with re: case issues |
| 1 | 6/7/2023 | Brendan Murphy | 1.2 | Internal discussion re: Waterfall and DIP |
| 1 | 6/7/2023 | Samantha LeBlanc | 2.4 | Review liens on Phoenix facility |
| 1 | 6/7/2023 | Zach Messenger | 0.8 | Correspondence with Huron re: settlement negotiations |
| 1 | 6/7/2023 | Zach Messenger | 0.7 | Correspondence with FTI re: settlement negotiations |
| 1 | 6/8/2023 | Brendan Murphy | 1.3 | Review of Weekly Reporting Requirements for WE 06/02 |
| 1 | 6/8/2023 | Brent Williams | 1.1 | Review of DIP weekly reporting package and provide instruction to internal Lincoln team |
| 1 | 6/8/2023 | Harbir Brar | 0.8 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 6/8/2023 | Samantha LeBlanc | 1.1 | Review mechanics liens |
| 1 | 6/8/2023 | Samantha LeBlanc | 1.3 | Review weekly cash flow reporting |
| 1 | 6/8/2023 | Zach Messenger | 2.2 | Reviewed weekly DIP reporting |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 6/9/2023 | Brendan Murphy | 0.6 | Debrief re: case issues and Huron call |
| 1 | 6/9/2023 | Dylan Prime | 0.7 | Review and analysis related to the weekly DIP package |
| 1 | 6/9/2023 | Dylan Prime | 2.4 | Review updated Q&A tracker master on the VDR and other uploads |
| 1 | 6/9/2023 | Zach Messenger | 0.9 | Correspondence with FTI re: DIP extension |
| 1 | 6/9/2023 | Zach Messenger | 1.6 | Correspondence with LS re: APA |
| 1 | 6/9/2023 | Zack Stone | 1.3 | Review DIP Reporting package |
| 1 | 6/9/2023 | Zack Stone | 0.6 | Review Huron Call notes |
| 1 | 6/9/2023 | Zack Stone | 0.3 | Discussion regarding updated forecast |
| 1 | 6/10/2023 | Zach Messenger | 0.8 | Call with Huron regarding updated forecast |
| 1 | 6/10/2023 | Zach Messenger | 0.9 | Call with LS to debrief from Huron call |
| 1 | 6/11/2023 | Brendan Murphy | 0.9 | Debrief re: case timeline, and projections for liquidity |
| 1 | 6/12/2023 | Dylan Prime | 1.3 | Analyze weekly DIP Variance |
| 1 | 6/12/2023 | Zach Messenger | 2.3 | Distributor liability analysis |
| 1 | 6/13/2023 | Brendan Murphy | 2.1 | Review of Updated DIP Forecast for WE 6/16 through 7/14/23 |
| 1 | 6/13/2023 | Dylan Prime | 0.4 | Review of updated DIP model |
| 1 | 6/13/2023 | Harbir Brar | 1.7 | Reviewed distributor liability analysis |
| 1 | 6/13/2023 | Harbir Brar | 1.8 | Review and analysis of updated DIP model and budget |
| 1 | 6/13/2023 | Harbir Brar | 0.9 | Review of updated open purchase orders |
| 1 | 6/13/2023 | Harbir Brar | 1.4 | Review of AR aging assumptions and collections |
| 1 | 6/13/2023 | Samantha LeBlanc | 1.7 | Analyze cash burn estimate in budget |
| 1 | 6/13/2023 | Zach Messenger | 2.2 | Reviewed updated DIP model |
| 1 | 6/13/2023 | Zack Stone | 2.1 | Review of updated DIP model and breakouts |
| 1 | 6/14/2023 | Brendan Murphy | 0.7 | Internal correspondence re: DIP Forecast |
| 1 | 6/14/2023 | Brent Williams | 1.7 | Review of updated DIP forecast |
| 1 | 6/14/2023 | Samantha LeBlanc | 2.1 | Review DIP forecast and model |
| 1 | 6/14/2023 | Zach Messenger | 1.9 | Reviewed updated DIP model |
| 1 | 6/14/2023 | Zach Messenger | 1.7 | Continued reviewing the DIP model |
| 1 | 6/14/2023 | Zach Messenger | 0.7 | Call with Huron regarding updated forecast |
| 1 | 6/14/2023 | Zack Stone | 0.4 | Review of Lowenstein email overview summary to UCC |
| 1 | 6/15/2023 | Brendan Murphy | 1.1 | Review of Weekly Reporting Requirements for WE 06/09 |
| 1 | 6/15/2023 | Brendan Murphy | 1.3 | Internal correspondence re: distributor termination cost |
| 1 | 6/15/2023 | Dylan Prime | 1.4 | Review of uploaded files to VDR and summarization |
| 1 | 6/15/2023 | Dylan Prime | 0.3 | FTI discussion correspondence with counsel |
| 1 | 6/15/2023 | Harbir Brar | 1.0 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 6/15/2023 | Samantha LeBlanc | 1.2 | Review weekly cash flow reporting |
| 1 | 6/15/2023 | Samantha LeBlanc | 0.8 | Analyze distributor termination costs |
| 1 | 6/15/2023 | Zach Messenger | 2.3 | Reviewed weekly DIP reporting |
| 1 | 6/15/2023 | Zack Stone | 1.4 | Review weekly DIP reporting package and discuss diligence questions |
| 1 | 6/15/2023 | Zack Stone | 1.2 | Analysis of cash balance reporting |
| 1 | 6/16/2023 | Brent Williams | 0.4 | Analysis of DIP reporting package |
| 1 | 6/16/2023 | Zack Stone | 0.6 | Review of weekly Huron call notes |
| 1 | 6/16/2023 | Zack Stone | 0.2 | Correspondence relating to Huron call |
| 1 | 6/19/2023 | Brent Williams | 2.6 | Analysis of APA and instruction for Lincoln team research / analysis |
| 1 | 6/19/2023 | Brent Williams | 2.4 | Review of APA and supporting documents |
| 1 | 6/19/2023 | Dylan Prime | 1.9 | Review of INT Elite and INT affiliate VDR uploads |
| 1 | 6/19/2023 | Harbir Brar | 2.5 | Review of latest Monster APA |
| 1 | 6/19/2023 | Harbir Brar | 1.2 | Review of term sheet related to purple haze settlement |
| 1 | 6/19/2023 | Harbir Brar | 1.7 | Review of Purple Haze APA |
| 1 | 6/19/2023 | Samantha LeBlanc | 1.6 | Review of Purple Haze APA |
| 1 | 6/19/2023 | Samantha LeBlanc | 1.4 | Review of updated Monster APA |
| 1 | 6/19/2023 | Zack Stone | 2.6 | Monster and Purple Haze APA review |
| 1 | 6/20/2023 | Samantha LeBlanc | 1.8 | Review articles published on company |
| 1 | 6/21/2023 | Brendan Murphy | 1.1 | Internal correspondence re: HSR issues and sales process |
| 1 | 6/21/2023 | Brent Williams | 0.8 | Correspondence with counsel related to sale process and FTC |
| 1 | 6/22/2023 | Brendan Murphy | 1.3 | Review of Updated DIP Forecast through 8/18/23 |
| 1 | 6/22/2023 | Brendan Murphy | 0.7 | Debrief re: case issues, and projections for liquidity |
| 1 | 6/22/2023 | Brent Williams | 2.2 | Review of updated DIP forecast from Huron |
| 1 | 6/22/2023 | Brent Williams | 1.4 | Provide guidance on prepared questions for Huron |
| 1 | 6/22/2023 | Harbir Brar | 1.3 | Review of and analysis pertaining to the revised DIP model budget |
| 1 | 6/22/2023 | Samantha LeBlanc | 1.6 | Review updated DIP model and forecast |
| 1 | 6/22/2023 | Zach Messenger | 2.3 | Reviewed updated DIP from Huron |
| 1 | 6/22/2023 | Zach Messenger | 1.9 | Continued to review updated DIP from Huron |
| 1 | 6/23/2023 | Brendan Murphy | 0.8 | Review of Weekly Reporting Requirements for WE 06/16 |
| 1 | 6/23/2023 | Dylan Prime | 0.3 | Take and circulate notes from weekly Huron call |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 1 | 6/23/2023 | Dylan Prime | 1.2 | Create DIP Variance excel internal output |
| 1 | 6/23/2023 | Harbir Brar | 0.9 | Review of weekly reporting from Huron including cash balance, covenant and DIP variance |
| 1 | 6/23/2023 | Samantha LeBlanc | 1.2 | Review weekly cash flow reporting |
| 1 | 6/23/2023 | Zach Messenger | 2.2 | Reviewed weekly DIP reporting |
| 1 | 6/23/2023 | Zach Messenger | 1.1 | Prepared questions for Huron |
| 1 | 6/23/2023 | Zach Messenger | 1.9 | Reviewed updated DIP from Huron |
| 1 | 6/23/2023 | Zack Stone | 1.8 | Review of DIP budget |
| 1 | 6/24/2023 | Dylan Prime | 0.8 | Review of VDR uploads for included vehicles original cost June 2023 |
| 1 | 6/25/2023 | Dylan Prime | 1.0 | Review and discuss VDR upload regarding false advertising motion and liens on included vehicles |
| 1 | 6/25/2023 | Dylan Prime | 0.8 | Discuss VDR uploads with junior team |
| 1 | 6/25/2023 | Zach Messenger | 2.2 | Reviewed new dataroom documents |
| 1 | 6/25/2023 | Zack Stone | 0.9 | VDR discussion on recent uploads |
| 1 | 6/26/2023 | Brendan Murphy | 2.2 | Review of bids from Rothschild |
| 1 | 6/26/2023 | Brendan Murphy | 0.7 | Internal call re: bids received and next steps |
| 1 | 6/26/2023 | Brendan Murphy | 0.5 | Internal correspondence re: HSR issues and sales process |
| 1 | 6/26/2023 | Brent Williams | 0.8 | Internal discussions related to sale process |
| 1 | 6/26/2023 | Dylan Prime | 1.8 | Analysis and review of bids |
| 1 | 6/26/2023 | Dylan Prime | 1.1 | Breakdown of bid from Splash |
| 1 | 6/26/2023 | Dylan Prime | 0.6 | Research related to Splash bid |
| 1 | 6/26/2023 | Samantha LeBlanc | 2.4 | Review bids received |
| 1 | 6/26/2023 | Zach Messenger | 1.8 | Reviewed new dataroom documents |
| 1 | 6/26/2023 | Zach Messenger | 2.6 | Reviewed final bids |
| 1 | 6/26/2023 | Zach Messenger | 2.2 | Continued review of final bids |
| 1 | 6/26/2023 | Zach Messenger | 1.9 | Prepared questions on final bids |
| 1 | 6/26/2023 | Zack Stone | 2.6 | In-depth review and analysis of VDR files |
| 1 | 6/26/2023 | Zack Stone | 0.7 | Discuss bids internally and evaluate implications |
| 1 | 6/26/2023 | Zack Stone | 1.6 | Provided suggestions for diligence questions on bids |
| 1 | 6/27/2023 | Brendan Murphy | 1.2 | Review of bid summary from MB |
| 1 | 6/27/2023 | Brendan Murphy | 0.9 | Review of Purple Haze: Budget and Obligations at 7/28 |
| 1 | 6/27/2023 | Brendan Murphy | 0.4 | Internal discussion regarding VPX updated budget |
| 1 | 6/27/2023 | Brendan Murphy | 0.6 | Internal discussion re: sales process / closing issues |
| 1 | 6/27/2023 | Brent Williams | 0.9 | Analysis of bid summary |
| 1 | 6/27/2023 | Brent Williams | 0.8 | Correspondence with counsel regarding bids |
| 1 | 6/27/2023 | Dylan Prime | 1.7 | Analyze updated DIP model |
| 1 | 6/27/2023 | Dylan Prime | 1.4 | Create breakouts and format updated DIP model excel |
| 1 | 6/27/2023 | Harbir Brar | 2.7 | Review of revised bids |
| 1 | 6/27/2023 | Harbir Brar | 1.1 | Review of revised DIP model |
| 1 | 6/27/2023 | Harbir Brar | 1.2 | Review of distributor agreements |
| 1 | 6/27/2023 | Samantha LeBlanc | 1.4 | Review financial model |
| 1 | 6/27/2023 | Samantha LeBlanc | 0.7 | Review bid comparison summary |
| 1 | 6/27/2023 | Samantha LeBlanc | 0.9 | Review email communication on sale process update |
| 1 | 6/27/2023 | Zack Stone | 2.4 | Review of DIP model analysis |
| 1 | 6/28/2023 | Brent Williams | 1.0 | Review updated forecast and emergence costs |
| 1 | 6/28/2023 | Brent Williams | 0.8 | Internal discussion related to FTC |
| 1 | 6/28/2023 | Samantha LeBlanc | 1.6 | Distributor analysis |
| 1 | 6/28/2023 | Samantha LeBlanc | 0.7 | Review LS email communication on sales process to committee members |
| 1 | 6/29/2023 | Brendan Murphy | 0.3 | Internal correspondence re: update from Counsel |
| 1 | 6/29/2023 | Brendan Murphy | 0.9 | Debrief re: case issues, and projections for liquidity |
| 1 | 6/29/2023 | Brendan Murphy | 2.1 | Review of Purple Haze: Budget and Obligations at 7/28 |
| 1 | 6/29/2023 | Brent Williams | 1.2 | Correspondence with counsel regarding updated budget |
| 1 | 6/29/2023 | Dylan Prime | 0.8 | Summarize update on sale process for Lincoln team |
| 1 | 6/29/2023 | Harbir Brar | 1.4 | Review of Monster press release |
| 1 | 6/29/2023 | Samantha LeBlanc | 2.1 | Review published articles on sale process |
| 1 | 6/29/2023 | Zack Stone | 1.2 | Review and discuss Monster public press release |
| 1 | 6/30/2023 | Brendan Murphy | 0.4 | Debrief re: HSR and case strategy |
| 1 | 6/30/2023 | Brendan Murphy | 1.1 | Call with internal Lincoln team regarding latest FTC update |
| 1 | 6/30/2023 | Brent Williams | 0.8 | Review revised LOI |
| 1 | 6/30/2023 | Brent Williams | 1.1 | Call with internal Lincoln team regarding latest FTC update |
| 1 | 6/30/2023 | Brent Williams | 0.5 | Correspondence with counsel regarding FTC |
| 1 | 6/30/2023 | Dylan Prime | 1.1 | Review and analyze FTC termination dialogue |
| 1 | 6/30/2023 | Zach Messenger | 1.3 | Correspondence with LS re: FTC update |
| 1 | 6/30/2023 | Zach Messenger | 1.1 | Call with Lincoln team regarding FTC |
| 2 | 3/20/2023 | Zach Messenger | 2.4 | Prepared outline of hurdle rate analysis |
| 2 | 3/22/2023 | Brendan Murphy | 0.6 | Internal call re: Monster / Claims Analysis |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 3/22/2023 | Brendan Murphy | 0.7 | Review of analysis re: Claims |
| 2 | 3/22/2023 | Brent Williams | 0.6 | Internal correspondence regarding claims analysis |
| 2 | 3/23/2023 | Brent Williams | 1.3 | Internal discussions regarding waterfall analysis |
| 2 | 3/23/2023 | Dylan Prime | 1.6 | Categorizing all VPX related claims into Excel output |
| 2 | 3/23/2023 | Dylan Prime | 1.4 | Analysis of claims for recovery output / waterfall |
| 2 | 3/23/2023 | Dylan Prime | 1.6 | Review of waterfall analysis scenarios for VPX |
| 2 | 3/23/2023 | Harbir Brar | 1.2 | Initial review of waterfall analysis for GUC recoveries |
| 2 | 3/23/2023 | Harbir Brar | 1.1 | Analyze waterfall analysis from a high, medium low standpoint |
| 2 | 3/23/2023 | Samantha LeBlanc | 2.6 | Prepare claims analysis for GUC recovery |
| 2 | 3/23/2023 | Samantha LeBlanc | 2.1 | Create waterfall claims analysis for high recovery case for GUCs |
| 2 | 3/23/2023 | Samantha LeBlanc | 2.2 | Create waterfall claims analysis for medium recovery case for GUCs |
| 2 | 3/23/2023 | Samantha LeBlanc | 1.9 | Create waterfall claims analysis for low recovery case for GUCs |
| 2 | 3/23/2023 | Zach Messenger | 1.7 | Constructed waterfall analysis |
| 2 | 3/23/2023 | Zack Stone | 0.8 | Review of waterfall analysis re: claims analysis |
| 2 | 3/24/2023 | Dylan Prime | 1.9 | Summary of top 10 unsecured creditors claims |
| 2 | 3/24/2023 | Zach Messenger | 1.9 | Reviewed and edited waterfall analysis |
| 2 | 3/25/2023 | Harbir Brar | 1.8 | Review of GUC recovery claims pool |
| 2 | 3/27/2023 | Dylan Prime | 1.4 | Review of Recovery Analysis Excel Output for Lowenstein team |
| 2 | 3/27/2023 | Harbir Brar | 1.2 | Review of waterfall claims analysis after junior banker presentation |
| 2 | 3/27/2023 | Samantha LeBlanc | 0.3 | Prepare waterfall analysis for high case recovery scenario |
| 2 | 3/27/2023 | Samantha LeBlanc | 0.2 | Prepare waterfall analysis for low case recovery scenario |
| 2 | 3/27/2023 | Samantha LeBlanc | 0.4 | Prepare waterfall analysis for medium case recovery scenario |
| 2 | 3/27/2023 | Samantha LeBlanc | 1.1 | Update transaction fees in waterfall recovery analysis |
| 2 | 3/27/2023 | Zach Messenger | 1.7 | Edited waterfall analysis |
| 2 | 3/28/2023 | Brent Williams | 2.7 | Review of draft claims analysis and waterfall |
| 2 | 3/28/2023 | Harbir Brar | 0.8 | Review of waterfall claims analysis updated draft |
| 2 | 3/28/2023 | Harbir Brar | 0.9 | Internal discussion and review of claims waterfall |
| 2 | 3/28/2023 | Zach Messenger | 0.9 | Internal discussion and review of claims waterfall |
| 2 | 3/29/2023 | Brendan Murphy | 1.2 | Internal call and correspondence re: Claims analysis and waterfall |
| 2 | 3/29/2023 | Samantha LeBlanc | 2.7 | Incorporate Monster claims into waterfall GUC recovery analysis |
| 2 | 3/30/2023 | Brendan Murphy | 1.6 | Review of claims analysis and comments to model |
| 2 | 3/31/2023 | Brendan Murphy | 1.2 | Review of claims analysis and comments to model |
| 2 | 3/31/2023 | Brent Williams | 0.5 | Internal discussions regarding claims analysis |
| 2 | 4/4/2023 | Samantha LeBlanc | 2.4 | Review of recovery analysis re: comments to the analysis |
| 2 | 4/4/2023 | Samantha LeBlanc | 1.5 | Additional review of the recovery analysis after going through key items internally |
| 2 | 4/5/2023 | Brendan Murphy | 1.4 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/5/2023 | Brent Williams | 0.7 | Review of latest version of claims analysis |
| 2 | 4/5/2023 | Harbir Brar | 2.1 | Review of VPX Claims register after further revisions and updates for additional claims |
| 2 | 4/5/2023 | Zach Messenger | 1.6 | Reviewed initial draft of illustrative recovery analysis |
| 2 | 4/6/2023 | Brendan Murphy | 1.8 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/7/2023 | Brendan Murphy | 1.7 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/7/2023 | Brendan Murphy | 2.0 | Review of preliminary waterfall analysis |
| 2 | 4/8/2023 | Harbir Brar | 1.6 | Review of and notes on recovery analysis waterfall |
| 2 | 4/8/2023 | Zack Stone | 2.3 | Review of recovery analysis waterfall |
| 2 | 4/9/2023 | Samantha LeBlanc | 1.3 | Review recovery waterfall analysis |
