# EXHIBIT 3

## DETAILED RECORDS OF PROFESSIONAL AND PARAPROFESSIONAL TIME BY DATE FOR THIS PERIOD ONLY

**Banker Name:** **James Doak**

| Date | Project Code | Hr | Description |
|------|--------------|-----|-------------|
| 3/1/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with lender advisors and Lincoln |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Rothschild |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review case information |
| 3/6/23 | 4 - Case Administration | 1.0 | MB internal team meeting / discussion |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/7/23 | 20 - M&A Process | 1.0 | Review M&A process documents |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss documentation and process |
| 3/8/23 | 4 - Case Administration | 0.5 | Internal MB meeting |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 3/10/23 | 13 - Tax Related Analysis and Discussion | 1.0 | Review and analyze new tax related model |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 3/13/23 | 20 - M&A Process | 0.5 | Review diligence tracker and various documents loaded in dataroom |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/14/23 | 4 - Case Administration | 1.0 | Internal MB call to discuss open items |
| 3/14/23 | 20 - M&A Process | 1.0 | Update call with Rothschild |
| 3/16/23 | 20 - M&A Process | 0.5 | Review case information |
| 3/16/23 | 3 - Business Operations and Forecast | 1.0 | Review sales update presentation |
| 3/20/23 | 3 - Business Operations and Forecast | 1.0 | Review business plan presentation |
| 3/20/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 3/21/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/21/23 | 20 - M&A Process | 0.5 | Review M&A process documents |
| 3/22/23 | 20 - M&A Process | 0.5 | Meeting with Rothschild |

| Date | Category | Hours | Description |
|---|---|---|---|
| 3/22/23 | 4 - Case Administration | 0.5 | Call with Lincoln |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 3/23/23 | 3 - Business Operations and Forecast | 1.5 | Review and analyze revised business plan |
| 3/24/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 3/27/23 | 20 - M&A Process | 0.5 | Review case information |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/30/23 | 12 - Court Filings Preparation and Review | 1.0 | Review case filings |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/4/23 | 20 - M&A Process | 1.0 | Diligence of sale process materials |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/10/23 | 4 - Case Administration | 1.0 | Review of sale process materials |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/14/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Counsel and Bank Lenders' Advisors |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/18/23 | 20 - M&A Process | 0.5 | Review of case materials |
| 4/20/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Bank Lenders' Advisors |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/21/23 | 20 - M&A Process | 1.0 | Review of diligence information |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/26/23 | 20 - M&A Process | 1.0 | Discussion regarding sale process |
| 5/1/23 | 10 - Negotiations with Interested Parties | 0.5 | Update Discussion with Bank Lenders' Advisor |
| 5/1/23 | 4 - Case Administration | 0.5 | Various correspondence and case materials diligence |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |

| Date | Category | Hours | Description |
|---|---|---|---|
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Strategy discussion with Lincoln regarding sale process |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review of summary of APA |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding sale process |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding update materials |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Debtors' board materials |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Miscellaneous case diligence and correspondence |
| 6/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/18/23 | 20 - M&A Process | 1.0 | Review of sale process updates |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/21/23 | 20 - M&A Process | 0.5 | Review of sale process updates |
| 6/22/23 | 20 - M&A Process | 0.5 | Review of sale process updates |
| 6/26/23 | 20 - M&A Process | 1.0 | Review of summary of bids |

| Date | Project Code | | Hr | Description |
|---|---|---|---|---|
| 6/27/23 | 9 - Strategy Discussions with Counsel | | 1.0 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | | 0.5 | Update Call with Debtors' Advisors |
| 6/27/23 | 20 - M&A Process | | 1.0 | Review of summary of bids |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | | 1.0 | Review of updated DIP budget and claims analysis |
| **TOTAL HOURS** | | | **67.0** | |

| Banker Name: | John D'Amico |
|---|---|

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/1/23 | 20 - M&A Process | 1.5 | Review diligence information |
| 3/1/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with lender advisors and Lincoln |
| 3/1/23 | 4 - Case Administration | 1.0 | Various correspondence on case |
| 3/1/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of trademark information |
| 3/2/23 | 20 - M&A Process | 1.0 | Various correspondence on sale process |
| 3/2/23 | 20 - M&A Process | 2.0 | Review adversary proceeding information |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Rothschild |
| 3/3/23 | 20 - M&A Process | 1.0 | Review case documents |
| 3/6/23 | 4 - Case Administration | 1.0 | MB internal team meeting / discussion |
| 3/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Prepare and review draft presentation |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/7/23 | 20 - M&A Process | 2.0 | Review M&A process documents |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss documentation and process |
| 3/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Review draft presentation |
| 3/7/23 | 20 - M&A Process | 1.0 | Review latest diligence tracker and other new data room documents |
| 3/7/23 | 4 - Case Administration | 1.0 | Review and coordinate access letter |
| 3/8/23 | 20 - M&A Process | 1.0 | Review M&A process documents |
| 3/8/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of materials and case filings |
| 3/8/23 | 4 - Case Administration | 0.5 | Internal MB meeting |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 3/9/2203 | 4 - Case Administration | 0.5 | Internal communications regarding case / outstanding information |

| | | | |
|---|---|---|---|
| 3/10/23 | 13 - Tax Related Analysis and Discussion | 2.5 | Review and analyze new tax related model |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review real estate information |
| 3/13/23 | 4 - Case Administration | 1.0 | Review fee application exhibits and comment |
| 3/13/23 | 20 - M&A Process | 1.5 | Review documents loaded in dataroom |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/14/23 | 4 - Case Administration | 1.0 | Internal MB call |
| 3/14/23 | 20 - M&A Process | 1.0 | Update call with Rothschild |
| 3/14/23 | 4 - Case Administration | 0.5 | Various correspondence on M&A process |
| 3/14/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review draft presentation |
| 3/15/23 | 4 - Case Administration | 1.5 | Review fee application |
| 3/16/23 | 20 - M&A Process | 4.0 | Review court documents |
| 3/16/23 | 3 - Business Operations and Forecast | 1.0 | Review sales update presentation |
| 3/16/23 | 20 - M&A Process | 0.5 | Review information regarding the sale process |
| 3/20/23 | 3 - Business Operations and Forecast | 3.0 | Review business plan information |
| 3/20/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 3/21/23 | 20 - M&A Process | 0.5 | Various correspondence on M&A process |
| 3/21/23 | 4 - Case Administration | 1.0 | Internal MB discussion |
| 3/21/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft / review UCC presentation |
| 3/21/23 | 3 - Business Operations and Forecast | 1.5 | Review business plan information |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/21/23 | 20 - M&A Process | 1.5 | Review M&A process information |
| 3/22/23 | 20 - M&A Process | 0.5 | Zoom meeting with Rothschild |
| 3/22/23 | 4 - Case Administration | 0.5 | Call with Lincoln on case issues |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 3/22/23 | 4 - Case Administration | 2.5 | Various correspondence on case |
| 3/23/23 | 3 - Business Operations and Forecast | 3.0 | Review and analyze revised business plan |
| 3/24/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review diligence information |
| 3/24/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 3/27/23 | 20 - M&A Process | 1.5 | Review diligence information |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/28/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation and review of UCC presentation |
| 3/30/23 | 12 - Court Filings Preparation and Review | 2.5 | Review case filings and diligence information |
| 4/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Review of weekly update materials |

