**EXHIBIT E**

**Time Records**

## 001 - Asset Analysis and Recovery

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 3/2/2023 | LFB | Preparation for and attendance at evidentiary hearing on motion to quash subpoenas. | 6.3 | $ 695.00 | $4,378.50 |
| 3/2/2023 | JJM | Attend hearing on Motion to Quash and Motion for Protective Order; review proposed order denying motion to quash. | 1.8 | $ 430.00 | $774.00 |
| 3/3/2023 | LFB | Review proposed subpoena to L. Torrens and Torrens law firm and follow up regarding attachment and service; conference with E. Mannix regarding strategy relating to same. | 0.7 | $ 695.00 | $486.50 |
| 3/3/2023 | LFB | Review and follow up regarding service of confidentiality order with revised subpoenas for pending examinations. | 0.4 | $ 695.00 | $278.00 |
| 3/3/2023 | LFB | Review and follow up regarding remaining discovery requests and rescheduled dates for examinations. | 0.3 | $ 695.00 | $208.50 |
| 3/3/2023 | LFB | Review executed order denying motion to quash and for protective order. | 0.1 | $ 695.00 | $69.50 |
| 3/3/2023 | LFB | Review and follow up regarding cover letter and protective order to be served upon third party subpoena recipients. | 0.4 | $ 695.00 | $278.00 |
| 3/3/2023 | LFB | Review order granting motion to shorten time. | 0.1 | $ 695.00 | $69.50 |
| 3/4/2023 | JMD | Finalize notices of examination and subpoenas to be filed for Torrens Law Firm, Luis Torrens and Kalis and Kleiman PA and email correspondence to process servers regarding unredacted versions of same. | 0.8 | $ 245.00 | $196.00 |
| 3/4/2023 | LFB | Review and finalize redacted and unredacted subpoena to Kalis & Kleinman, L. Torrens and Torrens Law firm and follow up regarding appropriate service addresses for same and review follow up instructions for service relating to same. | 0.9 | $ 695.00 | $625.50 |
| 3/4/2023 | JMD | Receipt and review email correspondences regarding cross notice of examination of Debtors and Debtors in Possession; draft cross notice of examination of Debtors and Debtors in Possession and email correspondences regarding same. | 0.5 | $ 245.00 | $122.50 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 3/6/2023 | LFB | Review correspondence and notice of 2004 of Debtors filed by Monster energy and tasking regarding cross-notice of same; review and finalize cross-notice of deposition. | 0.4 | $ | 695.00 | | $278.00 |
| 3/6/2023 | LFB | Review detailed correspondence from S. Kleinman and prepare follow up correspondence relating to same. | 0.7 | $ | 695.00 | | $486.50 |
| 3/7/2023 | LFB | Review and finalize form cross-notice and request for copies. | 0.2 | $ | 695.00 | | $139.00 |
| 3/7/2023 | LFB | Review correspondence regarding transcription of hearing on motion to quash and follow up relating to same. | 0.2 | $ | 695.00 | | $139.00 |
| 3/7/2023 | LFB | Review proposed cross notice of deposition of J. Owoc. | 0.2 | $ | 695.00 | | $139.00 |
| 3/8/2023 | LFB | Review update from E. Mannix regarding production of documents from Debtor. | 0.1 | $ | 695.00 | | $69.50 |
| 3/8/2023 | LFB | Review correspondence regarding cost shifting for third party discovery and review research relating to same; prepare detailed correspondence to co-counsel regarding criteria for shifting of costs with respect to document production. | 1.2 | $ | 695.00 | | $834.00 |
| 3/8/2023 | LFB | Telephone conference with S. Kleinman and prepare detailed summary of timing concerns and document requests and follow up regarding same; review detailed correspondence from S. Kleinman and respond to same. | 0.9 | $ | 695.00 | | $625.50 |
| 3/8/2023 | JJM | Review correspondences on subpoena, and review relevant case law on discovery cost shifting. | 0.5 | $ | 430.00 | | $215.00 |
| 3/8/2023 | DMC | Attention to costshift issues for discovery. | 0.1 | $ | 505.00 | | $50.50 |
| 3/8/2023 | LFB | Review correspondence from counsel for AHA Aviation relating to response to third party subpoena. | 0.2 | $ | 695.00 | | $139.00 |
| 3/8/2023 | LFB | Review written response regarding production of documents from M. Julceus relating to production from S. Kleinman. | 0.2 | $ | 695.00 | | $139.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2023 | JMD | Email correspondences with J. Mendoza regarding scheduled examinations proceeding and follow up email correspondence to R. Maimin regarding same. | 0.2 | $ 245.00 | $49.00 |
| 3/14/2023 | LFB | Review schedule for upcoming hearings and staffing relating to in person attendance at same. | 0.4 | $ 695.00 | $278.00 |
| 3/16/2023 | LFB | Review and prepare detailed response regarding applicable local rules relating to duration of depositions and related issues and review and follow up regarding responses to same. | 0.8 | $ 695.00 | $556.00 |
| 3/16/2023 | JJM | Review subpoena issues. | 0.5 | $ 430.00 | $215.00 |
| 3/17/2023 | LFB | Review and respond to inquiry by S. Alifarag relating to attendance to at 2004 examination. | 0.2 | $ 695.00 | $139.00 |
| 3/17/2023 | LFB | Review file and history of service attempts on Z. Owoc and tasking regarding research on current addresses. | 0.6 | $ 695.00 | $417.00 |
| 3/17/2023 | LFB | Review and finalize re-notices of M. Owoc, Elite Island, 3 Pelican Dr LLC and 120 Spyglass; follow up regarding service of same. | 0.9 | $ 695.00 | $625.50 |
| 3/17/2023 | LFB | Review and follow up regarding additional service address for D. Bolanos. | 0.6 | $ 695.00 | $417.00 |
| 3/19/2023 | LFB | Review return of service and invoice for cost of same. | 0.1 | $ 695.00 | $69.50 |
| 3/20/2023 | BYM | Correspondence regarding address searches for Z. Owoc and D. Bolanos; conducted database searches; reviewed reports; conducted property searches in Seminole and Collier Counties, Florida; correspondence with findings. | 0.4 | $ 290.00 | $116.00 |
| 3/20/2023 | JMD | Email correspondence to process server regarding service to Z. Owoc and D. Bolanos. | 0.2 | $ 245.00 | $49.00 |
| 3/20/2023 | JMD | Review amended notices of examinations and potential service addresses and various email correspondences with L. Blanco and J. Mendoza regarding same and follow up email correspondences to E. Mannix regarding same. | 0.6 | $ 245.00 | $147.00 |
| 3/20/2023 | JMD | Email correspondence to court reporters regarding various scheduled 2004 examinations and email correspondence to videographer regarding same. | 0.3 | $ 245.00 | $73.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/20/2023 | JJM | Review various correspondences on amended Rule 2004 subpoenas and submission of same. | 0.2 | $ 430.00 | $86.00 |
| 3/20/2023 | LFB | Review and follow up regarding creditor inquiry regarding remote participation in upcoming 2004 examinations. | 0.3 | $ 695.00 | $208.50 |
| 3/20/2023 | LFB | Review and finalize various amended notices of 2004 examination; review and follow up regarding updated service addresses and review supplemental request for documents. | 1.1 | $ 695.00 | $764.50 |
| 3/20/2023 | LFB | Review and follow up on current addresses for service upon R. Owoc. | 0.4 | $ 695.00 | $278.00 |
| 3/20/2023 | LFB | Review status of upcoming deposition schedule and prepare detailed correspondence regarding scheduling, logistics and compliance with confidentiality order. | 0.7 | $ 695.00 | $486.50 |
| 3/21/2023 | JMD | Telephone conference with court reporter regarding Z. Owoc and D. Bolans examinations and follow up email correspondence to Lowenstein team regarding same. | 0.3 | $ 245.00 | $73.50 |
| 3/21/2023 | JMD | Follow up email correspondence to process server regarding service of protective order to Z. Owoc and D. Bolanos. | 0.2 | $ 245.00 | $49.00 |
| 3/21/2023 | LFB | Review and respond to correspondence from process server regarding service of non-served subpoenas. | 0.2 | $ 695.00 | $139.00 |
| 3/21/2023 | LFB | Review various correspondence regarding various protocols for upcoming in person 2004 examinations. | 0.3 | $ 695.00 | $208.50 |
| 3/21/2023 | LFB | Confer with J. Guso regarding issues relating to upcoming 2004 examinations. | 0.2 | $ 695.00 | $139.00 |
| 3/21/2023 | LFB | Analyze issues relating to compliance with confidentiality order and upcoming 2004 examinations to be conducted in person and discuss same with co-counsel. | 0.8 | $ 695.00 | $556.00 |
| 3/21/2023 | JMD | Email correspondence to court reporter regarding additional notices of examination and email correspondence to videographer regarding same. | 0.3 | $ 245.00 | $73.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/2023 | JMD | Receipt and review returns of non service to Luis Torrens and Torrens Law Firm and email correspondence to E. Mannix regarding same. Asset Analysis and Recovery | 0.2 | $ 245.00 | $49.00 |
| 3/22/2023 | JJM | Conference with L. Blanco and A. Adler on motion to compel procedures and review local rules pertaining to same. | 0.3 | $ 430.00 | $129.00 |
| 3/22/2023 | LFB | Telephone conference with process server regarding attempts at service upon L. Torrens and Torrens law firm; review updated information relating to law firm at same address and affiliation with same and prepare detailed update to co-counsel relating to ad | 1.7 | $ 695.00 | $1,181.50 |
| 3/23/2023 | LFB | Analyze procedure for proposed agreement for shortening time for production of documents under Local Rule 2004 and respond to correspondence from A. Adler regarding same. | 0.6 | $ 695.00 | $417.00 |
| 3/24/2023 | JJM | Review correspondences regarding D. Bolanos discovery; attend to Debtors' after hours filings of motion to compel and Rule 2004 notices to Debtors. | 0.5 | $ 430.00 | $215.00 |
| 3/24/2023 | LFB | Various telephone conferences regarding proposed resolution of dispute relating to production of documents from Debtor and scheduling relating to same; telephone conferences with J. Guso; telephone conferences with co-counsel and attend conference call wi | 2.6 | $ 695.00 | $1,807.00 |
| 3/24/2023 | LFB | Telephone conference with D. Bolanos regarding service of subpoena and follow up with co-counsel regarding scheduling and logistics of examination. | 0.7 | $ 695.00 | $486.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/25/2023 | LFB | Review proposed motion to compel and prepare correspondence relating to details of same; review and suggest revisions on proposed order granting same; telephone conference with E. Mannix regarding status; review and finalize revised motion and follow up tasking regarding filing of same; review detailed correspondence to Debtor's counsel regarding same; review follow up regarding service of motion upon unrepresented third party subpoena recipients. | 2.2 | $ 695.00 | $1,529.00 |
| 3/25/2023 | JJM | Review correspondences regarding motion to compel and revisions to same; revise final versions of Motion to Compel and R 2004 Notices and tasking for filing of same; correspondences with E. Mannix and Sequor team on Certificate of Service issues. | 1.1 | $ 430.00 | $473.00 |
| 3/27/2023 | LFB | Review correspondence from J. Luna requesting extension to produce documents and response to same by R. Maimin. | 0.1 | $ 695.00 | $69.50 |
| 3/27/2023 | JJM | Review correspondences with J. Owoc's counsel regarding extension requests; attend to certificate of service for Motion to Compel; attend to requests pertaining to service on Elite Island LLC. | 0.7 | $ 430.00 | $301.00 |
| 3/27/2023 | LFB | Review notice of hearing on motion to compel response from third parties to 2004 notices. | 0.1 | $ 695.00 | $69.50 |
| 3/27/2023 | LFB | Review and follow up regarding filed motion to compel compliance with discovery requests by various third parties. | 0.2 | $ 695.00 | $139.00 |
| 3/27/2023 | LFB | Follow up correspondence among professionals team relating to procedure for compliance with protective order during upcoming scheduled examinations of third parties. | 0.3 | $ 695.00 | $208.50 |
| 3/27/2023 | LFB | Follow up regarding failed service for Z. Owoc and searches for new addresses for service. | 0.4 | $ 695.00 | $278.00 |
| 3/27/2023 | LFB | Review return of service for Elite Island LLC. | 0.1 | $ 695.00 | $69.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/27/2023 | LFB | Review and follow up regarding request by M. Kesten for copies of documents produced by third parties and review correspondence from E. Mannix regarding same. | 0.4 | $ 695.00 | $278.00 |
| 3/27/2023 | LFB | Review correspondence from process server and follow up on service attempts to serve Z. Owoc. | 0.2 | $ 695.00 | $139.00 |
| 3/28/2023 | LFB | Attend conference and review summary of issues from E. Mannix. | 0.9 | $ 695.00 | $625.50 |
| 3/28/2023 | JMD | Email correspondence to Lowenstein regarding committee objection to motion for extension to respond to 2004 examination requests and cross motion to compel. | 0.2 | $ 245.00 | $49.00 |
| 3/28/2023 | JMD | Receipt and review return of service for Desiree Bolanos and email correspondence to Lowenstein regarding same. | 0.2 | $ 245.00 | $49.00 |
| 3/28/2023 | JMD | Telephone conference with J. Mendoza regarding service of examination and subpoena to Z. Owoc; follow up email correspondence to process server regarding service to Z. Owoc. | 0.4 | $ 245.00 | $98.00 |
| 3/28/2023 | JJM | Attend to subpoena and service issues, conference with J. Diaz on same, and correspondence to Lowenstein team on same; conference with process server; review letter from J. Owoc to L. Blanco and follow-up with L. Blanco on same; review Motion to Extend Ti | 1.4 | $ 430.00 | $602.00 |
| 3/28/2023 | JJM | Attend Committee Professionals conference. | 0.3 | $ 430.00 | $129.00 |
| 3/28/2023 | LFB | Review cross notices of examination by Monster Energy. | 0.3 | $ 695.00 | $208.50 |
| 3/28/2023 | LFB | Follow up tasking regarding coordination of in person attendees at upcoming examinations and compliance with confidentiality order requirements. | 0.6 | $ 695.00 | $417.00 |
| 3/28/2023 | LFB | Review notice of hearing on motion to compel and follow up with co-counsel regarding scheduling conflicts relating to same. | 0.6 | $ 695.00 | $417.00 |
| 3/28/2023 | LFB | Review and finalize objection to motion for extension; exhibits thereto and supporting declaration. | 1.3 | $ 695.00 | $903.50 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 3/28/2023 | LFB | Review correspondence from J. Owoc and follow up regarding same. | 0.9 | $  695.00 | $625.50 |
| 3/28/2023 | LFB | Prepare for and attend hearing on motion to compel turnover of passwords. | 0.7 | $  695.00 | $486.50 |
| 3/29/2023 | JMD | Service email correspondence to J. Owoc and J. Luna regarding Committee objection to motion for extension and cross motion to compel and notice of hearing regarding same. | 0.2 | $  245.00 | $49.00 |
| 3/29/2023 | JMD | Email correspondence to Lowenstein team regarding scheduled examinations of K. Owoc, R. Owoc, Debtors and J. Owoc. | 0.2 | $  245.00 | $49.00 |
| 3/29/2023 | JMD | Draft certificate of service regarding committee objection and cross motion to compel and notice of hearing regarding same and email correspondence to L. Blanco and J. Mendoza regarding same. | 0.6 | $  245.00 | $147.00 |
| 3/29/2023 | JJM | Review various correspondences regarding service and logistics for motion to compel hearing and investigative interviews. | 0.3 | $  430.00 | $129.00 |
| 3/29/2023 | LFB | Review various correspondence regarding upcoming depositions and tasking regarding compliance with confidentiality order and logistics. | 0.7 | $  695.00 | $486.50 |
| 3/29/2023 | LFB | Review and finalize draft response and objection to motion to extend time and motion to compel; review declaration and exhibits in support of same. | 0.8 | $  695.00 | $556.00 |
| 3/29/2023 | LFB | Review and follow up regarding correspondence from J. Owoc and discovery responses from same. | 0.8 | $  695.00 | $556.00 |
| 3/29/2023 | LFB | Review outline materials for witness interviews. | 0.6 | $  695.00 | $417.00 |
| 3/30/2023 | JJM | Review correspondences on status of depositions and logistics for same. | 0.1 | $  430.00 | $43.00 |
| 3/30/2023 | JMD | Draft certificate of service regarding order denying extension and granting committee cross motion to compel and email correspondence to L. Blanco regarding same. | 0.5 | $  245.00 | $122.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/30/2023 | JMD | Service email correspondence to J. Owoc and J. Luna regarding order denying extension and granting committee cross motion to compel. | 0.2 | $ 245.00 | $49.00 |
| 3/30/2023 | JMD | Telephone conference and follow up email correspondence to process server regarding service of order denying extension and granting committee motion to compel upon J. Owoc and M. Owoc and Elite Island. | 0.3 | $ 245.00 | $73.50 |
| 3/30/2023 | JMD | Various email correspondences with L. Blanco and J. Mendoza regarding Z. Owoc service addresses. | 0.3 | $ 245.00 | $73.50 |
| 3/30/2023 | JMD | Receipt and review email correspondence from E. Mannix regarding K. Owoc renotice; draft renotice of examination for K. Owoc and second subpoena for examination and email correspondence regarding same. | 0.5 | $ 245.00 | $122.50 |
| 3/30/2023 | JMD | Receipt and review email correspondence from E. Mannix and respond to same regarding non service on Z. Owoc. | 0.2 | $ 245.00 | $49.00 |
| 3/30/2023 | JMD | Telephone conference with Federal express regarding issues with delivery of committee objection and cross motion to compel to Elite Island and follow up email correspondence to L. Blanco regarding same. | 0.5 | $ 245.00 | $122.50 |
| 3/30/2023 | JMD | Follow up email correspondence to court reporter regarding scheduled examinations. | 0.2 | $ 245.00 | $49.00 |
| 3/30/2023 | JMD | Telephone conference with L. Blanco regarding delivery confirmation of service of committee objection to motion for extension of time and cross motion to compel; supplement certificate of service and email correspondence to L. Blanco regarding same. | 0.3 | $ 245.00 | $73.50 |