| 2 | 4/9/2023 | Samantha LeBlanc | 1.7 | Update recovery waterfall analysis for updated assumptions |
| 2 | 4/10/2023 | Brendan Murphy | 2.2 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/10/2023 | Brendan Murphy | 2.7 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/10/2023 | Harbir Brar | 1.4 | Review of updated recovery analysis waterfall after senior banker review |
| 2 | 4/10/2023 | Harbir Brar | 0.8 | Updates to the waterfall analysis after revised claims register |
| 2 | 4/10/2023 | Samantha LeBlanc | 2.4 | Update recovery waterfall analysis for additional claims |
| 2 | 4/10/2023 | Samantha LeBlanc | 1.1 | Update recovery waterfall analysis for GUC recovery adjustments |
| 2 | 4/10/2023 | Samantha LeBlanc | 2.4 | Review hurdle rate analysis provided by debtor advisors |
| 2 | 4/10/2023 | Samantha LeBlanc | 0.6 | Review emails on hurdle rate analysis and claims register |
| 2 | 4/10/2023 | Zach Messenger | 0.4 | Correspondence with Stretto for the entire claims register |
| 2 | 4/10/2023 | Zach Messenger | 2.3 | Reviewed and edited illustrative hurdle rate analysis |
| 2 | 4/10/2023 | Zach Messenger | 0.6 | Hurdle rate analysis discussion |
| 2 | 4/10/2023 | Zach Messenger | 1.8 | Updated illustrative recovery analysis per claims register |
| 2 | 4/11/2023 | Brendan Murphy | 0.9 | Review of updated claims register |
| 2 | 4/11/2023 | Brendan Murphy | 2.1 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/11/2023 | Brendan Murphy | 1.6 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/11/2023 | Brent Williams | 0.9 | Review and correspondence on illustrative hurdle rate analysis |
| 2 | 4/11/2023 | Brent Williams | 1.4 | Commentary on supporting data to hurdle rate analysis |
| 2 | 4/11/2023 | Harbir Brar | 1.8 | Review of claims analysis based on updates made by junior bankers |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 4/11/2023 | Harbir Brar | 0.5 | Internal correspondence re: claims analysis |
| 2 | 4/11/2023 | Samantha LeBlanc | 2.4 | Review updated claims register |
| 2 | 4/12/2023 | Brendan Murphy | 1.7 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/12/2023 | Harbir Brar | 0.3 | Additional correspondence re: claims analysis |
| 2 | 4/12/2023 | Zach Messenger | 2.3 | Analyzed the claims register for duplicate claims |
| 2 | 4/12/2023 | Zach Messenger | 2.1 | Edited the illustrative hurdle rate analysis |
| 2 | 4/13/2023 | Brent Williams | 0.4 | Internal discussions about claims breakdown |
| 2 | 4/13/2023 | Dylan Prime | 1.9 | Review of updated claims pool |
| 2 | 4/14/2023 | Harbir Brar | 0.3 | Additional correspondence re: claims analysis |
| 2 | 4/14/2023 | Zach Messenger | 0.8 | Correspondence with LS re: Hurdle Rate |
| 2 | 4/16/2023 | Brendan Murphy | 1.6 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/16/2023 | Harbir Brar | 1.6 | Further revisions to illustrative claims analysis |
| 2 | 4/16/2023 | Samantha LeBlanc | 2.1 | Compiling and analyzing hurdle rate analysis |
| 2 | 4/16/2023 | Zach Messenger | 2.1 | Edited illustrative hurdle analysis |
| 2 | 4/17/2023 | Brendan Murphy | 2.4 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/17/2023 | Brent Williams | 1.1 | Internal discussions - hurdle rate analysis |
| 2 | 4/17/2023 | Samantha LeBlanc | 2.6 | Review hurdle rate analysis for fee assumptions |
| 2 | 4/17/2023 | Zack Stone | 2.3 | Review of hurdle rate analysis |
| 2 | 4/18/2023 | Brendan Murphy | 1.9 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/18/2023 | Brendan Murphy | 0.4 | Call with Miller Buckfire team regarding hurdle rate analysis |
| 2 | 4/18/2023 | Brendan Murphy | 1.4 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/18/2023 | Zack Stone | 1.7 | Further review of hurdle rate analysis after revisions |
| 2 | 4/19/2023 | Brendan Murphy | 1.5 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/19/2023 | Brendan Murphy | 1.8 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/19/2023 | Brent Williams | 1.5 | Internal discussions re: hurdle rate analysis |
| 2 | 4/19/2023 | Brent Williams | 0.6 | Commentary on hurdle rate analysis |
| 2 | 4/19/2023 | Harbir Brar | 0.4 | Internal correspondence re: claims analysis |
| 2 | 4/19/2023 | Zach Messenger | 0.4 | Commentary on claims pool |
| 2 | 4/20/2023 | Brent Williams | 0.6 | Internal discussions regarding hurdle rate analysis |
| 2 | 4/20/2023 | Brent Williams | 0.6 | Review of hurdle rate analysis |
| 2 | 4/21/2023 | Brendan Murphy | 1.4 | Review of claims analysis and comments to model/assumptions |
| 2 | 4/24/2023 | Harbir Brar | 1.7 | Review of Huron claims pool analysis |
| 2 | 4/24/2023 | Zack Stone | 1.4 | Review of claims pool analysis |
| 2 | 4/25/2023 | Brendan Murphy | 2.2 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 4/25/2023 | Brent Williams | 1.8 | Review of debtor claims pool and waterfall analysis |
| 2 | 4/25/2023 | Brent Williams | 0.6 | Internal discussion re: waterfall analysis |
| 2 | 4/25/2023 | Samantha LeBlanc | 1.6 | Review claims pool for hurdle rate analysis |
| 2 | 4/25/2023 | Zach Messenger | 2.5 | Reviewed Huron's claims analysis |
| 2 | 4/26/2023 | Dylan Prime | 1.2 | Review of 4.25 claims pool shared by the Lowenstein team |
| 2 | 4/27/2023 | Brendan Murphy | 0.8 | Internal call re: claims and hurdle analysis for UCC |
| 2 | 4/28/2023 | Brent Williams | 1.1 | Email correspondence with counsel about  illustrative waterfall analysis |
| 2 | 4/28/2023 | Brent Williams | 0.9 | Internal discussions - recovery analysis |
| 2 | 4/30/2023 | Samantha LeBlanc | 2.1 | Analyzing Huron hurdle rate analysis to understand assumptions |
| 2 | 4/30/2023 | Zack Stone | 1.7 | Review of illustrative claims analysis from Huron |
| 2 | 5/1/2023 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Emergence Costs |
| 2 | 5/1/2023 | Brent Williams | 1.3 | Correspondence with counsel regarding Bang revenue |
| 2 | 5/1/2023 | Dylan Prime | 0.9 | Emergence costs review |
| 2 | 5/1/2023 | Harbir Brar | 0.4 | Correspondence with counsel re: emergence costs |
| 2 | 5/1/2023 | Zach Messenger | 1.3 | Correspondence with LS re: emergence costs |
| 2 | 5/1/2023 | Zach Messenger | 1.4 | Emergence costs analysis |
| 2 | 5/2/2023 | Zach Messenger | 2.1 | Reviewed updated emergence cost schedule from FTI |
| 2 | 5/3/2023 | Brendan Murphy | 1.1 | Internal correspondence re: Emergence Costs |
| 2 | 5/3/2023 | Brendan Murphy | 2.1 | Review of and comments to preliminary waterfall / hurdle rate analysis |
| 2 | 5/3/2023 | Brent Williams | 1.4 | Review of emergence costs and analysis instruction discussion to team |
| 2 | 5/3/2023 | Dylan Prime | 1.3 | Emergence costs research and analysis |
| 2 | 5/3/2023 | Harbir Brar | 0.3 | Review of correspondence re: Emergence Costs |
| 2 | 5/3/2023 | Harbir Brar | 1.9 | Analyzing and reviewing VPX emergence costs and claims analysis |
| 2 | 5/3/2023 | Harbir Brar | 0.4 | Discussion with Huron re: Emergence costs |
| 2 | 5/3/2023 | Samantha LeBlanc | 2.6 | Analyze emergence cost variables |
| 2 | 5/3/2023 | Samantha LeBlanc | 1.4 | Review VPX emergence costs |
| 2 | 5/3/2023 | Zach Messenger | 0.6 | Correspondence with Huron re: emergence costs |
| 2 | 5/3/2023 | Zach Messenger | 0.4 | Correspondence with LS re: emergence costs |
| 2 | 5/3/2023 | Zach Messenger | 2.4 | Reviewed and analyzed updated emergence cost schedule from Huron |
| 2 | 5/3/2023 | Zach Messenger | 0.5 | Discussion with LS re: emergence costs |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 5/3/2023 | Zach Messenger | 2.1 | Reviewed Huron's updated emergence costs |
| 2 | 5/4/2023 | Brendan Murphy | 1.1 | Internal correspondence re: Waterfall and claims |
| 2 | 5/4/2023 | Brent Williams | 2.3 | Review of updated claims analysis |
| 2 | 5/4/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding claims analysis |
| 2 | 5/4/2023 | Samantha LeBlanc | 2.1 | Review emergence costs analysis |
| 2 | 5/5/2023 | Brendan Murphy | 1.2 | Internal correspondence re: Emergence Costs |
| 2 | 5/6/2023 | Zack Stone | 1.9 | Commentary on and review of updated claims analysis |
| 2 | 5/9/2023 | Zach Messenger | 0.7 | Correspondence with MB re: emergence cost update |
| 2 | 5/11/2023 | Brent Williams | 0.9 | Internal discussion on latest VDR uploads |
| 2 | 5/12/2023 | Brendan Murphy | 0.6 | Internal correspondence re: Emergence Costs |
| 2 | 5/12/2023 | Brendan Murphy | 1.6 | Review of claims analysis and comments to model/assumptions |
| 2 | 5/12/2023 | Brent Williams | 0.8 | Review of emergence cost correspondence |
| 2 | 5/17/2023 | Zach Messenger | 2.4 | Review of Monster APA for sources and uses |
| 2 | 5/22/2023 | Zach Messenger | 1.2 | Correspondence with Huron re: bids sources and uses |
| 2 | 5/23/2023 | Brendan Murphy | 0.8 | Internal correspondence re: Emergence Costs |
| 2 | 5/23/2023 | Harbir Brar | 0.8 | Analysis and review of S&U related to process |
| 2 | 5/23/2023 | Zach Messenger | 2.1 | Conducted sources & uses analysis on bids |
| 2 | 5/23/2023 | Zach Messenger | 1.7 | Reviewed and edited claims analysis |
| 2 | 5/24/2023 | Brendan Murphy | 0.9 | Internal correspondence re: Emergence Costs |
| 2 | 5/25/2023 | Brendan Murphy | 1.2 | Provide commentary to claims analysis |
| 2 | 5/25/2023 | Brent Williams | 0.8 | Review claims analysis |
| 2 | 5/25/2023 | Dylan Prime | 0.4 | Internal Lincoln dialogue on claims |
| 2 | 5/25/2023 | Harbir Brar | 0.8 | Claims analysis review |
| 2 | 5/25/2023 | Harbir Brar | 0.4 | Claims analysis discussion |
| 2 | 5/25/2023 | Samantha LeBlanc | 0.4 | Overview of claims analysis with Lincoln team |
| 2 | 5/25/2023 | Samantha LeBlanc | 1.3 | Review draft of claims / recovery analysis |
| 2 | 5/25/2023 | Zack Stone | 0.4 | Discussion on claims analysis with Lincoln team |
| 2 | 5/26/2023 | Brendan Murphy | 2.1 | Review of updated emergence costs and related analysis from Huron |
| 2 | 5/26/2023 | Brendan Murphy | 0.7 | Internal correspondence re: Emergence Costs |
| 2 | 5/26/2023 | Brent Williams | 2.3 | Review of emergence costs and correspondence |
| 2 | 5/26/2023 | Brent Williams | 1.4 | Review of emergence costs |
| 2 | 5/26/2023 | Dylan Prime | 0.6 | Research on Monster administrative claim |
| 2 | 5/26/2023 | Dylan Prime | 1.8 | Review of revised emergence costs and internal correspondence |
| 2 | 5/26/2023 | Harbir Brar | 1.7 | Review of the revised draft of emergence costs |
| 2 | 5/26/2023 | Samantha LeBlanc | 1.7 | Update internal emergence cost calculations |
| 2 | 5/26/2023 | Samantha LeBlanc | 1.3 | Review latest draft of emergence costs |
| 2 | 5/26/2023 | Zach Messenger | 2.2 | Reviewed updated DIP & claims analysis from the Debtors |
| 2 | 5/26/2023 | Zach Messenger | 1.7 | Continued reviewing claims analysis |
| 2 | 5/26/2023 | Zack Stone | 1.8 | Review of claims analysis from Huron |
| 2 | 5/28/2023 | Brent Williams | 1.3 | Commentary on emergence costs |
| 2 | 5/29/2023 | Brendan Murphy | 1.4 | Hurdle Rate assumptions review |
| 2 | 5/29/2023 | Brent Williams | 0.9 | Correspondence with counsel debriefing all hands meeting |
| 2 | 5/29/2023 | Harbir Brar | 0.5 | Internal correspondence re: emergence costs |
| 2 | 5/29/2023 | Samantha LeBlanc | 0.4 | Review communication on emergence cost analysis and updates |
| 2 | 5/30/2023 | Brendan Murphy | 1.2 | Review of updated emergence costs and related analysis from Huron |
| 2 | 5/30/2023 | Brendan Murphy | 0.6 | Internal correspondence re: Emergence Costs |
| 2 | 5/30/2023 | Brendan Murphy | 1.7 | Prepare walkthrough and discuss claims analysis with junior team |
| 2 | 5/30/2023 | Samantha LeBlanc | 0.6 | Assist with analysis on claims recovery |
| 2 | 5/30/2023 | Zach Messenger | 2.2 | Updated claims analysis |
| 2 | 5/30/2023 | Zach Messenger | 1.8 | Reviewed updated emergence cost schedule |
| 2 | 5/31/2023 | Brendan Murphy | 1.2 | Review and comments to updated claims analysis and hurdle rate assumptions |
| 2 | 5/31/2023 | Brent Williams | 0.7 | Internal discussions on emergence costs with Lincoln team |
| 2 | 5/31/2023 | Samantha LeBlanc | 2.3 | Review settlement claims |
| 2 | 5/31/2023 | Zach Messenger | 1.9 | Updated emergence costs analysis |
| 2 | 5/31/2023 | Zach Messenger | 1.1 | Internal correspondence on sources & uses |
| 2 | 5/31/2023 | Zach Messenger | 2.1 | Claims sensitivity analysis for settlement |
| 2 | 6/1/2023 | Brendan Murphy | 1.4 | Review and comments to claims analysis and hurdle rate assumptions |
| 2 | 6/1/2023 | Brendan Murphy | 0.8 | Internal correspondence re: Emergence Costs |
| 2 | 6/1/2023 | Brent Williams | 1.8 | Review of emergence costs |
| 2 | 6/1/2023 | Dylan Prime | 1.7 | Review net proceeds analysis and take notes |
| 2 | 6/1/2023 | Dylan Prime | 1.2 | Analyze emergence costs updates |
| 2 | 6/1/2023 | Dylan Prime | 0.7 | Notes and review on lenders net proceeds analysis |
| 2 | 6/1/2023 | Harbir Brar | 2.6 | Reviewing updated net proceeds analysis |
| 2 | 6/1/2023 | Harbir Brar | 1.3 | Review of and analysis pertaining to revised emergence costs of the business |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 6/1/2023 | Harbir Brar | 0.8 | Review of revised emergence costs descriptions and implications |
| 2 | 6/1/2023 | Samantha LeBlanc | 1.1 | Review of and analysis pertaining to revised emergence costs of the business |
| 2 | 6/1/2023 | Zach Messenger | 1.1 | Reviewed lender proceeds analysis |
| 2 | 6/1/2023 | Zach Messenger | 1.8 | Analysis of emergence costs |
| 2 | 6/1/2023 | Zach Messenger | 1.3 | Discussion with Huron re: emergence costs |
| 2 | 6/1/2023 | Zach Messenger | 0.9 | Correspondence with LS re: emergence costs |
| 2 | 6/1/2023 | Zack Stone | 1.6 | Initial review of updated emergence costs |
| 2 | 6/2/2023 | Brendan Murphy | 1.1 | Review and comments to claims analysis and hurdle rate assumptions |
| 2 | 6/2/2023 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Emergence Costs |
| 2 | 6/2/2023 | Brendan Murphy | 1.4 | Internal correspondence re: Emergence Costs |
| 2 | 6/2/2023 | Brent Williams | 1.3 | Internal discussion regarding emergence costs |
| 2 | 6/2/2023 | Brent Williams | 1.1 | Correspondence with counsel regarding emergence costs |
| 2 | 6/2/2023 | Dylan Prime | 2.1 | Analysis and notes on emergence cost dialogue with Huron and Lowenstein |
| 2 | 6/2/2023 | Dylan Prime | 1.4 | Discuss emergence costs implications with junior team |
| 2 | 6/2/2023 | Harbir Brar | 0.7 | Review of correspondence related to revised emergence costs |
| 2 | 6/2/2023 | Harbir Brar | 0.8 | Review of correspondence related to revised emergence costs |
| 2 | 6/2/2023 | Samantha LeBlanc | 2.4 | Analysis of claims |
| 2 | 6/2/2023 | Samantha LeBlanc | 1.7 | Net proceeds analysis and hurdle rate |
| 2 | 6/2/2023 | Samantha LeBlanc | 1.9 | Review of correspondence re: emergence costs |
| 2 | 6/2/2023 | Zach Messenger | 0.8 | Call with LS re: emergence costs |
| 2 | 6/2/2023 | Zach Messenger | 1.3 | Correspondence with FTI re: emergence costs |
| 2 | 6/2/2023 | Zach Messenger | 1.2 | Correspondence with Huron re: emergence costs |
| 2 | 6/2/2023 | Zach Messenger | 1.4 | Correspondence with LS re: settlement with the Lenders |
| 2 | 6/2/2023 | Zach Messenger | 2.1 | Analysis of emergence costs and sensitivity analysis |
| 2 | 6/2/2023 | Zack Stone | 1.1 | Review of correspondence related to emergence costs |
| 2 | 6/2/2023 | Zack Stone | 1.6 | Discuss emergence costs |
| 2 | 6/3/2023 | Samantha LeBlanc | 0.4 | Review communication on emergence costs |
| 2 | 6/3/2023 | Zach Messenger | 1.4 | Review of trade promotion claims |
| 2 | 6/3/2023 | Zach Messenger | 1.2 | WARN analysis |
| 2 | 6/5/2023 | Harbir Brar | 1.1 | Review of revised emergence costs analysis |
| 2 | 6/5/2023 | Harbir Brar | 1.3 | Revising emergence costs per latest correspondence |
| 2 | 6/5/2023 | Zach Messenger | 0.6 | Correspondence with LS re: settlement |
| 2 | 6/6/2023 | Brendan Murphy | 1.6 | Review and comments to claims analysis and hurdle rate assumptions |
| 2 | 6/6/2023 | Brendan Murphy | 0.9 | Internal correspondence re: Emergence Costs |