| Date | Category | Hours | Description |
|---|---|---|---|
| 4/4/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/4/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of weekly update materials |
| 4/4/23 | 20 - M&A Process | 2.0 | Diligence of sale process information |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/5/23 | 4 - Case Administration | 1.0 | Various correspondence regarding case |
| 4/10/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of weekly update materials |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/11/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Review of weekly update materials |
| 4/11/23 | 20 - M&A Process | 1.0 | Various correspondence regarding case |
| 4/12/23 | 15 - Proposal Review and Analysis | 2.0 | Review side letter and NDA, discuss internally |
| 4/13/23 | 20 - M&A Process | 2.0 | Diligence of case legal issues |
| 4/14/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Counsel and Bank Lenders' Advisors |
| 4/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of fee application materials |
| 4/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of weekly update materials |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/18/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review of weekly update materials |
| 4/18/23 | 4 - Case Administration | 2.0 | Review of fee application materials |
| 4/18/23 | 20 - M&A Process | 1.0 | Diligence of case materials |
| 4/19/23 | 4 - Case Administration | 1.0 | Review of fee application materials |
| 4/20/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Bank Lenders' Advisors |
| 4/20/23 | 4 - Case Administration | 2.0 | Review of fee application materials |
| 4/20/23 | 4 - Case Administration | 0.5 | Processing of NDA materials |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/21/23 | 20 - M&A Process | 2.0 | Review of information in dataroom |
| 4/22/23 | 4 - Case Administration | 0.5 | Various correspondence regarding NDA process |
| 4/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 4/24/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |

| Date | Task | Hours | Description |
|---|---|---|---|
| 4/25/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/25/23 | 20 - M&A Process | 1.0 | Diligence of sale process materials |
| 4/25/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of weekly update materials |
| 4/25/23 | 20 - M&A Process | 2.5 | Diligence of business plan |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/26/23 | 20 - M&A Process | 2.0 | Diligence of business plan |
| 4/26/23 | 20 - M&A Process | 2.0 | Various sale process correspondence |
| 5/1/23 | 10 - Negotiations with Interested Parties | 0.5 | Update Discussion with Bank Lenders' Advisor |
| 5/1/23 | 20 - M&A Process | 1.5 | Review of draft APA |
| 5/1/23 | 20 - M&A Process | 2.0 | Review of revised business plan |
| 5/1/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/1/23 | 4 - Case Administration | 0.5 | Various correspondence regarding sale process |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/2/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Review of weekly update materials |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of emergence costs forecast |
| 5/2/23 | 4 - Case Administration | 0.5 | Various correspondence regarding case |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/3/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of claims analysis |
| 5/5/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/5/23 | 4 - Case Administration | 1.5 | Various correspondence, review of fee application materials |
| 5/8/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/9/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Strategy discussion with Lincoln regarding sale process |
| 5/10/23 | 9 - Strategy Discussions with Counsel | 0.5 | Strategy discussion with counsel regarding sale process |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/10/23 | 4 - Case Administration | 2.0 | Correspondence for and review of fee application materials |

| Date | Category | Hours | Description |
|---|---|---|---|
| 5/11/23 | 18 - Research | 0.5 | Review of industry information |
| 5/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Lincoln and Bank Lender Advisors |
| 5/15/23 | 4 - Case Administration | 1.0 | Review of fee application materials |
| 5/15/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of APA |
| 5/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of APA |
| 5/18/23 | 4 - Case Administration | 1.0 | Review of fee application materials |
| 5/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of APA |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding sale process |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding update materials |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of APA |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly update materials |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Debtors' board materials |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/25/23 | 4 - Case Administration | 1.0 | Correspondence for and review of fee application materials |
| 5/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of sale process materials |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Analysis of accrued and emergence expenses |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/31/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of emergence expenses |
| 6/5/23 | 6 - Fee/Employment Applications | 1.5 | Review of fee application materials |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Miscellaneous case diligence and correspondence |
| 6/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Review of weekly update materials |
| 6/6/23 | 6 - Fee/Employment Applications | 1.5 | Review of fee application materials |
| 6/8/23 | 6 - Fee/Employment Applications | 0.5 | Review of fee application materials |
| 6/9/23 | 6 - Fee/Employment Applications | 0.5 | Review of fee application materials |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/18/23 | 20 - M&A Process | 1.0 | Review of sale process updates |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/20/23 | 6 - Fee/Employment Applications | 0.5 | Review of fee application materials |
| 6/21/23 | 20 - M&A Process | 0.5 | Review of sale process updates |
| 6/22/23 | 20 - M&A Process | 0.5 | Review of sale process updates |
| 6/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of updated DIP budget |
| 6/26/23 | 20 - M&A Process | 2.0 | Review bid information |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/27/23 | 20 - M&A Process | 2.0 | Review of summary of bids |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of updated DIP budget and claims analysis |
| 6/29/23 | 14 - Bankruptcy Court Attendance | 2.0 | Court hearing attendance |
| 6/30/23 | 4 - Case Administration | 0.5 | Various correspondence |
| **TOTAL HOURS** | | **202.5** | |

**Banker Name:**    **Robert G. Haile**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/1/23 | 20 - M&A Process | 1.5 | Review diligence information |
| 3/2/23 | 20 - M&A Process | 0.5 | Review diligence information |
| 3/3/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/10/23 | 20 - M&A Process | 1.0 | Company Research (media coverage) |
| 3/13/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of IRI data for weekly update materials |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 3/14/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/15/23 | 20 - M&A Process | 1.0 | Review of other advisors' update materials provided to UCC |
| 3/16/23 | 20 - M&A Process | 2.0 | Review sales update presentation |
| 3/17/23 | 20 - M&A Process | 2.0 | Review diligence information |
| 3/20/23 | 20 - M&A Process | 2.5 | Review of updated business plan |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/23/23 | 20 - M&A Process | 0.5 | Review diligence information |
| 3/24/23 | 20 - M&A Process | 1.0 | Review diligence information |
| 3/28/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 3/29/23 | 20 - M&A Process | 1.0 | Review of other advisors' update materials provided to UCC |
| 4/3/23 | 18 - Research | 1.0 | Review of Equity Research |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/6/23 | 20 - M&A Process | 0.5 | Diligence of sale process materials |
| 4/10/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/12/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review of materials prepared by Stifel / MB and Lincoln for Committee Members |
| 4/13/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/17/23 | 20 - M&A Process | 1.5 | Diligence of sale process materials |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Review of weekly materials prepared by Stifel / MB and Lincoln for Committee Members |
| 4/20/23 | 18 - Research | 0.5 | Industry / Company research |

| Date | Category | Hours | Description |
|---|---|---|---|
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/24/23 | 18 - Research | 1.0 | Industry / Company research |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/27/23 | 20 - M&A Process | 1.0 | Diligence of sale process materials |
| 5/1/23 | 20 - M&A Process | 1.0 | Review of sale process materials |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/5/23 | 18 - Research | 1.0 | Review of Industry / Company research |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of UCC update materials |
| 5/18/23 | 20 - M&A Process | 1.0 | Review of sale process materials |
| 5/22/23 | 20 - M&A Process | 1.0 | Review of sale process materials |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/25/23 | 18 - Research | 1.0 | Industry / Company research |
| 5/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of sale process materials |
| 5/29/23 | 18 - Research | 1.0 | Industry / Company research |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 6/1/23 | 20 - M&A Process | 1.0 | Review of LOI |
| 6/5/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of materials prepared by Lincoln |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/7/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Committee Update Materials |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/14/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee meeting |
| 6/15/23 | 20 - M&A Process | 1.0 | Review of APA |
| 6/16/23 | 18 - Research | 1.0 | Research on industry information |
| 6/19/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Committee update materials |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/22/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of UCC update materials |
| 6/26/23 | 20 - M&A Process | 1.0 | Review of bid submissions |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/28/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Review of Committee update |
| 6/29/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review of Committee update on sale process |
| 6/30/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of process updates |
| **TOTAL HOURS** | | **69.5** | |