| 3/30/2023 | LFB | Preparation for and attendance at hearing on motion to compel compliance with third party subpoena from J. Owoc and and fourth motion to reject contract. | 3.8 | $ 695.00 | $2,641.00 |
| 3/30/2023 | LFB | Attendance at interview of G. Bukovi. | 3.6 | $ 695.00 | $2,502.00 |
| 3/30/2023 | LFB | Review update on agreed scheduling of examinations and tasking regarding same. | 0.3 | $ 695.00 | $208.50 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 3/30/2023 | LFB | Review and finalize supplemental certificate of service for hearing on motion to compel. | 0.2 | $ | 695.00 | $139.00 |
| 3/30/2023 | LFB | Review return of service for Z. Owoc and approve invoice for same. | 0.2 | $ | 695.00 | $139.00 |
| 3/30/2023 | LFB | Review and follow up regarding renoticing examinations for K. Owoc and rescheduling examination for Z. Owoc; review and finalize proposed re-notice of K. Owoc examination. | 0.6 | $ | 695.00 | $417.00 |
| 3/30/2023 | LFB | Review follow up regarding notice of 2004 | 0.4 | $ | 695.00 | $278.00 |
| 3/30/2023 | LFB | Review and finalize proposed order granting motion to compel. | 0.3 | $ | 695.00 | $208.50 |
| 3/30/2023 | LFB | Review order denying motion for extension to respond and to compel J. Owoc and coordinate service of order on a rush basis via process server and review follow up correspondence | 0.7 | $ | 695.00 | $486.50 |
| 3/30/2023 | LFB | Review certificates of service for objection, cross motion and notice of hearing. | 0.2 | $ | 695.00 | $139.00 |
| 3/30/2023 | JMD | Email correspondences with J. Mendoza regarding informal interview schedule. | 0.2 | $ | 245.00 | $49.00 |
| 3/31/2023 | LFB | Review cross notice of 2004 of Debtors by Sony Music. | 0.2 | $ | 695.00 | $139.00 |
| 3/31/2023 | LFB | Review and finalize draft motion for contempt and sanctions for failure to comply with order requiring production of documents. | 0.8 | $ | 695.00 | $556.00 |
| 3/31/2023 | LFB | Review correspondence from J. Luna requesting copies of unredacted 2004 requests be sent to J. Owoc and M. Owoc and response to same. | 0.2 | $ | 695.00 | $139.00 |
| 3/31/2023 | LFB | Review and analyze strategy for motion for sanctions; review and finalize notice of filing proof of service of order. | 0.7 | $ | 695.00 | $486.50 |
| 3/31/2023 | LFB | Preparation for and attendance at witness interviews and strategy meetings with co-counsel regarding same. | 7.9 | $ | 695.00 | $5,490.50 |
| 3/31/2023 | LFB | Review follow up correspondence to J. Luna requesting confirmation of service of orders and docket entries pending hearing on withdrawal . | 0.2 | $ | 695.00 | $139.00 |
| 3/31/2023 | LFB | Review and follow up regarding research in support of motion for sanctions for failure to comply with court order. | 0.6 | $ | 695.00 | $417.00 |
| 3/31/2023 | LFB | Follow up regarding remaining service issues. | 0.1 | $ | 695.00 | $69.50 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 3/31/2023 | JMD | Email correspondences to Lowenstein and process server regarding notice of examination to Expert Aviation and renotice of examination to K. Owoc. | 0.3 | $ | 245.00 | $73.50 |
| 3/31/2023 | LFB | Review update on service of order upon J. Owoc by process server and follow up telephone conversation with process server regarding same. | 0.4 | $ | 695.00 | $278.00 |
| 3/31/2023 | JMD | Email correspondence to process server regarding service on Z. Owoc at Oviedo addresses. | 0.2 | $ | 245.00 | $49.00 |
| 3/31/2023 | JMD | Review and download process server affidavit and proof of service to J. Owoc, M. Owoc and Elite Island and email correspondences regarding same and draft notice of filing proof of service regarding same. | 0.9 | $ | 245.00 | $220.50 |
| 3/31/2023 | JJM | Review correspondences by UST to Owoc's former counsel. | 0.3 | $ | 430.00 | $129.00 |
| 4/1/2023 | JJM | Review motion for contempt and sanctions. | 0.1 | $ | 430.00 | $43.00 |
| 4/3/2023 | LFB | Review and follow up regarding hearing on motion to compel and request for hearing relating thereto. | 0.8 | $ | 695.00 | $556.00 |
| 4/3/2023 | LFB | Telephone conference with B. Shraiberg and follow up conference with P. Dorsey and prepare detailed status email to co-counsel regarding same in anticipation of upcoming hearing. | 1.3 | $ | 695.00 | $903.50 |
| 4/3/2023 | LFB | Follow up regarding expedited service of notice of upcoming hearing. | 0.3 | $ | 695.00 | $208.50 |
| 4/3/2023 | LFB | Review and follow up regarding motion to compel discovery. | 0.7 | $ | 695.00 | $486.50 |
| 4/3/2023 | LFB | Strategy conference with co-counsel and various follow up correspondence regarding same. | 1.3 | $ | 695.00 | $903.50 |
| 4/3/2023 | JJM | Review correspondences regarding Owocs' subpoena response and logistics for Motion for Sanctions. | 0.2 | $ | 430.00 | $86.00 |
| 4/4/2023 | LFB | Various correspondence regarding new counsel for J. Owoc and production of documents from same. | 0.6 | $ | 695.00 | $417.00 |
| 4/4/2023 | LFB | Review summary from interview with F. Tilus. | 0.4 | $ | 695.00 | $278.00 |
| 4/4/2023 | JJM | Attend interview of Fritz Tilus and follow-up conference with Committee and Debtors counsel. | 1.5 | $ | 430.00 | $645.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 4/5/2023 | LFB | Review and follow up regarding response to discovery from Expert Aviation Inc. | 0.3 | $ 695.00 | $208.50 |
| 4/5/2023 | LFB | Various correspondence regarding strategy for upcoming hearing relating to pending discovery from J. Owoc and M. Owoc. | 0.4 | $ 695.00 | $278.00 |
| 4/5/2023 | LFB | Review and finalize supplement to motion to compel. | 0.4 | $ 695.00 | $278.00 |
| 4/5/2023 | LFB | Review and finalize motion for permission to attend hearing by Zoom and order granting same. | 0.3 | $ 695.00 | $208.50 |
| 4/5/2023 | LFB | Review correspondence from J. Luna relating to hearing on emergency motion. | 0.1 | $ 695.00 | $69.50 |
| 4/5/2023 | LFB | Review cross notice of 2004 examination by American Bottling Company. | 0.2 | $ 695.00 | $139.00 |
| 4/5/2023 | LFB | Follow up regarding proof of service for Motion to Compel. | 0.2 | $ 695.00 | $139.00 |
| 4/5/2023 | LFB | Review update regarding production of documents and follow up from new counsel in respect to upcoming hearing and follow up relating to same from E. Mannix. | 0.3 | $ 695.00 | $208.50 |
| 4/5/2023 | LFB | Review confirmation of witness interview from D. Bolanos. | 0.1 | $ 695.00 | $69.50 |
| 4/5/2023 | LFB | Follow up regarding tasking and confirmation of upcoming 2004 examinations. | 0.2 | $ 695.00 | $139.00 |
| 4/5/2023 | JJM | Review response from Expert Aviation and correspondences on same; review correspondences on Owoc's response and hearing; review supplemental statement to Motion to Compel and for Sanctions; preparation of Ex Parte Motion for Leave to Attend Hearing Electr | 1.4 | $ 430.00 | $602.00 |
| 4/5/2023 | JMD | Draft certificate of service regarding notice of hearing on expedited motion to compel and for sanctions. | 0.4 | $ 245.00 | $98.00 |
| 4/6/2023 | LFB | Review and finalize revised notices of 2004 examination. | 0.2 | $ 695.00 | $139.00 |
| 4/6/2023 | JJM | Conference with courtroom deputy on lead counsel's attendance at hearing remotely; review correspondences on motion to compel and agreement on same; prepare for and attend hearing on motion to compel and for sanctions. | 3.9 | $ 430.00 | $1,677.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 4/6/2023 | JMD | Receipt and review email correspondence from M. Juceus regarding Z. Owoc deposition; draft renotice of examination of Z. Owoc examination and respond to email correspondence regarding same. | 0.6 | $ 245.00 | $147.00 |
| 4/6/2023 | JMD | Prepare for hearing on expedited motion to compel and for sanctions. | 0.5 | $ 245.00 | $122.50 |
| 4/6/2023 | JMD | Various email correspondences and telephone conferences regarding deposition of Zachary Owoc. | 0.3 | $ 245.00 | $73.50 |
| 4/6/2023 | JMD | Receipt, review and respond to M. Julceus regarding various scheduled examinations. | 0.2 | $ 245.00 | $49.00 |
| 4/6/2023 | LFB | Follow up regarding stipulation and proposed order relating to production of documents and issues relating to language of proposed order; prepare correspondence to co-counsel regarding same. | 0.8 | $ 695.00 | $556.00 |
| 4/6/2023 | LFB | Review amended cross notice of 2004 examination of J. Owoc by Orange Bang. | 0.1 | $ 695.00 | $69.50 |
| 4/7/2023 | JJM | Review proposed order on Motion to Compel J. Owoc and for Sanctions; attend to logistics for scheduled depositions. | 0.5 | $ 430.00 | $215.00 |
| 4/7/2023 | LFB | Review correspondence from M. Julceus regarding confirmation of 2004 examination of Z. Owoc and follow up regarding renotice of same. | 0.1 | $ 695.00 | $69.50 |
| 4/7/2023 | LFB | Correspondence to and from co-counsel regarding stipulation relating to upcoming hearing and submission of proposed order and review follow up correspondence from R. Maimin to P. Dorsey. | 0.8 | $ 695.00 | $556.00 |
| 4/7/2023 | LFB | Review revised stipulation and proposed order; review and respond to correspondence from P. Dorsey and follow up with counsel for J. Owoc and M. Owoc regarding approval for submission of proposed order; revisions to order. | 1.2 | $ 695.00 | $834.00 |
| 4/10/2023 | JMD | Receipt and review email correspondence from videographer regarding examination of J. Owoc and respond to same. | 0.2 | $ 245.00 | $49.00 |
| 4/10/2023 | JJM | Review correspondences with Owoc's counsel pertaining discovery and deposition logistics; conference with L. Blanco on same. | 0.3 | $ 430.00 | $129.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 4/10/2023 | LFB | Review deposition outline and exhibits for deposition of Jonathan Owoc and preparation for same. | 2.3 | $ | 695.00 | $1,598.50 |
| 4/10/2023 | LFB | Review executed agreed order regarding motion to compel. | 0.1 | $ | 695.00 | $69.50 |
| 4/10/2023 | LFB | Review correspondence from B. Shraiberg regarding production of text messages and volume of same. | 0.1 | $ | 695.00 | $69.50 |
| 4/10/2023 | LFB | Review detailed correspondence from R. Maimin to P. Dorsey and follow up from B. Shraiberg relating to same; review correspondence from P. Dorsey regarding deadlines for production for various parties and response to same. | 0.3 | $ | 695.00 | $208.50 |
| 4/10/2023 | LFB | Review and follow up regarding additional documents requested and review correspondence to opposing counsel regarding same and review detailed response from P. Dorsey. | 0.6 | $ | 695.00 | $417.00 |
| 4/10/2023 | LFB | Review and respond to inquiry from J. Mauldin regarding upcoming depositions. | 0.2 | $ | 695.00 | $139.00 |
| 4/11/2023 | JMD | Email correspondence to videographer regarding examination of M. Owoc. | 0.2 | $ | 245.00 | $49.00 |
| 4/11/2023 | JMD | Email correspondence to court reporters regarding examination of M. Owoc. | 0.2 | $ | 245.00 | $49.00 |
| 4/11/2023 | LFB | Review summary of deposition of M. Julceus. | 0.3 | $ | 695.00 | $208.50 |
| 4/11/2023 | LFB | Preparation and attendance at deposition of J. Owok. | 7.4 | $ | 695.00 | $5,143.00 |
| 4/11/2023 | LFB | Review follow up and logistics for keeping signed bankruptcy order. | 0.2 | $ | 695.00 | $139.00 |
| 4/11/2023 | LFB | Review correspondence from E. Morris regarding logistics of deposition. | 0.2 | $ | 695.00 | $139.00 |
| 4/11/2023 | LFB | Review correspondence from M. Kesten and follow up regarding signed confidentiality from same. | 0.3 | $ | 695.00 | $208.50 |
| 4/11/2023 | LFB | Review various correspondence relating to logistics for several upcoming depositions. | 0.3 | $ | 695.00 | $208.50 |
| 4/12/2023 | JMD | Draft Notice of Adjournment of Examinations of M. Owoc, Elite Island and John Owoc and email correspondences regarding same. | 0.6 | $ | 245.00 | $147.00 |
| 4/12/2023 | JMD | Email correspondence regarding examination of debtors. | 0.2 | $ | 245.00 | $49.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2023 | JMD | Email correspondences to court reporter and videographer regarding cancellation of examinations of M. Owoc and Elite Island. | 0.2 | $ 245.00 | $49.00 |
| 4/12/2023 | JMD | Email correspondence regarding Elite Island examination. | 0.2 | $ 245.00 | $49.00 |
| 4/12/2023 | JMD | Various email correspondences and telephone conferences regarding remote video conference for depositions of M. Owoc and Z. Owoc; draft amended renotice of examination for M. Owoc; draft amended renotice of examination of Z. Owoc and email correspondences | 1.3 | $ 245.00 | $318.50 |
| 4/12/2023 | LFB | Follow up regarding current list of signators to confidentiality order in anticipation of upcoming depositions. | 0.2 | $ 695.00 | $139.00 |
| 4/12/2023 | LFB | Prepare follow up correspondence to H. Koroglu regarding additional changes relating to upcoming depositions and adjournment of dates for Elite Island and J. Owoc. | 0.2 | $ 695.00 | $139.00 |
| 4/12/2023 | LFB | Review and finalize notices of adjournment of upcoming depositions. | 0.3 | $ 695.00 | $208.50 |
| 4/12/2023 | LFB | Telephone conference with B. Shraiberg and follow up correspondence to same. | 0.6 | $ 695.00 | $417.00 |
| 4/12/2023 | LFB | Review exhibits filed by Debtor in anticipation of upcoming hearing. | 0.7 | $ 695.00 | $486.50 |
| 4/12/2023 | LFB | Review follow up inquiry from H. Koroglu regarding amended 2004 notices and follow up regarding same. | 0.2 | $ 695.00 | $139.00 |
| 4/12/2023 | LFB | Follow up regarding transcripts for depositions and hearings. | 0.1 | $ 695.00 | $69.50 |
| 4/12/2023 | LFB | Review and respond to requests relating to changing logistics for upcoming depositions to Zoom depositions and follow up with court reporter regarding same; follow up tasking regarding re-noticing and logistics. | 0.8 | $ 695.00 | $556.00 |
| 4/12/2023 | LFB | Review new documents in preparation for deposition of J. Owoc and tasking relating to preparation of exhibits for depositions. | 0.7 | $ 695.00 | $486.50 |
| 4/12/2023 | LFB | Review and respond to creditor inquiry regarding attendance at upcoming 2004 examinations. | 0.1 | $ 695.00 | $69.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2023 | LFB | Preparation for and attendance at deposition of Pelican Drive LLC, 167 Spyglass LN, LLC, 120 Spyglass LN, LLC, JWO Real Estate Investment I, LLC, JWO Real Estate. | 5.6 | $ 695.00 | $3,892.00 |
| 4/12/2023 | LFB | Review and finalize amended re-notices of deposition of K. Owoc and Z. Owoc and respond to follow up correspondence regarding compliance with stipulation of confidentiality relating to same. | 0.7 | $ 695.00 | $486.50 |
| 4/13/2023 | JMD | Follow up email correspondence to L. Blanco regarding examination scheduled for Debtors and adjournment of same. | 0.2 | $ 245.00 | $49.00 |
| 4/13/2023 | JMD | Receipt, review and respond to email correspondence from A. Demas regarding examinations of K. Owoc and Z. Owoc. | 0.2 | $ 245.00 | $49.00 |
| 4/13/2023 | JMD | Receipt and review email correspondence from E. Berger regarding deposition of K. Owoc and confidentiality agreement and respond to same. | 0.2 | $ 245.00 | $49.00 |
| 4/13/2023 | JJM | Review Owoc Parties' Motion for Extension of Time to Comply with Discovery. | 0.1 | $ 430.00 | $43.00 |
| 4/13/2023 | LFB | Field inquiry from S. Alifarag regarding attendance at upcoming depositions. | 0.2 | $ 695.00 | $139.00 |
| 4/13/2023 | LFB | Review and respond to correspondence relating to response from D. Bolanos requesting relief from subpoena for testimony. | 0.2 | $ 695.00 | $139.00 |
| 4/13/2023 | LFB | Follow up regarding notice of adjournment of upcoming scheduled Rule 30(b)(6) deposition of the Debtor's corporate representative. | 0.2 | $ 695.00 | $139.00 |
| 4/13/2023 | LFB | Follow up correspondence regarding hearing transcripts and correspondence to co-counsel regarding delay occasioned by court closure. | 0.2 | $ 695.00 | $139.00 |
| 4/13/2023 | LFB | Review and finalize notice of adjournment for various upcoming depositions. | 0.2 | $ 695.00 | $139.00 |
| 4/13/2023 | LFB | Various correspondence in preparation for deposition of K. Owoc; follow up regarding confidentiality stipulation for attendees and attend deposition. | 4.4 | $ 695.00 | $3,058.00 |
| 4/13/2023 | LFB | Review and follow up regarding updated list of permitted attendees for upcoming deposition via Zoom. | 0.4 | $ 695.00 | $278.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/14/2023 | JMD | Draft renotice of examination of R. Owoc and various email correspondences regarding same. | 0.7 | $ 245.00 | $171.50 |
| 4/14/2023 | JMD | Draft notice of withdrawal of committee motion to comply with 2004 notices and email correspondences regarding same. | 0.6 | $ 245.00 | $147.00 |
| 4/14/2023 | JMD | Receipt, review and respond to email correspondence from S. Knapp regarding confidentiality agreement and deposition of Z. Owoc. | 0.2 | $ 245.00 | $49.00 |
| 4/14/2023 | JJM | Attended deposition of Zachary Owoc. | 0.8 | $ 430.00 | $344.00 |
| 4/14/2023 | LFB | Review and finalize notice of withdrawal of various 2004 examination notices. | 0.2 | $ 695.00 | $139.00 |
| 4/14/2023 | LFB | Preparation and attendance at deposition of Z. Owoc. | 2.1 | $ 695.00 | $1,459.50 |
| 4/14/2023 | LFB | Review and analyze informal request for copies of documents produced by third parties and respond to inquiry from co-counsel relating to same. | 0.6 | $ 695.00 | $417.00 |
| 4/14/2023 | LFB | Review notice of hearing on motion to extend production deadlines filed by J. Owoc and M. Owoc. | 0.1 | $ 695.00 | $69.50 |
| 4/14/2023 | LFB | Review and note signed confidentiality order from S. Knapp in anticipation of upcoming deposition. | 0.1 | $ 695.00 | $69.50 |
| 4/14/2023 | LFB | Review notice of withdrawal of cross notice of 2004 examination by American Bottling Company. | 0.1 | $ 695.00 | $69.50 |