| 2 | 6/6/2023 | Zach Messenger | 0.9 | Correspondence with Huron re: settlement |
| 2 | 6/7/2023 | Brendan Murphy | 0.4 | Internal correspondence re: Emergence Costs |
| 2 | 6/7/2023 | Brent Williams | 0.8 | Correspondence with counsel relating to waterfall |
| 2 | 6/7/2023 | Zach Messenger | 1.8 | Updated emergence costs analysis |
| 2 | 6/9/2023 | Brent Williams | 1.1 | Correspondence regarding Huron call |
| 2 | 6/9/2023 | Brent Williams | 0.8 | Internal discussions regarding Sheridan properties |
| 2 | 6/9/2023 | Zach Messenger | 1.2 | Correspondence with Huron re: Updated Emergence Costs |
| 2 | 6/11/2023 | Brendan Murphy | 0.8 | Review of and comments to emergence analysis / liquidity |
| 2 | 6/12/2023 | Brendan Murphy | 0.8 | Internal correspondence re: Emergence costs |
| 2 | 6/12/2023 | Zach Messenger | 1.2 | Correspondence with LS re: CM Builders |
| 2 | 6/13/2023 | Brent Williams | 0.9 | Internal discussions regarding insider transaction workstream |
| 2 | 6/13/2023 | Harbir Brar | 1.0 | Review of correspondence re: Emergence Costs |
| 2 | 6/13/2023 | Harbir Brar | 1.9 | Analysis around updated hurdle analysis |
| 2 | 6/13/2023 | Zach Messenger | 1.2 | Correspondence with Huron re: Updated Emergence Costs |
| 2 | 6/14/2023 | Brendan Murphy | 0.4 | Internal correspondence re: Emergence costs |
| 2 | 6/14/2023 | Zach Messenger | 2.3 | Reviewed updated claims analysis |
| 2 | 6/14/2023 | Zach Messenger | 2.3 | Conducted updated emergence costs analysis |
| 2 | 6/14/2023 | Zack Stone | 1.8 | Review and discuss hurdle rate analysis |
| 2 | 6/15/2023 | Brendan Murphy | 1.4 | Preparation for and call with FTI re: case issues, emergence costs |
| 2 | 6/15/2023 | Brendan Murphy | 1.2 | Review of and comments to emergence costs analysis |
| 2 | 6/15/2023 | Brendan Murphy | 1.6 | Review of Updated Claims Analysis: Purple Haze & Splash |
| 2 | 6/15/2023 | Brent Williams | 1.4 | Review of update emergence cost analysis |
| 2 | 6/15/2023 | Brent Williams | 0.8 | Internal discussions related to emergence costs |
| 2 | 6/15/2023 | Brent Williams | 0.7 | Internal discussion regarding emergence costs |
| 2 | 6/15/2023 | Dylan Prime | 1.4 | Review emergence cost analysis |
| 2 | 6/15/2023 | Dylan Prime | 1.1 | Updated claims review |
| 2 | 6/15/2023 | Harbir Brar | 1.3 | Revised emergence costs analysis |
| 2 | 6/15/2023 | Harbir Brar | 0.6 | Updating internal emergence costs analysis |
| 2 | 6/15/2023 | Harbir Brar | 0.5 | Correspondence re: distribution termination agreements |
| 2 | 6/15/2023 | Harbir Brar | 1.3 | Review of revised hurdle rate analysis from debtors |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 2 | 6/15/2023 | Samantha LeBlanc | 0.7 | Review communication on lender recovery amount analysis |
| 2 | 6/15/2023 | Samantha LeBlanc | 1.2 | Review of revised emergence costs |
| 2 | 6/15/2023 | Zach Messenger | 0.6 | Call with LS re: emergence costs & settlement |
| 2 | 6/15/2023 | Zach Messenger | 1.4 | Distributor termination costs analysis |
| 2 | 6/15/2023 | Zach Messenger | 0.5 | Call with FTI re: settlement discussion |
| 2 | 6/15/2023 | Zach Messenger | 0.6 | Correspondence with Huron re: Distributor Liability |
| 2 | 6/15/2023 | Zach Messenger | 1.8 | Updated emergence costs analysis |
| 2 | 6/15/2023 | Zack Stone | 1.9 | Review of updated emergence costs |
| 2 | 6/15/2023 | Zack Stone | 0.9 | Discussion regarding distribution termination agreements |
| 2 | 6/16/2023 | Brendan Murphy | 0.7 | Review of and comments to emergence analysis / liquidity |
| 2 | 6/16/2023 | Brendan Murphy | 1.0 | Internal correspondence re: updated claims analysis |
| 2 | 6/16/2023 | Brent Williams | 0.4 | Review of updated claims analysis |
| 2 | 6/16/2023 | Zach Messenger | 2.5 | Reviewed Huron's updated emergence costs |
| 2 | 6/18/2023 | Brent Williams | 0.8 | Review of update emergence cost analysis |
| 2 | 6/18/2023 | Harbir Brar | 0.7 | Revising emergence costs per latest correspondence |
| 2 | 6/19/2023 | Samantha LeBlanc | 0.9 | Review updated emergence costs |
| 2 | 6/19/2023 | Zack Stone | 0.3 | Discussion related to updated emergence costs |
| 2 | 6/20/2023 | Brent Williams | 1.6 | Review of emergence costs |
| 2 | 6/21/2023 | Brendan Murphy | 0.8 | Internal correspondence re: updated claims analysis |
| 2 | 6/21/2023 | Brendan Murphy | 1.1 | Review of and comments to emergence costs analysis |
| 2 | 6/21/2023 | Brent Williams | 1.2 | Discussion regarding emergence costs analysis |
| 2 | 6/22/2023 | Brendan Murphy | 1.5 | Review of Claims Analysis through 8/18/2023 |
| 2 | 6/22/2023 | Brendan Murphy | 0.9 | Review of and comments to emergence analysis / liquidity |
| 2 | 6/22/2023 | Brent Williams | 0.8 | Discussions with Lincoln team regarding claims analysis |
| 2 | 6/22/2023 | Dylan Prime | 1.6 | Analyze updated claims analysis and discuss internally |
| 2 | 6/22/2023 | Harbir Brar | 0.8 | Analysis regarding updated hurdle rate analysis |
| 2 | 6/22/2023 | Zach Messenger | 2.2 | Reviewed updated emergence costs from Huron |
| 2 | 6/22/2023 | Zach Messenger | 1.4 | Prepared questions for Huron re: emergence costs |
| 2 | 6/23/2023 | Brent Williams | 1.3 | Review emergence and sales closing issues |
| 2 | 6/23/2023 | Harbir Brar | 0.6 | Claims analysis discussion |
| 2 | 6/23/2023 | Samantha LeBlanc | 0.7 | Discussion re: updated claims analysis |
| 2 | 6/23/2023 | Zach Messenger | 0.4 | Correspondence with MB re: emergence cost update |
| 2 | 6/26/2023 | Brendan Murphy | 0.7 | Review of and comments to emergence analysis / liquidity |
| 2 | 6/26/2023 | Brendan Murphy | 0.4 | Call re: case issues, emergence costs |
| 2 | 6/26/2023 | Samantha LeBlanc | 0.6 | Internal correspondence re: revised emergence costs |
| 2 | 6/27/2023 | Dylan Prime | 1.3 | Analyze updated claims analysis |
| 2 | 6/27/2023 | Dylan Prime | 2.3 | Research relating to updated claims analysis |
| 2 | 6/27/2023 | Harbir Brar | 0.6 | Internal correspondence re: revised emergence costs |
| 2 | 6/27/2023 | Harbir Brar | 1.6 | Review of revised emergence costs in connection with revised bids |
| 2 | 6/27/2023 | Samantha LeBlanc | 1.9 | Review claims analysis |
| 2 | 6/27/2023 | Zach Messenger | 2.3 | Reviewed updated emergence costs from Huron |
| 2 | 6/27/2023 | Zach Messenger | 1.9 | Reviewed Huron cure cost analysis |
| 2 | 6/27/2023 | Zack Stone | 1.3 | Review of emergence costs revised |
| 2 | 6/30/2023 | Brendan Murphy | 0.3 | Internal call re: VPX emergence budget issues |
| 3 | 3/1/2023 | Zach Messenger | 2.1 | Prepared and edited UCC materials |
| 3 | 3/1/2023 | Zack Stone | 0.4 | Review of advisors committee materials |
| 3 | 3/3/2023 | Brent Williams | 0.4 | Correspondence with counsel regarding VPX transactions question list |
| 3 | 3/3/2023 | Chase Rogers | 1.1 | Create DIP variance slide for UCC weekly materials |
| 3 | 3/5/2023 | Dylan Prime | 1.7 | Formatting Excel and PPT output of monthly DIP Variance for UCC materials |
| 3 | 3/5/2023 | Harbir Brar | 0.5 | Review of DIP variance slide for weekly committee materials |
| 3 | 3/6/2023 | Harbir Brar | 1.3 | Review of draft committee materials |
| 3 | 3/6/2023 | Samantha LeBlanc | 0.4 | Review DIP variance for inclusion in the committee materials |
| 3 | 3/6/2023 | Samantha LeBlanc | 1.8 | Prepare committee materials for the weekly meeting with creditors |
| 3 | 3/6/2023 | Zach Messenger | 2.2 | Reviewed and edited UCC materials |
| 3 | 3/7/2023 | Brendan Murphy | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Brendan Murphy | 1.4 | Review and comments to UCC Materials re: DIP/Liquidity, KERP Analysis, MORs |
| 3 | 3/7/2023 | Brendan Murphy | 0.6 | Internal correspondence re: Counsel's comments to UCC materials |
| 3 | 3/7/2023 | Brent Williams | 1.3 | Review of UCC materials |
| 3 | 3/7/2023 | Chase Rogers | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Dylan Prime | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Dylan Prime | 1.1 | Review and notes on MB weekly materials |
| 3 | 3/7/2023 | Harbir Brar | 0.5 | Weekly VPX Professionals call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Harbir Brar | 1.4 | Review committee materials for weekly meeting |
| 3 | 3/7/2023 | Harbir Brar | 0.9 | Final review of weekly committee materials and according comments based on senior banker review |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/7/2023 | Samantha LeBlanc | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Samantha LeBlanc | 1.6 | Prepare committee materials for the weekly meeting with creditors |
| 3 | 3/7/2023 | Zach Messenger | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Zack Stone | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/7/2023 | Zack Stone | 1.6 | Review of committee presentation (3.8) materials |
| 3 | 3/8/2023 | Brendan Murphy | 0.8 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 3/8/2023 | Brendan Murphy | 0.3 | Correspondence with MB re: Sales process and timeline |
| 3 | 3/8/2023 | Brent Williams | 0.6 | Self preparation for UCC call |
| 3 | 3/8/2023 | Brent Williams | 0.8 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 3/8/2023 | Dylan Prime | 0.2 | Compile information from VPX Committee call and circulate notes to Lincoln team |
| 3 | 3/8/2023 | Harbir Brar | 0.4 | Review of email correspondence re: professional fees |
| 3 | 3/8/2023 | Zach Messenger | 0.3 | Correspondence with LS regarding UCC |
| 3 | 3/8/2023 | Zach Messenger | 0.8 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 3/8/2023 | Zack Stone | 0.8 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 3/10/2023 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Board meeting, Sidel equipment sale, DIP model, Sheridan sale |
| 3 | 3/10/2023 | Brendan Murphy | 1.1 | Internal comments on analysis re: transaction analysis and outflows for Counsel |
| 3 | 3/10/2023 | Harbir Brar | 0.3 | Review of internal DIP variance for committee materials |
| 3 | 3/10/2023 | Samantha LeBlanc | 0.1 | Summarize updates from call with debtor advisors |
| 3 | 3/13/2023 | Brendan Murphy | 2.4 | Follow up comments on analysis re: transaction analysis and outflows for Counsel |
| 3 | 3/13/2023 | Dylan Prime | 1.4 | Formatting Excel and PPT output of monthly DIP Budget slide for UCC Materials |
| 3 | 3/13/2023 | Samantha LeBlanc | 1.3 | Prepare committee materials for the weekly meeting with creditors |
| 3 | 3/14/2023 | Brendan Murphy | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Brendan Murphy | 1.6 | Review and comments to UCC Materials re: DIP/Liquidity etc. |
| 3 | 3/14/2023 | Brendan Murphy | 0.8 | Coordination with Counsel re: Committee meeting/call |
| 3 | 3/14/2023 | Brendan Murphy | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Brent Williams | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Brent Williams | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Brent Williams | 0.7 | Review UCC presentation materials |
| 3 | 3/14/2023 | Chase Rogers | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Chase Rogers | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Dylan Prime | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Dylan Prime | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Dylan Prime | 0.9 | Analysis and notes from weekly MB materials |
| 3 | 3/14/2023 | Harbir Brar | 1.2 | Review of weekly committee materials |
| 3 | 3/14/2023 | Harbir Brar | 0.3 | Review of MB weekly materials |
| 3 | 3/14/2023 | Harbir Brar | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Harbir Brar | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Samantha LeBlanc | 1.1 | Review committee materials for weekly UCC call |
| 3 | 3/14/2023 | Samantha LeBlanc | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Samantha LeBlanc | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Zach Messenger | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Zach Messenger | 1.1 | Reviewed and edited UCC materials |
| 3 | 3/14/2023 | Zach Messenger | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/14/2023 | Zack Stone | 0.5 | VPX Committee Professionals call to discuss case updates |
| 3 | 3/14/2023 | Zack Stone | 1.2 | Review of committee presentation (3.15) materials |
| 3 | 3/14/2023 | Zack Stone | 0.3 | Internal call to discuss UCC materials and other updates |
| 3 | 3/15/2023 | Brendan Murphy | 0.6 | Coordination with Counsel re: Committee meeting/call |
| 3 | 3/15/2023 | Samantha LeBlanc | 1.4 | Review committee materials |
| 3 | 3/17/2023 | Zack Stone | 0.5 | Weekly call with Huron to discuss Debtors' updates |
| 3 | 3/18/2023 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Lithia Spring Sale Proceeds |
| 3 | 3/19/2023 | Harbir Brar | 1.1 | Initial review of weekly committee materials to incorporate business plan |
| 3 | 3/20/2023 | Chase Rogers | 1.3 | Create DIP Variance slide for UCC weekly materials |
| 3 | 3/20/2023 | Dylan Prime | 0.3 | Review DIP Variance slide for UCC Materials |
| 3 | 3/20/2023 | Dylan Prime | 2.2 | Create waterfall charts regarding updated Business Plan through Excel insert for UCC Materials |
| 3 | 3/20/2023 | Dylan Prime | 1.8 | Formulate slide output for updated Business Plan for UCC Materials |
| 3 | 3/20/2023 | Dylan Prime | 0.8 | Update Business Plan slides in UCC Materials and correspondence with the team |
| 3 | 3/20/2023 | Harbir Brar | 2.4 | Work on drafting committee material slides on updated business plan |
| 3 | 3/20/2023 | Harbir Brar | 1.4 | Review of junior banker work on committee materials |
| 3 | 3/20/2023 | Samantha LeBlanc | 0.6 | Review weekly DIP variance for inclusion in the UCC committee materials |
| 3 | 3/20/2023 | Samantha LeBlanc | 1.2 | Review business plan slides for inclusion in the UCC materials |
| 3 | 3/21/2023 | Brendan Murphy | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Brendan Murphy | 0.5 | Call with Huron re: Fee Amendment |
| 3 | 3/21/2023 | Brendan Murphy | 1.4 | Review and comments to UCC Materials re: DIP/Liquidity etc. |
| 3 | 3/21/2023 | Brent Williams | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |

TIME DETAIL

FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 3/21/2023 | Chase Rogers | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Dylan Prime | 1.9 | Update Business Plan slides in UCC Materials in accordance with internal Lincoln team commentary |
| 3 | 3/21/2023 | Harbir Brar | 1.7 | Finalizing changes on committee materials |
| 3 | 3/21/2023 | Harbir Brar | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Samantha LeBlanc | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Zach Messenger | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Zack Stone | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/21/2023 | Zack Stone | 1.7 | Review of committee presentation (3.22) materials |
| 3 | 3/22/2023 | Brendan Murphy | 0.6 | Follow up call with Counsel re: Fee Amendment for Huron |
| 3 | 3/22/2023 | Brendan Murphy | 1.6 | Preparation for and UCC Committee weekly call |
| 3 | 3/22/2023 | Brent Williams | 1.3 | Self preparation for UCC call |
| 3 | 3/22/2023 | Brent Williams | 1.0 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 3/22/2023 | Dylan Prime | 1.2 | Review of Lincoln UCC Materials |
| 3 | 3/22/2023 | Samantha LeBlanc | 1.1 | Prepare for weekly committee update call |
| 3 | 3/22/2023 | Zack Stone | 0.5 | Preparation for committee presentation (3.22) |
| 3 | 3/22/2023 | Zack Stone | 1.0 | Participate in weekly UCC Committee Call and present Lincoln materials |
| 3 | 3/24/2023 | Zack Stone | 0.5 | Weekly call with Huron to discuss Debtors' updates |
| 3 | 3/27/2023 | Chase Rogers | 1.1 | Create DIP variance slide for UCC weekly materials |
| 3 | 3/28/2023 | Brendan Murphy | 1.9 | Review and comments to UCC Materials re: DIP/Liquidity etc. |
| 3 | 3/28/2023 | Brent Williams | 0.7 | Review UCC presentation materials |
| 3 | 3/28/2023 | Chase Rogers | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/28/2023 | Chase Rogers | 0.9 | Edit the weekly UCC materials for Lowenstein's comments |