| Banker Name: | **KC Hazarika** | | |
|---|---|---|---|
| **Date** | **Project Code** | **Hr** | **Description** |
| 3/1/23 | 20 - M&A Process | 0.5 | Review diligence information |
| 3/2/23 | 20 - M&A Process | 1.0 | Review diligence information |
| 3/3/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/10/23 | 20 - M&A Process | 1.0 | Review of update provided by Lincoln |
| 3/13/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of IRI data for weekly update materials |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |

| 3/14/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/15/23 | 20 - M&A Process | 1.0 | Review of other advisors' update materials provided to UCC |
| 3/16/23 | 20 - M&A Process | 2.0 | Review sales update presentation |
| 3/17/23 | 20 - M&A Process | 1.5 | Review diligence information |
| 3/20/23 | 20 - M&A Process | 2.0 | Review of updated business plan |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/23/23 | 20 - M&A Process | 1.0 | Review diligence information |
| 3/24/23 | 20 - M&A Process | 0.5 | Review diligence information |
| 3/28/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 3/29/23 | 20 - M&A Process | 1.0 | Review of other advisors' update materials provided to UCC |
| 3/30/23 | 20 - M&A Process | 1.0 | Review diligence information |
| 4/3/23 | 18 - Research | 1.0 | Review of Equity Research |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/6/23 | 20 - M&A Process | 1.5 | Diligence of sale process materials |
| 4/7/23 | 18 - Research | 2.0 | Industry / Company research |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/12/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of materials prepared by Stifel / MB and Lincoln for Committee Members |
| 4/13/23 | 20 - M&A Process | 2.0 | Diligence of sale process materials |
| 4/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review of weekly materials prepared by Stifel / MB and Lincoln for Committee Members |
| 4/20/23 | 18 - Research | 1.0 | Industry / Company research |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/27/23 | 20 - M&A Process | 1.0 | Diligence of sale process materials |
| 4/28/23 | 18 - Research | 1.0 | Industry / Company research |
| 5/1/23 | 20 - M&A Process | 1.5 | Review of sale process materials |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/5/23 | 18 - Research | 0.5 | Industry / Company research |
| 5/8/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of real estate materials |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of UCC update materials |
| 5/18/23 | 20 - M&A Process | 1.0 | Review of sale process materials |
| 5/19/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of case materials |
| 5/22/23 | 20 - M&A Process | 1.5 | Review of sale process materials |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/26/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review of sale process materials |
| 5/29/23 | 18 - Research | 0.5 | Industry / Company research |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 6/5/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of materials prepared by Lincoln |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/7/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Committee Update Materials |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |

| Date | Project Code | Hr | Description |
|------|-------------|-----|-------------|
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/14/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee meeting |
| 6/15/23 | 20 - M&A Process | 1.0 | Review of APA |
| 6/19/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Committee update materials |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/21/23 | 18 - Research | 0.5 | Company research |
| 6/22/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of UCC update materials |
| 6/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of updated DIP budget and claims analysis |
| 6/26/23 | 20 - M&A Process | 1.0 | Review of bid submissions |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/29/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Committee update on sale process |
| 6/30/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of process updates |
| **TOTAL HOURS** | | **72.0** | |

| Banker Name: | Yoon Song | | |
|------|-------------|-----|-------------|
| **Date** | **Project Code** | **Hr** | **Description** |
| 3/1/23 | 20 - M&A Process | 2.0 | Review diligence tracker and various documents in dataroom |
| 3/1/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with lender advisors and Lincoln |
| 3/1/23 | 4 - Case Administration | 1.0 | Misc. emails and administration activities on case |
| 3/1/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Research into Bang trademark history |
| 3/2/23 | 4 - Case Administration | 1.0 | Review of emails / communications on case |
| 3/2/23 | 4 - Case Administration | 2.5 | Review adversary proceedings |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review notes to prepare for call |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with Rothschild |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review additional folders in dataroom |
| 3/3/23 | 20 - M&A Process | 1.0 | Review new M&A document |
| 3/6/23 | 4 - Case Administration | 1.0 | MB internal team meeting / discussion |

| | | | |
|---|---|---|---|
| 3/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Review draft presentation and provide edits / comments |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/7/23 | 20 - M&A Process | 2.5 | Review M&A process documents and respond to questions before call with counsel |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein to discuss documentation and process |
| 3/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Review draft presentation and provide edits / comment |
| 3/7/23 | 20 - M&A Process | 1.5 | Review latest diligence tracker and other new data room documents |
| 3/7/23 | 4 - Case Administration | 1.5 | Review and coordinate on Grant Thornton access letter |
| 3/8/23 | 20 - M&A Process | 2.0 | Research bid procedures information |
| 3/8/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Email communications regarding questions from team members |
| 3/8/23 | 4 - Case Administration | 0.5 | Internal MB meeting |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 3/9/2203 | 4 - Case Administration | 0.5 | Internal communications regarding outstanding information |
| 3/10/23 | 4 - Case Administration | 2.5 | Review news and emails on current events / corporate governance |
| 3/10/23 | 13 - Tax Related Analysis and Discussion | 2.0 | Review and analyze new tax related model |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review Debtors' Real Estate |
| 3/13/23 | 4 - Case Administration | 1.0 | Review fee application exhibits and comment |
| 3/13/23 | 20 - M&A Process | 1.5 | Review diligence tracker and various documents loaded in dataroom |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/14/23 | 4 - Case Administration | 1.0 | Internal MB call to discuss open items |
| 3/14/23 | 20 - M&A Process | 1.0 | Update call with Rothschild |
| 3/14/23 | 4 - Case Administration | 0.5 | Email update to internal team regarding M&A process call |
| 3/14/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review draft presentation and provide edits / comment |
| 3/15/23 | 4 - Case Administration | 1.5 | Review and comment on fee application exhibits |
| 3/16/23 | 20 - M&A Process | 1.5 | Data room document review |
| 3/16/23 | 20 - M&A Process | 4.5 | Review and analyze debt and court documents regarding milestones and related provisions |
| 3/16/23 | 3 - Business Operations and Forecast | 1.0 | Review sales update presentation |
| 3/17/23 | 20 - M&A Process | 2.0 | Review diligence tracker, sales updates in data room |
| 3/20/23 | 3 - Business Operations and Forecast | 2.5 | Review business plan presentation |
| 3/20/23 | 20 - M&A Process | 0.5 | Zoom call with Rothschild |
| 3/20/23 | 4 - Case Administration | 0.5 | Review internal update email and comment |

| 3/21/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
|---|---|---|---|
| 3/21/23 | 4 - Case Administration | 1.0 | Internal MB discussion on work streams |
| 3/21/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Draft / review turns of UCC presentation; respond on various questions |
| 3/21/23 | 3 - Business Operations and Forecast | 3.5 | Review excel version of business plan |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/21/23 | 20 - M&A Process | 1.5 | Review M&A process documents |
| 3/22/23 | 20 - M&A Process | 0.5 | Zoom meeting with Rothschild |
| 3/22/23 | 4 - Case Administration | 0.5 | Call with Lincoln |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 3/22/23 | 4 - Case Administration | 2.5 | Inquire into and respond to questions from internal team members |
| 3/23/23 | 3 - Business Operations and Forecast | 3.0 | Review and analyze revised business plan |
| 3/24/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review new documents loaded on data room |
| 3/24/23 | 4 - Case Administration | 1.0 | Emails and internal communications |
| 3/24/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 3/27/23 | 20 - M&A Process | 1.5 | Review new presentation in data room |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 3/28/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Draft / review turns of UCC presentation |
| 3/30/23 | 12 - Court Filings Preparation and Review | 3.5 | Review court motions and documents |
| 3/31/23 | 20 - M&A Process | 2.0 | Review diligence tracker and various documents loaded in dataroom |
| 4/3/23 | 4 - Case Administration | 2.0 | Work on internal accounting and invoicing, inquiries into fee procedures; misc. emails |
| 4/3/23 | 20 - M&A Process | 0.5 | Review documents loaded in dataroom |
| 4/4/23 | 20 - M&A Process | 3.0 | Review documents relating to trademark |
| 4/4/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Review and comment on presentation turns; internal discussions on presentation |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee call |
| 4/5/23 | 20 - M&A Process | 1.0 | Review documents loaded in dataroom |
| 4/5/23 | 20 - M&A Process | 1.0 | Review real estate IOIs |
| 4/6/23 | 20 - M&A Process | 0.5 | Review new documents loaded in data room |
| 4/6/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Call with committee member |
| 4/10/23 | 4 - Case Administration | 1.5 | Internal team meeting to discuss key issues and work streams |
| 4/10/23 | 20 - M&A Process | 0.5 | Update call with Rothschild |
| 4/10/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft and review UCC presentation |