| 4/14/2023 | LFB | Follow up regarding upcoming deposition of R. Owoc. | 0.2 | $ 695.00 | $139.00 |
| 4/14/2023 | LFB | Review correspondence to F. Terzo regarding confidentiality order in connection with attendance at upcoming depositions. | 0.1 | $ 695.00 | $69.50 |
| 4/14/2023 | LFB | Review follow up correspondence regarding notice of 2004 examination of D. Bolanos. | 0.1 | $ 695.00 | $69.50 |
| 4/16/2023 | LFB | Review communication from process server and details of service upon Expert Aviation Inc. | 0.2 | $ 695.00 | $139.00 |
| 4/18/2023 | JMD | Receipt and review email correspondence from A. Demas regarding R. Owoc deposition and respond to same. | 0.2 | $ 245.00 | $49.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/18/2023 | JMD | Email correspondences regarding deposition of Ryan Owoc, email correspondence to court reporter regarding deposition of Ryan Owoc, finalize re-notice of examination of R. Owoc and email correspondences regarding same. | 0.4 | $ 245.00 | $98.00 |
| 4/18/2023 | JMD | Email correspondence to court reporters regarding deposition transcripts of Jonathan Owoc, Krista Owoc and Zachary Owoc. | 0.2 | $ 245.00 | $49.00 |
| 4/18/2023 | JJM | Review Objection to Motion for Extension of Time and correspondences on same; contact courtroom deputy and correspondences on same. | 0.9 | $ 430.00 | $387.00 |
| 4/18/2023 | JJM | Review objection to Quarles & Brady Fee Application and to Sanchez Fischer Levine Fee Application and correspondence on same. | 0.5 | $ 430.00 | $215.00 |
| 4/18/2023 | LFB | Review and follow up regarding transcription of hearings. | 0.1 | $ 695.00 | $69.50 |
| 4/18/2023 | LFB | Correspondence with co-counsel regarding 2004 examination of D. Bolanos. | 0.1 | $ 695.00 | $69.50 |
| 4/18/2023 | LFB | Follow up regarding upcoming deposition of R. Owoc. | 0.1 | $ 695.00 | $69.50 |
| 4/18/2023 | LFB | Review, revise and finalize objection to second motion for extension of production deadlines. | 0.8 | $ 695.00 | $556.00 |
| 4/19/2023 | JMD | Receipt, review and respond to email correspondence from E. Berger regarding R. Owoc deposition. | 0.2 | $ 245.00 | $49.00 |
| 4/19/2023 | JMD | Receipt, review and respond to email correspondence from E. Mannix regarding examination of Ryan Owoc. | 0.2 | $ 245.00 | $49.00 |
| 4/19/2023 | JMD | Receipt, review and respond to email correspondence from T. Lewis regarding examination of Ryan Owoc. | 0.2 | $ 245.00 | $49.00 |
| 4/19/2023 | JJM | Attend to renotice of hearing in connection with Owoc Parties' Motion for Extension of Time and conferences with E. Mannix on same; attempted conferences with courtroom deputy on same. | 0.3 | $ 430.00 | $129.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 4/19/2023 | LFB | Conference with co-counsel regarding scheduling of objection; follow up regarding expedited hearing on objection to motion to extend time for production and review re-notice of hearing relating to same; follow up with co-counsel regarding scheduling. | 0.7 | $ | 695.00 | $486.50 |
| 4/20/2023 | JMD | Telephone conference with J. Mendoza regarding hearing on fee applications and proposed orders regarding same; review and finalize proposed orders granting first interim fee applications for Lincoln International and Miller Buckfire and follow up regardin | 0.3 | $ | 245.00 | $73.50 |
| 4/20/2023 | JMD | Receipt and review email correspondence from E. Mannix; draft re-notice of examination of S. Rodriguez and email correspondence to J. Mendoza regarding same. | 0.4 | $ | 245.00 | $98.00 |
| 4/20/2023 | JMD | Receipt, review and respond to email correspondence from M. Julceus regarding transcript of Jonathan Owoc examination. | 0.2 | $ | 245.00 | $49.00 |
| 4/20/2023 | JJM | Attend deposition of Ryan Owoc; preparation of order granting ore tenus motion to reschedule hearing, review comments and finalize same. | 2.6 | $ | 430.00 | $1,118.00 |
| 4/20/2023 | LFB | Review detailed correspondence from R. Maimin regarding hearing and submission of order and respond to same. | 0.3 | $ | 695.00 | $208.50 |
| 4/21/2023 | JMD | Email correspondence to E. Mannix regarding drafted re-notices of examination of S. Rodriguez, Elite Island, John Owoc and Megan Owoc. | 0.2 | $ | 245.00 | $49.00 |
| 4/21/2023 | JMD | Receipt, review and respond to email correspondence from J. Mendoza regarding notice of examination of S. Rodriguez and production deadline. | 0.2 | $ | 245.00 | $49.00 |
| 4/21/2023 | JMD | Receipt and review email correspondence from E. Mannix; draft re-notices of examination for Elite Island, John Owoc and Megan Owoc and email correspondence to L. Blanco and J. Mendoza regarding same. | 1.3 | $ | 245.00 | $318.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/2023 | JMD | Email correspondence to court reporter regarding examinations for S. Rodriguez, John Owoc, Megan Owoc and Elite Island and email correspondence to E. Mannix regarding same. | 0.2 | $ 245.00 | $49.00 |
| 4/24/2023 | JMD | Email correspondence to court regarding Committee supplement to objection to motion to extend production deadlines. | 0.2 | $ 245.00 | $49.00 |
| 4/24/2023 | JJM | Correspondences regarding rescheduling of hearing; attempted conference with courtroom deputy and follow-up correspondence on hearing on motion to extend discovery deadlines; conference with L. Blanco and E. Mannix on supplement regarding compliance with | 1.3 | $ 430.00 | $559.00 |
| 4/24/2023 | JMD | Receipt and review order granting Committee Ore Tenus motion to re-schedule hearing on motion to extend production deadlines and email correspondence regarding same. | 0.3 | $ 245.00 | $73.50 |
| 4/24/2023 | JMD | Prepare for hearing on motion to extend production deadlines set forth in order regarding expedited motion to compel. | 0.3 | $ 245.00 | $73.50 |
| 4/24/2023 | JMD | Email correspondence to B. Shraiberg and P. Dorsey regarding order granting ore tenus motion to re-schedule hearing on motion to extend production deadlines. | 0.2 | $ 245.00 | $49.00 |
| 4/24/2023 | LFB | Review notice of adjournment of 2004 of J. Owoc by Monster Energy. | 0.1 | $ 695.00 | $69.50 |
| 4/24/2023 | LFB | Analyze notice issues on Rule 2004 notices and follow up correspondence with co-counsel and telephone conferences relating to same. | 0.9 | $ 695.00 | $625.50 |
| 4/24/2023 | LFB | Review order rescheduling hearing. | 0.1 | $ 695.00 | $69.50 |
| 4/24/2023 | LFB | Review correspondence from co-counsel regarding rescheduled hearing on pending motion. | 0.1 | $ 695.00 | $69.50 |
| 4/24/2023 | LFB | Review and finalize supplement to Committee objection to requested second extension of time for production by J. Owoc and M. Owoc and review follow up regarding emergency procedures for providing copies to the Court. | 0.8 | $ 695.00 | $556.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|------|----------|-------------|-------|---|------|--------|
| 4/24/2023 | LFB | Review and analyze issues regarding costs associated with third party discovery and claimed privileges related to certain communications subject of pending third party subpoenas. | 0.7 | $ | 695.00 | $486.50 |
| 4/25/2023 | JMD | Email correspondence to P. Dorsey and B. Shraiberg regarding re-notices of examination of Elite Island, John Owoc and Megan Owoc. | 0.2 | $ | 245.00 | $49.00 |
| 4/25/2023 | JMD | Receipt and review email correspondence from E. Mannix and draft re-notices of examination to Elite Island, John Owoc and Megan and respond to email correspondence from E. Mannix. | 0.8 | $ | 245.00 | $196.00 |
| 4/25/2023 | JMD | Draft second renotice of examination of S. Rodriguez and email correspondence to Lowenstein team regarding same. | 0.4 | $ | 245.00 | $98.00 |
| 4/25/2023 | JMD | Receipt and review Debtors response to Committee objection to motion to extend production deadlines in order on motion to compel and email correspondence to Lowenstein team regarding same. | 0.2 | $ | 245.00 | $49.00 |
| 4/25/2023 | JJM | Review response by debtors to Committee's objection to Motion to Extend Deadlines; conference with Lowenstein team regarding hearing and attend hearing on Motion to Extend Production Deadlines by the Owocs; preparation of order regarding the motion to ext | 2.4 | $ | 430.00 | $1,032.00 |
| 4/25/2023 | LFB | Review order granting emergency motion for contempt. | 0.2 | $ | 695.00 | $139.00 |
| 4/25/2023 | LFB | Review response by Debtor to objection by Committee. | 0.3 | $ | 695.00 | $208.50 |
| 4/25/2023 | LFB | Finalize renotices of depositions and follow up correspondence and conference with B. Shraiberg regarding logistics for same. | 0.8 | $ | 695.00 | $556.00 |
| 4/26/2023 | JJM | Review correspondences on proposed order on the Motion to Extend Deadlines on Owoc's Subpoenas, revisions to same, and submission of same. | 0.3 | $ | 430.00 | $129.00 |
| 4/26/2023 | LFB | Review cross-notices for 2004 examinations filed by Truist and Monster Energy. | 0.7 | $ | 695.00 | $486.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/2023 | LFB | Review and follow up regarding form of proposed order regarding motion to extend production deadlines and review edits from Debtor's counsel and counsel for J. Owoc and M. Owoc; review correspondence relating to various suggested changes to the order. | 0.8 | $ 695.00 | $556.00 |
| 4/27/2023 | JMD | Email correspondence to process server regarding service of notices and subpoenas to Daszkal Bolton, Marcum LLP and Grant Thornton LLP. | 0.2 | $ 245.00 | $49.00 |
| 4/27/2023 | JMD | Email correspondence to Lowenstein team regarding filed notices of examination of Daszkal Bolton, Marcum LLP and Grant Thornton LLP. | 0.2 | $ 245.00 | $49.00 |
| 4/27/2023 | JMD | Receipt and review email correspondence from E. Mannix and draft notice of examination of Daszkal Bolton, Marcum LLP and Grant Thornton LLP and email correspondence to J. Mendoza regarding same. | 0.9 | $ 245.00 | $220.50 |
| 4/27/2023 | JJM | Conferences and communications with E. Mannix and G. Grossman regarding request pertaining to disclosure of documents produced by Meg Owoc and Elite Island; conference with L. Blanco on same; reviewed notices of Rule 2004 and subpoenas to accounting firms | 1.4 | $ 430.00 | $602.00 |
| 4/27/2023 | LFB | Review cross notice of rule 2004 examination of J. Owoc by American Bottling. | 0.1 | $ 695.00 | $69.50 |
| 4/27/2023 | LFB | Review order granting motion to extend production deadlines. | 0.2 | $ 695.00 | $139.00 |
| 4/28/2023 | JJM | Preparation of renew motion and proposed order and conferences and correspondences on same. | 2.7 | $ 430.00 | $1,161.00 |
| 4/28/2023 | LFB | Review renewed motion to compel. | 0.4 | $ 695.00 | $278.00 |
| 4/29/2023 | LFB | Review motion to renew motion to compel and proposed order granting same. | 0.6 | $ 695.00 | $417.00 |
| 4/29/2023 | JJM | Correspondences on Renewed Motion and attend to filing of same; correspondences and communications pertaining to additional supplement and issues relating to same, and filing of same. | 1.3 | $ 430.00 | $559.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2023 | LFB | Review follow up regarding requested expedited hearing and review notice of hearing in response thereto; finalize preparation for and attend hearing on renewed motion to compel and status conference. | 2.7 | $ 695.00 | $1,876.50 |
| 5/1/2023 | LFB | Telephone conference with B. Shraiberg regarding upcoming hearing and review and analyze notice of filing in response to renewed motion to compel provided by same. | 0.9 | $ 695.00 | $625.50 |
| 5/1/2023 | LFB | Follow up with co-counsel in anticipation of hearing. | 0.7 | $ 695.00 | $486.50 |
| 5/1/2023 | LFB | Review and follow up regarding hearing transcript. | 0.1 | $ 695.00 | $69.50 |
| 5/1/2023 | JJM | Conference with E. Mannix on status of Owoc's production; attempted conference with Judge Russin's courtroom deputy and follow-up correspondence on same; review notice of hearing and correspondence of same on interested parties; correspondences with Lowen | 2.4 | $ 430.00 | $1,032.00 |
| 5/2/2023 | LFB | Review return of service for Daszkal Bolton LLP. | 0.1 | $ 695.00 | $69.50 |
| 5/2/2023 | LFB | Review cross-notice of examination of J. Owoc and M. Owoc by Sony Music and UMG Recordings. | 0.2 | $ 695.00 | $139.00 |
| 5/2/2023 | LFB | Review Debtor's reply to response filed by M. Owoc and J. Owoc. | 0.4 | $ 695.00 | $278.00 |
| 5/2/2023 | JMD | Receipt and review return of service regarding subpoena to Daszkal Bolton and email correspondence to Lowenstein group. | 0.2 | $ 245.00 | $49.00 |
| 5/4/2023 | JMD | Prepare for expedited hearing on Committee's second supplemental motion to compel and email correspondence to L. Blanco regarding same. | 0.3 | $ 245.00 | $73.50 |
| 5/4/2023 | JMD | Draft amended second renotice of examination of Megan owoc, third renotice of examination of John Owoc and third renotice of examination for Elite Island and email correspondence regarding same. | 0.9 | $ 245.00 | $220.50 |
| 5/4/2023 | LFB | Review and follow up regarding logistics/location of upcoming 2004 examination of M. Owoc and J. Owoc based on inquiry from counsel for same. | 0.8 | $ 695.00 | $556.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|------|--------|
| 5/4/2023 | LFB | Review follow up regarding rescheduled dates for upcoming 2004 examinations and various follow up regarding logistics and exhibits for use during same. | 0.7 | $ | 695.00 | $486.50 |
| 5/4/2023 | LFB | Review correspondence regarding securing Debtor issued devices and data thereon. | 0.2 | $ | 695.00 | $139.00 |
| 5/4/2023 | LFB | Review supplement to motion to compel. | 0.6 | $ | 695.00 | $417.00 |
| 5/4/2023 | LFB | Review and finalize Second Supplement to motion to renew motion to compel and request for expedited hearing. | 0.6 | $ | 695.00 | $417.00 |
| 5/4/2023 | LFB | Various follow up correspondence and review and finalize notice of withdrawal of various filings relating to motion to compel. | 0.3 | $ | 695.00 | $208.50 |
| 5/4/2023 | JMD | Receipt and review email correspondences regarding Committee second supplement to motion to compel with expedited hearing request; email correspondence to Melva regarding second supplement and request for expedited hearing and email correspondence to B. S | 0.5 | $ | 245.00 | $122.50 |
| 5/4/2023 | JMD | Draft notice of withdrawal of Committee's expedited motion to compel and for sanctions. | 0.4 | $ | 245.00 | $98.00 |
| 5/4/2023 | JMD | Receipt and review email correspondences regarding rescheduling of various depositions and email correspondence to J. Mendoza regarding same. | 0.2 | $ | 245.00 | $49.00 |
| 5/4/2023 | JMD | Receipt, review and respond to email correspondence from J. Mendoza regarding service of subpoena upon Sury Rodriguez. | 0.3 | $ | 245.00 | $73.50 |
| 5/4/2023 | JJM | Correspondence with E. Mannix regarding depositions scheduled and preparation for same. | 0.1 | $ | 430.00 | $43.00 |
| 5/5/2023 | DJH | Review emails from L. regarding deposition notices (.3); Revise notices of examination for Sury Rodriguez, Megan Owoc, Elite Island, and John Owoc (2.9); Finalize notices for filing (2.2); Draft email to Eric Mannix regarding notices (.1); Draft motion to | 6.6 | $ | 380.00 | $2,508.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|--|--------|
| 5/5/2023 | JJM | Review correspondences regarding Owoc discovery compliance, steps pertaining to Second Supplement and other items; Second Supplement to Motion to Compel and Withdrawal of Same. | 0.4 | $ | 430.00 | $172.00 |
| 5/5/2023 | LFB | Follow up with co-counsel regarding revised dates for production of documents by various parties. | 0.2 | $ | 695.00 | $139.00 |
| 5/5/2023 | LFB | Review correspondence from E. Mannix relating to expected filings. | 0.1 | $ | 695.00 | $69.50 |
| 5/5/2023 | LFB | Follow up tasking regarding signed confidentiality stipulations by parties attending upcoming 2004 examinations. | 0.1 | $ | 695.00 | $69.50 |
| 5/5/2023 | LFB | Review revised notice of withdrawal of various filings relating to motion to compel and re-noticed examinations. | 0.1 | $ | 695.00 | $69.50 |
| 5/5/2023 | LFB | Review correspondence regarding sharing copies of notices with C. Pugatch as counsel for S. Rodriguez. | 0.1 | $ | 695.00 | $69.50 |
| 5/5/2023 | LFB | Correspondence to and from M. Goldberg. | 0.1 | $ | 695.00 | $69.50 |
| 5/5/2023 | LFB | Review and finalize re-notices of examinations. | 0.6 | $ | 695.00 | $417.00 |
| 5/5/2023 | LFB | Review and finalize details of upcoming 2004 examinations and notice of withdrawal of various filings. | 0.2 | $ | 695.00 | $139.00 |
| 5/5/2023 | LFB | Follow up regarding negotiation relating to location of 2004 examinations. | 0.1 | $ | 695.00 | $69.50 |
| 5/7/2023 | JJM | Review correspondence from W. Fang regarding pro hac vice and taking R. 2004 examination and correspondence to D. Halperin on same. | 0.2 | $ | 430.00 | $86.00 |
| 5/7/2023 | LFB | Review cross notice of examination of J. Owoc and M. Owoc filed by Truist Bank. | 0.1 | $ | 695.00 | $69.50 |
| 5/8/2023 | JJM | Attend to various correspondences and tasking regarding Rule 2004 Examinations; correspondences with counsel for ABC, Monster, Truist and Debtors on Sury Rodriguez deposition and other items in preparation for same; conference with Lowenstein team as to i | 2.7 | $ | 430.00 | $1,161.00 |
| 5/8/2023 | LFB | Review correspondence from court reporter and tasking regarding follow up with same. | 0.1 | $ | 695.00 | $69.50 |
| 5/8/2023 | LFB | Review correspondence from R. Falconer and response to same regarding upcoming depositions. | 0.1 | $ | 695.00 | $69.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/8/2023 | LFB | Review various correspondence from P. Dorsey and response thereto relating to cross-notices of upcoming examinations. | 0.2 | $ 695.00 | $139.00 |