| 3 | 3/28/2023 | Dylan Prime | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/28/2023 | Harbir Brar | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/28/2023 | Harbir Brar | 1.7 | Reviewing and editing of weekly committee materials after junior banker prep |
| 3 | 3/28/2023 | Harbir Brar | 0.8 | Building slides on Lithia Springs proceeds and impact on outstanding debt levels |
| 3 | 3/28/2023 | Samantha LeBlanc | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/28/2023 | Samantha LeBlanc | 1.3 | Prepare weekly UCC committee materials |
| 3 | 3/28/2023 | Zach Messenger | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/28/2023 | Zach Messenger | 1.2 | Reviewed and edited UCC materials |
| 3 | 3/28/2023 | Zack Stone | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 3/28/2023 | Zack Stone | 0.9 | Review of committee presentation (3.29) materials |
| 3 | 3/29/2023 | Brendan Murphy | 1.1 | Coordination with Counsel re: Committee meeting/call |
| 3 | 3/29/2023 | Zack Stone | 0.7 | Review of email correspondence with Lowenstein and UCC |
| 3 | 3/31/2023 | Chase Rogers | 1.2 | Create DIP variance slide for UCC weekly materials |
| 3 | 3/31/2023 | Samantha LeBlanc | 0.4 | Review weekly DIP variance for inclusion in the UCC committee materials |
| 3 | 3/31/2023 | Zack Stone | 0.6 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 3 | 4/2/2023 | Samantha LeBlanc | 2.3 | Summarize MOR filings and create Excel output for committee materials |
| 3 | 4/3/2023 | Brendan Murphy | 1.8 | Review and comments re: UCC Materials |
| 3 | 4/3/2023 | Brent Williams | 1.4 | Review of Lincoln's MOR summary for UCC Materials |
| 3 | 4/3/2023 | Dylan Prime | 1.4 | Create DIP Variance slide for UCC materials |
| 3 | 4/3/2023 | Harbir Brar | 1.4 | Drafting and review of weekly committee materials (MOR update) |
| 3 | 4/3/2023 | Samantha LeBlanc | 1.9 | Compile MOR summary for committee materials |
| 3 | 4/3/2023 | Samantha LeBlanc | 1.3 | Compile committee materials for weekly meeting |
| 3 | 4/3/2023 | Samantha LeBlanc | 1.1 | Review committee materials for weekly meeting |
| 3 | 4/3/2023 | Zack Stone | 1.6 | Initial review of UCC materials |
| 3 | 4/4/2023 | Brendan Murphy | 0.5 | VPX Committee Professionals Call discussing case updates and sale process |
| 3 | 4/4/2023 | Brent Williams | 0.5 | Discussion with unsecured creditors committee professionals |
| 3 | 4/4/2023 | Brent Williams | 0.9 | Review of UCC materials |
| 3 | 4/4/2023 | Dylan Prime | 0.5 | VPX Committee Professionals Call discussing case updates and sale process |
| 3 | 4/4/2023 | Harbir Brar | 0.5 | Modifications to DIP variance slide |
| 3 | 4/4/2023 | Harbir Brar | 0.6 | Addition of Huron Scope Expansion in weekly committee materials |
| 3 | 4/4/2023 | Samantha LeBlanc | 0.5 | Commentary on UCC materials |
| 3 | 4/4/2023 | Zach Messenger | 1.4 | Reviewed and edited Committee materials |
| 3 | 4/4/2023 | Zach Messenger | 0.5 | Call with UCC Professionals |
| 3 | 4/4/2023 | Zack Stone | 1.4 | Review of committee presentation (4.5) materials |
| 3 | 4/4/2023 | Zack Stone | 0.5 | Review of notes from VPX call |
| 3 | 4/5/2023 | Brendan Murphy | 1.1 | Prep for UCC call |
| 3 | 4/5/2023 | Brendan Murphy | 1.1 | UCC weekly call re: committee update on sale process, investigation and other case updates |
| 3 | 4/5/2023 | Brent Williams | 1.3 | Discussions and review of debtor professional comp analysis |
| 3 | 4/5/2023 | Brent Williams | 1.4 | Preparation for committee call |
| 3 | 4/5/2023 | Brent Williams | 1.1 | Call with UCC |
| 3 | 4/5/2023 | Samantha LeBlanc | 1.3 | Prepare for call with committee members |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/5/2023 | Zach Messenger | 1.1 | Weekly committee call to discuss sale process, litigation and other items |
| 3 | 4/5/2023 | Zack Stone | 1.1 | Discuss agenda on UCC call |
| 3 | 4/7/2023 | Brent Williams | 0.9 | Internal discussions regarding the sale process |
| 3 | 4/7/2023 | Samantha LeBlanc | 1.1 | Review weekly DIP reporting files |
| 3 | 4/7/2023 | Zack Stone | 0.6 | Weekly call with Huron to discuss Debtors' updates |
| 3 | 4/10/2023 | Dylan Prime | 1.4 | Formatting Excel and PPT output of monthly DIP Variance for UCC materials |
| 3 | 4/11/2023 | Brendan Murphy | 0.4 | Call with VPX professionals |
| 3 | 4/11/2023 | Brendan Murphy | 1.7 | Review and comments re: UCC Materials |
| 3 | 4/11/2023 | Brent Williams | 0.4 | Discussion regarding business ongoings with committee professionals |
| 3 | 4/11/2023 | Brent Williams | 2.3 | Review UCC presentation materials |
| 3 | 4/11/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call with Lowenstein and Lincoln teams |
| 3 | 4/11/2023 | Dylan Prime | 0.2 | Compile and circulate notes from the VPX Professionals Call |
| 3 | 4/11/2023 | Dylan Prime | 1.4 | Revision and correspondence relating to Lincoln UCC Materials PPT |
| 3 | 4/11/2023 | Harbir Brar | 0.4 | Commentary / output for UCC materials |
| 3 | 4/11/2023 | Harbir Brar | 0.9 | Drafting of weekly committee materials for review by senior bankers |
| 3 | 4/11/2023 | Harbir Brar | 0.8 | Final revisions to weekly committee materials |
| 3 | 4/11/2023 | Harbir Brar | 0.4 | Review of Miller Buckfire weekly materials |
| 3 | 4/11/2023 | Samantha LeBlanc | 0.4 | Review notes from VPX professionals call |
| 3 | 4/11/2023 | Samantha LeBlanc | 1.2 | Review weekly committee materials |
| 3 | 4/11/2023 | Samantha LeBlanc | 0.8 | Update weekly committee materials |
| 3 | 4/11/2023 | Zach Messenger | 0.4 | Weekly call with UCC professionals |
| 3 | 4/11/2023 | Zach Messenger | 1.8 | Reviewed weekly UCC materials |
| 3 | 4/11/2023 | Zack Stone | 0.4 | Internal discussions on UCC materials |
| 3 | 4/11/2023 | Zack Stone | 1.4 | Review of committee presentation (4.12) materials |
| 3 | 4/12/2023 | Harbir Brar | 0.3 | Review of VPX Memo to Committee |
| 3 | 4/12/2023 | Samantha LeBlanc | 2.0 | Prepare committee materials for weekly meeting |
| 3 | 4/14/2023 | Brent Williams | 1.1 | Email correspondence with counsel regarding financial performance |
| 3 | 4/14/2023 | Dylan Prime | 1.4 | Review week sales, cash balance and covenant reporting and create commentary |
| 3 | 4/14/2023 | Zack Stone | 0.6 | Initial draft of UCC materials |
| 3 | 4/17/2023 | Dylan Prime | 2.4 | Create DIP Variance slide and Excel output for UCC materials |
| 3 | 4/17/2023 | Harbir Brar | 0.7 | Review of weekly DIP variance analysis for committee materials |
| 3 | 4/17/2023 | Harbir Brar | 1.8 | Finalizing initial illustrative claims analysis to include in weekly committee materials |
| 3 | 4/17/2023 | Samantha LeBlanc | 2.4 | Prepare weekly committee materials |
| 3 | 4/18/2023 | Brendan Murphy | 0.5 | Discussion with committee professionals |
| 3 | 4/18/2023 | Brendan Murphy | 1.1 | Review and comments re: UCC Materials |
| 3 | 4/18/2023 | Brendan Murphy | 0.3 | Internal call to discuss UCC materials and Debtors' sale process |
| 3 | 4/18/2023 | Brent Williams | 0.3 | Discussion of UCC materials and sale process |
| 3 | 4/18/2023 | Brent Williams | 1.2 | Review of UCC materials |
| 3 | 4/18/2023 | Dylan Prime | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 4/18/2023 | Dylan Prime | 0.3 | Compile and circulate notes from the Weekly VPX Professionals Call |
| 3 | 4/18/2023 | Dylan Prime | 0.4 | Call with Miller Buckfire team regarding hurdle rate analysis |
| 3 | 4/18/2023 | Dylan Prime | 0.3 | Internal call to discuss UCC materials and Debtors' sale process |
| 3 | 4/18/2023 | Dylan Prime | 0.6 | Take notes on MB weekly UCC materials |
| 3 | 4/18/2023 | Harbir Brar | 0.5 | Review MB UCC materials |
| 3 | 4/18/2023 | Harbir Brar | 0.6 | Additional review of claims analysis to include in weekly committee materials |
| 3 | 4/18/2023 | Harbir Brar | 0.4 | Call with Muller Buckfire team regarding claims analysis |
| 3 | 4/18/2023 | Harbir Brar | 0.3 | Internal call to discuss UCC materials and Debtors' sale process |
| 3 | 4/18/2023 | Harbir Brar | 0.4 | Review of final comments to weekly committee materials |
| 3 | 4/18/2023 | Samantha LeBlanc | 0.5 | Review of UCC materials on call |
| 3 | 4/18/2023 | Samantha LeBlanc | 0.3 | Debtors' sale process updates |
| 3 | 4/18/2023 | Samantha LeBlanc | 0.4 | Call with Miller Buckfire team regarding hurdle rate analysis |
| 3 | 4/18/2023 | Zach Messenger | 0.5 | Weekly Professional Call |
| 3 | 4/18/2023 | Zach Messenger | 0.3 | Internal call to discuss UCC materials and Debtors' sale process |
| 3 | 4/18/2023 | Zach Messenger | 1.7 | Reviewed and edited UCC materials |
| 3 | 4/18/2023 | Zach Messenger | 0.4 | Correspondence with LS re: UCC materials |
| 3 | 4/18/2023 | Zack Stone | 0.4 | Call with Miller Buckfire team regarding hurdle rate analysis |
| 3 | 4/18/2023 | Zack Stone | 1.6 | Review of committee presentation (4.19) materials |
| 3 | 4/19/2023 | Brendan Murphy | 0.8 | Internal discussion re: Committee questions and responses |
| 3 | 4/19/2023 | Brent Williams | 0.7 | Email correspondence with counsel about hurdle rate analysis |
| 3 | 4/19/2023 | Harbir Brar | 1.3 | Review of Miller Buckfire materials and Lowenstein litigation updates |
| 3 | 4/19/2023 | Samantha LeBlanc | 1.3 | Email correspondence on Europa Sports |
| 3 | 4/19/2023 | Zach Messenger | 1.4 | Discussion with Committee members re: hurdle rate |
| 3 | 4/19/2023 | Zack Stone | 1.3 | Review of Miller Buckfire materials and Lowenstein litigation updates |
| 3 | 4/20/2023 | Brent Williams | 0.9 | Email correspondence with counsel about proceeding with hurdle rate analysis |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/20/2023 | Samantha LeBlanc | 0.9 | Review social media posts from Jack Owoc |
| 3 | 4/20/2023 | Zach Messenger | 1.6 | Discussion with Committee members re: hurdle rate & claims |
| 3 | 4/22/2023 | Samantha LeBlanc | 1.1 | Email correspondence with committee members |
| 3 | 4/23/2023 | Zach Messenger | 1.7 | Reviewed and edited UCC materials |
| 3 | 4/24/2023 | Harbir Brar | 0.7 | Review of weekly DIP variance reporting for weekly committee materials |
| 3 | 4/25/2023 | Brendan Murphy | 0.4 | Internal call to discuss UCC materials, including monthly DIP budget and hurdle rate analysis |
| 3 | 4/25/2023 | Brendan Murphy | 1.6 | Review and comments re: UCC Materials |
| 3 | 4/25/2023 | Brent Williams | 1.2 | Review of UCC materials |
| 3 | 4/25/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 4/25/2023 | Dylan Prime | 0.4 | Compile and circulate notes from the VPX Professionals Call |
| 3 | 4/25/2023 | Dylan Prime | 0.4 | DIP budget conversations |
| 3 | 4/25/2023 | Dylan Prime | 1.4 | Create variance of April DIP Budget from March |
| 3 | 4/25/2023 | Dylan Prime | 1.7 | Create slide / Excel insert regarding updated DIP Budget for UCC materials |
| 3 | 4/25/2023 | Dylan Prime | 0.7 | Correspondence regarding DIP Budget slide for UCC materials |
| 3 | 4/25/2023 | Dylan Prime | 1.1 | Update UCC materials according to internal commentary |
| 3 | 4/25/2023 | Harbir Brar | 0.4 | Professionals weekly discussion |
| 3 | 4/25/2023 | Harbir Brar | 1.4 | Initial comments to weekly committee materials |
| 3 | 4/25/2023 | Harbir Brar | 0.9 | Finalizing comments after senior banker review |
| 3 | 4/25/2023 | Harbir Brar | 0.9 | Review of Miller Buckfire weekly committee materials |
| 3 | 4/25/2023 | Harbir Brar | 1.1 | Finalizing additional detail for weekly committee materials |
| 3 | 4/25/2023 | Samantha LeBlanc | 0.4 | Review of DIP Budget slide |
| 3 | 4/25/2023 | Samantha LeBlanc | 0.4 | UCC materials discussion |
| 3 | 4/25/2023 | Samantha LeBlanc | 2.4 | Update committee materials for weekly meeting |
| 3 | 4/25/2023 | Zach Messenger | 0.4 | Weekly VPX Professionals Call with Lowenstein and Lincoln teams |
| 3 | 4/25/2023 | Zack Stone | 0.4 | Provide commentary to DIP Budget for UCC materials |
| 3 | 4/25/2023 | Zack Stone | 1.5 | Review of committee presentation (4.26) materials |
| 3 | 4/26/2023 | Brent Williams | 1.1 | Discussion with Lowenstein re: illustrative waterfall analysis |
| 3 | 5/1/2023 | Brent Williams | 0.8 | Internal discussions about sale process and timeline |
| 3 | 5/1/2023 | Brent Williams | 0.8 | Initial commentary on draft of UCC materials |
| 3 | 5/1/2023 | Dylan Prime | 1.1 | Excel output for weekly DIP variance for UCC materials |
| 3 | 5/1/2023 | Dylan Prime | 1.2 | Create DIP variance slide for UCC materials |
| 3 | 5/1/2023 | Dylan Prime | 1.3 | Format / add commentary for DIP variance slide in UCC materials |
| 3 | 5/2/2023 | Brendan Murphy | 0.6 | Call regarding Lincoln UCC materials and other updates |
| 3 | 5/2/2023 | Brendan Murphy | 0.5 | Weekly VPX Professionals Call |
| 3 | 5/2/2023 | Brendan Murphy | 1.9 | Review and comments re: UCC Materials |
| 3 | 5/2/2023 | Brent Williams | 0.5 | VPX Professionals Call |
| 3 | 5/2/2023 | Brent Williams | 1.2 | Review of weekly Lincoln UCC materials |
| 3 | 5/2/2023 | Brent Williams | 0.3 | Correspondence with counsel regarding business updates and sale process |
| 3 | 5/2/2023 | Dylan Prime | 2.1 | Format and create Excel for MORs summary |
| 3 | 5/2/2023 | Dylan Prime | 0.8 | Create excel output for MORs |
| 3 | 5/2/2023 | Dylan Prime | 1.3 | Create MORs slides for UCC materials and insert excel materials |
| 3 | 5/2/2023 | Dylan Prime | 0.5 | Weekly VPX professionals call |
| 3 | 5/2/2023 | Dylan Prime | 0.6 | Compile and circulate notes from VPX professionals call |
| 3 | 5/2/2023 | Harbir Brar | 1.6 | Work on weekly committee materials centered around variance and monthly operating reports |
| 3 | 5/2/2023 | Harbir Brar | 0.5 | Weekly VPX Professionals call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/2/2023 | Harbir Brar | 1.1 | Review of monthly operating reports summary for weekly committee materials |
| 3 | 5/2/2023 | Harbir Brar | 0.4 | Review of Miller Buckfire weekly materials |
| 3 | 5/2/2023 | Harbir Brar | 1.3 | Finalizing committee materials after review from senior bankers |
| 3 | 5/2/2023 | Samantha LeBlanc | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 5/2/2023 | Zach Messenger | 2.2 | Reviewed and edited UCC materials |
| 3 | 5/2/2023 | Zach Messenger | 0.5 | Weekly professional call |
| 3 | 5/2/2023 | Zack Stone | 0.4 | Review Miller Buckfire materials |
| 3 | 5/2/2023 | Zack Stone | 0.5 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/2/2023 | Zack Stone | 0.7 | Review of committee presentation (5/3) materials |
| 3 | 5/3/2023 | Brendan Murphy | 1.3 | Prep for UCC call |
| 3 | 5/3/2023 | Brendan Murphy | 1.0 | UCC weekly call to update the committee on liquidity, claims analysis, waterfall, sale process, and other case updates |
| 3 | 5/3/2023 | Brent Williams | 0.9 | Self-preparation for UCC meeting and review of full agenda |
| 3 | 5/3/2023 | Brent Williams | 1.0 | Weekly UCC call |
| 3 | 5/3/2023 | Harbir Brar | 1.3 | Review of Lowenstein litigation update |
| 3 | 5/3/2023 | Harbir Brar | 0.6 | Review of Lowenstein notice to committee members re: pre-petition litigations |
| 3 | 5/3/2023 | Samantha LeBlanc | 1.3 | Review weekly committee update materials |
| 3 | 5/3/2023 | Zack Stone | 1.0 | Participate in weekly committee call |
| 3 | 5/3/2023 | Zack Stone | 0.9 | Prepare for weekly UCC meeting and presentation of Lincoln materials |
| 3 | 5/6/2023 | Zack Stone | 1.1 | Outline weekly UCC materials |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/8/2023 | Brent Williams | 0.6 | Provide commentary on weekly DIP Variance slide |
| 3 | 5/8/2023 | Dylan Prime | 1.3 | Create excel output for DIP variance slide for UCC materials |
| 3 | 5/8/2023 | Harbir Brar | 0.9 | Review of DIP Variance for weekly committee materials |
| 3 | 5/9/2023 | Brendan Murphy | 0.2 | Weekly VPX Professionals Call |
| 3 | 5/9/2023 | Brendan Murphy | 1.9 | Review and comments re: UCC Materials |
| 3 | 5/9/2023 | Brendan Murphy | 0.5 | Internal discussion re: UCC Call |
| 3 | 5/9/2023 | Brent Williams | 0.2 | VPX professionals call |