| Date | Task | Hours | Description |
|------|------|-------|-------------|
| 4/10/23 | 12 - Court Filings Preparation and Review | 3.5 | Read and analyze court transcripts |
| 4/10/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and discussion of IP issues |
| 4/11/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Revise presentation per internal comments |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors call |
| 4/12/23 | 15 - Proposal Review and Analysis | 3.0 | Review side letter and NDA, discuss internally |
| 4/12/23 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein |
| 4/13/23 | 12 - Court Filings Preparation and Review | 1.5 | Read news and related document on permanent injunction |
| 4/14/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Call with advisors to DIP and Debtors |
| 4/14/23 | 20 - M&A Process | 2.5 | Various emails / communications regarding side letter / bidder outreach |
| 4/15/23 | 20 - M&A Process | 0.5 | Review new documents in data room |
| 4/17/23 | 4 - Case Administration | 0.5 | Internal team meeting to discuss key issues and work streams |
| 4/17/23 | 20 - M&A Process | 0.5 | Review new documents loaded in data room |
| 4/17/23 | 20 - M&A Process | 1.0 | Process bidder NDA |
| 4/17/23 | 6 - Fee/Employment Applications | 1.0 | Monthly Fee Statement |
| 4/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Call with Lincoln to discuss draft analyses and pending documents from Debtors |
| 4/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Draft, review and edit committee presentation |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors call |
| 4/18/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Call with Lincoln to discuss draft analyses and current case issues |
| 4/18/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.5 | Review and edit presentation |
| 4/18/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review documents and communications relating to trademark injunction |
| 4/19/23 | 20 - M&A Process | 1.0 | Review new documents loaded in data room |
| 4/19/23 | 4 - Case Administration | 2.0 | Various emails and communications on deal matters |
| 4/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 4/21/23 | 20 - M&A Process | 0.5 | Call with potential bidder |
| 4/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Create outline and set up committee presentation |
| 4/24/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Continue to draft committee presentation slides, edit and review subsequent turns |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update call with Rothschild |
| 4/25/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Update for new information and turn comments on Committee presentation |
| 4/25/23 | 3 - Business Operations and Forecast | 1.5 | Review revised business plan |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 4/25/23 | 4 - Case Administration | 1.5 | Various correspondence among counsel and other advisors |
| 4/26/23 | 18 - Research | 4.0 | Research market transactions and prepare summary |
| 4/26/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review recovery analysis and estimated claims |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Weekly committee call |
| 4/26/23 | 18 - Research | 1.0 | Research regarding market share information |
| 4/26/23 | 4 - Case Administration | 1.0 | Internal meeting to discuss work streams; hours log and other internal administration |
| 4/26/23 | 20 - M&A Process | 2.0 | Review document from potential bidder, internal discussions on document |
| 4/27/23 | 20 - M&A Process | 1.5 | Review M&A process documents; review latest data room documents |
| 5/1/23 | 3 - Business Operations and Forecast | 1.5 | Review and analyze updated revised business plan |
| 5/1/23 | 20 - M&A Process | 2.5 | Review new documents loaded in data room and draft RE APAs |
| 5/1/23 | 4 - Case Administration | 1.5 | Monthly fee statement, other general administration duties |
| 5/1/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 5/1/23 | 20 - M&A Process | 0.5 | Update email to team on Rothschild discussion |
| 5/1/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI |
| 5/1/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Draft UCC presentation and review / comment on subsequent revisions |
| 5/2/23 | 4 - Case Administration | 1.0 | Internal discussions on work streams |
| 5/2/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Revise presentation per comments, review subsequent drafts and edits |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC Advisors meeting |
| 5/2/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Analyze draft emergence analysis |
| 5/2/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 0.5 | Communications with Lowenstein regarding key issues |
| 5/3/23 | 20 - M&A Process | 1.0 | Review dataroom documents |
| 5/3/23 | 3 - Business Operations and Forecast | 2.0 | Analyze debtors' claims analysis |
| 5/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review committee presentations from other UCC advisors |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee meeting |
| 5/5/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Call with Lincoln |
| 5/8/23 | 4 - Case Administration | 1.5 | Conduct communications and investigation on delinquent payments from Debtors |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC Advisors meeting |
| 5/9/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 5/9/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Review and edit iterations of draft presentations |

| Date | Category | Hours | Description |
|---|---|---|---|
| 5/10/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Call with Lincoln |
| 5/10/23 | 9 - Strategy Discussions with Counsel | 0.5 | Call with Lowenstein and Lincoln |
| 5/10/23 | 4 - Case Administration | 1.5 | Process Invoicing issues, fee statements |
| 5/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Call with FTI and Lincoln |
| 5/15/23 | 20 - M&A Process | 0.5 | Update call with Rothschild |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors meeting |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Review and edit draft presentation, related communications |
| 5/16/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 5/16/23 | 20 - M&A Process | 3.5 | Review latest M&A documentation |
| 5/17/23 | 20 - M&A Process | 1.5 | Review summary slide on recent M&A developments and comment |
| 5/17/23 | 4 - Case Administration | 0.5 | Review fee statement information |
| 5/18/23 | 20 - M&A Process | 3.0 | Review and analyze revised documents from bidder |
| 5/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Review update email from counsel and related communications |
| 5/19/23 | 20 - M&A Process | 1.5 | Review latest data room documents |
| 5/19/23 | 20 - M&A Process | 1.5 | Analyze final documents from bidder |
| 5/22/23 | 4 - Case Administration | 2.0 | Discussion of work streams, misc. emails |
| 5/22/23 | 20 - M&A Process | 4.5 | Analyze bid documents |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Draft bid summary slides |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC advisors meeting |
| 5/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Draft / review updated drafts of UCC presentation |
| 5/23/23 | 20 - M&A Process | 0.5 | Update call with Rothschild |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee meeting |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 0.5 | UCC advisors meeting |
| 5/30/23 | 4 - Case Administration | 1.0 | Discussion of work streams with team |
| 5/30/23 | 20 - M&A Process | 0.5 | Update call with Rothschild |
| 5/31/23 | 4 - Case Administration | 1.0 | Review latest data room documents |
| 5/31/23 | 4 - Case Administration | 1.0 | Prepare monthly fee exhibit |
| 5/31/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review materials from Lincoln and Lowenstein |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee meeting |
| 5/31/23 | 18 - Research | 1.5 | Beverage market research |
| 6/1/23 | 20 - M&A Process | 2.5 | Review and analyze M&A document from interested party |
| 6/5/23 | 16 - Analysis for Committee of Unsecured Creditors | 0.5 | Call with Lincoln |
| 6/6/23 | 20 - M&A Process | 1.5 | Review sale process materials |