| 5/8/2023 | LFB | Review cross notices of examination of S. Rodriguez, J. Owoc, M. Owoc, Elite Island, filed by Monster Energy. | 0.3 | $ 695.00 | $208.50 |
| 5/8/2023 | LFB | Review correspondence from D. Woodall regarding attendance at upcoming deposition. | 0.1 | $ 695.00 | $69.50 |
| 5/8/2023 | LFB | Review emergency motion to compel production of documents filed by Monster Energy Company and declaration filed in support thereof. | 0.4 | $ 695.00 | $278.00 |
| 5/8/2023 | LFB | Review and follow up regarding delivery of Zoom details to cross-noticing parties who have executed confidentiality stipulations. | 0.2 | $ 695.00 | $139.00 |
| 5/8/2023 | LFB | Review and follow up regarding request from M. Barmat relating to attendance at examination of S. Rodriguez and review follow up correspondence relating to same. | 0.2 | $ 695.00 | $139.00 |
| 5/8/2023 | LFB | Review request on behalf of S. Knapp regarding confidentiality agreement and attendance at 2004 examination and tasking regarding same. | 0.1 | $ 695.00 | $69.50 |
| 5/9/2023 | JMD | Prepare exhibits for deposition of Megan Owoc. | 4.5 | $ 245.00 | $1,102.50 |
| 5/9/2023 | JMD | Various email correspondences and telephone conferences regarding executed confidentiality agreements regarding 2004 examinations. | 0.3 | $ 245.00 | $73.50 |
| 5/9/2023 | JMD | Receipt, review and respond to email correspondence of M. Barmat regarding examination of Sury Rodriguez. | 0.2 | $ 245.00 | $49.00 |
| 5/9/2023 | JJM | Attend Rule 2004 Examination of Sury Rodriguez and assist with various tasks relating to same; participate in examination recap with Lowenstein team. | 7 | $ 430.00 | $3,010.00 |
| 5/9/2023 | LFB | Review documents from D. Woodall on behalf of M. Owoc. | 0.6 | $ 695.00 | $417.00 |
| 5/9/2023 | LFB | Review notice of appeal of order granting motion for contempt. | 0.1 | $ 695.00 | $69.50 |
| 5/9/2023 | LFB | Review correspondence from Veritext and follow up regarding same. | 0.2 | $ 695.00 | $139.00 |
| 5/9/2023 | LFB | Review joinder to motion to compel filed by Debtor. | 0.1 | $ 695.00 | $69.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/9/2023 | LFB | Review joinder by Debtor to Emergency motion to compel. | 0.2 | $ 695.00 | $139.00 |
| 5/10/2023 | DJH | Perform research regarding whether Rule 2004 allows for discovery of principals transfers after receipt from debtor (2.4); draft emails to J. Mendoza concerning research on Bankruptcy Rule 2004 (.4). Perform research regarding procedure for Bankruptcy Rul | 5.6 | $ 380.00 | $2,128.00 |
| 5/10/2023 | JMD | Prepare for hearing and email correspondence regarding same. | 0.5 | $ 245.00 | $122.50 |
| 5/10/2023 | JMD | Receipt, review and respond to email correspondence from J. Mendoza regarding executed confidentiality agreements regarding 2004 examination of M. Owoc attendance. | 0.2 | $ 245.00 | $49.00 |
| 5/10/2023 | JJM | Correspondences regarding substantive and logistical items in preparation for deposition of Megan Owoc; attend to deposition of Megan Owoc, conduct research, communications with chambers on Judge intervention, and attend hearing conducted by Judge on vari | 9.7 | $ 430.00 | $4,171.00 |
| 5/10/2023 | LFB | Review research relating to waiver relating to 2004 discovery and follow up summary of same in anticipation of preparing motion to compel. | 0.6 | $ 695.00 | $417.00 |
| 5/10/2023 | LFB | Review correspondence from P. Dorsey relating to 2004 examination. | 0.1 | $ 695.00 | $69.50 |
| 5/10/2023 | LFB | Analyze process to raise issues at deposition of M. Owoc and follow up regarding assistance from Court in determining propriety of questions. | 0.4 | $ 695.00 | $278.00 |
| 5/11/2023 | JMD | Email correspondence to court reporter regarding request for hearing transcript. | 0.2 | $ 245.00 | $49.00 |
| 5/11/2023 | JMD | Receipt and review motion to continue expedited hearing and email correspondence to Lowenstein team regarding same. | 0.2 | $ 245.00 | $49.00 |
| 5/11/2023 | JMD | Email correspondence to B. Shraiberg and P. Dorsey regarding Committee's expedited motion to compel testimony of Megan Owoc and notice of hearing scheduling same on an expedited basis. | 0.2 | $ 245.00 | $49.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/2023 | JMD | Receipt and review committee expedited motion to compel testimony of Megan Owoc; telephone conference with Melva regarding expedited hearing request and follow up email correspondence regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 5/11/2023 | JJM | Review and made minor revisions to Motion to Compel Megan Owoc and tasking for filing same; attend to logistical tasking regarding deposition of John Owoc; conference with A. Mannix on meet and confer with Owoc's counsel and developments for Motion to Com | 4.4 | $ | 430.00 | $1,892.00 |
| 5/11/2023 | LFB | Review draft proposed order and follow up regarding logistics for exhibits for upcoming depositions. | 0.4 | $ | 695.00 | $278.00 |
| 5/11/2023 | LFB | Review order holding J. Owoc in contempt for failure to comply with order and order denying motion for relief and extending restraining order. | 0.4 | $ | 695.00 | $278.00 |
| 5/11/2023 | LFB | Review transcript of testimony by M. Owoc. | 0.7 | $ | 695.00 | $486.50 |
| 5/11/2023 | LFB | Review correspondence from B. Shraiberg regarding hearing on motion to compel and follow up motion to continue hearing filed by J. Owoc and M. Owoc. | 0.4 | $ | 695.00 | $278.00 |
| 5/11/2023 | LFB | Follow up regarding process for setting hearing on expedited motion to compel and update regarding hearings via Zoom; review notice of hearing setting motion to compel. | 0.2 | $ | 695.00 | $139.00 |
| 5/11/2023 | LFB | Review and finalize expedited motion to compel testimony of M. Owoc. | 0.7 | $ | 695.00 | $486.50 |
| 5/12/2023 | DJH | Research regarding enforcement of oral ruling (.9); Draft email to J. Mendoza regarding enforcement of oral ruling (.3). | 1.2 | $ | 380.00 | $456.00 |
| 5/12/2023 | LFB | Review analysis relating to enforceability of oral ruling relating to deposition testimony and production of documents and prepare response to co-counsel regarding same. | 0.7 | $ | 695.00 | $486.50 |
| 5/12/2023 | JMD | Receipt and review deposition transcript of Zurama Sury Rodriguez and email correspondence regarding same. | 0.2 | $ | 245.00 | $49.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2023 | JJM | Conference with E. Mannix regarding deposition logistics; preparation of Notice of Adjournment for R 2004 Examinations of Daszkan Bolton LLP, Marcum LLP and Grant Thornton LLP; attend to several issues pertaining to enforceability of oral ruling; attend t | 4.4 | $ 430.00 | $1,892.00 |
| 5/12/2023 | LFB | Review various correspondence regarding preparation for exhibits for upcoming deposition. | 0.2 | $ 695.00 | $139.00 |
| 5/12/2023 | LFB | Review motion for preliminary injunction and incorporated memorandum of law and declaration of J. DiDonato in support. | 0.6 | $ 695.00 | $417.00 |
| 5/12/2023 | LFB | Review order granting motion to compel and denying motion to continue hearing. | 0.2 | $ 695.00 | $139.00 |
| 5/12/2023 | LFB | Review notice of adjournment of 2004 examination of various parties. | 0.1 | $ 695.00 | $69.50 |
| 5/12/2023 | LFB | Review correspondence to and from P. Dorsey regarding edits to proposed order. | 0.2 | $ 695.00 | $139.00 |
| 5/12/2023 | LFB | Review and follow up regarding correspondence from E. Mannix requesting attendance by local counsel via zoom for upcoming deposition. | 0.2 | $ 695.00 | $139.00 |
| 5/12/2023 | LFB | Follow up regarding upcoming deposition of J. Owoc. | 0.2 | $ 695.00 | $139.00 |
| 5/12/2023 | LFB | Review deposition transcript from Veritext. | 0.7 | $ 695.00 | $486.50 |
| 5/14/2023 | LFB | Review transcripts and exhibits from Veritext. | 0.1 | $ 695.00 | $69.50 |
| 5/15/2023 | JMD | Email correspondence to B. Shraiberg and P. Dorsey regarding notice of continued examination of Megan Owoc. | 0.2 | $ 245.00 | $49.00 |
| 5/15/2023 | JMD | Receipt and review email correspondence from E. Mannix; revisions to notice of continued examination of Megan Owoc and email correspondence to J. Mendoza regarding same. | 0.3 | $ 245.00 | $73.50 |
| 5/15/2023 | JMD | Receipt and review email correspondence from E. Mannix; draft notice of continued examination of Megan Owoc and respond to email correspondence. | 0.5 | $ 245.00 | $122.50 |
| 5/15/2023 | JMD | Receipt, review and respond to email correspondences regarding real time transcript request for J. Owoc deposition. | 0.2 | $ 245.00 | $49.00 |
| 5/15/2023 | JMD | Receipt and review deposition transcript of Megan Owoc and email correspondence to Lowenstein team regarding same. | 0.2 | $ 245.00 | $49.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|------|----------|-------------|-------|---|------|---|--------|
| 5/15/2023 | JJM | Correspondences with Court Reporter on May 11 hearing transcript; correspondences and conference with courtroom deputy on hearing regarding use of videographer and attend same; attend deposition of J. Owoc and assist Lowenstein team with various tasks rel | 6.3 | $ | 430.00 | | $2,709.00 |
| 5/15/2023 | LFB | Review cross notice of continued deposition of M. Owoc. | 0.1 | $ | 695.00 | | $69.50 |
| 5/15/2023 | LFB | Review notice of continued examination of M. Owoc. | 0.1 | $ | 695.00 | | $69.50 |
| 5/15/2023 | LFB | Review hearing transcript from J. Mauldin. | 0.6 | $ | 695.00 | | $417.00 |
| 5/15/2023 | LFB | Review various follow up correspondence relating to issues raised at deposition of J. Owoc. | 0.2 | $ | 695.00 | | $139.00 |
| 5/15/2023 | LFB | Review correspondence from D. Woodall regarding Zoom access for deposition. | 0.1 | $ | 695.00 | | $69.50 |
| 5/16/2023 | JMD | Prepare for and prepare exhibits for examination of Elite Island and various email correspondences regarding same. | 2.2 | $ | 245.00 | | $539.00 |
| 5/16/2023 | JJM | Conference with L. Blanco regarding depositions and update on same; correspondences and communication for preparation for continued deposition of Jack Owoc and Elite Island; correspondences to team and cross-noticing parties on deposition of Elite Islands | 1.2 | $ | 430.00 | | $516.00 |
| 5/16/2023 | LFB | Review second motion to extend time regarding account access. | 0.1 | $ | 695.00 | | $69.50 |
| 5/16/2023 | LFB | Review cross notice of examination of M. Owoc by Truist Bank. | 0.1 | $ | 695.00 | | $69.50 |
| 5/16/2023 | LFB | Review follow up regarding 2004 examination of Elite Island. | 0.1 | $ | 695.00 | | $69.50 |
| 5/17/2023 | JMD | Receipt, review and respond to email correspondence from E. Mannix regarding M. Owoc transcript. | 0.2 | $ | 245.00 | | $49.00 |
| 5/17/2023 | JMD | Follow up email correspondence to J. Mendoza regarding John Owoc deposition transcript. | 0.2 | $ | 245.00 | | $49.00 |
| 5/17/2023 | JMD | Receipt, review and respond to email correspondence regarding Megan Owoc deposition transcript and hearing transcript and follow up email correspondence to court reporter regarding hearing transcript. | 0.3 | $ | 245.00 | | $73.50 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2023 | JMD | Receipt and review Ryan Owoc deposition transcript and email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 5/17/2023 | JMD | Receipt and review email correspondence from J. Mendoza regarding video deposition of Megan Owoc and download same; follow up email correspondence to J. Mendoza. | 0.3 | $ 245.00 | $73.50 |
| 5/17/2023 | JMD | Follow up email correspondence to E. Mannix and J. Mendoza regarding May 11th hearing transcript. | 0.2 | $ 245.00 | $49.00 |
| 5/17/2023 | JJM | Attend Rule 2004 Examination of Elite Island LLC and continued Rule 2004 Examination of Jack Owoc. | 6.1 | $ 430.00 | $2,623.00 |
| 5/17/2023 | LFB | Review cross notice of taking 2004 examination of M. Owoc by Sony Music and UMG Recording. | 0.1 | $ 695.00 | $69.50 |
| 5/17/2023 | LFB | Review deposition transcript of R. Owoc. | 0.6 | $ 695.00 | $417.00 |
| 5/18/2023 | JMD | Email correspondence to E. Mannix regarding videos of M. Owoc deposition. | 0.2 | $ 245.00 | $49.00 |
| 5/18/2023 | JMD | Receipt and review Elite Island deposition transcript and email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 5/18/2023 | JMD | Receipt, review and respond to email correspondence from E. Mannix regarding Elite Island transcript. | 0.2 | $ 245.00 | $49.00 |
| 5/18/2023 | JJM | Correspondence with E. Mannix regarding continued deposition of M. Owoc. | 0.1 | $ 430.00 | $43.00 |
| 5/18/2023 | LFB | Review third motion to extend time for account access. | 0.1 | $ 695.00 | $69.50 |
| 5/18/2023 | LFB | Review deposition transcript for Elite Island. | 0.6 | $ 695.00 | $417.00 |
| 5/18/2023 | LFB | Review and approve invoices for various depositions. | 0.2 | $ 695.00 | $139.00 |
| 5/19/2023 | JMD | Prepare for and prepare exhibits for continued examination of Megan Owoc and emails to court reporter regarding same. | 2.5 | $ 245.00 | $612.50 |
| 5/19/2023 | JMD | Various email correspondences with E. Mannix and court reporter regarding transcript revisions and confidential markings. | 0.3 | $ 245.00 | $73.50 |
| 5/19/2023 | JJM | Conference with D. Halperin on tasking regarding relevant rules on transcripts; various correspondences and attend to correspondences regarding various items for Megan Owoc's continued deposition. | 0.6 | $ 430.00 | $258.00 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/19/2023 | LFB | Review order granting extension of time and order on granting emergency motion to allow Debtors to post corrective statement. | 0.1 | $ | 695.00 | $69.50 |
| 5/19/2023 | LFB | Review notice of hearing on motion for preliminary injunction. | 0.1 | $ | 695.00 | $69.50 |
| 5/21/2023 | JJM | Review correspondence from D. Halperin providing analysis regarding mechanics and analysis on transcript review and revisions. | 0.6 | $ | 430.00 | $258.00 |
| 5/22/2023 | DJH | Research regarding procedure for errata sheet (1.1); draft email regarding procedure for errata sheet (1.0). | 2.1 | $ | 380.00 | $798.00 |
| 5/22/2023 | JJM | Attend continued examination of Megan Owoc; follow-up with L. Blanco on same. | 8.5 | $ | 430.00 | $3,655.00 |
| 5/22/2023 | LFB | Follow up correspondence regarding documents produced by M. Owoc. | 0.3 | $ | 695.00 | $208.50 |
| 5/23/2023 | LFB | Review correspondence and attachments from P. Mouton. | 0.3 | $ | 695.00 | $208.50 |
| 5/24/2023 | LFB | Review and approve invoice for videographer. | 0.1 | $ | 695.00 | $69.50 |
| 5/24/2023 | LFB | Review and approve invoice for videographer for 2004 examination. | 0.1 | $ | 695.00 | $69.50 |
| 5/25/2023 | LFB | Review invoices associated with various 2004 examinations. | 0.2 | $ | 695.00 | $139.00 |
| 5/26/2023 | LFB | Review order granting preliminary injunction. | 0.3 | $ | 695.00 | $208.50 |
| 5/26/2023 | LFB | Review follow up regarding payment of expenses associated with examinations. | 0.2 | $ | 695.00 | $139.00 |
| 5/30/2023 | LFB | Review and approve various invoices for examinations. | 0.3 | $ | 695.00 | $208.50 |
| 5/30/2023 | LFB | Review and approve invoice for copies/binders for exhibits. | 0.1 | $ | 695.00 | $69.50 |
| 6/2/2023 | JMD | Receipt, review and respond to email correspondence from E. Mannix regarding M. Owoc deposition transcript and follow up email correspondence to court reporters regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 6/2/2023 | JMD | Follow up email correspondence to E. Mannix regarding service of subpoenas. | 0.2 | $ | 245.00 | $49.00 |
| 6/2/2023 | JMD | Email correspondence to process server regarding service of various subpoenas and notices of examination. | 0.2 | $ | 245.00 | $49.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/2/2023 | JMD | Receipt and review email correspondence from L. Blanco regarding subpoena to City National Bank of Florida, draft subpoena and Notice of Examination for City National Bank of Florida and respond to email correspondence. | 0.8 | $ 245.00 | $196.00 |
| 6/2/2023 | JMD | Email correspondence to E. Mannix regarding subpoena and notice of examination of City National Bank of Florida. | 0.2 | $ 245.00 | $49.00 |
| 6/2/2023 | LFB | Review and analyze request for documents and subpoenas to various financial institutions relating to Owoc transfers and finalize same and review redactions relating to same; follow up regarding compliance with rule relating to production of documents and | 2.8 | $ 695.00 | $1,946.00 |
| 6/6/2023 | JMD | Receipt, review and respond to email correspondence from E. Mannix regarding deposition transcript of M. Owoc. | 0.2 | $ 245.00 | $49.00 |
| 6/6/2023 | LFB | Review appellee designation and motion to extend time filed by the Owocs. | 0.3 | $ 695.00 | $208.50 |
| 6/7/2023 | JJM | Review Emergency Motion to Abandon Interest in Trademarks and Motion for Order to Show Cause regarding Non-Debtor Companies; attend hearing on motions. | 1.5 | $ 430.00 | $645.00 |
| 6/7/2023 | LFB | Review follow up regarding service of subpoena upon Wells Fargo. | 0.2 | $ 695.00 | $139.00 |
| 6/7/2023 | LFB | Review counter-designations of record on appeal. | 0.1 | $ 695.00 | $69.50 |
| 6/7/2023 | LFB | Review and follow up regarding various correspondence from Truist requesting identifiers for document requests. | 0.2 | $ 695.00 | $139.00 |
| 6/7/2023 | LFB | Review notice of transmittal of appellate record. | 0.1 | $ 695.00 | $69.50 |
| 6/8/2023 | LFB | Review and respond to correspondence from A. Cruz from Regions. | 0.3 | $ 695.00 | $208.50 |
| 6/8/2023 | LFB | Review statement of issues on appeal. | 0.2 | $ 695.00 | $139.00 |
| 6/9/2023 | JJM | Review emergency motion for protective order by Owocs. | 0.2 | $ 430.00 | $86.00 |
| 6/9/2023 | LFB | Review subpoena served upon Docusign by J. Owoc. | 0.1 | $ 695.00 | $69.50 |
| 6/9/2023 | LFB | Review notice of appeal of order granting preliminary injunction. | 0.1 | $ 695.00 | $69.50 |