| 3 | 5/9/2023 | Brent Williams | 0.8 | Review of Lincoln UCC materials |
| 3 | 5/9/2023 | Dylan Prime | 0.2 | Weekly VPX professionals call |
| 3 | 5/9/2023 | Dylan Prime | 0.3 | Compile and circulate notes from the weekly VPX professionals call |
| 3 | 5/9/2023 | Dylan Prime | 0.7 | Review miller Buckfire UCC materials and take notes |
| 3 | 5/9/2023 | Dylan Prime | 1.3 | Update Lincoln UCC materials in accordance with Lowenstein commentary |
| 3 | 5/9/2023 | Dylan Prime | 1.4 | Work on claims analysis for Lincoln UCC materials |
| 3 | 5/9/2023 | Harbir Brar | 0.2 | Weekly VPX Professionals call with Lowenstein, Lincoln and MB teams |
| 3 | 5/9/2023 | Harbir Brar | 1.6 | Working on and finalizing an initial draft of committee materials |
| 3 | 5/9/2023 | Harbir Brar | 0.6 | Incorporating comments on weekly committee materials after senior banker review |
| 3 | 5/9/2023 | Harbir Brar | 0.4 | Review of Miller Buckfire committee materials |
| 3 | 5/9/2023 | Harbir Brar | 0.8 | Finalizing comments to committee materials based on Lowenstein review |
| 3 | 5/9/2023 | Samantha LeBlanc | 1.0 | Prepare weekly committee update materials |
| 3 | 5/9/2023 | Samantha LeBlanc | 0.2 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 5/9/2023 | Zach Messenger | 0.2 | Weekly professional call |
| 3 | 5/9/2023 | Zach Messenger | 1.8 | Reviewed and edited UCC materials |
| 3 | 5/9/2023 | Zack Stone | 0.2 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/9/2023 | Zack Stone | 0.9 | Review of committee presentation (5/10) materials |
| 3 | 5/10/2023 | Brendan Murphy | 0.5 | Debrief with internal team on UCC call |
| 3 | 5/10/2023 | Brendan Murphy | 1.3 | Weekly UCC call preparation with junior team |
| 3 | 5/10/2023 | Brent Williams | 0.5 | Weekly UCC call |
| 3 | 5/10/2023 | Brent Williams | 1.3 | Preparation for weekly UCC call |
| 3 | 5/10/2023 | Dylan Prime | 0.3 | Compile and circulate notes from the UCC call |
| 3 | 5/10/2023 | Harbir Brar | 1.3 | Helping senior bankers prep for committee call |
| 3 | 5/10/2023 | Zach Messenger | 2.3 | Preparation for UCC call |
| 3 | 5/10/2023 | Zach Messenger | 0.5 | UCC call |
| 3 | 5/11/2023 | Zack Stone | 1.0 | Participate in weekly committee call |
| 3 | 5/13/2023 | Samantha LeBlanc | 1.2 | Review analysis on emergence costs |
| 3 | 5/13/2023 | Samantha LeBlanc | 1.1 | Prepare committee materials for coming week |
| 3 | 5/13/2023 | Zack Stone | 0.5 | Review of MB committee materials |
| 3 | 5/13/2023 | Zack Stone | 1.2 | Review of updates to sales process |
| 3 | 5/13/2023 | Zack Stone | 0.8 | Preparation for VPX Professionals call |
| 3 | 5/14/2023 | Dylan Prime | 0.9 | Create excel output for DIP variance slide for UCC materials |
| 3 | 5/14/2023 | Dylan Prime | 0.7 | Write commentary for DIP variance slide and correspondence with Lincoln team |
| 3 | 5/15/2023 | Samantha LeBlanc | 1.1 | Review DIP variance to communicate to committee members |
| 3 | 5/15/2023 | Samantha LeBlanc | 0.4 | Review committee materials to present to committee members |
| 3 | 5/15/2023 | Samantha LeBlanc | 1.6 | Prepare committee materials for presentation to committee members |
| 3 | 5/16/2023 | Brendan Murphy | 0.4 | Internal Lincoln team discussion regarding UCC materials and other deliverables |
| 3 | 5/16/2023 | Brendan Murphy | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 5/16/2023 | Brendan Murphy | 1.2 | Review and comments re: UCC Materials |
| 3 | 5/16/2023 | Brent Williams | 0.9 | Review of Lincoln materials |
| 3 | 5/16/2023 | Brent Williams | 0.2 | VPX professionals call |
| 3 | 5/16/2023 | Brent Williams | 0.8 | Discussion debriefing VPX Professionals call |
| 3 | 5/16/2023 | Dylan Prime | 0.8 | Review and notes on Miller Buckfire UCC materials |
| 3 | 5/16/2023 | Dylan Prime | 0.2 | Weekly VPX professionals call |
| 3 | 5/16/2023 | Dylan Prime | 0.3 | Compile and circulate notes from weekly VPX professionals call |
| 3 | 5/16/2023 | Harbir Brar | 1.9 | Initial drafting of weekly committee materials |
| 3 | 5/16/2023 | Harbir Brar | 0.7 | Review of junior banker committee materials drafting |
| 3 | 5/16/2023 | Harbir Brar | 0.6 | Incorporating comments on weekly committee materials after senior banker review |
| 3 | 5/16/2023 | Harbir Brar | 0.8 | Incorporating additional comments and finalizing weekly materials |
| 3 | 5/16/2023 | Harbir Brar | 0.5 | Review of Miller Buckfire weekly committee materials |
| 3 | 5/16/2023 | Samantha LeBlanc | 0.6 | Review weekly materials |
| 3 | 5/16/2023 | Samantha LeBlanc | 0.2 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/16/2023 | Samantha LeBlanc | 0.8 | Prepare weekly materials to present to the creditor committee |
| 3 | 5/16/2023 | Zach Messenger | 0.2 | Weekly professional call |
| 3 | 5/16/2023 | Zach Messenger | 1.9 | Reviewed and edited UCC materials |
| 3 | 5/16/2023 | Zack Stone | 0.2 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/16/2023 | Zack Stone | 1.1 | Review of committee presentation (5/17) materials |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/16/2023 | Zack Stone | 0.7 | Review of MB committee materials |
| 3 | 5/19/2023 | Zack Stone | 1.4 | Review of trademark adversary proceeding |
| 3 | 5/19/2023 | Zack Stone | 0.4 | Call with Huron and Lincoln teams to discuss the Debtors' business updates |
| 3 | 5/22/2023 | Brent Williams | 1.5 | Review of week sales and instruction on UCC materials |
| 3 | 5/22/2023 | Dylan Prime | 1.4 | DIP Variance output PPT / Excel for UCC materials |
| 3 | 5/22/2023 | Dylan Prime | 1.3 | Create Excel output of Week Sales file for UCC materials |
| 3 | 5/23/2023 | Brendan Murphy | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 5/23/2023 | Brendan Murphy | 1.7 | Review and comments re: UCC Materials |
| 3 | 5/23/2023 | Brent Williams | 0.5 | Internal call with Lincoln team to discuss UCC materials and latest business updates |
| 3 | 5/23/2023 | Brent Williams | 0.4 | VPX professionals call |
| 3 | 5/23/2023 | Brent Williams | 1.2 | Review of Lincoln UCC presentation materials |
| 3 | 5/23/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call |
| 3 | 5/23/2023 | Dylan Prime | 0.2 | Compile and circulate notes from Weekly VPX Professionals Call |
| 3 | 5/23/2023 | Harbir Brar | 1.2 | Drafting weekly committee materials for submission |
| 3 | 5/23/2023 | Harbir Brar | 0.8 | Review of prior call notes for additional commentary around certain business performance trends |
| 3 | 5/23/2023 | Harbir Brar | 0.4 | Weekly VPX Professionals call with Lowenstein, Lincoln and MB teams |
| 3 | 5/23/2023 | Harbir Brar | 1.2 | Review of materials and finalizing for senior banker review |
| 3 | 5/23/2023 | Harbir Brar | 1.1 | Incorporating additional information into weekly committee materials |
| 3 | 5/23/2023 | Harbir Brar | 1.4 | Review of weekly MB materials related to each of the outstanding bids |
| 3 | 5/23/2023 | Samantha LeBlanc | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 5/23/2023 | Zach Messenger | 0.4 | Weekly professional call |
| 3 | 5/23/2023 | Zach Messenger | 1.9 | Reviewed and edited UCC materials |
| 3 | 5/23/2023 | Zack Stone | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/23/2023 | Zack Stone | 1.2 | Review of committee presentation (5/24) materials |
| 3 | 5/23/2023 | Zack Stone | 0.9 | Review of weekly MB materials |
| 3 | 5/24/2023 | Brendan Murphy | 0.5 | Debrief re: UCC Call |
| 3 | 5/24/2023 | Brent Williams | 0.8 | UCC call |
| 3 | 5/24/2023 | Dylan Prime | 0.6 | Compile and circulate notes from weekly UCC meeting |
| 3 | 5/24/2023 | Samantha LeBlanc | 0.8 | Prepare for committee meeting |
| 3 | 5/24/2023 | Zach Messenger | 0.8 | UCC call |
| 3 | 5/24/2023 | Zack Stone | 0.8 | Participate in weekly UCC meeting and present Lincoln materials |
| 3 | 5/24/2023 | Zack Stone | 0.9 | Notes on weekly UCC call and circulation |
| 3 | 5/25/2023 | Brent Williams | 1.4 | Review of outline for next week UCC materials |
| 3 | 5/29/2023 | Brent Williams | 0.8 | Internal discussions on upcoming week's UCC materials |
| 3 | 5/29/2023 | Dylan Prime | 0.7 | Analysis on debrief of special / late VPX professionals call |
| 3 | 5/29/2023 | Dylan Prime | 1.1 | Begin drafting weekly UCC materials |
| 3 | 5/30/2023 | Brendan Murphy | 0.4 | Weekly VPX Professionals Call |
| 3 | 5/30/2023 | Brendan Murphy | 1.4 | Review and comments re: UCC Materials |
| 3 | 5/30/2023 | Brent Williams | 1.2 | Review UCC presentation materials |
| 3 | 5/30/2023 | Brent Williams | 0.4 | UCC professionals call |
| 3 | 5/30/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call |
| 3 | 5/30/2023 | Dylan Prime | 0.3 | Compile and circulate notes from Weekly VPX Professionals call |
| 3 | 5/30/2023 | Dylan Prime | 1.2 | Draft DIP Variance slide for UCC materials |
| 3 | 5/30/2023 | Dylan Prime | 1.4 | Compile UCC Materials and work on fulsome deck |
| 3 | 5/30/2023 | Harbir Brar | 0.4 | Weekly VPX Professionals call with Lowenstein, Lincoln and MB teams |
| 3 | 5/30/2023 | Harbir Brar | 0.8 | Review of DIP variance slide |
| 3 | 5/30/2023 | Harbir Brar | 1.7 | Review of weekly committee materials |
| 3 | 5/30/2023 | Harbir Brar | 0.5 | Finalizing weekly materials for senior banker review |
| 3 | 5/30/2023 | Harbir Brar | 0.7 | Incorporating additional commentary based on senior banker review |
| 3 | 5/30/2023 | Harbir Brar | 1.2 | Finalizing commentary in weekly materials based on additions by senior bankers |
| 3 | 5/30/2023 | Harbir Brar | 0.9 | Review of revised emergence costs analysis for committee materials |
| 3 | 5/30/2023 | Harbir Brar | 1.3 | Review of Lowenstein litigation update presentation for any additional commentary |
| 3 | 5/30/2023 | Samantha LeBlanc | 0.3 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/30/2023 | Samantha LeBlanc | 1.1 | Prepare weekly materials to present to committee members |
| 3 | 5/30/2023 | Samantha LeBlanc | 0.4 | Review adjusted emergence costs to present to committee members |
| 3 | 5/30/2023 | Samantha LeBlanc | 1.3 | Review materials to submit to committee on DIP variance |
| 3 | 5/30/2023 | Zach Messenger | 2.3 | Reviewed and edited UCC materials |
| 3 | 5/30/2023 | Zack Stone | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Miller Buckfire teams |
| 3 | 5/30/2023 | Zack Stone | 1.2 | Review of committee presentation (5/31) materials |
| 3 | 5/30/2023 | Zack Stone | 0.8 | Review of Lowenstein litigation update presentation |
| 3 | 5/31/2023 | Brendan Murphy | 1.6 | Review and comments re: UCC Materials |
| 3 | 5/31/2023 | Brent Williams | 1.1 | Weekly UCC call to present Lincoln materials |
| 3 | 5/31/2023 | Dylan Prime | 1.6 | Incorporate comments from Lowenstein for UCC materials |
| 3 | 5/31/2023 | Dylan Prime | 0.6 | Compile, review and circulate notes from UCC call |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/31/2023 | Harbir Brar | 1.1 | Participate in UCC meeting and presenting Lincoln materials |
| 3 | 5/31/2023 | Zach Messenger | 1.1 | Weekly UCC call participation |
| 3 | 6/1/2023 | Samantha LeBlanc | 1.8 | Summarize MOR filings for Vital |
| 3 | 6/1/2023 | Zack Stone | 1.4 | Provide commentary on MORs summary |
| 3 | 6/4/2023 | Harbir Brar | 1.7 | Initial drafting of weekly committee materials |
| 3 | 6/5/2023 | Brent Williams | 1.1 | Internal discussions focused on preparing for UCC materials |
| 3 | 6/5/2023 | Dylan Prime | 1.1 | Compile DIP variance Excel file for UCC materials |
| 3 | 6/5/2023 | Dylan Prime | 2.3 | Create DIP variance slide and incorporate Excel |
| 3 | 6/5/2023 | Harbir Brar | 1.3 | Review of weekly committee materials |
| 3 | 6/5/2023 | Harbir Brar | 1.1 | Finalizing and compiling weekly committee materials |
| 3 | 6/5/2023 | Samantha LeBlanc | 2.4 | Prepare weekly committee materials |
| 3 | 6/5/2023 | Samantha LeBlanc | 1.3 | Review of weekly committee materials |
| 3 | 6/5/2023 | Zack Stone | 2.3 | Outline UCC materials |
| 3 | 6/6/2023 | Brendan Murphy | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 6/6/2023 | Brendan Murphy | 1.8 | Review and comments re: UCC Materials |
| 3 | 6/6/2023 | Brendan Murphy | 1.4 | Review and final comments re: UCC Materials |
| 3 | 6/6/2023 | Brent Williams | 1.1 | Review of UCC materials |
| 3 | 6/6/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 6/6/2023 | Dylan Prime | 0.3 | Compile and circulate notes from weekly VPX professionals call |
| 3 | 6/6/2023 | Dylan Prime | 0.8 | Review Lowenstein proposed UCC meeting agenda |
| 3 | 6/6/2023 | Dylan Prime | 1.7 | Compile and finalize UCC materials |
| 3 | 6/6/2023 | Dylan Prime | 1.6 | Update UCC materials in accordance with Lowenstein commentary |
| 3 | 6/6/2023 | Dylan Prime | 1.2 | Review and analysis of MB materials and discussion with Lincoln junior team |
| 3 | 6/6/2023 | Harbir Brar | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and MB teams |
| 3 | 6/6/2023 | Harbir Brar | 0.6 | Review of notes from the weekly call |
| 3 | 6/6/2023 | Harbir Brar | 0.9 | Review of Miller Buckfire sales update |
| 3 | 6/6/2023 | Harbir Brar | 2.1 | Revising weekly committee materials based on senior banker review |
| 3 | 6/6/2023 | Samantha LeBlanc | 0.4 | Weekly VPX Professionals Call with Lowenstein, Lincoln and Huron teams |
| 3 | 6/6/2023 | Samantha LeBlanc | 1.4 | Update weekly committee materials |
| 3 | 6/6/2023 | Samantha LeBlanc | 0.4 | Review weekly committee materials from UCC IB |
| 3 | 6/6/2023 | Zach Messenger | 0.4 | Committee professional call |
| 3 | 6/6/2023 | Zach Messenger | 2.3 | Reviewed and edited Committee materials |
| 3 | 6/6/2023 | Zach Messenger | 1.9 | Continued editing Committee materials |
| 3 | 6/6/2023 | Zack Stone | 1.4 | Review Lincoln UCC Materials |
| 3 | 6/6/2023 | Zack Stone | 0.5 | Review notes from VPX Professionals Call |
| 3 | 6/6/2023 | Zack Stone | 1.3 | Review MB materials and sale update for UCC |
| 3 | 6/6/2023 | Zack Stone | 0.6 | Help prepare for VPX Professionals call |
| 3 | 6/7/2023 | Dylan Prime | 1.6 | Review Lowenstein update to committee and research / analyze requests |
| 3 | 6/7/2023 | Harbir Brar | 0.8 | Review of Lowenstein update to the committee |
| 3 | 6/7/2023 | Samantha LeBlanc | 1.3 | Review committee materials |
| 3 | 6/7/2023 | Zach Messenger | 2.2 | Reviewed and edited Committee update |
| 3 | 6/7/2023 | Zach Messenger | 1.3 | Correspondence with LS re: Committee update |
| 3 | 6/7/2023 | Zach Messenger | 1.4 | Prepared response for Committee member |
| 3 | 6/12/2023 | Brent Williams | 1.3 | Review UCC call materials |
| 3 | 6/12/2023 | Dylan Prime | 1.7 | Create Excel output and slide for DIP Variance in UCC materials |
| 3 | 6/12/2023 | Harbir Brar | 1.4 | Initial review of committee materials |
| 3 | 6/12/2023 | Samantha LeBlanc | 2.2 | Preparation of weekly committee materials |
| 3 | 6/12/2023 | Zack Stone | 1.6 | Review Lincoln UCC materials and provide commentary |
| 3 | 6/13/2023 | Brendan Murphy | 0.4 | Weekly VPX Professionals Call |
| 3 | 6/13/2023 | Brendan Murphy | 1.4 | Review and comments re: UCC Materials |
| 3 | 6/13/2023 | Brent Williams | 1.5 | Review UCC presentation materials and provide final commentary |
| 3 | 6/13/2023 | Brent Williams | 0.4 | UCC professionals call |
| 3 | 6/13/2023 | Brent Williams | 0.7 | Prepare for UCC call |
| 3 | 6/13/2023 | Dylan Prime | 1.3 | Prepare for VPX Professionals call |
| 3 | 6/13/2023 | Dylan Prime | 1.9 | Create week sales Excel output and commentary slide for Week Sales in UCC materials |
| 3 | 6/13/2023 | Dylan Prime | 0.4 | Weekly VPX Professionals Call |
| 3 | 6/13/2023 | Dylan Prime | 1.2 | Analyze weekly DIP Variance |
| 3 | 6/13/2023 | Dylan Prime | 1.4 | Compile and circulate Lincoln UCC materials |
| 3 | 6/13/2023 | Harbir Brar | 0.4 | Weekly VPX Professionals Call |
| 3 | 6/13/2023 | Harbir Brar | 0.4 | Review of notes from the weekly call |
| 3 | 6/13/2023 | Harbir Brar | 1.0 | Further review of and finalizing committee materials prior to senior banker review |