| Date | Category | Hours | Description |
|---|---|---|---|
| 6/6/23 | 9 - Strategy Discussions with Counsel | 0.5 | UCC Advisors meeting |
| 6/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Preparation of weekly update materials |
| 6/6/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 6/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review presentation prepared by Lincoln |
| 6/7/23 | 4 - Case Administration | 1.0 | Miscellaneous email correspondence |
| 6/7/23 | 20 - M&A Process | 1.0 | Review sale process materials |
| 6/8/23 | 4 - Case Administration | 1.5 | Review fee statement exhibits, current billing status, miscellaneous emails on case |
| 6/12/23 | 20 - M&A Process | 0.5 | Review sale process materials |
| 6/12/23 | 20 - M&A Process | 0.5 | Call with Lincoln |
| 6/14/23 | 20 - M&A Process | 0.5 | Review sale process materials |
| 6/14/23 | 20 - M&A Process | 1.5 | Read update materials distributed by counsel |
| 6/18/23 | 20 - M&A Process | 0.5 | Review sale process materials |
| 6/18/23 | 4 - Case Administration | 1.0 | Miscellaneous email correspondence |
| 6/18/23 | 3 - Business Operations and Forecast | 1.5 | Review and analyze updated DIP budget |
| 6/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.5 | Review sale process materials |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 0.5 | UCC Advisors meeting |
| 6/20/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 6/20/23 | 4 - Case Administration | 0.5 | Process accounting aministration procedures |
| 6/22/23 | 9 - Strategy Discussions with Counsel | 0.5 | Review UCC emails on case developments |
| 6/23/23 | 20 - M&A Process | 1.5 | Review sale process materials |
| 6/23/23 | 3 - Business Operations and Forecast | 0.5 | Review updated DIP budget and claims estimate |
| 6/23/23 | 18 - Research | 2.5 | Research on interested third parties |
| 6/26/23 | 20 - M&A Process | 1.0 | Review sale process materials |
| 6/26/23 | 20 - M&A Process | 3.5 | Review and analyze proposals from interested parties |
| 6/27/23 | 20 - M&A Process | 2.0 | Review and prepare summary of bids |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 1.0 | UCC Advisors meeting |
| 6/27/23 | 20 - M&A Process | 0.5 | Call with Rothschild |
| 6/27/23 | 20 - M&A Process | 2.5 | Preparation of summary of bids |
| 6/27/23 | 3 - Business Operations and Forecast | 1.0 | Review updated DIP budget and current claims estimate |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 1.0 | Emails among advisors on case developments |
| 6/28/23 | 9 - Strategy Discussions with Counsel | 0.5 | Emails among advisors on case developments |
| 6/29/23 | 9 - Strategy Discussions with Counsel | 0.5 | Emails among advisors on case developments |
| 6/29/23 | 14 - Bankruptcy Court Attendance | 0.5 | Court attendance via Zoom |
| **TOTAL HOURS** | | **290.0** | |

**Banker Name:**    **Kelly Knorr**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/3/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/13/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review of IRI data for weekly update materials |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 3/14/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/28/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/3/23 | 18 - Research | 1.0 | Review of Equity Research |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/4/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/7/23 | 18 - Research | 1.0 | Industry / Company research |
| 4/10/23 | 18 - Research | 1.0 | Industry / Company research |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 0.5 | Meeting of Committee Professionals to discuss M&A process |
| 4/11/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/13/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/18/23 | 4 - Case Administration | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/20/23 | 18 - Research | 1.0 | Industry / Company research |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/24/23 | 18 - Research | 1.0 | Industry / Company research |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/25/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |

| Date | Category | Hours | Description |
|---|---|---|---|
| 4/28/23 | 18 - Research | 1.0 | Industry / Company research |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly meeting of Committee Professionals |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 6/2/23 | 18 - Research | 2.0 | Energy beverage market and company research |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/8/23 | 18 - Research | 2.5 | Energy beverage market research |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/14/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Meeting |
| 6/16/23 | 18 - Research | 1.5 | Research on energy beverage market |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/21/23 | 18 - Research | 1.5 | Company research |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| **TOTAL HOURS** | | **44.5** | |

| Banker Name: | Nicholas Hirschfeld | | |
|---|---|---|---|

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/1/23 | 20 - M&A Process | 0.5 | Process Discussion with Lenders' Advisors |
| 3/1/23 | 4 - Case Administration | 3.0 | Interim fee application exhibits |
| 3/1/23 | 20 - M&A Process | 3.0 | Research into Bang trademark history |
| 3/1/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of APA |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of court filings |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 2.5 | Sale process diligence |
| 3/2/23 | 4 - Case Administration | 1.0 | Review of court hearing materials |
| 3/2/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Prep for update call |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/3/23 | 20 - M&A Process | 6.5 | Diligence of sale process |
| 3/3/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/3/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/6/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 3/6/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion with Counsel regarding sale process |
| 3/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparation of weekly update materials |
| 3/7/23 | 4 - Case Administration | 3.0 | Interim fee application exhibits |
| 3/7/23 | 20 - M&A Process | 0.5 | Review of access letter |
| 3/7/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Prep for Committee Call |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/8/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/9/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/9/23 | 4 - Case Administration | 2.5 | Interim fee application exhibits |
| 3/9/23 | 20 - M&A Process | 0.5 | Follow-up regarding access letter |
| 3/9/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Diligence of management change |

| Date | Category | Hours | Description |
|---|---|---|---|
| 3/9/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/10/23 | 20 - M&A Process | 3.5 | Diligence of tax step-up model |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Diligence of management change |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Review of real estate sale information |
| 3/10/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/13/23 | 4 - Case Administration | 2.0 | Interim fee application exhibits |
| 3/13/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/13/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/13/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/14/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/14/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparation of weekly update materials |
| 3/14/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Preparation of notes summary for internal use |
| 3/14/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/15/23 | 4 - Case Administration | 2.5 | Interim fee application exhibits |
| 3/16/23 | 20 - M&A Process | 3.5 | Diligence of sales update materials |
| 3/17/23 | 4 - Case Administration | 3.0 | Preparation of interim fee application |
| 3/17/23 | 20 - M&A Process | 1.5 | Diligence of information in dataroom |
| 3/17/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/18/23 | 20 - M&A Process | 3.0 | Diligence of updated business plan |
| 3/19/23 | 20 - M&A Process | 3.5 | Diligence of updated business plan |
| 3/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/20/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/20/23 | 20 - M&A Process | 2.5 | Diligence of information in dataroom |
| 3/20/23 | 20 - M&A Process | 2.0 | Diligence of updated business plan |
| 3/20/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/21/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Strategy Discussion |
| 3/21/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 3/21/23 | 20 - M&A Process | 3.5 | Diligence of updated business plan |
| 3/21/23 | 20 - M&A Process | 2.5 | Sale process diligence |
| 3/21/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Prep for Committee Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/22/23 | 20 - M&A Process | 2.5 | Sale process diligence |