| Date | | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/9/2023 | LFB | Review emergency motion for protective order regarding third party subpoenas filed by the Owocs and notice of hearing thereon and follow up regarding deadline for filing response thereto. | 0.8 | $ | 695.00 | $556.00 |
| 6/9/2023 | LFB | Review notice of hearing on motion to extend time filed by the Owocs. | 0.1 | $ | 695.00 | $69.50 |
| 6/9/2023 | LFB | Review and follow up regarding correspondence from L. Lluberas and response to same relating to extension of time to produce documents. | 0.2 | $ | 695.00 | $139.00 |
| 6/10/2023 | LFB | Follow up regarding attendance in person at upcoming emergency hearings. | 0.2 | $ | 695.00 | $139.00 |
| 6/11/2023 | LFB | Review correspondence from L. Lluberas. | 0.1 | $ | 695.00 | $69.50 |
| 6/12/2023 | JJM | Correspondence to Lowenstein team on emergency hearing on Motion for Protective Order; review objection to emergency motion for protective order and conference with G. Grossman on hearing. | 0.9 | $ | 430.00 | $387.00 |
| 6/12/2023 | GSG | Preparation for hearing on emergency motion for protective order (Taik Billing). | 0.4 | $ | 705.00 | $282.00 |
| 6/12/2023 | JMD | Email correspondences regarding committee objection to John and Megans motion for protective order. | 0.2 | $ | 245.00 | $49.00 |
| 6/12/2023 | JMD | Receipt and review motion to appear at hearing via zoom regarding hearing on motion for protective order; finalize proposed order granting motion and email correspondences regarding same. | 0.6 | $ | 245.00 | $147.00 |
| 6/12/2023 | JMD | Prepare for hearing on Owoc's Motion for Protective Order as to third party subpoenas issued by the Committee and email correspondences regarding same. | 0.6 | $ | 245.00 | $147.00 |
| 6/12/2023 | LFB | Review and follow up regarding Zoom registration and attendance credentials for co-counsel relating to hearing on motion for protective order. | 0.2 | $ | 695.00 | $139.00 |
| 6/12/2023 | DJH | Review local procedures and rules for appearance by zoom at hearing; Draft motion to appear by zoom at hearing; Draft proposed order granting motion to appear by zoom. | 1.7 | $ | 380.00 | $646.00 |
| 6/12/2023 | LFB | Review and finalize response and objection to motion for protective order. | 0.7 | $ | 695.00 | $486.50 |
| 6/12/2023 | LFB | Prepare for and attend scheduling conference. | 0.8 | $ | 695.00 | $556.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 6/12/2023 | LFB | Review transmittal to district court of record on appeal relating to order granting injunction and motion for withdrawal of reference. | 0.1 | $ | 695.00 | $69.50 |
| 6/13/2023 | GSG | Attend hearing on emergency motion for protective order; follow-up thereto. | 0.9 | $ | 705.00 | $634.50 |
| 6/13/2023 | DJH | Perform research and analysis regarding homestead exemption. | 3.9 | $ | 380.00 | $1,482.00 |
| 6/13/2023 | LFB | Review notice of docketing appellate record and unopposed motion to extend time to file reply in support of motion to withdraw reference. | 0.2 | $ | 695.00 | $139.00 |
| 6/13/2023 | LFB | Review follow up regarding service of subpoena upon Sun Credit Union. | 0.1 | $ | 695.00 | $69.50 |
| 6/14/2023 | JMD | Receipt and download Sun Credit Union Subpoena response and email correspondence regarding same. | 0.2 | $ | 245.00 | $49.00 |
| 6/14/2023 | JMD | Receipt and review email correspondence from L. Van Driesen and respond to same. | 0.2 | $ | 245.00 | $49.00 |
| 6/14/2023 | JMD | Receipt and review hearing transcripts for April 25th and March 30th hearings and email correspondences regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 6/14/2023 | JMD | Receipt, review and respond to various email correspondences regarding additional hearing transcripts and follow up email correspondence to court reporters regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 6/14/2023 | JMD | Email correspondence to court reporters regarding hearing transcript request. | 0.2 | $ | 245.00 | $49.00 |
| 6/14/2023 | JMD | Receipt and review email correspondence from J. Mendoza regarding hearing transcript request on hearing on motion for protective order and respond to same. | 0.2 | $ | 245.00 | $49.00 |
| 6/14/2023 | LFB | Review correspondence from Sun Credit Union and various follow up correspondence regarding not downloading production attached to same and correspondence with co-counsel relating to same. | 0.4 | $ | 695.00 | $278.00 |
| 6/14/2023 | LFB | Review various invoices for service of subpoenas. | 0.2 | $ | 695.00 | $139.00 |
| 6/14/2023 | LFB | Review follow up relating to service of subpoena upon Bank of America. | 0.1 | $ | 695.00 | $69.50 |
| 6/14/2023 | LFB | Review and follow up regarding requests for transcription of various hearings. | 0.2 | $ | 695.00 | $139.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 6/15/2023 | JMD | Follow up email correspondence to court reporter regarding transcript on motion for protective order hearing. | 0.2 | $ 245.00 | $49.00 |
| 6/15/2023 | JMD | Receipt, review and respond to email correspondences from M. Julceus regarding hearing transcript. | 0.2 | $ 245.00 | $49.00 |
| 6/15/2023 | LFB | Review various hearing transcripts relating to motions for protective order by Owocs. | 0.9 | $ 695.00 | $625.50 |
| 6/16/2023 | JMD | Prepare filing of supplemental memorandum in support of objection to motion for protective order regarding third party subpoenas and exhibit thereto and follow up email correspondence to M. Rodriguez regarding same and competing order. | 0.8 | $ 245.00 | $196.00 |
| 6/16/2023 | JMD | Receipt and review hearing transcription on motion for protective order and email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 6/16/2023 | JMD | Receipt and review email correspondences regarding sale hearing and review case docket and pleadings and respond to same. | 0.3 | $ 245.00 | $73.50 |
| 6/16/2023 | JJM | Conference with E. Mannix regarding motion to restrict access to Objection paper and potential sanctions motion by Owocs' counsel; preparation of Motion to Restrict Access to Objection and to Authorize Sealing of Document and proposed order granting same; | 3.3 | $ 430.00 | $1,419.00 |
| 6/16/2023 | GSG | Review proposed order for hearing on motion for protective order. | 0.2 | $ 705.00 | $141.00 |
| 6/16/2023 | LFB | Review correspondence and request for meet and confer relating to motion requesting sanctions relating to filing of objection to motion to quash subpoenas relating to Owocs' financial records and follow up regarding request to seal exhibits to objection i | 1.7 | $ 695.00 | $1,181.50 |
| 6/16/2023 | LFB | Review Emergency Motion to Dismiss JHO Real Estate Investment Chapter 11 proceeding. | 1.4 | $ 695.00 | $973.00 |
| 6/16/2023 | LFB | Telephone conference with J. Guso; review and analyze correspondence and issues raised relating to joint emergency motion for contempt and finalize same. | 1.3 | $ 695.00 | $903.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/16/2023 | LFB | Review final joint emergency motion and email to Owoc's counsel reflecting service of same and attaching unsealed excerpts of transcripts. | 0.3 | $ 695.00 | $208.50 |
| 6/16/2023 | LFB | Review motion to quash non-party subpoena to Docusign. | 0.6 | $ 695.00 | $417.00 |
| 6/16/2023 | LFB | Review draft of supplemental brief in support of objection to motion to quash and draft proposed order relating to same and subsequent revisions to same. | 1.4 | $ 695.00 | $973.00 |
| 6/16/2023 | LFB | Review correspondence relating to message from Wells Fargo regarding receipt of motion to quash subpoena and stayed production until motion is resolved. | 0.1 | $ 695.00 | $69.50 |
| 6/16/2023 | LFB | Review follow up correspondence from P. Dorsey relating to submission of taint team memorandum. | 0.1 | $ 695.00 | $69.50 |
| 6/20/2023 | JMD | Receipt and review court notice of hearing scheduling joint emergency motion for hearing and follow up email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 6/20/2023 | JMD | Receipt, review and respond to email correspondence from M. Julceus. | 0.2 | $ 245.00 | $49.00 |
| 6/20/2023 | LFB | Review and follow up regarding correspondence from P. Dorsey relating to order granting in part emergency motion to quash. | 0.2 | $ 695.00 | $139.00 |
| 6/20/2023 | LFB | Review various notices of hearing on emergency motions for contempt by J. Owoc and motion to dismiss JHO Real Estate Investment LLC proceeding and to shorten time for discovery relating to same and setting hearing on motion for sanctions against Creditor' | 0.2 | $ 695.00 | $139.00 |
| 6/20/2023 | LFB | Review objection to emergency motion to dismiss JHO proceeding filed by UST. | 0.4 | $ 695.00 | $278.00 |
| 6/20/2023 | LFB | Review response to emergency motion to dismiss JHO Real Estate Investment Chapter 11 proceeding filed by Debtor and corresponding motion to shorten time for discovery relating to same. | 0.9 | $ 695.00 | $625.50 |
| 6/21/2023 | JMD | Receipt and review Owoc response in opposition to joint emergency motion and email correspondence to L. Blanco regarding same. | 0.2 | $ 245.00 | $49.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/21/2023 | JMD | Receipt and review correspondence from Wells Fargo in response to subpoena and email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 6/21/2023 | JMD | Prepare for emergency hearing and email correspondences regarding same. | 0.6 | $ 245.00 | $147.00 |
| 6/21/2023 | JJM | Review and respond to correspondence from M. Julceus on response to Owocs' Motion for Sanctions and review correspondence on same. | 0.3 | $ 430.00 | $129.00 |
| 6/21/2023 | LFB | Review response to emergency motion for contempt. | 0.7 | $ 695.00 | $486.50 |
| 6/21/2023 | LFB | Review draft exhibit register regarding joint motion for contempt and evidentiary hearing thereon. | 0.6 | $ 695.00 | $417.00 |
| 6/21/2023 | LFB | Review correspondence regarding proposed response to motion for sanctions and applicable motion to seal exhibits thereto. | 0.3 | $ 695.00 | $208.50 |
| 6/21/2023 | LFB | Review order granting motion to shorten time for discovery. | 0.1 | $ 695.00 | $69.50 |
| 6/21/2023 | LFB | Follow up with co-counsel regarding upcoming hearings. | 0.2 | $ 695.00 | $139.00 |
| 6/21/2023 | LFB | Review correspondence from Wells Fargo bank regarding response to pending subpoena and follow up with co-counsel regarding same. | 0.2 | $ 695.00 | $139.00 |
| 6/22/2023 | JMD | Receipt and review email correspondence from L. Blanco regarding document requests to J. Owoc and M. Owoc and respond to same. | 0.3 | $ 245.00 | $73.50 |
| 6/22/2023 | JMD | Receipt and review declarations of J. Owoc and M. Owoc in support of opposition to joint emergency motion and email correspondences regarding same. | 0.3 | $ 245.00 | $73.50 |
| 6/22/2023 | JMD | Receipt and review email correspondence from M. Juceus regarding additional preparation for emergency hearing, additional preparation for hearing and respond to email correspondence. | 0.4 | $ 245.00 | $98.00 |
| 6/22/2023 | LFB | Review declarations in support of response to emergency motion and prepare for and attend hearing on emergency motion for contempt and motions to reject leases and contracts. | 5.3 | $ 695.00 | $3,683.50 |
| 6/22/2023 | LFB | Review notice of corrective entry and follow up regarding same. | 0.2 | $ 695.00 | $139.00 |
| 6/22/2023 | LFB | Review correspondence from A. Cruz. | 0.1 | $ 695.00 | $69.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/22/2023 | LFB | Review order granting motion for protective order. | 0.2 | $ 695.00 | $139.00 |
| 6/23/2023 | LFB | Review notice of 2004 examination filed by J. Owoc. | 0.2 | $ 695.00 | $139.00 |
| 6/23/2023 | LFB | Review scheduled upcoming hearings and analyze preparation required in advance of same. | 0.6 | $ 695.00 | $417.00 |
| 6/23/2023 | LFB | Review and follow up regarding motion for sanctions relating to filing of deposition transcripts and follow up regarding same. | 2.4 | $ 695.00 | $1,668.00 |
| 6/23/2023 | GSG | Attention to motion for sanctions. | 0.4 | $ 705.00 | $282.00 |
| 6/23/2023 | JJM | Review status of restricted filings and correspondences to L. Blanco on restricting access to sealed filing and Stretto; correspondence to Debtors' counsel on same. | 0.4 | $ 430.00 | $172.00 |
| 6/23/2023 | LFB | Review and follow up regarding sealed documents available on Stretto website and review correspondence to Debtors' counsel regarding same; review response from M. Niles. | 0.3 | $ 695.00 | $208.50 |
| 6/26/2023 | JMD | Receipt and review order granting in part emergency motion to continue hearings and email correspondence regarding same. | 0.2 | $ 245.00 | $49.00 |
| 6/26/2023 | JMD | Receipt and review email correspondence from L. Blanco; draft Committee Joinder to emergency motion to continue hearing and fix dates regarding John Owoc motions. | 0.6 | $ 245.00 | $147.00 |
| 6/26/2023 | LFB | Review order granting emergency motion and follow up regarding same. | 0.2 | $ 695.00 | $139.00 |
| 6/26/2023 | LFB | Review order granting in part motion to continue/reschedule hearing and setting scheduling conference and follow up correspondence with co-counsel regarding same. | 0.3 | $ 695.00 | $208.50 |
| 6/26/2023 | LFB | Review notice of hearing on ex parte motion for protective order. | 0.2 | $ 695.00 | $139.00 |
| 6/26/2023 | LFB | Review ex parte motion for protective order filed by J. Owoc and proposed order granting same. | 0.2 | $ 695.00 | $139.00 |
| 6/26/2023 | LFB | Review response to motion to quash filed by J. Owoc and declarations in support of emergency motion. | 1.4 | $ 695.00 | $973.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 6/26/2023 | LFB | Review and follow up with co-counsel regarding joinder to emergency motion to continue hearings in relation to J. Owoc and prepare and finalize same. | 0.9 | $ | 695.00 | | $625.50 |
| 6/26/2023 | LFB | Review motion to shorten time to respond to discovery filed by J. Owoc. | 0.2 | $ | 695.00 | | $139.00 |
| 6/27/2023 | JMD | Receipt and review email correspondences regarding motion to seal and email correspondence with J. Mendoza regarding same. | 0.2 | $ | 245.00 | | $49.00 |
| 6/27/2023 | JMD | Prepare for hearing on various motions regarding John Owoc. | 1.1 | $ | 245.00 | | $269.50 |
| 6/27/2023 | LFB | Review notice of hearing on ex parte motion to shorten time for discovery filed by J. Owoc. | 0.1 | $ | 695.00 | | $69.50 |
| 6/27/2023 | LFB | Review draft proposed objection to sanctions motion and revisions thereto; review correspondence from M. Julceus; and corresponding motion to seal exhibits thereto. | 1.1 | $ | 695.00 | | $764.50 |
| 6/27/2023 | JJM | Review and revise Objection to Motion for Sanctions circulated by Lowenstein team; preparation of Motion to Seal and Proposed Order granting same; review and incorporate comments to the foregoing and task for filing. | 2.7 | $ | 430.00 | | $1,161.00 |
| 6/28/2023 | JMD | Email correspondence to Debtors counsel regarding sealed exhibit to committee objection to motion for order to show cause and for sanctions. | 0.2 | $ | 245.00 | | $49.00 |
| 6/28/2023 | JMD | Receipt and review order on motion to seal and follow up email correspondence to J. Mendoza regarding same. | 0.2 | $ | 245.00 | | $49.00 |
| 6/28/2023 | LFB | Review motion seeking fees relating to contempt orders. | 0.4 | $ | 695.00 | | $278.00 |
| 6/28/2023 | LFB | Review Order granting motion to seal and follow up regarding filing exhibits under seal; review follow up service email to J. Feldman. | 0.1 | $ | 695.00 | | $69.50 |
| 6/29/2023 | LFB | Prepare for and attend hearing on various motions. | 3.8 | $ | 695.00 | | $2,641.00 |
| 6/29/2023 | LFB | Review notice of filing supplement to motion to shorten time by J. Owoc. | 0.2 | $ | 695.00 | | $139.00 |
| 6/30/2023 | LFB | Review and respond to correspondence from J. Feldman and other counsel relating to conference on pending issues. | 0.2 | $ | 695.00 | | $139.00 |