| 3 | 6/13/2023 | Harbir Brar | 1.1 | Finalizing committee materials after review from senior bankers |
| 3 | 6/13/2023 | Samantha LeBlanc | 0.4 | Weekly VPX Professionals Call |
| 3 | 6/13/2023 | Samantha LeBlanc | 2.2 | Prepare weekly committee materials |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 6/13/2023 | Zach Messenger | 0.4 | Committee professional call |
| 3 | 6/13/2023 | Zach Messenger | 2.2 | Reviewed and edited Committee materials |
| 3 | 6/13/2023 | Zack Stone | 0.7 | Review notes from VPX Professionals Call |
| 3 | 6/14/2023 | Brent Williams | 1.0 | Review of UCC outreach email and materials |
| 3 | 6/14/2023 | Harbir Brar | 1.2 | Review of Lowenstein written update |
| 3 | 6/16/2023 | Brendan Murphy | 1.9 | Review UCC materials related to sale process |
| 3 | 6/18/2023 | Brendan Murphy | 0.7 | Coordination and comments to Counsel re: Committee update |
| 3 | 6/18/2023 | Harbir Brar | 1.3 | Review of Lowenstein update to the Committee |
| 3 | 6/18/2023 | Samantha LeBlanc | 1.1 | Review LS materials for the committee |
| 3 | 6/18/2023 | Zach Messenger | 1.2 | Provided comments on Committee update |
| 3 | 6/18/2023 | Zach Messenger | 2.3 | Updated emergence costs analysis for Committee |
| 3 | 6/18/2023 | Zach Messenger | 0.9 | Correspondence with LS re: Committee update |
| 3 | 6/19/2023 | Samantha LeBlanc | 1.3 | Review update to the committee on sale process |
| 3 | 6/19/2023 | Zach Messenger | 1.7 | Prepared response for Committee member |
| 3 | 6/20/2023 | Brendan Murphy | 0.2 | Weekly VPX Professionals Call |
| 3 | 6/20/2023 | Brent Williams | 0.2 | VPX Professionals Call |
| 3 | 6/20/2023 | Harbir Brar | 0.2 | Weekly VPX Professionals Call |
| 3 | 6/20/2023 | Samantha LeBlanc | 0.2 | Weekly VPX Professionals Call |
| 3 | 6/20/2023 | Zach Messenger | 0.2 | Committee professional call |
| 3 | 6/20/2023 | Zack Stone | 0.5 | Review notes from VPX Professionals Call |
| 3 | 6/21/2023 | Harbir Brar | 0.6 | Review of Lowenstein update to the committee re: HSR approval |
| 3 | 6/22/2023 | Harbir Brar | 0.8 | Review of Lowenstein update re: FTC approval |
| 3 | 6/22/2023 | Samantha LeBlanc | 1.3 | Analyze LS update to committee |
| 3 | 6/23/2023 | Samantha LeBlanc | 0.3 | Call with Huron team to discuss VPX business updates |
| 3 | 6/23/2023 | Zach Messenger | 0.3 | Call with Huron |
| 3 | 6/23/2023 | Zack Stone | 0.3 | Review of preliminary DIP Variance slide |
| 3 | 6/27/2023 | Brendan Murphy | 0.5 | VPX Professionals Call |
| 3 | 6/27/2023 | Harbir Brar | 1.3 | Review of Miller Buckfire bid comparison summary |
| 3 | 6/27/2023 | Harbir Brar | 0.8 | Review of Lowenstein update to the committee |
| 3 | 6/28/2023 | Brent Williams | 0.4 | Correspondence with counsel regarding VPX updates |
| 3 | 6/28/2023 | Harbir Brar | 0.7 | Review of Lowenstein update to the Committee |
| 3 | 6/29/2023 | Harbir Brar | 0.9 | Review of revised update on sale process |
| 3 | 6/30/2023 | Dylan Prime | 1.6 | Help compile MORs and conduct monthly analysis for VPX entities |
| 3 | 6/30/2023 | Zack Stone | 1.8 | Review and provide questions to consider for MORs compiling |
| 4 | 3/1/2023 | Harbir Brar | 0.4 | Review of draft crown motion |
| 4 | 3/1/2023 | Harbir Brar | 0.3 | Review of SOFAs to prepare for hearing |
| 4 | 3/4/2023 | Samantha LeBlanc | 0.2 | Review Fourth Motion for Entry of an Order Authorizing the Rejection of Executory Contract with Intrastate Distributing |
| 4 | 3/4/2023 | Zach Messenger | 0.5 | Correspondence with Huron regarding the 4th omnibus rejection motion |
| 4 | 3/4/2023 | Zach Messenger | 0.9 | Reviewed the 4th Omnibus rejection |
| 4 | 3/5/2023 | Harbir Brar | 0.4 | Review of fourth omnibus rejection |
| 4 | 3/6/2023 | Brent Williams | 1.7 | Review of assumption and assignments motion and fourth omnibus |
| 4 | 3/6/2023 | Zach Messenger | 1.4 | Reviewed MORs |
| 4 | 3/7/2023 | Zack Stone | 1.9 | Review of January MOR filings |
| 4 | 3/14/2023 | Zach Messenger | 0.9 | Reviewed motion for XL Specialty Policy |
| 4 | 3/15/2023 | Harbir Brar | 0.8 | Review of motions filed by the Debtors (DiDonato Declaration / Docket 935) |
| 4 | 3/15/2023 | Samantha LeBlanc | 0.3 | Review Docket 935 |
| 4 | 3/15/2023 | Harbir Brar | 0.8 | Review DiDonato Declaration on ISO Insurance |
| 4 | 3/24/2023 | Harbir Brar | 0.4 | Review of 5th Omnibus motion |
| 4 | 3/24/2023 | Samantha LeBlanc | 0.3 | Review Fifth Omnibus Rejection Motion |
| 4 | 3/24/2023 | Zach Messenger | 0.9 | Reviewed 5th omnibus rejection motion |
| 4 | 3/29/2023 | Harbir Brar | 1.5 | Review of separate entity MORs |
| 4 | 3/29/2023 | Harbir Brar | 0.3 | Review of 6th Omnibus Rejection Motion |
| 4 | 3/29/2023 | Samantha LeBlanc | 0.3 | Review February MOR for Rainbow Unicorn |
| 4 | 3/29/2023 | Samantha LeBlanc | 0.2 | Review February MOR for JHO Intellectual |
| 4 | 3/29/2023 | Samantha LeBlanc | 0.4 | Review February MOR for Bang Energy Canada |
| 4 | 3/29/2023 | Samantha LeBlanc | 0.3 | Review February MOR for Vital Pharmaceuticals International |
| 4 | 3/29/2023 | Zach Messenger | 1.4 | Reviewed 6th omnibus rejection motion |
| 4 | 3/30/2023 | Zack Stone | 1.4 | Review of February MORs |
| 4 | 4/1/2023 | Harbir Brar | 2.1 | Review and analysis of MOR filings for all entities |
| 4 | 4/1/2023 | Samantha LeBlanc | 2.5 | Analyze MOR filings for Vital Pharma |
| 4 | 4/1/2023 | Samantha LeBlanc | 2.3 | Analyze MOR filings for related entities |
| 4 | 4/1/2023 | Samantha LeBlanc | 1.8 | Summarize MOR filings for Vital |
| 4 | 4/1/2023 | Zack Stone | 0.9 | Review of MOR filings for all entities |
| 4 | 4/3/2023 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Lift Stay Motion |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 4/3/2023 | Brendan Murphy | 0.7 | Review of Suddath lift-stay motion |
| 4 | 4/3/2023 | Brendan Murphy | 1.1 | Correspondence with Huron re: lift-stay motion |
| 4 | 4/3/2023 | Brent Williams | 1.3 | Further review of lift stay motions and commentary to Lincoln team |
| 4 | 4/3/2023 | Brent Williams | 1.7 | Review of lift stay motion and internal discussions |
| 4 | 4/3/2023 | Dylan Prime | 1.1 | Review and analysis of lift stay motion from Lowenstein |
| 4 | 4/3/2023 | Harbir Brar | 0.8 | Review of Lift Stay Motion |
| 4 | 4/3/2023 | Zach Messenger | 1.2 | Reviewed Suddath motion |
| 4 | 4/3/2023 | Zack Stone | 1.4 | Review of motion re: lift stay |
| 4 | 4/8/2023 | Samantha LeBlanc | 2.6 | Review of updated claims register to see differences |
| 4 | 4/11/2023 | Zach Messenger | 0.3 | Reviewed notice of abandonment |
| 4 | 4/14/2023 | Brent Williams | 0.8 | Internal discussion re: operations of the business |
| 4 | 4/16/2023 | Harbir Brar | 1.6 | Review of Webb & Gerritsen, Inc. pleadings |
| 4 | 4/16/2023 | Samantha LeBlanc | 1.4 | Review Webb & Gerritsen, Inc. limited objection motion |
| 4 | 4/17/2023 | Harbir Brar | 1.2 | Review of Quarles and Brady Interim Fee App Objection and Reservation of Rights re: Sanchez, Fischer Levine's Fee App |
| 4 | 4/18/2023 | Harbir Brar | 1.2 | Review of EuropaSports settlement agreement |
| 4 | 4/18/2023 | Zach Messenger | 0.6 | EuropaSports settlement agreement review |
| 4 | 4/24/2023 | Brendan Murphy | 0.6 | Internal correspondence re: lease amendment motion |
| 4 | 4/24/2023 | Harbir Brar | 1.3 | Review of the lease amendment motion |
| 4 | 4/24/2023 | Zach Messenger | 1.0 | Reviewed lease amendment motion |
| 4 | 4/25/2023 | Zack Stone | 0.9 | Review of Ardagh agreement and analysis / notes on implications |
| 4 | 4/27/2023 | Samantha LeBlanc | 0.7 | Review Rule 2004 subpoenas |
| 4 | 4/28/2023 | Harbir Brar | 0.4 | Review of limited objection |
| 4 | 4/29/2023 | Harbir Brar | 0.5 | Review of internal correspondence re: Webb & Gerritsen |
| 4 | 5/1/2023 | Zack Stone | 1.2 | Review of relevant court motions to approve stipulations |
| 4 | 5/2/2023 | Dylan Prime | 1.4 | MORs analysis for VPX |
| 4 | 5/2/2023 | Dylan Prime | 1.7 | Analyze MORs for related debtor entities |
| 4 | 5/2/2023 | Harbir Brar | 1.0 | Review of monthly operating reports for March |
| 4 | 5/2/2023 | Harbir Brar | 1.3 | Review of motion to approve stipulations |
| 4 | 5/2/2023 | Samantha LeBlanc | 2.6 | Summarize MOR filings for March |
| 4 | 5/2/2023 | Samantha LeBlanc | 1.1 | Review motion to approve stipulations |
| 4 | 5/2/2023 | Samantha LeBlanc | 1.9 | Analyze various motions to be filed with the court |
| 4 | 5/3/2023 | Brent Williams | 1.1 | Assess EuropaSports settlement agreement and implications |
| 4 | 5/3/2023 | Harbir Brar | 0.9 | Review of Yellowstone applications for payment of admin expenses |
| 4 | 5/3/2023 | Harbir Brar | 0.4 | Review of EuropaSports settlement agreement |
| 4 | 5/3/2023 | Zach Messenger | 0.8 | Discussion with Huron re: Sports Nutrition business |
| 4 | 5/3/2023 | Zach Messenger | 1.4 | Reviewed Yellowstone admin application |
| 4 | 5/3/2023 | Zach Messenger | 0.9 | Reviewed Europa Sports settlement |
| 4 | 5/3/2023 | Zack Stone | 1.2 | Review of email correspondence re: Europa Sports Partners and discussion internally |
| 4 | 5/3/2023 | Zack Stone | 0.4 | Review of application of payment for admin expenses |
| 4 | 5/9/2023 | Brendan Murphy | 0.4 | Correspondence with Counsel re: Webb & Gerritsen |
| 4 | 5/9/2023 | Brent Williams | 1.1 | Internal discussion on Webb & Gerritsen, Inc. Pleadings |
| 4 | 5/9/2023 | Harbir Brar | 0.6 | Review of correspondence: Webb & Gerritsen Pleadings |
| 4 | 5/9/2023 | Zach Messenger | 0.5 | Correspondence with LS re: Webb |
| 4 | 5/9/2023 | Zach Messenger | 1.9 | Reviewed Webb pleadings |
| 4 | 5/13/2023 | Zack Stone | 1.2 | Review of correspondence: Webb & Gerritsen Pleadings |
| 4 | 5/19/2023 | Brendan Murphy | 1.3 | Review and comments to  motion |
| 4 | 5/19/2023 | Brent Williams | 0.9 | Review of trademark adversarial proceedings |
| 4 | 5/19/2023 | Harbir Brar | 1.4 | Review of trademark adversary proceeding update and related correspondence |
| 4 | 5/19/2023 | Samantha LeBlanc | 0.3 | Review Trademark Adversary Proceeding update |
| 4 | 5/21/2023 | Brendan Murphy | 0.6 | Review and comments to  motion |
| 4 | 5/21/2023 | Brent Williams | 1.3 | Review and provide comments to motion |
| 4 | 5/21/2023 | Dylan Prime | 1.7 | Review of  motion |
| 4 | 5/21/2023 | Dylan Prime | 1.4 | Circulate notes / thoughts on latest motions and discussion |
| 4 | 5/21/2023 | Samantha LeBlanc | 0.6 | Review motion on real estate LLCs |
| 4 | 5/26/2023 | Harbir Brar | 1.5 | Review and analysis of the seventh omnibus rejection |
| 4 | 5/26/2023 | Harbir Brar | 1.0 | Second amendment to DIP review |
| 4 | 5/26/2023 | Zach Messenger | 1.9 | Reviewed 7th omnibus rejection motion |
| 4 | 5/29/2023 | Samantha LeBlanc | 0.4 | Review seventh omnibus rejection motion |
| 4 | 6/1/2023 | Brent Williams | 0.3 | Review MOR filings |
| 4 | 6/1/2023 | Samantha LeBlanc | 2.3 | Review MOR filings for Vital |
| 4 | 6/1/2023 | Zack Stone | 2.2 | April MORs review |
| 4 | 6/4/2023 | Harbir Brar | 1.6 | Initial review of monthly operating reports |
| 4 | 6/5/2023 | Harbir Brar | 1.5 | Review of triller complaint and Lowenstein overview |
| 4 | 6/5/2023 | Samantha LeBlanc | 1.1 | Read Triller Complaint |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 6/5/2023 | Zach Messenger | 0.9 | Reviewed Thriller and Carnegie settlement |
| 4 | 6/5/2023 | Zack Stone | 1.5 | Review of Triller complaint |
| 4 | 6/7/2023 | Harbir Brar | 1.1 | Review of summary of Triller complaint and settlement agreement |
| 4 | 6/12/2023 | Brendan Murphy | 0.6 | Brief review re: Integrated Masonry motion |
| 4 | 6/12/2023 | Dylan Prime | 0.9 | Review of Integrated Masonry POC motion |
| 4 | 6/12/2023 | Harbir Brar | 1.6 | Review of the CM builder motion and related summary |
| 4 | 6/12/2023 | Samantha LeBlanc | 2.3 | Review Integrated Masonry motion |
| 4 | 6/12/2023 | Zach Messenger | 1.8 | Reviewed CM Builders motion |
| 4 | 6/12/2023 | Zack Stone | 0.6 | Review of 8th Omnibus rejection motion |
| 4 | 6/13/2023 | Brent Williams | 1.1 | Review of 8th omnibus motion |
| 4 | 6/13/2023 | Harbir Brar | 2.3 | Review of 8th Omnibus rejection motion |
| 4 | 6/13/2023 | Zach Messenger | 2.3 | Reviewed of the 8th Omnibus motion |
| 4 | 6/14/2023 | Harbir Brar | 1.9 | Review of second supplemental assumption notice |
| 4 | 6/19/2023 | Harbir Brar | 1.1 | Review of the Entourage adversary complaint |
| 4 | 6/19/2023 | Harbir Brar | 0.8 | Review of Jack Owoc's emergency motion to dismiss Chapter 11 bankruptcy |
| 4 | 6/19/2023 | Harbir Brar | 2.3 | Review of JHO dismissal motion |
| 4 | 6/19/2023 | Harbir Brar | 0.9 | Review of revised sale order |
| 4 | 6/21/2023 | Harbir Brar | 1.2 | Review of adversary proceeding |
| 4 | 6/27/2023 | Samantha LeBlanc | 1.1 | Analyze MOR summary for JHO Intellectual Property |
| 4 | 6/28/2023 | Dylan Prime | 1.1 | Review Notice of Action Cancellation and Successful bidder |
| 4 | 6/28/2023 | Samantha LeBlanc | 1.1 | Review of expedited motion to approve compromise |
| 4 | 6/28/2023 | Zack Stone | 1.4 | Review notice of action cancellation |
| 4 | 6/29/2023 | Dylan Prime | 1.4 | Review of VPX conversion motion to a Chapter 7 |
| 4 | 6/29/2023 | Harbir Brar | 1.3 | Summary of monthly operating reports filed for May 2023 |
| 4 | 6/29/2023 | Harbir Brar | 1.2 | Review of notice of cancellation and successful bidder |
| 4 | 6/29/2023 | Harbir Brar | 0.9 | Review of notice of filing of revised proposed sale order |
| 4 | 6/29/2023 | Harbir Brar | 0.8 | Review of expedited motion to approve compromise |
| 4 | 6/29/2023 | Harbir Brar | 1.2 | Review of the motion to convert to a Chapter 7 |
| 4 | 6/29/2023 | Harbir Brar | 2.2 | Review of various entity monthly operating reports |
| 4 | 6/29/2023 | Samantha LeBlanc | 1.6 | Analyze MOR summary for Bang Energy Canada |
| 4 | 6/29/2023 | Samantha LeBlanc | 1.4 | Review of the motion to convert to a Chapter 7 |
| 4 | 6/29/2023 | Samantha LeBlanc | 0.9 | Review of expedited motion to approve compromise |
| 4 | 6/29/2023 | Zach Messenger | 2.4 | Reviewed MORs |
| 4 | 6/29/2023 | Zack Stone | 1.6 | Review of chapter 7 conversion motion |
| 4 | 6/30/2023 | Samantha LeBlanc | 3.1 | Analyze MOR summaries for various Bang entities |
| 5 | 3/1/2023 | Brendan Murphy | 2.1 | Hearing preparation and research/analysis |
| 5 | 3/1/2023 | Brent Williams | 1.6 | Court hearing prep with counsel |
| 5 | 3/1/2023 | Brent Williams | 3.6 | Independent preparation for court hearing |
| 5 | 3/1/2023 | Harbir Brar | 1.1 | Review updated Williams direct examination outline for further comments / edits |
| 5 | 3/1/2023 | Zach Messenger | 1.9 | Prepared for Williams live testimony |
| 5 | 3/2/2023 | Brendan Murphy | 1.8 | Hearing preparation and research/analysis |
| 5 | 3/2/2023 | Brendan Murphy | 1.5 | Participation on Hearing |
| 5 | 3/2/2023 | Brent Williams | 2.7 | Independent speaking preparation for court hearing |
| 5 | 3/2/2023 | Brent Williams | 2.3 | Court hearing prep with counsel |
| 5 | 3/2/2023 | Brent Williams | 1.9 | Court hearing |
| 5 | 3/2/2023 | Brent Williams | 1.2 | Follow up internal correspondence regarding court hearing |
| 5 | 3/2/2023 | Harbir Brar | 2.6 | Listen in to VPX hearing re: Motion to Quash |
| 5 | 3/2/2023 | Zach Messenger | 2.1 | Prehearing pre for Williams testimony |
| 5 | 3/2/2023 | Zach Messenger | 2.6 | Listen in to VPX hearing re: Motion to Quash |
| 5 | 3/7/2023 | Chase Rogers | 2.3 | Investigate payments to influencers |
| 5 | 3/7/2023 | Chase Rogers | 1.2 | Review payments to third-parties and influencers |
| 6 | 3/3/2023 | Brent Williams | 0.8 | Review and finalization of monthly hours |
| 6 | 3/7/2023 | Harbir Brar | 0.4 | Initial review of February team hours |
| 6 | 3/7/2023 | Samantha LeBlanc | 1.1 | Consolidate Feb 2023 hours for the Lincoln team |
| 6 | 3/9/2023 | Dylan Prime | 0.8 | Work on Lincoln February fee application |
| 6 | 3/9/2023 | Samantha LeBlanc | 0.4 | Prepare fee application for February 2023 |
| 6 | 3/10/2023 | Dylan Prime | 0.7 | Review of Lincoln February fee application |