| Date | Category | Hours | Description |
|---|---|---|---|
| 3/22/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/23/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/27/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/27/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/27/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Preparation for hearing |
| 3/27/23 | 4 - Case Administration | 1.0 | Misc. case management, internal emails, etc. |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/28/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/28/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparation of weekly update materials |
| 3/28/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/28/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/29/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/29/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/29/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/29/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Diligence of court motions |
| 3/31/23 | 20 - M&A Process | 1.5 | Diligence of information in dataroom |
| 3/31/23 | 4 - Case Administration | 3.5 | Interim fee application exhibits |
| 4/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/3/23 | 20 - M&A Process | 1.5 | Diligence of sale process materials |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/4/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of Equity Research |
| 4/4/23 | 20 - M&A Process | 2.0 | Diligence of sale process materials |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/5/23 | 4 - Case Administration | 1.5 | Review of case filings and materials |
| 4/10/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/10/23 | 4 - Case Administration | 1.5 | Miscellaneous administrative tasks and review of sale process materials |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/11/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/12/23 | 20 - M&A Process | 2.0 | Diligence of sale process materials |
| 4/14/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Counsel and Bank Lenders' Advisors |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 4/14/23 | 4 - Case Administration | 0.5 | Dataroom Management |
| 4/14/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Diligence of sale process materials |
| 4/17/23 | 4 - Case Administration | 1.0 | Processing of NDA materials |
| 4/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/17/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Diligence of sale process materials |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/18/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/18/23 | 4 - Case Administration | 2.0 | Preparation of fee application materials |
| 4/18/23 | 20 - M&A Process | 3.0 | Diligence of case materials |
| 4/19/23 | 4 - Case Administration | 2.0 | Preparation of fee application materials |
| 4/20/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Bank Lenders' Advisors |
| 4/20/23 | 20 - M&A Process | 2.0 | Review of sale process materials |
| 4/20/23 | 4 - Case Administration | 1.0 | Preparation of fee application materials |
| 4/20/23 | 4 - Case Administration | 0.5 | Processing of NDA materials |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/21/23 | 20 - M&A Process | 2.0 | Case diligence |
| 4/22/23 | 4 - Case Administration | 0.5 | Processing of NDA materials |
| 4/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/24/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 4/24/23 | 4 - Case Administration | 1.0 | Miscellaneous administrative tasks, fee application preparation |
| 4/24/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Diligence of sale process materials |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/25/23 | 4 - Case Administration | 0.5 | Dataroom Management |
| 4/25/23 | 20 - M&A Process | 3.0 | Diligence of sale process materials |
| 4/25/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/25/23 | 20 - M&A Process | 1.0 | Diligence of business plan |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/26/23 | 20 - M&A Process | 2.5 | Diligence of business plan |
| 4/26/23 | 20 - M&A Process | 2.0 | Sale process diligence |
| 4/26/23 | 4 - Case Administration | 1.0 | Miscellaneous administrative tasks |

| Date | Category | Hours | Description |
|---|---|---|---|
| 4/27/23 | 4 - Case Administration | 1.0 | Miscellaneous administrative tasks |
| 5/1/23 | 10 - Negotiations with Interested Parties | 0.5 | Update Discussion with Bank Lenders' Advisor |
| 5/1/23 | 20 - M&A Process | 1.5 | Review of draft APA |
| 5/1/23 | 20 - M&A Process | 4.0 | Review of revised business plan |
| 5/1/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/1/23 | 4 - Case Administration | 0.5 | Various correspondence and case materials diligence |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/2/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Review of emergence costs forecast |
| 5/2/23 | 4 - Case Administration | 0.5 | Various correspondence |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/3/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of claims analysis |
| 5/5/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/5/23 | 4 - Case Administration | 1.0 | Various correspondence, preparation of fee application materials |
| 5/8/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/9/23 | 16 - Analysis for Committee of Unsecured Creditors | 7.0 | Preparation of weekly update materials |
| 5/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Strategy discussion with Lincoln regarding sale process |
| 5/10/23 | 9 - Strategy Discussions with Counsel | 0.5 | Strategy discussion with counsel regarding sale process |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/10/23 | 4 - Case Administration | 3.5 | Correspondence for and preparation of fee application materials |
| 5/11/23 | 18 - Research | 1.0 | Review of earnings releases of competitors |
| 5/15/23 | 4 - Case Administration | 2.0 | Preparation of fee application materials |
| 5/15/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Review and preparation of summary of APA |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 5/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 7.0 | Review and preparation of summary of APA |
| 5/18/23 | 4 - Case Administration | 2.0 | Preparation of fee application materials |
| 5/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and preparation of summary of APA |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding sale process |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding update materials |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 8.5 | Review and preparation of summary of APA |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 2.0 | Preparation of weekly update materials |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparation of weekly update materials |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of Debtors' board materials |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/25/23 | 4 - Case Administration | 1.5 | Correspondence for and preparation of fee application materials |
| 5/26/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of sale process materials |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Analysis of accrued and emergence expenses |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/31/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Analysis of accrued and emergence expenses |
| 6/5/23 | 6 - Fee/Employment Applications | 1.5 | Preparation of fee application materials |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Miscellaneous case diligence and correspondence |
| 6/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 6/6/23 | 20 - M&A Process | 1.5 | Review sale process materials |
| 6/6/23 | 6 - Fee/Employment Applications | 2.5 | Preparation of fee application materials |
| 6/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review presentation prepared by Lincoln |
| 6/8/23 | 6 - Fee/Employment Applications | 1.0 | Preparation of fee application materials |
| 6/9/23 | 6 - Fee/Employment Applications | 1.0 | Preparation of fee application materials |
| 6/12/23 | 20 - M&A Process | 2.0 | Review sale process materials |

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 6/13/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/14/23 | 20 - M&A Process | 2.0 | Review sale process materials |
| 6/14/23 | 20 - M&A Process | 1.5 | Review of sale update materials |
| 6/18/23 | 20 - M&A Process | 2.0 | Review of sale process updates |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/20/23 | 6 - Fee/Employment Applications | 0.5 | Preparation of fee application materials |
| 6/21/23 | 20 - M&A Process | 1.0 | Review of sale process updates |
| 6/22/23 | 20 - M&A Process | 1.0 | Review of sale process updates |
| 6/23/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of updated DIP budget |
| 6/26/23 | 20 - M&A Process | 6.0 | Review and preparation of summary of bids |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/27/23 | 20 - M&A Process | 4.0 | Review and preparation of summary of bids |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of updated DIP budget and claims analysis |
| 6/29/23 | 14 - Bankruptcy Court Attendance | 2.0 | Court hearing attendance |
| **TOTAL HOURS** | | **376.0** | |

| Banker Name: | Carlos Chiappori |
|---|---|

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/3/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/3/23 | 20 - M&A Process | 0.5 | Industry / Company Research |
| 3/6/23 | 20 - M&A Process | 1.0 | Industry / Company Research |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/9/23 | 20 - M&A Process | 1.0 | Industry / Company Research |
| 3/13/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of IRI data for weekly update materials |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 0.5 | Meeting of Committee Professionals |
| 3/14/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |

| Date | Activity | Hours | Description |
|------|----------|-------|-------------|
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/27/23 | 20 - M&A Process | 1.0 | Industry / Company research |
| 3/28/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 3/31/23 | 20 - M&A Process | 1.0 | Industry / Company research |
| 4/3/23 | 18 - Research | 1.0 | Review of Equity Research |
| 4/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparation of weekly update materials |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/4/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/7/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/10/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/11/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/13/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/18/23 | 4 - Case Administration | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/20/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/24/23 | 18 - Research | 1.5 | Industry / Company research |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/25/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/28/23 | 18 - Research | 1.5 | Industry / Company research |
| 5/1/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Preparation of weekly update materials |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Meeting of UCC Committee |

| 5/16/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
|---|---|---|---|
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 6/2/23 | 18 - Research | 2.5 | Energy beverage market and company research |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/6/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/8/23 | 18 - Research | 2.0 | Energy beverage market research |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/14/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Meeting |
| 6/16/23 | 18 - Research | 1.5 | Research on energy beverage market |
| 6/20/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/21/23 | 18 - Research | 1.5 | Company research |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/28/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 2.0 | Research on energy beverage market |
| **TOTAL HOURS** | | **59.0** | |