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/30/2023 | GSG | Attention to order on motion for protective order by OWOLs. | 0.4 | $ 705.00 | $282.00 |
| 6/30/2023 | JJM | Review Order Granting in Part Owocs' Motion for Protective Order and correspondence to team on same. | 0.5 | $ 430.00 | $215.00 |
| 6/30/2023 | LFB | Review order granting motion for protective order and follow up regarding same. | 0.7 | $ 695.00 | $486.50 |
| 6/30/2023 | LFB | Review notice of hearing on motion for attorneys' fees. | 0.1 | $ 695.00 | $69.50 |
| 6/30/2023 | LFB | Review ex parte motion to shorten time by J. Owoc. | 0.1 | $ 695.00 | $69.50 |

**Total for 001**        **$187,326.00**

## 002 - Asset Disposition

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2023 | LFB | Review notice of filing proposed sale order. | 0.7 | $ 695.00 | $486.50 |
| 3/3/2023 | LFB | Review notice relating to executory contracts that may be assumed/assigned and cure amounts relating thereto. | 0.3 | $ 695.00 | $208.50 |
| 3/3/2023 | LFB | Review and follow up regarding expedited motion to approve controversy with Crown Cork & Seal and Crown Metal Packaging. | 0.1 | $ 695.00 | $69.50 |
| 3/4/2023 | LFB | Review correspondence to client regarding notice of contracts which may be assumed/assigned and cure amounts identified therein. | 0.2 | $ 695.00 | $139.00 |
| 3/6/2023 | LFB | Review declaration in support of expedited motion to approve compromise with Sidel Blowing and Services. | 0.2 | $ 695.00 | $139.00 |
| 3/27/2023 | LFB | Review limited objection to notice of assumption and cure amount by Wild Flowers and related entities. | 0.1 | $ 695.00 | $69.50 |
| 3/27/2023 | LFB | Review notice of hearing on fifth motion to reject executory contract. | 0.1 | $ 695.00 | $69.50 |
| 3/27/2023 | LFB | Review amended order granting motion to approve compromise and settlement. | 0.1 | $ 695.00 | $69.50 |
| 3/27/2023 | LFB | Review objection to proposed cure amount for assumption of contract. | 0.2 | $ 695.00 | $139.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|------|----------|-------------|-------|---|------|---|--------|
| 3/29/2023 | LFB | Review notice of abandonment of expired ingredients. | 0.1 | $ | 695.00 | | $69.50 |
| 3/29/2023 | LFB | Review motion to reject contract with ACAR Leasing. | 0.2 | $ | 695.00 | | $139.00 |
| 3/30/2023 | JJM | Review Notice of Abandonment of Remaining Inventory. | 0.1 | $ | 430.00 | | $43.00 |
| 3/30/2023 | LFB | Review ex parte motion to cancel hearing to consider stalking horse bidder. | 0.2 | $ | 695.00 | | $139.00 |
| 3/30/2023 | LFB | Review limited objection to notice of assumption and cure amount. | 0.1 | $ | 695.00 | | $69.50 |
| 3/31/2023 | LFB | Review objection by Ball Metal Beverage Container Corp. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection filed by Duke Secured Financing. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection by Prologis Targeted US Logistics Fund. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection by FONA International. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection by Premier Distributing Company. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review objection by Graphic Packaging International. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review objection filed by Ardagh Metal. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection to motion to approve sale by Chubb Companies. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review order cancelling hearing to consider stalking horse bidder. | 0.1 | $ | 695.00 | | $69.50 |
| 3/31/2023 | LFB | Review limited objection to assumption and cure by Doehler USA Inc. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review order granting rejection of contract. | 0.1 | $ | 695.00 | | $69.50 |
| 3/31/2023 | LFB | Review limited objection to proposed assumption and cure by Ally Bank. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection to assumption and cure y Refresco Beverages. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review objection by Kuckelman Torline Kirkland Inc. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review limited objection to motion to approve bidding procedures by Webb & Gerritsen. | 0.2 | $ | 695.00 | | $139.00 |
| 3/31/2023 | LFB | Review notice of hearing on motion to reject contract with ACAR Leasing. | 0.1 | $ | 695.00 | | $69.50 |
| 3/31/2023 | LFB | Review notice of filing documents in support of objection by VS Carbonics. | 0.2 | $ | 695.00 | | $139.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 4/3/2023 | JMD | Email correspondence regarding hearing on expedited motion to compel compliance with court's order denying motion for extension and granting motion to compel. | 0.2 | $ | 245.00 | $49.00 |
| 4/4/2023 | LFB | Review information relating to proposed sale and follow up with co-counsel regarding same. | 0.6 | $ | 695.00 | $417.00 |
| 4/4/2023 | LFB | Follow up regarding redaction of names of potential buyers. | 0.2 | $ | 695.00 | $139.00 |
| 4/5/2023 | JMD | Email correspondence to videographer regarding examinations of J. Owoc, K. Owoc and various others. | 0.2 | $ | 245.00 | $49.00 |
| 4/5/2023 | JMD | Email correspondence to court reporter regarding examinations of J. Owoc, K. Owoc and various others. | 0.2 | $ | 245.00 | $49.00 |
| 4/5/2023 | JMD | Email correspondence regarding examinations of Jonathan Owoc, 3 Pelican Drive, LLC, 167 and 120 Spyglass LN, LLC, JWO Real Estate Investment I and II, LLC, and JW Owoc Enterprises, LLC. | 0.2 | $ | 245.00 | $49.00 |
| 4/5/2023 | JMD | Receipt and review email correspondence from E. Mannix regarding service of motion to compel and notice of hearing, review and download delivery confirmations; follow up email correspondences regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 4/5/2023 | JMD | Prepare for hearing on expedited motion to compel compliance with order regarding 2004 examinations. | 0.6 | $ | 245.00 | $147.00 |
| 4/10/2023 | LFB | Review and follow up relating to age and activity in case; review follow up relating to same. | 0.2 | $ | 695.00 | $139.00 |
| 4/14/2023 | LFB | Review joint objection by Monster and Orange Bang to motion to approve bidding procedures and related relief. | 0.4 | $ | 695.00 | $278.00 |
| 5/8/2023 | LFB | Review Debtor's seventh motion to reject lease. | 0.2 | $ | 695.00 | $139.00 |
| 5/17/2023 | LFB | Review motion to approve compromise with Webb & Gerritsen. | 0.2 | $ | 695.00 | $139.00 |
| 5/22/2023 | LFB | Review various documents regarding purchase agreements pursuant to order approving bidding procedures from various parties. | 1.3 | $ | 695.00 | $903.50 |
| 5/24/2023 | LFB | Review notice of adjournment of auction filed by Debtors. | 0.1 | $ | 695.00 | $69.50 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 6/1/2023 | LFB | Review notice of adjournment of sale related dates and deadlines and notice of new hearing date on motion to approve sale. | 0.2 | $ | 695.00 | $139.00 |
| 6/1/2023 | LFB | Review limited objection to motion to approve sale and follow up regarding same. | 0.3 | $ | 695.00 | $208.50 |
| 6/2/2023 | LFB | Review motion to abandon interest in trademarks owned by non-debtor entity Entourage IP Holding LLC. | 0.3 | $ | 695.00 | $208.50 |
| 6/8/2023 | LFB | Review and respond to creditor inquiry relating to sale. | 0.2 | $ | 695.00 | $139.00 |
| 6/8/2023 | LFB | Review notice of adjournment. | 0.1 | $ | 695.00 | $69.50 |
| 6/8/2023 | LFB | Review order granting motion to approve settlement. | 0.2 | $ | 695.00 | $139.00 |
| 6/12/2023 | LFB | Review notice of modified sale related dates and deadlines. | 0.2 | $ | 695.00 | $139.00 |
| 6/12/2023 | LFB | Review order denying motion to abandon. | 0.1 | $ | 695.00 | $69.50 |
| 6/15/2023 | JJM | Review of relevant pleadings on sale deadlines. | 0.2 | $ | 430.00 | $86.00 |
| 6/15/2023 | LFB | Review and follow up regarding upcoming hearing and relating notices adjourning hearing and modifying related deadlines. | 0.2 | $ | 695.00 | $139.00 |
| 6/19/2023 | LFB | Review detailed update to client relating to sale and other pending matters and attachments regarding same. | 0.8 | $ | 695.00 | $556.00 |
| 6/21/2023 | LFB | Review notice to withdraw objection to sale. | 0.1 | $ | 695.00 | $69.50 |
| 6/22/2023 | JJM | Review of correspondence regarding update on sale process. | 0.1 | $ | 430.00 | $43.00 |
| 6/23/2023 | LFB | Review notice of adjournment of sale hearing and related deadlines. | 0.1 | $ | 695.00 | $69.50 |
| 6/23/2023 | LFB | Review motion to approve compromise. | 0.2 | $ | 695.00 | $139.00 |
| 6/26/2023 | LFB | Review schedule of upcoming hearings and preparation required for same. | 0.7 | $ | 695.00 | $486.50 |
| 6/27/2023 | LFB | Review correspondence from C. Gardner and bid submission. | 0.7 | $ | 695.00 | $486.50 |
| 6/27/2023 | JJM | Review update on sale by E. Chafetz. | 0.1 | $ | 430.00 | $43.00 |
| 6/28/2023 | LFB | Review written update to client from E. Mannix relating to sale status. | 0.3 | $ | 695.00 | $208.50 |
| 6/28/2023 | LFB | Review notice of auction cancellation and successful bidder. | 0.1 | $ | 695.00 | $69.50 |
| 6/28/2023 | JJM | Review update to Committee on sale. | 0.1 | $ | 430.00 | $43.00 |
| 6/29/2023 | LFB | Review notice of filing and proposed order approving sale. | 0.7 | $ | 695.00 | $486.50 |

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/29/2023 | LFB | Review motion to approve compromise with Monster Energy and corresponding motion to shorten time. | 1.2 | $ 695.00 | $834.00 |
| 6/29/2023 | LFB | Review detailed follow up to client regarding sale status and pending motions relating thereto to approve compromise and for conversion. | 0.3 | $ 695.00 | $208.50 |
| 6/30/2023 | LFB | Review amended notice of cancellation of sale and successful bidder. | 0.1 | $ 695.00 | $69.50 |
| 6/30/2023 | LFB | Review notices of hearing on motions to convert and to approve compromise. | 0.2 | $ 695.00 | $139.00 |

|  |  |  | **Total for 002** |  | **$11,933.50** |

## 003 - Business Operations

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2023 | LFB | Review motion to reject executory contract with Intrastate Distributing. | 0.3 | $ 695.00 | $208.50 |
| 3/7/2023 | LFB | Review notice of hearing on motion to reject executory contract with Instrastate Distributing. | 0.1 | $ 695.00 | $69.50 |
| 3/8/2023 | LFB | Review re-notice of hearing on third motion to reject executory contracts. | 0.1 | $ 695.00 | $69.50 |
| 3/9/2023 | LFB | Review correspondence from J. Cohen regarding status of business operations. | 0.2 | $ 695.00 | $139.00 |
| 3/31/2023 | LFB | Review various monthly DIP reports. | 0.5 | $ 695.00 | $347.50 |
| 4/17/2023 | LFB | Review motion regarding 365 deadline by which to assume/reject leases and executory contracts. | 0.3 | $ 695.00 | $208.50 |
| 5/2/2023 | LFB | Review motion to approve extensions of time to assume/reject leases of non-residential real property and order granting motion to assume/reject. | 0.2 | $ 695.00 | $139.00 |
| 5/3/2023 | LFB | Review follow up regarding business operation details requested by client. | 0.1 | $ 695.00 | $69.50 |
| 5/4/2023 | LFB | Review supplement to motion to renew and follow up same sense. | 0.3 | $ 695.00 | $208.50 |
| 5/8/2023 | LFB | Review order granting extension of time for assumption and rejection of leases. | 0.1 | $ 695.00 | $69.50 |
| 5/9/2023 | LFB | Review notice of hearing motion to reject lease Evox and Sheridan Real Estate and KP Properties of Ohio. | 0.1 | $ 695.00 | $69.50 |
| 5/9/2023 | LFB | Review notice of withdrawal of motion to assume/reject. | 0.1 | $ 695.00 | $69.50 |

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/10/2023 | LFB | Review emergency motion to allow debtors to post corrective statement on CEO accounts and notice of hearing relating to same. | 0.3 | $ 695.00 | $208.50 |
| 5/11/2023 | LFB | Review periodic reports filed by Debtor. | 0.4 | $ 695.00 | $278.00 |
| 5/18/2023 | LFB | Review Agreed Order resolving limited objection to notice of assumption and assignment of leases. | 0.1 | $ 695.00 | $69.50 |
| 5/25/2023 | LFB | Review motion to reject leases. | 0.2 | $ 695.00 | $139.00 |
| 5/30/2023 | LFB | Review notice of hearing on motion to reject lease. | 0.1 | $ 695.00 | $69.50 |
| 5/31/2023 | LFB | Review various monthly operating reports filed by Debtors. | 1.4 | $ 695.00 | $973.00 |
| 6/2/2023 | LFB | Review notice of withdrawal of motion by Circle K. | 0.1 | $ 695.00 | $69.50 |
| 6/13/2023 | LFB | Review second supplemental notice of contracts and leases that may be assumed/assigned in connection with sale. | 0.2 | $ 695.00 | $139.00 |
| 6/13/2023 | LFB | Review notice of hearing for omnibus motion to reject leases. | 0.1 | $ 695.00 | $69.50 |
| 6/16/2023 | LFB | Review Ninth Motion to Reject Executory Contract. | 0.1 | $ 695.00 | $69.50 |
| 6/27/2023 | LFB | Review various Debtor In Possession reports. | 1.3 | $ 695.00 | $903.50 |
| 6/30/2023 | LFB | Review additional monthly operating reports. | 0.4 | $ 695.00 | $278.00 |