| 6 | 3/13/2023 | Harbir Brar | 1.1 | Finalizing February fee application for Lincoln |
| 6 | 3/14/2023 | Brent Williams | 0.6 | Final review of fee applications |
| 6 | 3/16/2023 | Harbir Brar | 1.0 | Initial review of interim fee application for Lincoln |
| 6 | 3/16/2023 | Samantha LeBlanc | 0.4 | Review Interim Fee Application |
| 6 | 3/17/2023 | Brendan Murphy | 1.4 | Review and comments to interim fee application |
| 6 | 3/17/2023 | Harbir Brar | 1.7 | Finalizing interim fee application for Lincoln |
| 6 | 3/18/2023 | Brendan Murphy | 1.1 | Review and comments to interim fee application |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 3/19/2023 | Harbir Brar | 0.7 | Additional comments to the interim fee application based on senior banker review |
| 6 | 3/20/2023 | Brendan Murphy | 0.8 | Review and comments to interim fee application |
| 6 | 3/20/2023 | Harbir Brar | 0.7 | Initial review of retention comps |
| 6 | 3/20/2023 | Harbir Brar | 0.2 | Final comments on fee application |
| 6 | 3/20/2023 | Samantha LeBlanc | 2.4 | Review prior transaction for CRO compensation numbers |
| 6 | 3/20/2023 | Samantha LeBlanc | 2.1 | Analyze prior transactions for CRO compensation numbers |
| 6 | 3/20/2023 | Zach Messenger | 0.7 | Internal correspondence on fee comps |
| 6 | 3/21/2023 | Brendan Murphy | 0.5 | Internal discussion with Lincoln team regarding CRO comps |
| 6 | 3/21/2023 | Brendan Murphy | 0.6 | Call with Counsel re: Fee Amendment for Huron |
| 6 | 3/21/2023 | Brent Williams | 0.6 | Internal discussion with Lincoln team regarding CRO comps |
| 6 | 3/21/2023 | Chase Rogers | 0.5 | Internal discussion with Lincoln team regarding CRO comps |
| 6 | 3/21/2023 | Chase Rogers | 1.6 | Compile list of comparable cases to analyze fee structures |
| 6 | 3/21/2023 | Chase Rogers | 0.7 | Review AlixPartners Engagement Letter and Final Fee App for PG&E case to compare fee structures to Huron's for VPX |
| 6 | 3/21/2023 | Chase Rogers | 0.9 | Review Province Engagement Letter and Final Fee App for TPC Group case to compare fee structures to Huron's for VPX |
| 6 | 3/21/2023 | Chase Rogers | 0.8 | Review BRG Engagement Letter and Final Fee App for Voyager case to compare fee structures to Huron's for VPX |
| 6 | 3/21/2023 | Chase Rogers | 1.2 | Consolidate comparable case fee structure findings in table from multiple similar bankruptcy cases |
| 6 | 3/21/2023 | Dylan Prime | 0.5 | Internal discussion with Lincoln teams regarding CRO comps |
| 6 | 3/21/2023 | Dylan Prime | 1.2 | Research for case comparables to VPX case using Reorg platform for CRO compensation |
| 6 | 3/21/2023 | Dylan Prime | 1.4 | Review FTI Engagement Letter and Final Fee App for Altera case to compare fee structures to Huron's for VPX |
| 6 | 3/21/2023 | Dylan Prime | 1.3 | Review A&M Engagement Letter and Final Fee App for Revlon case to compare fee structures to Huron's for VPX |
| 6 | 3/21/2023 | Dylan Prime | 1.1 | Review FTI Engagement Letter and Final Fee App for Sungard case to compare fee structures to Huron's for VPX |
| 6 | 3/21/2023 | Harbir Brar | 0.5 | Internal discussion with Lincoln teams regarding CRO comps |
| 6 | 3/21/2023 | Harbir Brar | 1.3 | Analyze FA fee comps |
| 6 | 3/21/2023 | Harbir Brar | 0.7 | Finalize review and analysis on fee comps |
| 6 | 3/21/2023 | Samantha LeBlanc | 0.5 | Internal discussion with Lincoln teams regarding CRO comps |
| 6 | 3/21/2023 | Zach Messenger | 1.1 | Reviewed fee comps from Huron |
| 6 | 3/21/2023 | Zach Messenger | 0.5 | Internal discussion with Lincoln teams regarding CRO comps |
| 6 | 3/21/2023 | Zack Stone | 0.8 | Review updated proposed fee structure for debtor's advisors |
| 6 | 3/21/2023 | Zack Stone | 0.6 | Review of FA fee comparables |
| 6 | 3/21/2023 | Zack Stone | 0.9 | Review AlixPartners EL |
| 6 | 3/22/2023 | Brendan Murphy | 1.3 | Review and comments to Comps for Huron revised fee amendment |
| 6 | 3/31/2023 | Brendan Murphy | 0.3 | Correspondence with Counsel re: Fee Amendment for Huron |
| 6 | 4/3/2023 | Brendan Murphy | 0.6 | Correspondence with Huron re: Huron fee amendment |
| 6 | 4/3/2023 | Brent Williams | 1.2 | Review of team hours |
| 6 | 4/4/2023 | Brendan Murphy | 0.9 | Review of Huron December Fee application |
| 6 | 4/4/2023 | Brendan Murphy | 0.3 | Correspondence with Huron re: Huron fee amendment |
| 6 | 4/4/2023 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Huron fee amendment |
| 6 | 4/4/2023 | Brent Williams | 0.6 | Internal discussions regarding fee applications |
| 6 | 4/4/2023 | Harbir Brar | 0.4 | Review of Huron Scope Expansion and Comps Analysis |
| 6 | 4/4/2023 | Harbir Brar | 0.8 | Initial Review of Lincoln March hours |
| 6 | 4/11/2023 | Brendan Murphy | 0.6 | Correspondence with Lowenstein re: Prof fee estimate |
| 6 | 4/11/2023 | Brent Williams | 0.9 | Review of hours for fee application |
| 6 | 4/11/2023 | Harbir Brar | 0.7 | Review of weekly Lincoln hours for the fee application |
| 6 | 4/11/2023 | Harbir Brar | 1.2 | Review of Miller Buckfire and Rothschild engagement letters |
| 6 | 4/11/2023 | Samantha LeBlanc | 1.4 | Review of retention applications re: MB and Rothschild |
| 6 | 4/11/2023 | Zach Messenger | 0.8 | Reviewed MB EL for fee estimate |
| 6 | 4/11/2023 | Zach Messenger | 0.9 | Reviewed Rothschild EL for fee estimate |
| 6 | 4/14/2023 | Dylan Prime | 0.6 | Compile all hours for Lincoln March fee application |
| 6 | 4/14/2023 | Samantha LeBlanc | 1.3 | Review team hours for March 2023 |
| 6 | 4/16/2023 | Dylan Prime | 1.7 | Work on Lincoln March fee application |
| 6 | 4/16/2023 | Dylan Prime | 1.3 | Notes and analysis of objections to Quarles and Sanchez fee statement |
| 6 | 4/16/2023 | Samantha LeBlanc | 0.8 | Reviewed internal team notes on objections to Quarles and Sanchez fee statement |
| 6 | 4/16/2023 | Zach Messenger | 1.4 | Reviewed objections to Quarles and Sanchez fee statement |
| 6 | 4/16/2023 | Zack Stone | 1.7 | Review, correspondence and language to circulate on Quarles and Sanchez fee statement objections |
| 6 | 4/17/2023 | Dylan Prime | 2.1 | Output and correspondence regarding Lincoln March fee application |
| 6 | 4/17/2023 | Dylan Prime | 1.1 | Complete Lincoln March fee application by adjusting formulas |
| 6 | 4/17/2023 | Harbir Brar | 1.4 | Finalizing Lincoln fee application for March |
| 6 | 4/18/2023 | Brent Williams | 1.5 | Review Monthly Fee Statement |
| 6 | 4/19/2023 | Harbir Brar | 2.1 | Final revisions to Lincoln March Fee application |
| 6 | 4/20/2023 | Harbir Brar | 0.5 | Internal correspondence re: application hearing |
| 6 | 5/1/2023 | Harbir Brar | 0.7 | Initial review of monthly Lincoln hours |
| 6 | 5/4/2023 | Brendan Murphy | 0.8 | Review of Huron January and February Fees |
| 6 | 5/4/2023 | Harbir Brar | 0.3 | Review of Huron CTO Fees |
| 6 | 5/12/2023 | Brendan Murphy | 1.2 | Review of Huron's fee and expense statement and discussion with team |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 5/12/2023 | Brent Williams | 1.2 | Huron fee app review |
| 6 | 5/12/2023 | Zack Stone | 1.3 | Comparison and analysis of Huron fee application |
| 6 | 5/14/2023 | Zack Stone | 0.8 | Assist in writing commentary for fee application |
| 6 | 5/15/2023 | Brent Williams | 1.2 | Review of fee application |
| 6 | 5/15/2023 | Brent Williams | 0.8 | Internal discussions regarding fee application formatting and output |
| 6 | 5/15/2023 | Dylan Prime | 0.9 | Consolidate and review team hours for fee application |
| 6 | 5/15/2023 | Harbir Brar | 2.3 | Review of Lincoln monthly hours |
| 6 | 5/16/2023 | Brent Williams | 1.4 | Commentary on initial monthly fee application structure |
| 6 | 5/16/2023 | Dylan Prime | 1.2 | Receive commentary from internal Lincoln team regarding fee application |
| 6 | 5/16/2023 | Harbir Brar | 2.1 | Finalizing monthly fee application for Lincoln |
| 6 | 5/16/2023 | Samantha LeBlanc | 0.5 | Review monthly fee statements |
| 6 | 5/17/2023 | Brendan Murphy | 0.6 | Commentary and recommendation for Lincoln fee application |
| 6 | 5/17/2023 | Brent Williams | 1.2 | Review of fee exhibits for Lincoln |
| 6 | 5/17/2023 | Dylan Prime | 1.4 | Update fee application excel and adjust outputs |
| 6 | 5/17/2023 | Harbir Brar | 0.4 | Correspondence re: Lincoln monthly fee application |
| 6 | 5/17/2023 | Harbir Brar | 0.8 | Finalizing and submitting fee application for Lincoln |
| 6 | 5/18/2023 | Samantha LeBlanc | 0.9 | Prepare monthly time statements for filing |
| 6 | 5/21/2023 | Samantha LeBlanc | 1.7 | Further review of updated emergence costs |
| 6 | 5/30/2023 | Dylan Prime | 1.1 | Review implications of success fees for MB and Rothschild |
| 6 | 5/31/2023 | Brendan Murphy | 1.5 | Internal correspondence re: GDA Request - Est of Pro Fees |
| 6 | 5/31/2023 | Samantha LeBlanc | 0.7 | Prepare monthly time statements for filing |
| 6 | 6/4/2023 | Harbir Brar | 1.0 | Initial review of Lincoln June hours |
| 6 | 6/4/2023 | Zack Stone | 1.8 | Work on fee application |
| 6 | 6/7/2023 | Harbir Brar | 0.9 | Further review of hours |
| 6 | 6/7/2023 | Samantha LeBlanc | 1.9 | Initial review of Lincoln June hours |
| 6 | 6/8/2023 | Dylan Prime | 0.9 | Work on Lincoln fee application |
| 6 | 6/9/2023 | Brendan Murphy | 1.3 | Initial review of May fee application |
| 6 | 6/9/2023 | Brent Williams | 0.8 | Review fee application and provide commentary |
| 6 | 6/14/2023 | Dylan Prime | 1.3 | Update fee application in accordance with senior banker commentary |
| 6 | 6/15/2023 | Dylan Prime | 2.1 | Update Lincoln fee application word document |
| 6 | 6/15/2023 | Harbir Brar | 2.8 | Finalizing May Lincoln fee application |
| 6 | 6/16/2023 | Dylan Prime | 1.3 | Finalize Lincoln Fee Application |
| 6 | 6/16/2023 | Harbir Brar | 1.2 | Finalizing May Lincoln fee application |
| 6 | 6/17/2023 | Samantha LeBlanc | 1.5 | Finalizing May Lincoln fee application |
| 6 | 6/19/2023 | Brendan Murphy | 0.8 | Final review of proposed final May fee application |
| 7 | 3/9/2023 | Samantha LeBlanc | 0.2 | Review IOIs received by the debtors |
| 7 | 3/18/2023 | Samantha LeBlanc | 1.3 | Review draft business plan presentation |
| 7 | 3/21/2023 | Samantha LeBlanc | 0.4 | Analyze timeline extension from DIP lenders |
| 7 | 3/21/2023 | Samantha LeBlanc | 0.2 | Review revised timeline from Debtor's IB |
| 8 | 3/1/2023 | Zach Messenger | 1.2 | Correspondence with LS regarding updated KERP |
| 8 | 3/2/2023 | Harbir Brar | 1.2 | Compiling succinct list of suspicious transactions |
| 8 | 3/2/2023 | Zach Messenger | 0.9 | Correspondence with LS regarding insider transactions |
| 8 | 3/2/2023 | Samantha LeBlanc | 1.7 | Reviewed and edited summary list of transactions |
| 8 | 3/2/2023 | Zack Stone | 0.8 | Analysis of suspicious transactions list |
| 8 | 3/3/2023 | Brendan Murphy | 1.2 | Review of distributions analysis and comments to team re: changes |
| 8 | 3/3/2023 | Brendan Murphy | 0.9 | Internal correspondence re: intercompany transactions and outflows for Counsel |
| 8 | 3/3/2023 | Brent Williams | 1.7 | Review of insider transactions and additional source data |
| 8 | 3/3/2023 | Harbir Brar | 0.9 | Finalizing list of suspicious transactions |
| 8 | 3/3/2023 | Zach Messenger | 1.8 | Preparation of suspicious transaction deliverable |
| 8 | 3/3/2023 | Zach Messenger | 0.8 | Correspondence with LS regarding Huron business updates |
| 8 | 3/6/2023 | Samantha LeBlanc | 1.3 | Review posted files to the data room of supplier payments |
| 8 | 3/6/2023 | Samantha LeBlanc | 1.4 | Review posted intercompany details to the data room |
| 8 | 3/6/2023 | Zach Messenger | 2.4 | Reviewed intercompany file for 1019 |
| 8 | 3/7/2023 | Brendan Murphy | 0.8 | Review of diligence re: Supplier list & Intercompany transactions |
| 8 | 3/7/2023 | Brendan Murphy | 0.4 | Review of 2022 PayPal Transactions |
| 8 | 3/7/2023 | Brent Williams | 2.2 | Review of insider transactions and additional source data |
| 8 | 3/7/2023 | Harbir Brar | 1.1 | Initial review of PayPal transactions |
| 8 | 3/7/2023 | Harbir Brar | 0.8 | Initial review of 2019 supplier payments and intercompany transactions |
| 8 | 3/7/2023 | Samantha LeBlanc | 1.6 | Review PayPal account details that were posted to the data room |
| 8 | 3/7/2023 | Zach Messenger | 2.6 | Reviewed supplier file for 2019 |
| 8 | 3/7/2023 | Zach Messenger | 2.3 | Continued reviewing supplier file for 2019 |
| 8 | 3/8/2023 | Brendan Murphy | 0.8 | Comments to questions from GL review |
| 8 | 3/8/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding remittance form |
| 8 | 3/8/2023 | Brent Williams | 0.7 | Internal correspondence pertaining to insider transactions |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 3/8/2023 | Brent Williams | 1.7 | Review of date of insolvency timing |
| 8 | 3/8/2023 | Harbir Brar | 0.9 | Review data room uploads include general ledger documents |
| 8 | 3/8/2023 | Harbir Brar | 1.7 | Initial review of distributions, intercompany and supplier files |
| 8 | 3/8/2023 | Harbir Brar | 0.6 | Review of tax remittance forms |
| 8 | 3/8/2023 | Zach Messenger | 2.1 | Reviewed PayPal transactions |
| 8 | 3/8/2023 | Zach Messenger | 1.9 | Reviewed general ledger data from 2018-2019 |
| 8 | 3/8/2023 | Zach Messenger | 1.7 | Continued reviewing general ledger data from 2018-2019 |
| 8 | 3/8/2023 | Zach Messenger | 1.8 | Reviewed and edited Owoc distribution questions from 2018 -2019 |
| 8 | 3/8/2023 | Zack Stone | 1.4 | Review of GL distributions questions list |
| 8 | 3/10/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding latest litigation processes |
| 8 | 3/10/2023 | Chase Rogers | 1.2 | Consolidate VPX supplier payments for 2018 and 2019 |
| 8 | 3/10/2023 | Chase Rogers | 1.3 | Filter 2018 and 2019 supplier payments to analyze certain parties |
| 8 | 3/10/2023 | Chase Rogers | 1.5 | Create output tables in Excel for 2018 and 2019 supplier payments |
| 8 | 3/10/2023 | Chase Rogers | 1.4 | List affiliated entities to cross-check the supplier payments |
| 8 | 3/10/2023 | Harbir Brar | 1.7 | Additional review of general ledger documents for suspect transactions |
| 8 | 3/10/2023 | Samantha LeBlanc | 1.1 | Review 2019 Supplier Payment Detail |
| 8 | 3/10/2023 | Samantha LeBlanc | 0.9 | Review 2018 Supplier Payment Detail |
| 8 | 3/10/2023 | Zach Messenger | 1.6 | Reviewed general ledger data from 2018-2019 |
| 8 | 3/10/2023 | Zach Messenger | 1.9 | Continued reviewing general ledger data from 2018-2019 |
| 8 | 3/10/2023 | Zach Messenger | 1.4 | Reviewed tax remittance forms |
| 8 | 3/10/2023 | Zack Stone | 0.5 | Review of supplier payment detail analysis |
| 8 | 3/11/2023 | Zach Messenger | 1.8 | Edited suspicious transaction list for 2018 and 2019 |
| 8 | 3/12/2023 | Harbir Brar | 2.3 | Review of suspicious transactions in general ledger files |
| 8 | 3/12/2023 | Harbir Brar | 2.1 | Finalizing suspicious transactions from newly uploaded data files |
| 8 | 3/12/2023 | Zach Messenger | 1.1 | Correspondence with LS regarding 2018 and 2019 transactions |
| 8 | 3/12/2023 | Zach Messenger | 0.9 | Reviewed tax remittance forms |
| 8 | 3/13/2023 | Brendan Murphy | 2.1 | Review of analysis re: distribution, supplier payment and intercompany transactions |
| 8 | 3/13/2023 | Brent Williams | 2.8 | Review of tax remittance forms |
| 8 | 3/13/2023 | Brent Williams | 0.6 | Correspondence with counsel regarding tax step up model |
| 8 | 3/13/2023 | Harbir Brar | 1.1 | Review of tax remittance forms uploaded to the Datasite |
| 8 | 3/13/2023 | Harbir Brar | 0.9 | Reviewing new uploads to the Datasite in comparison to outstanding detail on suspicious transactions |
| 8 | 3/13/2023 | Samantha LeBlanc | 0.3 | Review tax documents uploaded to the Datasite |
| 8 | 3/13/2023 | Samantha LeBlanc | 0.6 | Review correspondence from counsel regarding insider transactions |
| 8 | 3/13/2023 | Zach Messenger | 0.7 | Correspondence with LS regarding tax payments |
| 8 | 3/13/2023 | Zack Stone | 0.6 | Review emails from counsel regarding transactions |