**Banker Name:** **James R. Mortimer**

| Date | Project Code | Hr | Description |
|---|---|---|---|
| 3/1/23 | 20 - M&A Process | 0.5 | Process Discussion with Lenders' Advisors |
| 3/1/23 | 4 - Case Administration | 3.0 | Interim fee application exhibits |

| Date | Task | Hours | Description |
|------|------|-------|-------------|
| 3/1/23 | 20 - M&A Process | 3.5 | Research into Bang trademark |
| 3/1/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 2.5 | Review of APA |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of court filings |
| 3/2/23 | 1 - Company Diligence and Stakeholder Discussions | 3.5 | Sale process diligence |
| 3/2/23 | 4 - Case Administration | 1.0 | Review of court hearing materials |
| 3/2/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Prep for update call |
| 3/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/3/23 | 20 - M&A Process | 6.5 | Diligence of sale process information |
| 3/3/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/3/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/6/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/6/23 | 16 - Analysis for Committee of Unsecured Creditors | 9.0 | Preparation of weekly update materials |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion with Counsel regarding sale process |
| 3/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 7.5 | Preparation of weekly update materials |
| 3/7/23 | 4 - Case Administration | 3.0 | Interim fee application exhibits |
| 3/7/23 | 20 - M&A Process | 0.5 | Review of access letter |
| 3/7/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Prep for Committee Call |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/8/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/9/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/9/23 | 4 - Case Administration | 2.5 | Interim fee application exhibits |
| 3/9/23 | 20 - M&A Process | 0.5 | Follow-up regarding access letter |
| 3/9/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Diligence of management change |
| 3/9/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/10/23 | 20 - M&A Process | 4.0 | Review of tax step-up model |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review of management change |
| 3/10/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review of real estate information |
| 3/10/23 | 20 - M&A Process | 0.5 | Coordinating access to tax step-up model for Lincoln |
| 3/10/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/13/23 | 4 - Case Administration | 2.0 | Interim fee application exhibits |

| | | | |
|---|---|---|---|
| 3/13/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/13/23 | 20 - M&A Process | 2.5 | Diligence of information in dataroom |
| 3/13/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/14/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/14/23 | 16 - Analysis for Committee of Unsecured Creditors | 9.5 | Preparation of weekly update materials |
| 3/14/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Preparation of notes summary for internal use |
| 3/14/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/15/23 | 4 - Case Administration | 2.5 | Interim fee application exhibits |
| 3/15/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/16/23 | 20 - M&A Process | 3.5 | Diligence of sales update materials |
| 3/16/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/17/23 | 4 - Case Administration | 3.0 | Preparation of interim fee application |
| 3/17/23 | 20 - M&A Process | 1.5 | Diligence of information in dataroom |
| 3/18/23 | 20 - M&A Process | 3.0 | Diligence of updated business plan |
| 3/19/23 | 20 - M&A Process | 3.5 | Diligence of updated business plan |
| 3/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/20/23 | 4 - Case Administration | 1.0 | Dataroom management |
| 3/20/23 | 20 - M&A Process | 3.0 | Diligence of information in dataroom |
| 3/20/23 | 20 - M&A Process | 3.0 | Diligence of updated business plan |
| 3/20/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/21/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Strategy Discussion |
| 3/21/23 | 16 - Analysis for Committee of Unsecured Creditors | 7.5 | Preparation of weekly update materials |
| 3/21/23 | 20 - M&A Process | 3.5 | Diligence of updated business plan |
| 3/21/23 | 20 - M&A Process | 2.5 | Sale process diligence |
| 3/21/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 0.5 | Prep for Committee Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/22/23 | 20 - M&A Process | 2.5 | Sale process diligence |
| 3/22/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/23/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/23/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/23/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/27/23 | 4 - Case Administration | 1.0 | Dataroom management |
| 3/27/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |

| | | | |
|---|---|---|---|
| 3/27/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Preparation for hearing |
| 3/27/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/28/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/28/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 3/28/23 | 16 - Analysis for Committee of Unsecured Creditors | 8.0 | Preparation of weekly update materials |
| 3/28/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/28/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/29/23 | 20 - M&A Process | 1.0 | Dataroom management |
| 3/29/23 | 20 - M&A Process | 2.0 | Diligence of information in dataroom |
| 3/29/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Diligence of court motions |
| 3/29/23 | 4 - Case Administration | 0.5 | Misc. case management, internal emails, etc. |
| 3/31/23 | 20 - M&A Process | 1.5 | Diligence of information in dataroom |
| 3/31/23 | 4 - Case Administration | 4.0 | Interim fee application exhibits |
| 4/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparation of weekly update materials |
| 4/3/23 | 20 - M&A Process | 2.5 | Diligence of sale process materials |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/4/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 4/4/23 | 1 - Company Diligence and Stakeholder Discussions | 1.5 | Review of Equity Research |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/5/23 | 12 - Court Filings Preparation and Review | 2.0 | Review of case filings and materials |
| 4/10/23 | 20 - M&A Process | 3.0 | Diligence of forecast |
| 4/10/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 4/10/23 | 20 - M&A Process | 2.0 | Miscellaneous administrative tasks and review of sale process materials |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/11/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/11/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparation of weekly update materials |
| 4/13/23 | 20 - M&A Process | 2.0 | Diligence of legal developments |
| 4/14/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Counsel and Bank Lenders' Advisors |
| 4/14/23 | 20 - M&A Process | 0.5 | Dataroom Management |
| 4/17/23 | 20 - M&A Process | 1.0 | Processing of NDA materials |
| 4/17/23 | 4 - Case Administration | 1.5 | Preparation of fee application materials |

| Date | Category | Hours | Description |
|---|---|---|---|
| 4/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 4/17/23 | 20 - M&A Process | 0.5 | Dataroom Management |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/18/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 4/18/23 | 4 - Case Administration | 1.5 | Preparation of fee application materials |
| 4/18/23 | 20 - M&A Process | 1.0 | Diligence of case materials |
| 4/19/23 | 4 - Case Administration | 3.0 | Preparation of fee application materials |
| 4/19/23 | 20 - M&A Process | 1.0 | Diligence of sale process materials |
| 4/20/23 | 10 - Negotiations with Interested Parties | 0.5 | Discussion of Sale Process with Bank Lenders' Advisors |
| 4/20/23 | 20 - M&A Process | 1.0 | Review of sale process materials |
| 4/20/23 | 4 - Case Administration | 1.5 | Preparation of fee application materials |
| 4/20/23 | 20 - M&A Process | 0.5 | Processing of NDA materials |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/21/23 | 20 - M&A Process | 2.0 | Case diligence |
| 4/22/23 | 20 - M&A Process | 0.5 | Processing of NDA materials |
| 4/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.5 | Preparation of weekly update materials |
| 4/24/23 | 16 - Analysis for Committee of Unsecured Creditors | 7.5 | Preparation of weekly update materials |
| 4/24/23 | 4 - Case Administration | 1.5 | Miscellaneous administrative tasks, fee application preparation |
| 4/24/23 | 20 - M&A Process | 0.5 | Dataroom Management |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 4/25/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 4/25/23 | 20 - M&A Process | 0.5 | Dataroom Management |
| 4/25/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.5 | Preparation of weekly update materials |
| 4/25/23 | 20 - M&A Process | 4.0 | Diligence of business plan |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/26/23 | 20 - M&A Process | 2.0 | Diligence of business plan |
| 4/26/23 | 20 - M&A Process | 1.0 | Sale process diligence |
| 4/26/23 | 20 - M&A Process | 3.0 | Industry research |
| 4/26/23 | 4 - Case Administration | 1.0 | Miscellaneous administrative tasks |
| 4/27/23 | 4 - Case Administration | 1.0 | Miscellaneous administrative tasks |
| 5/1/23 | 10 - Negotiations with Interested Parties | 0.5 | Update Discussion with Bank Lenders' Advisor |
| 5/1/23 | 20 - M&A Process | 1.5 | Review of draft APA |