**Total for 003**          **$4,934.50**

## 004 - Case Administration

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/7/2023 | JMD | Draft cross notice of examination of J. Owoc and email correspondence regarding same. | 0.4 | $ 245.00 | $98.00 |
| 3/8/2023 | JMD | Email correspondences with E. Mannix regarding hearing transcripts. | 0.2 | $ 245.00 | $49.00 |
| 3/20/2023 | JMD | Receipt and review hearing transcript on motion to quash and for protective order and email correspondence to E. Mannix regarding same. | 0.2 | $ 245.00 | $49.00 |
| 3/29/2023 | LFB | Review monthly operating operating. | 0.7 | $ 695.00 | $486.50 |
| 3/30/2023 | JJM | Review Motion to Reject Executory Contracts and Supplemental Notice on Intend to Assign Executory Contracts. | 0.2 | $ 430.00 | $86.00 |

| Date | Initials | Description | Hours | | Rate | | Amount |
|------|----------|-------------|-------|---|------|---|--------|
| 4/7/2023 | JMD | Receipt and review email correspondence from R. Miller of Neogen regarding bankruptcy filing and respond to same. | 0.2 | $ | 245.00 | | $49.00 |
| 4/11/2023 | JJM | Review request from Huron pertaining to budget for upcoming months and correspondences with Lowenstein team on same. | 0.2 | $ | 430.00 | | $86.00 |
| 4/11/2023 | LFB | Review invoice for hearing transcript. | 0.1 | $ | 695.00 | | $69.50 |
| 4/19/2023 | JJM | Receive and review correspondence from Huron and correspondence to team regarding same. | 0.2 | $ | 430.00 | | $86.00 |
| 4/21/2023 | LFB | Review joint motion for agreed order authorizing lease amendment. | 0.2 | $ | 695.00 | | $139.00 |
| 4/24/2023 | LFB | Review motion to seal declaration. | 0.2 | $ | 695.00 | | $139.00 |
| 4/27/2023 | JJM | Attend hearing on Motions to Reject Executory Contracts and to Approve Employment of GT for Additional Scope of Work. | 0.9 | $ | 430.00 | | $387.00 |
| 5/12/2023 | LFB | Review various orders granting appearances pro hac vice. | 0.1 | $ | 695.00 | | $69.50 |
| 5/12/2023 | LFB | Review notice withdrawing appearance for Pepsi Co. | 0.1 | $ | 695.00 | | $69.50 |
| 5/23/2023 | JJM | Review and respond to correspondence from Huron Consulting on estimated professional fees. | 0.1 | $ | 430.00 | | $43.00 |
| 5/24/2023 | LFB | Review notice of appearance for J. Owoc and M. Owoc by I. Gilbert. | 0.1 | $ | 695.00 | | $69.50 |
| 5/25/2023 | LFB | Review amended schedules and declaration. | 0.4 | $ | 695.00 | | $278.00 |
| 6/2/2023 | LFB | Review emergency motion for order to show cause regarding non-debtor companies and other relief. | 0.7 | $ | 695.00 | | $486.50 |
| 6/5/2023 | LFB | Review notice of hearing on Owocs' emergency motion. | 0.1 | $ | 695.00 | | $69.50 |
| 6/12/2023 | LFB | Various correspondence with co-counsel and telephone conference with R. Maimin; review, revise and finalize motion for co-counsel to appear by Zoom; follow up regarding same. | 0.7 | $ | 695.00 | | $486.50 |
| 6/13/2023 | LFB | Review and approve invoice for transcript. | 0.1 | $ | 695.00 | | $69.50 |
| 6/14/2023 | LFB | Review order granting leave for co-counsel to appear at hearing. | 0.1 | $ | 695.00 | | $69.50 |
| 6/20/2023 | LFB | Review notice of substitution of counsel filed by J. Feldman for the Owocs. | 0.1 | $ | 695.00 | | $69.50 |
| 6/21/2023 | LFB | Review orders granting motions to seal. | 0.1 | $ | 695.00 | | $69.50 |
| 6/22/2023 | LFB | Review notice of appearance by J. Feldman. | 0.1 | $ | 695.00 | | $69.50 |

| Date | ID | Narrative | Hours | Rate | Amount |
|------|----|-----------|-------|------|--------|
| 6/23/2023 | JJM | Review Motion to Dismiss JHO Bankruptcy Case and Declaration in Support of Same. | 0.8 | $ 430.00 | $344.00 |
| 6/23/2023 | LFB | Review and approve invoices for transcripts. | 0.2 | $ 695.00 | $139.00 |
| 6/29/2023 | LFB | Review motions to convert cases to Chapter 7. | 1.2 | $ 695.00 | $834.00 |

**Total for 004**      **$4,960.50**

## 005 - Claims Administration and Objections

| Date | ID | Narrative | Hours | Rate | Amount |
|------|----|-----------|-------|------|--------|
| 3/2/2023 | JJM | Review of 9019 Motion between Debtors and Crown Cork & Seal. | 0.2 | $ 430.00 | $86.00 |
| 3/16/2023 | JJM | Attend hearings on executory contracts / unexpired leases rejections and TRO. | 0.7 | $ 430.00 | $301.00 |
| 4/6/2023 | LFB | Review and follow up in response to creditor inquiry from Neogen. | 0.2 | $ 695.00 | $139.00 |
| 4/14/2023 | LFB | Review order granting motion to allow late filed claim. | 0.1 | $ 695.00 | $69.50 |
| 4/17/2023 | LFB | Review motion to allow late filed claim by Faegre Drinker Biddle & Reath LLP. | 0.3 | $ 695.00 | $208.50 |
| 4/17/2023 | LFB | Review order granting application for administrative expense claim. | 0.1 | $ 695.00 | $69.50 |
| 4/24/2023 | LFB | Review order granting motion to allow late-filed claim. | 0.1 | $ 695.00 | $69.50 |
| 4/24/2023 | LFB | Review amended notice of hearing on verified motion to allow late filed claim. | 0.1 | $ 695.00 | $69.50 |
| 4/28/2023 | LFB | Review application for administrative expense by Yellowstone Landscape Southeast LLC. | 0.1 | $ 695.00 | $69.50 |
| 5/8/2023 | LFB | Review order granting motion to allow late filed claims. | 0.1 | $ 695.00 | $69.50 |
| 5/9/2023 | LFB | Review response to motion to allow late filed claims. | 0.2 | $ 695.00 | $139.00 |
| 5/18/2023 | LFB | Review motion to allow late filed claim as timely by CM Builders. | 0.2 | $ 695.00 | $139.00 |
| 5/19/2023 | LFB | Review notice of hearing on motion for allowance of claim as timely by CM Builders. | 0.1 | $ 695.00 | $69.50 |
| 5/23/2023 | LFB | Review notice to withdraw application for administrative expense claim. | 0.1 | $ 695.00 | $69.50 |
| 6/16/2023 | LFB | Review order granting motion to allow late-filed claims. | 0.1 | $ 695.00 | $69.50 |
| 6/19/2023 | JJM | Review 9019 Motion between Debtors, Monster, UCC, Lenders and Orange Bang. | 1.2 | $ 430.00 | $516.00 |

**Total for 005**          **$2,154.00**

## 007 - Employment and Fee Applications

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/1/2023 | LFB | Review and approve invoice for cost of hearing materials. | 0.1 | $ 695.00 | $69.50 |
| 3/2/2023 | LFB | Review and follow up regarding new parties and updated disclosure and follow up regarding required confidentiality procedures for filing and service of redacted version. | 0.4 | $ 695.00 | $278.00 |
| 3/2/2023 | JMD | Draft supplemental declaration in support of Sequor Law employment and email correspondences regarding same. | 0.8 | $ 245.00 | $196.00 |
| 3/2/2023 | JJM | Review supplemental conflicts check and preparation of Supplemental Declaration of L. Blanco in connection with bidders and others. | 1.5 | $ 430.00 | $645.00 |
| 3/8/2023 | LFB | Review supplemental declaration regarding application for employment for Rothchild & Co. | 0.2 | $ 695.00 | $139.00 |
| 3/9/2023 | LFB | Review and follow up regarding inquiry as to form of fee application in anticipation of upcoming deadlines. | 0.3 | $ 695.00 | $208.50 |
| 3/13/2023 | LFB | Review inquiry regarding assistance on local format for upcoming fee application for Lincoln. | 0.2 | $ 695.00 | $139.00 |
| 3/13/2023 | JJM | Review Lowenstein's fee application form and correspondences relating to fee application. | 0.6 | $ 430.00 | $258.00 |
| 3/14/2023 | JJM | Preparation of template for fee application for Lowenstein team. | 2.5 | $ 430.00 | $1,075.00 |
| 3/15/2023 | JJM | Preparation of Fee Application template for attorneys and review and analyze pertinent Guidelines and Rules; Preparation of Fee Application Template for non-attorneys; correspondence of same to Lowenstein team. | 5.8 | $ 430.00 | $2,494.00 |
| 3/16/2023 | JJM | Worked on First Interim Fee Application and tasking J. Diaz on same. | 1.6 | $ 430.00 | $688.00 |
| 3/19/2023 | LFB | Follow up regarding additional parties for supplemental declaration. | 0.1 | $ 695.00 | $69.50 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2023 | JJM | Attend to monthly fee statements (February) and finalize same, transmittal of monthly fee statement (1.9); continue work on First Interim Fee Application (1.8). | 3.7 | $ | 430.00 | $1,591.00 |
| 3/20/2023 | LFB | Review and finalize monthly fee statement. | 0.4 | $ | 695.00 | $278.00 |
| 3/21/2023 | JMD | Email correspondence to fee application service recipients regarding first interim fee applications for Lowenstein Sandler, Sequor Law, Miller Buckfire and Lincoln International. | 0.2 | $ | 245.00 | $49.00 |
| 3/21/2023 | JMD | Email correspondence to C. Pyle, M. Speiser and T. McMillin regarding first interim fee applications for Lowenstein Sandler, Sequor Law, Miller Buckfire and Lincoln International. | 0.2 | $ | 245.00 | $49.00 |
| 3/21/2023 | JMD | Receipt and review Sequor Law first interim fee application and email correspondence to J. Mendoza regarding same. | 0.3 | $ | 245.00 | $73.50 |
| 3/21/2023 | JMD | Receipt and review Lowenstein's first interim fee application; revisions to fee application and prepare exhibits to same; follow up email correspondence to J. Mendoza regarding same. | 0.5 | $ | 245.00 | $122.50 |
| 3/21/2023 | JMD | Receipt and review Lincoln International's first interim fee application; revisions to fee application and prepare exhibits to same; follow up email correspondence to J. Mendoza regarding same. | 0.5 | $ | 245.00 | $122.50 |
| 3/21/2023 | JMD | Receipt and review Miller Buckfire first interim fee application; revisions to fee application and prepare exhibits to same; follow up email correspondence to J. Mendoza regarding same. | 0.5 | $ | 245.00 | $122.50 |
| 3/21/2023 | JJM | Continue working and finalize First Interim Fee Application of Sequor Law and revise exhibits; review First Interim Fee Application of Lowenstein Sandler, Miller Buckfire and Lincoln International and tasking of J. Diaz with filing same. | 7.5 | $ | 430.00 | $3,225.00 |
| 3/21/2023 | LFB | Review various filed fee applications for Debtor's professionals. | 1.4 | $ | 695.00 | $973.00 |
| 3/21/2023 | LFB | Review and finalize various interim fee applications for Committee professionals. | 2.3 | $ | 695.00 | $1,598.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/21/2023 | LFB | Review and finalize first interim fee application of Sequor Law. | 1.2 | $ 695.00 | $834.00 |
| 3/22/2023 | JJM | Correspondence with Lowenstein regarding objection deadline for fee application; updated templates for exhibits for fee applications. | 0.4 | $ 430.00 | $172.00 |
| 4/4/2023 | JJM | Finalize Supplemental Declaration of Sequor Law on potential sale parties. | 0.2 | $ 430.00 | $86.00 |
| 4/13/2023 | LFB | Review and analyze form for various objections and reservation of rights relating to interim fee applications. | 0.3 | $ 695.00 | $208.50 |
| 4/17/2023 | JJM | Correspondence to team on monthly fee statement. | 0.1 | $ 430.00 | $43.00 |
| 4/17/2023 | LFB | Review monthly fee statement from Berger Singerman. | 0.2 | $ 695.00 | $139.00 |
| 4/18/2023 | JMD | Receipt and review limited objection and reservation of rights to first interim fee applications, finalize certificates of service for limited objection and for reservation of rights and email correspondences regarding same. | 0.6 | $ 245.00 | $147.00 |
| 4/18/2023 | LFB | Review supplemental application to employ Grant Thornton for tax examination. | 0.2 | $ 695.00 | $139.00 |
| 4/18/2023 | LFB | Review and finalize objection to Quarles & Brady fee application and reservation of rights elating to Sanchez Fischer application and follow up regarding timing for objection deadlines. | 0.8 | $ 695.00 | $556.00 |
| 4/18/2023 | LFB | Review detailed correspondence to clients and proposed objections to fee applications. | 0.7 | $ 695.00 | $486.50 |
| 4/19/2023 | JMD | Prepare for hearing on various first interim fee applications and email correspondence regarding same. | 0.6 | $ 245.00 | $147.00 |
| 4/19/2023 | JJM | Attend to Monthly Fee Statement. | 0.2 | $ 430.00 | $86.00 |
| 4/20/2023 | JJM | Attend hearings on fee applications and objections to same; preparation of proposed orders granting same; preparation and transmission of March Monthly Fee Statement; receive request from Huron on budget for future months and correspondence to Lincoln Int | 4.4 | $ 430.00 | $1,892.00 |
| 4/20/2023 | LFB | Review various monthly fee statements. | 0.7 | $ 695.00 | $486.50 |
| 4/20/2023 | LFB | Follow up review of fee applications. | 0.4 | $ 695.00 | $278.00 |
| 4/21/2023 | LFB | Review orders approving fee applications. | 0.3 | $ 695.00 | $208.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/24/2023 | JJM | Conference with L. Sklar on proposed orders for fee applications. | 0.1 | $ 430.00 | $43.00 |
| 4/26/2023 | LFB | Review orders granting fee applications for various professionals. | 0.2 | $ 695.00 | $139.00 |
| 4/27/2023 | LFB | Review order granting fee applications. | 0.1 | $ 695.00 | $69.50 |
| 5/2/2023 | LFB | Review supplemental declaration of M. Marguilies for Grant Thornton. | 0.1 | $ 695.00 | $69.50 |
| 5/3/2023 | JMD | Prepare for hearing and email correspondence regarding same. | 0.5 | $ 245.00 | $122.50 |
| 5/5/2023 | LFB | Review and finalize motion to employ W. Fang pro hac vice. | 0.2 | $ 695.00 | $139.00 |
| 5/7/2023 | DJH | Draft pro hac vice motion for Barry Albin (.5); Draft order regarding pro hac vice motion for Barry Albin (.4) call with Wayne Fang regarding pro hac vice requirements (.4). | 1.3 | $ 380.00 | $494.00 |
| 5/8/2023 | LFB | Review follow up from W. Fang and J. Albin regarding finalizing motions for appearances pro hac vice. | 0.2 | $ 695.00 | $139.00 |
| 5/9/2023 | LFB | Review correspondence from D. Levine regarding application for employment and fee statement. | 0.2 | $ 695.00 | $139.00 |
| 5/10/2023 | JMD | Receipt and review email from court regarding modifications to proposed orders admitting pro hac vice; revisions to pro hac vice orders and email correspondence to L. Blanco regarding same. | 0.4 | $ 245.00 | $98.00 |
| 5/15/2023 | LFB | Review fee statement from K. Burns. | 0.2 | $ 695.00 | $139.00 |
| 5/18/2023 | LFB | Review second monthly fee statement from Grant Thornton. | 0.2 | $ 695.00 | $139.00 |
| 5/19/2023 | JJM | Correspondence to team on monthly fee statement and follow-up conference on same. | 0.2 | $ 430.00 | $86.00 |
| 5/19/2023 | LFB | Review various monthly fee statements. | 0.4 | $ 695.00 | $278.00 |
| 5/22/2023 | LFB | Review fee statement from J. Kang from Rothschild & Co. | 0.1 | $ 695.00 | $69.50 |
| 5/22/2023 | LFB | Review fee statement from Latham & Watkins. | 0.2 | $ 695.00 | $139.00 |
| 5/24/2023 | LFB | Follow up regarding technological issues generating monthly fee statement and extension to serve same. | 0.1 | $ 695.00 | $69.50 |
| 6/2/2023 | JJM | Attend to preparation and service of Sixth Monthly Fee Statement (April 2023). | 0.3 | $ 430.00 | $129.00 |
| 6/3/2023 | LFB | Finalize monthly fee statement. | 0.3 | $ 695.00 | $208.50 |

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/5/2023 | LFB | Review fourth supplemental declaration in support of application to employ Debtor's counsel. | 0.1 | $ 695.00 | $69.50 |
| 6/5/2023 | LFB | Review fee statements from Sanchez, Fischer & Levine, LLP. | 0.2 | $ 695.00 | $139.00 |
| 6/13/2023 | LFB | Review and follow up regarding upcoming deadline for monthly fee statement. | 0.1 | $ 695.00 | $69.50 |
| 6/15/2023 | LFB | Review monthly fee statement from Berger Singerman. | 0.2 | $ 695.00 | $139.00 |
| 6/16/2023 | LFB | Follow up regarding outstanding expenses in preparation to issue monthly fee statement. | 0.3 | $ 695.00 | $208.50 |
| 6/16/2023 | LFB | Review and follow up regarding posting of expense disbursements prior to issuance of monthly fee statement. | 0.1 | $ 695.00 | $69.50 |
| 6/20/2023 | JJM | Prepare, review and revise May monthly fee statement submission and submit same to relevant parties. | 1.1 | $ 430.00 | $473.00 |
| 6/20/2023 | LFB | Review and finalize monthly fee statement and review correspondence serving same. | 0.4 | $ 695.00 | $278.00 |
| 6/20/2023 | LFB | Review various monthly fee statements from various Debtor and Committee professionals. | 0.7 | $ 695.00 | $486.50 |
| 6/21/2023 | LFB | Review correspondence from S. Panagos. | 0.1 | $ 695.00 | $69.50 |

**Total for 007**  **$25,085.00**

## 009 - Financing and Cash Collateral

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/30/2023 | LFB | Review notice of filing second amendment to DIP credit agreement. | 0.4 | $ 695.00 | $278.00 |