| 8 | 3/15/2023 | Brendan Murphy | 1.5 | Comments on analysis re: transaction analysis and outflows |
| 8 | 3/15/2023 | Chase Rogers | 2.1 | Match uploaded VDR documents with list of transactions |
| 8 | 3/15/2023 | Harbir Brar | 2.2 | Finalizing additional list of questions for suspicious transactions based on new Datasite uploads |
| 8 | 3/15/2023 | Samantha LeBlanc | 0.2 | Review tracker on suspicious transactions |
| 8 | 3/15/2023 | Zach Messenger | 2.2 | Reviewed and edited transaction questions for Huron |
| 8 | 3/16/2023 | Brent Williams | 2.2 | Analyze insider transactions and source data |
| 8 | 3/16/2023 | Brent Williams | 0.7 | Correspondence with counsel regarding insider transactions and source data |
| 8 | 3/17/2023 | Brendan Murphy | 1.2 | Review of bank statements (sample) from team and internal discussion of analysis |
| 8 | 3/17/2023 | Brent Williams | 1.2 | Review of bank statement and tax remittances |
| 8 | 3/17/2023 | Chase Rogers | 0.4 | Internal call to discuss VPX bank statement investigation |
| 8 | 3/17/2023 | Chase Rogers | 1.6 | Review bank statements and other files uploaded to VDR |
| 8 | 3/17/2023 | Chase Rogers | 1.1 | Review PayPal documents uploaded to VDR to ensure there are no suspicious transactions |
| 8 | 3/17/2023 | Harbir Brar | 1.9 | Review of bank statements |
| 8 | 3/17/2023 | Harbir Brar | 0.7 | Internal call to discuss VPX bank statement investigation |
| 8 | 3/17/2023 | Samantha LeBlanc | 0.7 | Review bank statements uploaded to the data site |
| 8 | 3/17/2023 | Samantha LeBlanc | 0.4 | Internal call to discuss VPX bank statement investigation |
| 8 | 3/17/2023 | Zach Messenger | 2.1 | Reviewed bank statements |
| 8 | 3/17/2023 | Zach Messenger | 1.9 | Continued review and analysis of bank statements |
| 8 | 3/17/2023 | Zach Messenger | 0.6 | Correspondence with LS regarding PayPal transactions |
| 8 | 3/17/2023 | Zach Messenger | 0.5 | Weekly call with Huron to discuss Debtors' updates |
| 8 | 3/17/2023 | Zack Stone | 0.4 | Internal call to discuss VPX bank statement investigation |
| 8 | 3/21/2023 | Chase Rogers | 1.1 | Consolidate VPX suspicious transactions list and index them to the VDR |
| 8 | 3/21/2023 | Harbir Brar | 1.3 | Additional litigation review |
| 8 | 3/21/2023 | Zach Messenger | 1.3 | Reviewed consolidated list of suspicious transactions |
| 8 | 3/22/2023 | Harbir Brar | 1.2 | Review of Debtors tax return filings |
| 8 | 3/23/2023 | Brent Williams | 0.4 | Correspondence with counsel regarding comps analysis |
| 8 | 3/23/2023 | Zach Messenger | 1.1 | Reviewed additional tax forms from production |
| 8 | 3/27/2023 | Brent Williams | 1.3 | Correspondence and discussion with counsel relating to Owoc |
| 8 | 3/27/2023 | Harbir Brar | 1.3 | Review of PayPal transactions |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 3/27/2023 | Harbir Brar | 0.6 | Review of tax remittance documents |
| 8 | 3/27/2023 | Zach Messenger | 1.3 | Reviewed Owoc email production |
| 8 | 3/28/2023 | Chase Rogers | 0.8 | Check VDR for litigation document uploads |
| 8 | 3/29/2023 | Brent Williams | 0.5 | Insider discussions about insider transactions |
| 8 | 3/29/2023 | Brent Williams | 2.3 | Analyze insider transactions and source data |
| 8 | 3/29/2023 | Harbir Brar | 1.1 | Review of data room files for new supporting documentation for suspicious transactions |
| 8 | 4/4/2023 | Brendan Murphy | 1.7 | Diligence and review of Owoc production from Counsel |
| 8 | 4/4/2023 | Brendan Murphy | 1.2 | Internal call and correspondence re: Solvency analysis for Counsel |
| 8 | 4/4/2023 | Brendan Murphy | 1.9 | Review of analysis re: Solvency work and related assumptions |
| 8 | 4/4/2023 | Brendan Murphy | 1.1 | Review and comments to internal analysis on real estate transactions |
| 8 | 4/4/2023 | Brent Williams | 1.4 | Review of real estate related distributions |
| 8 | 4/4/2023 | Brent Williams | 1.2 | Review interview notes |
| 8 | 4/4/2023 | Brent Williams | 1.8 | Review interview notes |
| 8 | 4/4/2023 | Dylan Prime | 1.9 | Verification of J. Owoc real estate transactions sent from the Lowenstein team |
| 8 | 4/4/2023 | Dylan Prime | 2.3 | Output and correspondence for J. Owoc real estate transactions |
| 8 | 4/4/2023 | Harbir Brar | 1.1 | Review of real estate related distributions |
| 8 | 4/4/2023 | Harbir Brar | 1.7 | Verifying new data room uploads for distribution transactions |
| 8 | 4/4/2023 | Harbir Brar | 0.6 | Review of deposition notes for key member of management |
| 8 | 4/4/2023 | Harbir Brar | 0.6 | Further revisions to real estate related distributions file after senior banker review |
| 8 | 4/4/2023 | Samantha LeBlanc | 1.6 | Review interview |
| 8 | 4/4/2023 | Zach Messenger | 1.1 | Initial review of output for J. Owoc real estate transactions sent from the Lowenstein team |
| 8 | 4/4/2023 | Zach Messenger | 2.6 | Reviewed Jonathan Owoc document production |
| 8 | 4/4/2023 | Zach Messenger | 2.4 | Reviewed Interview Notes |
| 8 | 4/4/2023 | Zach Messenger | 2.2 | Reviewed  interview notes |
| 8 | 4/4/2023 | Zack Stone | 1.0 | Review of deposition notes for key member of management |
| 8 | 4/4/2023 | Zack Stone | 0.7 | Review of real estate related distributions |
| 8 | 4/5/2023 | Brent Williams | 0.4 | Valuation team call preparation |
| 8 | 4/5/2023 | Dylan Prime | 1.8 | Further review of distribution-related files in the VDR |
| 8 | 4/5/2023 | Harbir Brar | 1.1 | Updated tracker to reflect UCC related documents uploaded to the data room |
| 8 | 4/5/2023 | Harbir Brar | 1.7 | Review of nterview notes |
| 8 | 4/5/2023 | Zach Messenger | 1.8 | Reviewed  interview notes |
| 8 | 4/5/2023 | Zach Messenger | 2.2 | Reviewed real estate analysis to document production |
| 8 | 4/5/2023 | Zack Stone | 1.2 | Review of real estate related distributions after junior bank analysis |
| 8 | 4/6/2023 | Brendan Murphy | 0.8 | Review of  interview |
| 8 | 4/6/2023 | Harbir Brar | 2.1 | Review of  interview notes |
| 8 | 4/7/2023 | Harbir Brar | 1.9 | Review of interview notes |
| 8 | 4/10/2023 | Brent Williams | 2.3 | Review of internal transactions and source data |
| 8 | 4/10/2023 | Zach Messenger | 1.6 | Reviewed litigation documents |
| 8 | 4/11/2023 | Harbir Brar | 1.3 | Review of new uploads to the data room for review around distributions |
| 8 | 4/12/2023 | Brent Williams | 0.8 | Email correspondence with counsel regarding claims analysis |
| 8 | 4/12/2023 | Zach Messenger | 1.6 | Reviewed discovery documents |
| 8 | 4/13/2023 | Harbir Brar | 1.2 | Review of discovery documents |
| 8 | 4/13/2023 | Harbir Brar | 1.4 | Further review of discovery documents |
| 8 | 4/13/2023 | Zach Messenger | 1.9 | Reviewed discovery documents |
| 8 | 4/17/2023 | Brent Williams | 0.7 | Email correspondence with counsel re: hurdle rate analysis |
| 8 | 4/17/2023 | Dylan Prime | 2.2 | Update consolidated list of suspicious transactions VDR Tracker Excel in parallel with Datasite folder |
| 8 | 4/17/2023 | Dylan Prime | 1.6 | Finalize list of suspicious transactions VDR Tracker Excel in correlation with VDR index |
| 8 | 4/17/2023 | Harbir Brar | 1.3 | Review of tax distributions |
| 8 | 4/17/2023 | Harbir Brar | 1.5 | Finalizing review and summary of tax related distributions |
| 8 | 4/17/2023 | Harbir Brar | 1.8 | Reviewed tax distributions |
| 8 | 4/18/2023 | Brent Williams | 0.9 | Internal discussions regarding VPX latest business updates |
| 8 | 4/18/2023 | Brent Williams | 1.6 | Summarizing supporting documents for certain distribution-related transactions |
| 8 | 4/19/2023 | Dylan Prime | 2.6 | Tax distribution VDR location verification |
| 8 | 4/20/2023 | Brent Williams | 2.4 | Review of internal transactions and source data |
| 8 | 4/24/2023 | Brendan Murphy | 0.7 | Internal correspondence re: real property |
| 8 | 4/24/2023 | Brent Williams | 1.3 | Review of non-debtor real estate |
| 8 | 4/24/2023 | Harbir Brar | 2.1 | Review of intercompany transactions related to the Debtors' real estate business |
| 8 | 4/24/2023 | Harbir Brar | 0.9 | Review of non-debtor real property |
| 8 | 4/24/2023 | Harbir Brar | 1.1 | Work on summary of non-debtor real property |
| 8 | 4/24/2023 | Harbir Brar | 0.7 | Internal correspondence re: non-debtor real property |
| 8 | 4/24/2023 | Harbir Brar | 1.2 | Analysis and review of real estate updates to understand certain costs associated with property |
| 8 | 4/24/2023 | Harbir Brar | 1.3 | Finalizing analysis from intercompany payments |
| 8 | 4/24/2023 | Zach Messenger | 0.9 | Correspondence with LS re: real estate |
| 8 | 4/24/2023 | Zach Messenger | 1.1 | Discussion with LS re: litigation |

**TIME DETAIL**

**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 4/24/2023 | Zach Messenger | 1.3 | Reviewed intercompany transactions |
| 8 | 4/24/2023 | Zach Messenger | 1.2 | Non-Debtor real estate analysis |
| 8 | 4/26/2023 | Dylan Prime | 1.4 | Analysis / review of Rule 2004 requests to Grant Thornton, Marcum and Daszkal Bolton |
| 8 | 4/26/2023 | Dylan Prime | 1.1 | Commentary / recommend potential edits regarding Rule 2004 to internal Lincoln team |
| 8 | 4/26/2023 | Harbir Brar | 1.6 | Review of and additions to 2004 Subpoena requests |
| 8 | 4/26/2023 | Harbir Brar | 1.3 | Review of and additions to 2004 Subpoena requests for certain parties |
| 8 | 4/26/2023 | Harbir Brar | 0.5 | Discussion on audited financial statements from 2018 - 2021 and how to reconcile |
| 8 | 4/26/2023 | Zach Messenger | 1.4 | Reviewed discovery documents |
| 8 | 4/26/2023 | Zach Messenger | 1.2 | Reviewed and commented on subpoenas |
| 8 | 4/26/2023 | Zack Stone | 1.3 | Review of and additions to 2004 Subpoena requests |
| 8 | 4/26/2023 | Zack Stone | 0.5 | Reconciliation of financial statements discussion |
| 8 | 4/28/2023 | Brendan Murphy | 1.2 | Review of discovery documents re: tax documents |
| 8 | 4/28/2023 | Brendan Murphy | 0.8 | Internal correspondence re: tax documents and response to Counsel |
| 8 | 4/28/2023 | Brent Williams | 1.9 | Review of insider tax documents |
| 8 | 4/28/2023 | Brent Williams | 0.7 | Internal correspondence re: tax documents |
| 8 | 4/28/2023 | Dylan Prime | 2.1 | Review of Meg Owoc tax documents |
| 8 | 4/28/2023 | Dylan Prime | 1.3 | Reference VDR for individual tax documents and discuss with internal Lincoln team |
| 8 | 4/28/2023 | Harbir Brar | 2.6 | Initial review of Owoc tax documents |
| 8 | 4/28/2023 | Harbir Brar | 1.7 | Additional review of Owoc tax documents |
| 8 | 4/28/2023 | Samantha LeBlanc | 0.7 | Email correspondence on tax documents |
| 8 | 4/28/2023 | Zach Messenger | 2.6 | Reviewed and summarized Owoc tax returns |
| 8 | 4/28/2023 | Zack Stone | 1.8 | Initial review of Owoc tax documents |
| 8 | 4/30/2023 | Harbir Brar | 1.5 | Initial summary of Owoc tax documents |
| 8 | 5/1/2023 | Brendan Murphy | 1.1 | Internal correspondence re: tax documents and response to Counsel |
| 8 | 5/1/2023 | Dylan Prime | 1.9 | Analysis of Jack and Meg tax documents and summarize |
| 8 | 5/1/2023 | Harbir Brar | 1.8 | Further review of tax return documents for summary and analysis purposes |
| 8 | 5/1/2023 | Harbir Brar | 0.7 | Compiling of questions related to tax return document review |
| 8 | 5/1/2023 | Zach Messenger | 1.2 | Reviewed tax documents |
| 8 | 5/1/2023 | Zach Messenger | 0.5 | Correspondence with LS re: tax documents |
| 8 | 5/1/2023 | Zack Stone | 1.3 | Review of tax related documents |
| 8 | 5/2/2023 | Brendan Murphy | 0.4 | Evaluate Owoc tax documents |
| 8 | 5/3/2023 | Dylan Prime | 1.7 | Review of 365(d)(4) stipulations and evaluate for concerns |
| 8 | 5/3/2023 | Dylan Prime | 1.6 | Review of Europe Sports Proposed Settlement |
| 8 | 5/7/2023 | Zach Messenger | 2.2 | Deposition prep |
| 8 | 5/8/2023 | Brendan Murphy | 1.1 | Review of internal analysis re: Meg and Jack's income taxes from 2018 – 2021 |
| 8 | 5/8/2023 | Brent Williams | 1.4 | Review of income tax related matters and internal discussion |
| 8 | 5/8/2023 | Harbir Brar | 2.2 | Finalizing tax summary from Lowenstein by entity |
| 8 | 5/8/2023 | Samantha LeBlanc | 0.6 | Review Meg Owoc's tax statements |
| 8 | 5/8/2023 | Samantha LeBlanc | 0.4 | Review Jack Owoc's tax statements |
| 8 | 5/8/2023 | Zach Messenger | 1.5 | Review of taxes |
| 8 | 5/8/2023 | Zach Messenger | 2.2 | Reviewed and edited income tax summary |
| 8 | 5/8/2023 | Zach Messenger | 0.8 | Correspondence with LS re: income taxes |
| 8 | 5/8/2023 | Zack Stone | 0.9 | Review of Jack and Meg Owoc tax statements |
| 8 | 5/9/2023 | Zach Messenger | 2.3 | Reviewed discovery documents |
| 8 | 5/10/2023 | Brendan Murphy | 0.6 | Review of discovery documents re: tax documents |
| 8 | 5/11/2023 | Zach Messenger | 2.2 | Reviewed discovery documents |
| 8 | 5/11/2023 | Zach Messenger | 2.3 | Deposition prep |
| 8 | 5/12/2023 | Zach Messenger | 2.3 | Deposition prep |
| 8 | 5/12/2023 | Zach Messenger | 1.8 | Reviewed qualified bonus income for Jack & Meg |
| 8 | 5/13/2023 | Zach Messenger | 1.6 | Deposition prep |
| 8 | 5/14/2023 | Zach Messenger | 2.1 | Deposition prep |
| 8 | 5/18/2023 | Brendan Murphy | 2.8 | Review of Owoc Deposition |
| 8 | 5/18/2023 | Brent Williams | 2.2 | Read through Owoc deposition and related materials |
| 8 | 5/18/2023 | Brent Williams | 1.2 | Internal discussion of takeaways from depositions |
| 8 | 5/18/2023 | Dylan Prime | 1.8 | Review of Owoc deposition transcript |
| 8 | 5/18/2023 | Harbir Brar | 2.1 | Review of deposition transcripts |
| 8 | 5/18/2023 | Harbir Brar | 1.6 | Additional reading and review of deposition transcripts |
| 8 | 5/18/2023 | Samantha LeBlanc | 1.4 | Review John Owoc deposition |
| 8 | 5/18/2023 | Samantha LeBlanc | 1.3 | Review Elite Island Deposition |
| 8 | 5/18/2023 | Zach Messenger | 2.3 | Reviewed Owoc deposition day 1 |
| 8 | 5/18/2023 | Zach Messenger | 1.7 | Continued review of Owoc deposition day 1 |
| 8 | 5/18/2023 | Zach Messenger | 1.9 | Continued review of Owoc deposition day 1 |
| 8 | 5/18/2023 | Zach Messenger | 2.6 | Reviewed Owoc deposition day 2 |
| 8 | 5/18/2023 | Zack Stone | 2.6 | Review of Owoc deposition transcript |

**TIME DETAIL**
**FOR THE PERIOD MARCH 1, 2023 THROUGH JUNE 30, 2023**

| Category # | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 8 | 5/18/2023 | Zack Stone | 1.3 | Additional reading and review of other deposition transcripts |
| 8 | 5/19/2023 | Brendan Murphy | 2.2 | Review of Owoc Deposition and internal discussion |
| 8 | 5/19/2023 | Dylan Prime | 1.1 | Review trademark adversary proceeding update and related files from Lowenstein |
| 8 | 5/19/2023 | Dylan Prime | 0.6 | Review motion |
| 8 | 5/19/2023 | Harbir Brar | 0.6 | Review of correspondence re: non-debtor real property |
| 8 | 5/19/2023 | Harbir Brar | 1.2 | Review and confirmation of certain facts and figures within draft motion |
| 8 | 5/19/2023 | Samantha LeBlanc | 0.4 | Review sale of non-debtor real property |
| 8 | 5/19/2023 | Samantha LeBlanc | 1.1 | Review Owoc declarations |
| 8 | 5/19/2023 | Zach Messenger | 1.9 | Reviewed trademark adversary proceeding |
| 8 | 5/19/2023 | Zach Messenger | 1.1 | Correspondence with LS re: non-debtor real estate |
| 8 | 5/19/2023 | Zach Messenger | 1.3 | Reviewed draft motion |
| 8 | 5/19/2023 | Zach Messenger | 1.2 | Provided comments on draft motion |
| 8 | 5/21/2023 | Harbir Brar | 0.9 | Confirming figures in the consolidation motion and reviewing for any additional comments |
| 8 | 5/21/2023 | Harbir Brar | 1.2 | Review of non-debtor real property transactions |
| 8 | 5/21/2023 | Zach Messenger | 1.0 | Correspondence with LS re: draft  motion |
| 8 | 5/22/2023 | Brent Williams | 1.0 | Review of real estate transactions and discussion with Lincoln team |
| 8 | 5/22/2023 | Samantha LeBlanc | 2.1 | Review Owoc declarations |
| 9 | 3/1/2023 | Brent Williams | 5.3 | Travel to Fort Lauderdale from White Plains for court hearing |
| 9 | 3/3/2023 | Brent Williams | 5.1 | Travel to White Plains from Fort Lauderdale for court |