| Date | Task | Hours | Description |
|---|---|---|---|
| 5/1/23 | 20 - M&A Process | 3.5 | Review of revised business plan |
| 5/1/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/1/23 | 4 - Case Administration | 0.5 | Various correspondence and case materials diligence |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/2/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparation of weekly update materials |
| 5/2/23 | 1 - Company Diligence and Stakeholder Discussions | 2.5 | Review of emergence costs forecast |
| 5/2/23 | 4 - Case Administration | 0.5 | Various correspondence |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/3/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of claims analysis |
| 5/5/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/5/23 | 4 - Case Administration | 1.0 | Various correspondence, preparation of fee application materials |
| 5/8/23 | 1 - Company Diligence and Stakeholder Discussions | 1.0 | Review of real estate materials |
| 5/8/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/9/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of weekly update materials |
| 5/10/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Strategy discussion with Lincoln regarding sale process |
| 5/10/23 | 9 - Strategy Discussions with Counsel | 0.5 | Strategy discussion with counsel regarding sale process |
| 5/10/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/10/23 | 4 - Case Administration | 4.0 | Correspondence for and preparation of fee application materials |
| 5/11/23 | 18 - Research | 1.0 | Review of earnings releases of competitors |
| 5/15/23 | 4 - Case Administration | 3.0 | Preparation of fee application materials |
| 5/15/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/16/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.0 | Preparation of weekly update materials |
| 5/16/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Review and preparation of summary of APA |
| 5/17/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.5 | Review and preparation of summary of APA |

| Date | Activity | Hours | Description |
|---|---|---|---|
| 5/18/23 | 4 - Case Administration | 2.0 | Preparation of fee application materials |
| 5/19/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.5 | Review and preparation of summary of APA |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding sale process |
| 5/22/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Internal Discussion regarding update materials |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 7.5 | Review and preparation of summary of APA |
| 5/22/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/23/23 | 16 - Analysis for Committee of Unsecured Creditors | 5.5 | Preparation of weekly update materials |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of Debtors' board materials |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/25/23 | 4 - Case Administration | 1.5 | Correspondence for and preparation of fee application materials |
| 5/26/23 | 1 - Company Diligence and Stakeholder Discussions | 4.5 | Review of sale process materials |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Discussion with Lincoln regarding sale process |
| 5/30/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Analysis of accrued and emergence expenses |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/31/23 | 1 - Company Diligence and Stakeholder Discussions | 3.0 | Analysis of accrued and emergence expenses |
| 6/5/23 | 6 - Fee/Employment Applications | 2.0 | Preparation of fee application materials |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/3/23 | 20 - M&A Process | 2.0 | Review sale process materials |
| 6/3/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Miscellaneous case diligence and correspondence |
| 6/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.5 | Preparation of weekly update materials |
| 6/3/23 | 6 - Fee/Employment Applications | 3.0 | Preparation of fee application materials |
| 6/7/23 | 16 - Analysis for Committee of Unsecured Creditors | 1.0 | Review presentation prepared by Lincoln |
| 6/8/23 | 6 - Fee/Employment Applications | 1.0 | Preparation of fee application materials |
| 6/9/23 | 6 - Fee/Employment Applications | 1.0 | Preparation of fee application materials |
| 6/18/23 | 20 - M&A Process | 1.5 | Review of sale process updates |
| 6/19/23 | 20 - M&A Process | 2.0 | Review of sale process updates |

| 6/20/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/20/23 | 6 - Fee/Employment Applications | 1.5 | Preparation of fee application materials |
| 6/21/23 | 20 - M&A Process | 1.5 | Review of sale process updates |
| 6/22/23 | 20 - M&A Process | 1.5 | Review of sale process updates |
| 6/23/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of updated DIP budget |
| 6/26/23 | 20 - M&A Process | 6.5 | Review and preparation of summary of bids |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/27/23 | 20 - M&A Process | 4.5 | Review and preparation of summary of bids |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 2.0 | Review of updated DIP budget and claims analysis |
| 6/29/23 | 14 - Bankruptcy Court Attendance | 2.0 | Court hearing attendance |
| 6/29/23 | 4 - Case Administration | 0.5 | Review of various correspondence |
| 6/30/23 | 4 - Case Administration | 0.5 | Review of various correspondence |
| **TOTAL HOURS** | | **420.5** | |

**Banker Name:**    **Robert Lordi**

| Date | Project Code | Hr | Description |
| --- | --- | --- | --- |
| 3/3/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/3/23 | 20 - M&A Process | 0.5 | Industry / Company Research |
| 3/6/23 | 20 - M&A Process | 1.0 | Industry / Company Research |
| 3/7/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/8/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/9/23 | 20 - M&A Process | 1.0 | Industry / Company Research |
| 3/13/23 | 16 - Analysis for Committee of Unsecured Creditors | 6.0 | Preparation of IRI data for weekly update materials |
| 3/14/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 3/14/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |
| 3/21/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 3/22/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 3/27/23 | 20 - M&A Process | 1.0 | Industry / Company research |
| 3/28/23 | 20 - M&A Process | 0.5 | Update call with Rothschild regarding sale process |

| Date | Category | Hours | Description |
|---|---|---|---|
| 3/30/23 | 20 - M&A Process | 1.0 | Industry / Company research |
| 3/31/23 | 20 - M&A Process | 1.0 | Industry / Company research |
| 4/3/23 | 18 - Research | 1.0 | Review of Equity Research |
| 4/3/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 4/4/23 | 16 - Analysis for Committee of Unsecured Creditors | 3.0 | Preparation of weekly update materials |
| 4/4/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/4/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/5/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/7/23 | 18 - Research | 2.0 | Industry / Company research |
| 4/10/23 | 18 - Research | 2.0 | Industry / Company research |
| 4/11/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/11/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/13/23 | 18 - Research | 2.0 | Industry / Company research |
| 4/18/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/18/23 | 4 - Case Administration | 0.5 | Discussion of Business Plan with Lincoln |
| 4/18/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/20/23 | 18 - Research | 2.0 | Industry / Company research |
| 4/21/23 | 10 - Negotiations with Interested Parties | 1.0 | Discussion with bidder regarding sale process |
| 4/24/23 | 18 - Research | 2.0 | Industry / Company research |
| 4/25/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 4/25/23 | 4 - Case Administration | 0.5 | Update Call with Debtors' Advisors |
| 4/26/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Bi-weekly Committee Call |
| 4/28/23 | 18 - Research | 2.0 | Industry / Company research |
| 5/1/23 | 16 - Analysis for Committee of Unsecured Creditors | 4.0 | Preparation of weekly update materials |
| 5/2/23 | 9 - Strategy Discussions with Counsel | 1.0 | Weekly Committee Professionals Call |
| 5/3/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 5/9/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/9/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/16/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/23/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/23/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/24/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |

| Date | Category | Hours | Description |
|------|----------|-------|-------------|
| 5/30/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 5/30/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 5/31/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Call |
| 6/2/23 | 18 - Research | 3.0 | Energy beverage market and company research |
| 6/6/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/8/23 | 18 - Research | 2.5 | Energy beverage market research |
| 6/12/23 | 18 - Research | 2.0 | Company research |
| 6/13/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/13/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/14/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 1.0 | Committee Meeting |
| 6/16/23 | 18 - Research | 2.5 | Research on energy beverage market |
| 6/20/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/21/23 | 18 - Research | 1.5 | Company research |
| 6/27/23 | 9 - Strategy Discussions with Counsel | 0.5 | Weekly Committee Professionals Call |
| 6/27/23 | 1 - Company Diligence and Stakeholder Discussions | 0.5 | Update Call with Debtors' Advisors |
| 6/28/23 | 5 - Committee of Unsecured Creditors Discussions / Meetings | 2.0 | Research on energy beverage market |

**TOTAL HOURS**                    **74.0**