**Total for 009**  **$278.00**

## 010 - Litigation

| Date | ID | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/2/2023 | LFB | Review and respond to various correspondence regarding proposed order denying motion to quash. | 0.3 | $ 695.00 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2023 | LFB | Telephone conference with J. Guso regarding pending discovery parameters and follow up regarding same. | 0.3 | $ 695.00 | $208.50 |
| 3/13/2023 | JJM | Review correspondences relating to potential motion to intervene. | 0.1 | $ 430.00 | $43.00 |
| 3/17/2023 | LFB | Review proposed joinder to summary judgment motion and procedural issues relating to intervention; follow up correspondence regarding same; supervise filing of joinder as interested party and follow up correspondence to and from co-counsel status of stipu | 1.6 | $ 695.00 | $1,112.00 |
| 3/17/2023 | LFB | Review finalized stipulation for intervention in adversary proceeding. | 0.2 | $ 695.00 | $139.00 |
| 3/20/2023 | JMD | Receipt and review stipulation and proposed order on committee intervention; edits to proposed order and email correspondence regarding same. | 0.6 | $ 245.00 | $147.00 |
| 3/20/2023 | LFB | Review and finalize stipulation for intervention in adversary and review proposed order approving same. | 0.4 | $ 695.00 | $278.00 |
| 3/20/2023 | LFB | Review and finalize proposed order approving stipulation for submission. | 0.2 | $ 695.00 | $139.00 |
| 3/21/2023 | JMD | Receipt and review order approving stipulation to allow committee intervention in adversary proceeding and email correspondence to Lowenstein regarding same. | 0.2 | $ 245.00 | $49.00 |
| 3/21/2023 | JMD | Prepare for hearing in adversary proceeding regarding motion to stay or continue hearing on motion for summary judgment. | 0.8 | $ 245.00 | $196.00 |
| 3/21/2023 | LFB | Review order approving stipulation for intervention. | 0.1 | $ 695.00 | $69.50 |
| 3/22/2023 | JMD | Receipt and review notice of hearing regarding oral ruling on motion to stay and email correspondence to L. Blanco and J. Mendoza regarding same. | 0.3 | $ 245.00 | $73.50 |
| 3/22/2023 | JMD | Draft certificate of service regarding order entered approving committee intervention and email correspondence to L. Blanco regarding same. | 0.4 | $ 245.00 | $98.00 |
| 3/22/2023 | LFB | Prepare for and attend hearing on motion to stay adversary proceeding. | 1.8 | $ 695.00 | $1,251.00 |
| 3/22/2023 | LFB | Review and finalize certificate of service of order approving intervention. | 0.1 | $ 695.00 | $69.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/23/2023 | LFB | Attend hearing on oral ruling on motion to stay. | 1.6 | $ 695.00 | $1,112.00 |
| 3/25/2023 | LFB | Review correspondence regarding transcript of hearing. | 0.1 | $ 695.00 | $69.50 |
| 3/27/2023 | LFB | Review order denying emergency motion to stay. | 0.6 | $ 695.00 | $417.00 |
| 3/28/2023 | JMD | Email correspondences with L. Blanco and preparation for hearing in adversary proceeding on emergency motion for contempt, sanctions and to set hearing. | 0.4 | $ 245.00 | $98.00 |
| 3/28/2023 | LFB | Review new filings in adversary proceedings in preparation for hearing and proposed exhibits. | 0.8 | $ 695.00 | $556.00 |
| 3/28/2023 | LFB | Review and follow up regarding upcoming hearing on motion for summary judgment and review updates relating to status of same. | 0.7 | $ 695.00 | $486.50 |
| 3/29/2023 | LFB | Attend hearing on status conference in adversary proceeding vs J. Owoc and issues relating to withdrawal of counsel for same. | 0.8 | $ 695.00 | $556.00 |
| 3/29/2023 | LFB | Review order granting emergency motion to stay adversary proceeding. | 0.3 | $ 695.00 | $208.50 |
| 3/30/2023 | LFB | Review correspondence to J. Luna from S. Wilkes regarding withdrawal as counsel in contested matter and response to same from J. Luna. | 0.2 | $ 695.00 | $139.00 |
| 3/31/2023 | LFB | Review various correspondence from S. Wilkes and J. Luna. | 0.3 | $ 695.00 | $208.50 |
| 4/4/2023 | LFB | Review and follow up on request for hearing transcript. | 0.1 | $ 695.00 | $69.50 |
| 4/4/2023 | JMD | Receipt and review email correspondence regarding adversary proceeding hearing transcript and respond to same. | 0.2 | $ 245.00 | $49.00 |
| 4/11/2023 | JMD | Receipt and review email correspondence from L. Blanco regarding adversary proceedings and emergency motion for contempt, imposing sanctions and notice of hearing regarding same. | 0.3 | $ 245.00 | $73.50 |
| 4/11/2023 | LFB | Review adversary dockets and upcoming motion and hearing in same. | 0.4 | $ 695.00 | $278.00 |
| 4/12/2023 | GSG | Attend hearing on debtor's motion for contempt versus J. Owok and M. Owok regarding posting to CEO accounts; follow-up thereto. | 1.6 | $ 705.00 | $1,128.00 |
| 4/14/2023 | LFB | Review supplemental memorandum of law in support of Motion for Sanctions. | 0.3 | $ 695.00 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2023 | LFB | Review agreed order granting motion to extend summary judgment response and answer deadlines. | 0.1 | $ 695.00 | $69.50 |
| 4/16/2023 | LFB | Review response to motion for summary judgment filed by J. Owoc and M. Owoc, supporting declarations and statement of material facts. | 0.8 | $ 695.00 | $556.00 |
| 4/17/2023 | LFB | Review hearing transcripts. | 0.8 | $ 695.00 | $556.00 |
| 4/20/2023 | LFB | Review supplemental memorandum of law in opposition to motion for contempt. | 0.6 | $ 695.00 | $417.00 |
| 4/21/2023 | LFB | Review answer and affirmative defenses to adversary complaint. | 0.4 | $ 695.00 | $278.00 |
| 4/24/2023 | JMD | Prepare for hearing on summary judgment in Owoc adversary proceeding and follow up email correspondence regarding same. | 0.5 | $ 245.00 | $122.50 |
| 4/25/2023 | JJM | Attend Motion for Summary Judgment hearing in adversary by Debtors against Owoc. | 1.4 | $ 430.00 | $602.00 |
| 4/25/2023 | LFB | Review exhibits register and exhibits in preparation for upcoming hearing. | 0.8 | $ 695.00 | $556.00 |
| 4/25/2023 | LFB | Review Emergency Motion for Relief from Unauthorized temporary restraining order and related filings. | 0.8 | $ 695.00 | $556.00 |
| 4/27/2023 | JMD | Prepare for hearing and status conference in adversary proceeding and email correspondence regarding same. | 0.6 | $ 245.00 | $147.00 |
| 5/10/2023 | GSG | Attention to remedies when counsel issues instructions not to answer during 2004 examination. | 0.2 | $ 705.00 | $141.00 |
| 5/10/2023 | LFB | Review notice of case assignment on appeal to district court. | 0.1 | $ 695.00 | $69.50 |
| 5/19/2023 | JJM | Review update to Committee on trademark infringement litigation and cursory review of relevant pleadings. | 0.3 | $ 430.00 | $129.00 |
| 5/23/2023 | LFB | Review order continuing status conference. | 0.1 | $ 695.00 | $69.50 |
| 5/23/2023 | LFB | Review order granting withdrawal of reference. | 0.1 | $ 695.00 | $69.50 |
| 5/24/2023 | LFB | Review and follow up regarding upcoming hearing in adversary proceeding. | 0.2 | $ 695.00 | $139.00 |
| 5/24/2023 | LFB | Review response to motion for preliminary injunction and declaration in support of same and reply filed by Debtors. | 0.9 | $ 695.00 | $625.50 |
| 5/25/2023 | LFB | Review notices of appeal. | 0.1 | $ 695.00 | $69.50 |
| 5/26/2023 | LFB | Review supplemental brief in support of opposition to preliminary injunction. | 0.6 | $ 695.00 | $417.00 |

| Date | ID | Narrative | Hours | Rate | | Amount |
|------|-----|-----------|-------|------|--|--------|
| 5/26/2023 | LFB | Review notice of transmittal of appeal to District Court. | 0.1 | $ | 695.00 | $69.50 |
| 5/30/2023 | LFB | Review response to motion for withdrawal of reference and related relief and objection thereto filed by Debtor. | 0.7 | $ | 695.00 | $486.50 |
| 6/16/2023 | LFB | Review adversary complaint for turnover and recover against J. Owoc. | 0.8 | $ | 695.00 | $556.00 |
| 6/16/2023 | LFB | Review memorandum opinion granting summary judgment. | 0.6 | $ | 695.00 | $417.00 |
| 6/21/2023 | LFB | Review summons and notice of scheduling conference in adversary proceeding. | 0.1 | $ | 695.00 | $69.50 |
| 6/23/2023 | JMD | Receipt and review email correspondence from L. Blanco regarding Owoc declarations regarding motion to dismiss and respond to same. | 0.2 | $ | 245.00 | $49.00 |
| 6/23/2023 | LFB | Review transmittal to district court of appellate records. | 0.1 | $ | 695.00 | $69.50 |
| 6/23/2023 | LFB | Review various appellee designations. | 0.3 | $ | 695.00 | $208.50 |
| 6/26/2023 | LFB | Review designations for appeal filed by J. Owoc. | 0.2 | $ | 695.00 | $139.00 |
| 6/26/2023 | JJM | Review Motion to Continue and Fix Hearing Dates, Motion to Shorten Time, and Motion to Shorten Discovery Deadline; review correspondences and document on Joinder to Motion to Continue; review order regarding various scheduling motions. | 0.6 | $ | 430.00 | $258.00 |
| 6/30/2023 | LFB | Review notice of appeal of opinion granting motion for summary judgment. | 0.1 | $ | 695.00 | $69.50 |
| 6/30/2023 | LFB | Review third stipulation relating to motion for preliminary injunction. | 0.2 | $ | 695.00 | $139.00 |
| | | **Total for 010** | | | | **$17,859.50** |

## 011 - Meeting of Creditors

| Date | ID | Narrative | Hours | Rate | | Amount |
|------|-----|-----------|-------|------|--|--------|
| 3/2/2023 | JJM | Review summary by professionals to Creditors' Committee in lieu of meeting. | 0.3 | $ | 430.00 | $129.00 |
| 3/7/2023 | LFB | Review detailed correspondence, agenda and materials for upcoming client meeting. | 0.7 | $ | 695.00 | $486.50 |
| 3/7/2023 | LFB | Attend team call in preparation for meeting of creditors. | 0.5 | $ | 695.00 | $347.50 |
| 3/8/2023 | LFB | Attend client meeting. | 0.9 | $ | 695.00 | $625.50 |

| Date | Initials | Description | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/8/2023 | JJM | Attend weekly conference with Committee. | 0.7 | $ | 430.00 | $301.00 |
| 3/14/2023 | JJM | Attend Committee professionals call. | 0.5 | $ | 430.00 | $215.00 |
| 3/17/2023 | LFB | Review and respond to creditor inquiry. | 0.2 | $ | 695.00 | $139.00 |
| 3/21/2023 | JJM | Attend Committee's professionals meeting. | 0.3 | $ | 430.00 | $129.00 |
| 3/21/2023 | LFB | Prepare for and attend meeting of professionals in preparation for meeting with client. | 0.5 | $ | 695.00 | $347.50 |
| 3/22/2023 | JJM | Attend Official Committee meeting and follow-up conference with L. Blanco on same. | 1.3 | $ | 430.00 | $559.00 |
| 3/22/2023 | LFB | Prepare for and attend meeting with client. | 1.1 | $ | 695.00 | $764.50 |
| 3/27/2023 | LFB | Review creditor inquiry from M. Kesten regarding attendance at upcoming examinations and follow up with co-counsel regarding same; review response to same. | 0.6 | $ | 695.00 | $417.00 |
| 3/29/2023 | LFB | Review status update from L. Sklar to client and materials from other professionals relating to status of business operations and sale process. | 0.7 | $ | 695.00 | $486.50 |
| 4/4/2023 | LFB | Prepare and attend meeting of professionals in preparation for meeting of creditors. | 0.6 | $ | 695.00 | $417.00 |
| 4/4/2023 | JJM | Attend Committee professionals' call. | 0.6 | $ | 430.00 | $258.00 |
| 4/5/2023 | LFB | Review agenda and materials in preparation for meeting with client. | 0.7 | $ | 695.00 | $486.50 |
| 4/5/2023 | LFB | Preparation for and attendance at meeting of creditors. | 1.2 | $ | 695.00 | $834.00 |
| 4/5/2023 | JJM | Attend weekly conference with Unsecured Creditors' Committee. | 1.1 | $ | 430.00 | $473.00 |
| 4/11/2023 | JJM | Attend Committee professionals' meeting. | 0.4 | $ | 430.00 | $172.00 |
| 4/12/2023 | LFB | Review detailed memorandum and additional materials provided to Committee in lieu of meeting. | 0.7 | $ | 695.00 | $486.50 |
| 4/18/2023 | JJM | Attend Creditors Committee's professional meeting. | 0.5 | $ | 430.00 | $215.00 |
| 4/20/2023 | LFB | Review detailed correspondence to client and supporting materials in lieu of meeting of creditors committee. | 0.7 | $ | 695.00 | $486.50 |
| 4/25/2023 | JJM | Attend Committee of Creditors' Professionals meeting. | 0.5 | $ | 430.00 | $215.00 |
| 4/26/2023 | JJM | Attend meeting with Committee members. | 1.1 | $ | 430.00 | $473.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/2/2023 | LFB | Prepare for and attend meeting of professionals in advance of report to clients. | 0.6 | $ 695.00 | $417.00 |
| 5/2/2023 | JJM | Attend meeting of Committee's professionals and follow-up conference with L. Blanco regarding same. | 0.7 | $ 430.00 | $301.00 |
| 5/3/2023 | LFB | Review updated agenda and prepare for and attend Committee meeting. | 1.3 | $ 695.00 | $903.50 |
| 5/3/2023 | JJM | Review update correspondence to Committee on pending litigation proposals by Debtors and recommended course of action. | 0.2 | $ 430.00 | $86.00 |
| 5/16/2023 | JJM | Attend Committee Professionals conference. | 0.4 | $ 430.00 | $172.00 |
| 5/19/2023 | LFB | Review detailed update relating to status of trademark adversary proceeding to clients in lieu of meeting. | 0.3 | $ 695.00 | $208.50 |
| 5/23/2023 | JJM | Attend Committee professionals' meeting. | 0.3 | $ 430.00 | $129.00 |
| 5/23/2023 | LFB | Review agenda and materials in preparation for client meeting. | 0.7 | $ 695.00 | $486.50 |
| 5/30/2023 | JJM | Attend Committee professionals' meeting. | 0.4 | $ 430.00 | $172.00 |
| 5/31/2023 | LFB | Review correspondence to client regarding agenda for upcoming meeting and materials for review in anticipation of Committee meeting. | 0.7 | $ 695.00 | $486.50 |
| 5/31/2023 | JJM | Attend meeting of creditors. | 1.1 | $ 430.00 | $473.00 |
| 6/1/2023 | LFB | Review and follow up regarding meeting with client. | 0.4 | $ 695.00 | $278.00 |
| 6/6/2023 | JJM | Prepare for and attend Committee's professionals meeting. | 0.4 | $ 430.00 | $172.00 |
| 6/6/2023 | LFB | Attend meeting of professionals in anticipation of reporting at creditors' meeting. | 0.7 | $ 695.00 | $486.50 |
| 6/7/2023 | LFB | Review detailed summary of pending matters in lieu of creditors' meeting. | 0.7 | $ 695.00 | $486.50 |
| 6/8/2023 | JJM | Review report to Creditors' Committee and correspondence from client. | 0.1 | $ 430.00 | $43.00 |
| 6/13/2023 | DJH | Prepare for and attend committee call regarding exit strategy, sale, and other issues in chapter 11 cases. | 1.1 | $ 380.00 | $418.00 |
| 6/13/2023 | LFB | Prepare for and attend meeting of professionals in anticipation of meeting with clients. | 0.6 | $ 695.00 | $417.00 |
| 6/14/2023 | JJM | Conference with Committee; review update to Committee. | 0.7 | $ 430.00 | $301.00 |

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 6/14/2023 | LFB | Review detailed agenda for meeting of creditors' committee and attachments thereto and review notes from meeting. | 0.8 | $ 695.00 | $556.00 |
| 6/19/2023 | LFB | Review detailed correspondence and attachments thereto relating to new term sheet, sale procedures and various related details. | 0.9 | $ 695.00 | $625.50 |
| 6/19/2023 | JJM | Review update to Unsecured Creditors Committee. | 0.2 | $ 430.00 | $86.00 |
| 6/20/2023 | JJM | Attend Committee's professionals meeting. | 0.3 | $ 430.00 | $129.00 |
| 6/20/2023 | LFB | Prepare for and attend meeting of professionals in anticipation of creditors' meeting. | 0.6 | $ 695.00 | $417.00 |
| 6/21/2023 | JJM | Review of update correspondence to the Committee on sale developments. | 0.1 | $ 430.00 | $43.00 |
| 6/27/2023 | LFB | Prepare for and attend meeting of professionals in anticipation of meeting with creditors' committee. | 0.6 | $ 695.00 | $417.00 |
| 6/27/2023 | JJM | Attend Committee's professionals call. | 0.3 | $ 430.00 | $129.00 |
| 6/29/2023 | JJM | Attended hearing on Scheduling of various discovery motions, scheduling order and motion for sanctions. | 2.7 | $ 430.00 | $1,161.00 |

**Total for 011**         **$19,464.00**

## 012 - Plan and Disclosure Statement

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 4/14/2023 | LFB | Review motion to extend exclusivity filed by Debtor. | 0.2 | $ 695.00 | $139.00 |
| 5/2/2023 | LFB | Review amended notice of hearing on motion to extend exclusivity. | 0.1 | $ 695.00 | $69.50 |
| 5/5/2023 | LFB | Review order granting motion to extend exclusivity. | 0.1 | $ 695.00 | $69.50 |

**Total for 012**         **$278.00**

## 013 - Relief from Stay and Adequate Protection

| Date | ID | Narrative | Hours | Rate | Amount |
|------|-----|-----------|-------|------|--------|
| 3/7/2023 | LFB | Review reply and joinders to reply filed by Faith Technologies to request for stay relief. | 0.6 | $ 695.00 | $417.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2023 | JJM | Attend hearing on motions to approve compromise and motion for stay relief, and debrief with L. Blanco on same. | 1.7 | $ 430.00 | $731.00 |
| 4/14/2023 | LFB | Review motion for stay relief and motion to allow late filed claim by Webb & Gerritsen. | 0.4 | $ 695.00 | $278.00 |
| 4/27/2023 | LFB | Review order conditionally denying motion for relief from stay. | 0.1 | $ 695.00 | $69.50 |
| 6/5/2023 | LFB | Review agreed motion to continue hearing on motion for stay relief and adequate protection. | 0.1 | $ 695.00 | $69.50 |
| 6/6/2023 | LFB | Review order granting motion to continue hearing. | 0.1 | $ 695.00 | $69.50 |
| 6/7/2023 | LFB | Review motion for clarification of automatic stay or in the alternative for relief from stay filed by J. Owoc. | 0.8 | $ 695.00 | $556.00 |

**Total for 013**        **$2,190.50**

**Total for all codes**        **$   276,463.50**