## EXHIBIT D-2

## Summary of Expense Reimbursement Requested by Category

(See Guidelines C.13 for expense category information.)

| Category | Amount |
|---|---|
| Computerized legal research | $14,311.45 |
| Court reporter costs | $2,249.00 |
| Filing fees | $710.00 |
| Messenger and delivery charges | $814.59 |
| Searches | $207.92 |
| Transcript charges | $5,725.17 |
| Travel | $30,963.63 |
| Meals | $4,061.41 |
| **TOTAL DISBURSEMENTS** | **$59,043.17** |

### Detailed Description of Expenses

| Date | Description | Amount |
|---|---|---|
| **Messenger and delivery charges** | | |
| 03/31/23 | Delivery Charges - External (VENDOR: Champion Courier INVOICE#: 2965812 DATE: 3/31/2023 2/27/23 - Courier charges for delivery from NYO to R. Maimin home) | $70.84 |
| 03/31/23 | Delivery Charges - External (VENDOR: Champion Courier INVOICE#: 2965812 DATE: 3/31/2023 3/28/23 - Courier charges for delivery from NYO to R. Maimin home) | $70.84 |
| 03/20/23 | Federal Express | $28.30 |
| 03/20/23 | Federal Express | $28.30 |
| 03/20/23 | Federal Express | $31.55 |
| 03/22/23 | Federal Express | $28.30 |
| 03/22/23 | Federal Express | $28.30 |
| 03/29/23 | Federal Express | $295.58 |
| 03/29/23 | Federal Express | $134.58 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/05/23 | External Messenger Service (VENDOR: Betsko, Robert INVOICE#: 2023-05 DATE: 5/30/2023 Job #12848 - Delivery to Justice Barry Albin;s home in Warren, NJ) | $49.00 |
| 05/19/23 | External Messenger Service (VENDOR: Betsko, Robert INVOICE#: 2023-05 DATE: 5/30/2023 Job #12856 - Delivery to Justice Barry Albin's home in Warren, NJ) | $49.00 |

**Filing fees**

| Date | Description | Amount |
|------|-------------|--------|
| 02/27/23 | Sheriff Fees (VENDOR: Express Process & Subpoena Co. Inc. INVOICE#: 8859 DATE: 2/27/2023 Service of Subpoena) | $89.00 |
| 04/30/23 | Sheriff Fees (VENDOR: Express Process & Subpoena Co. Inc. INVOICE#: 9091-1 DATE: 4/30/2023 Service of Subpoena) | $310.00 |
| 04/30/23 | Sheriff Fees (VENDOR: Express Process & Subpoena Co. Inc. INVOICE#: 9090 DATE: 4/30/2023 Service of Subpoena upon Grant Thornton, LLP) | $311.00 |

**Meals**

| Date | Description | Amount |
|------|-------------|--------|
| 03/28/23 | Meals (local) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/28/23; Meals Other with Eric Chafetz; Summary Judgement Hearing) | $12.49 |
| 03/29/23 | Meals (local) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/29/23; Meals Other with Eric Chafetz; Summary Judgement Hearing) | $3.50 |
| 05/08/23 | Meals (local) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/08/23; Lunch with Erica Mannix, Barry Albin, Wayne Fang; Lunch - S. Rodriguez and M. Owoc depositions) | $131.96 |
| 05/15/23 | Meals (local) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/15/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $19.59 |
| 03/01/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5765775003090201 DATE: 3/9/2023 ; 03/01/23; Meals Other with Eric Chafetz; Vital Hearing on Motion to Quash) | $25.81 |
| 03/02/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/02/23; Breakfast with Eric Chafetz; Hearing on Motion to Quash) | $18.40 |
| 03/02/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/02/23; Dinner with Eric Chafetz, Erica Mannix; Hearing on Motion to Quash) | $113.18 |
| 03/03/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/03/23; Meals Other with Eric Chafetz; Hearing on Motion to Quash) | $16.32 |
| 03/03/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/03/23; Meals Other with Eric Chafetz; Hearing on Motion to Quash) | $25.34 |
| 03/28/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/28/23; Dinner with Eric Chafetz; Summary Judgement Hearing) | $38.10 |

| Date | Description | Amount |
|------|-------------|--------|
| 03/28/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/28/23; Lunch with Eric Chafetz; Summary Judgement Hearing) | $31.16 |
| 03/29/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/29/23; Lunch with Eric Chafetz; Summary Judgement Hearing) | $55.01 |
| 03/29/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/29/23; Breakfast with Eric Chafetz; Summary Judgement Hearing) | $18.73 |
| 03/29/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/29/23; Meals Other with Eric Chafetz; Summary Judgement Hearing) | $29.61 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/30/23; Breakfast with Eric Chafetz; Summary Judgement Hearing) | $17.87 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE: 4/5/2023 ; 03/30/23; Breakfast with Rachel Maimin, Eric Chafetz; Vital Pharmacy Depositions) | $38.55 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE: 4/5/2023 ; 03/30/23; Lunch with Rachel Maimin; Vital Pharmacy Depositions) | $38.35 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE: 4/5/2023 ; 03/30/23; Lunch with Rachel Maimin; Vital Pharmacy Depositions) | $29.05 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Arielle Adler INVOICE#: 5819968304070200 DATE: 4/7/2023 ; 03/30/23; Hotel - Meals - Other with Arielle Adler; G. Robbins and S. Rodriguez witness interviews) | $14.00 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Arielle Adler INVOICE#: 5819968304070200 DATE: 4/7/2023 ; 03/30/23; Dinner with Arielle Adler; G. Robbins and S. Rodriguez witness interviews) | $27.07 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/30/23; Meals Other with Eric Chafetz; Summary Judgement Hearing) | $10.00 |
| 03/30/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/30/23; Meals Other with Eric Chafetz; Summary Judgement Hearing) | $29.16 |
| 03/31/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5928694005310203 DATE: 5/31/2023 ; 03/31/23; Dinner with Rachel Maimin; Vital/Bang Depositions) | $28.91 |
| 04/10/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/10/23; Hotel - Dinner with Rachel Maimin; Hotel dinner for Owoc depositions in Vital/Bang case) | $36.78 |
| 04/11/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/11/23; Hotel - Breakfast with Rachel Maimin; Hotel for Owoc depositions in Vital/Bang case) | $52.70 |
| 04/11/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/11/23; Hotel - Dinner with Rachel Maimin; Hotel for Owoc depositions in Vital/Bang case) | $37.78 |

| Date | Description | Amount |
|---|---|---|
| 04/11/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/11/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals) | $26.69 |
| 04/11/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/11/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals) | $10.00 |
| 04/11/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/11/23; Dinner with Rachel Maimin, Markiana Julceus, Eric Chafetz; Dinner for Vital/Bang depositions) | $527.61 |
| 04/12/23 | Meals (out of town travel) (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/12/23; Dinner with Markiana Julceus; VPX Deposition (Florida)) | $85.60 |
| 04/12/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/12/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals) | $9.80 |
| 04/12/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/12/23; Breakfast with Eric Chafetz; Vital Pharmaceuticals) | $13.94 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Breakfast with Eric Chafetz; Vital Pharmaceuticals) | $30.78 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Breakfast with Eric Chafetz; Vital Pharmaceuticals) | $19.10 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Hotel - Lunch with Eric Chafetz; Vital Pharmaceuticals re Temporary Restraining Order re Social Media) | $20.00 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals) | $16.37 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Lunch with Eric Chafetz; Vital Pharmaceuticals) | $17.43 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals) | $4.00 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Breakfast with Markiana Julceus; VPX Deposition (Florida)) | $24.69 |
| 04/13/23 | Meals (out of town travel) (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Hotel - Breakfast with Markiana Julceus; VPX Deposition (Florida)) | $37.19 |
| 05/08/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5906512805150205 DATE: 5/15/2023 ; 05/08/23; Dinner with Wayne Fang, Barry Albin, Erica Mannix; Depositions in Florida) | $145.98 |
| 05/08/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/08/23; Meals Other with Erica Mannix; Snack on United Air - during trip to S. Rodriguez and M. Owoc depositions 5/8) | $8.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/09/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/09/23; Hotel - Breakfast with Wayne Fang; Deposition in Florida) | $66.57 |
| 05/09/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/09/23; Hotel - Dinner with Wayne Fang;Deposition in Florida) | $38.10 |
| 05/09/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/09/23; Meals Other with Erica Mannix; Instacart - case of water for depositions on 5/9) | $20.37 |
| 05/10/23 | Meals (out of town travel) (VENDOR: Albin, Barry T. INVOICE#: 5910266205170205 DATE: 5/17/2023; 05/10/23; Dinner with Barry Albin, Wayne Fang, Erica Mannix; Dinner VPX Matter. There were 5 people at dinner but only three were LS employees. Justice Albin has reduced dinner bill to $400.00 (receipt attached)) | $400.00 |
| 05/10/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/10/23; Meals Other with Erica Mannix; Instacart - case of water for depositions on 5/10) | $18.37 |
| 05/10/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/10/23; Hotel - Breakfast with Wayne Fang; Deposition in Florida) | $52.94 |
| 05/10/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/10/23; Hotel - Dinner with Erica Mannix, Wayne Fang; Dinner at Hotel for S. Rodriguez and M. Owoc depositions) | $52.80 |
| 05/11/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5906512805150205 DATE: 5/15/2023 ; 05/11/23; Breakfast with Wayne Fang, Barry Albin, Erica Mannix; Depositions in Florida) | $16.75 |
| 05/14/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5916963505220200 DATE: 5/22/2023 ; 05/14/23; Hotel - Dinner with Rachel Maimin; Owoc Depositions) | $51.73 |
| 05/15/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/15/23; Hotel - Meals - Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $61.36 |
| 05/15/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/15/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $13.75 |
| 05/15/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/15/23; Meals Other with EricaMannix; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $19.51 |
| 05/16/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/16/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $10.68 |
| 05/16/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/16/23; Meals Other with Erica Mannix; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $19.71 |
| 05/16/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/16/23; Dinner with Erica Mannix; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $25.96 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/16/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $18.40 |
| 05/16/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5916963505220200 DATE: 5/22/2023 ; 05/16/23; Hotel - Breakfast with Rachel Maimin; Owoc Depositions) | $92.04 |
| 05/16/23 | Meals (out of town travel) (VENDOR: Rachel Maimin INVOICE#: 5916963505220200 DATE: 5/22/2023 ; 05/16/23; Hotel - Dinner with Rachel Maimin; Owoc Depositions) | $59.22 |
| 05/16/23 | Meals (out of town travel) (VENDOR: Jeffrey Cohen INVOICE#: 5912762505170205 DATE: 5/17/2023 ; 05/16/23; Hotel - Lunch with Jeffrey Cohen; Vital Pharmaceuticals Deposition) | $27.89 |
| 05/17/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/17/23; Hotel - Meals - Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $11.43 |
| 05/17/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/17/23; Meals Other with Erica Mannix; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $19.60 |
| 05/17/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/17/23; Hotel - Dinner with Erica Mannix, Rachel Maimin, Eric Chafetz, Markiana Julceus; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $173.17 |
| 05/17/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/17/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $20.06 |
| 05/17/23 | Meals (out of town travel) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/17/23; Meals Other with Eric Chafetz; Vital Pharmaceuticals J. Owoc Deposition) | $18.52 |
| 05/21/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/21/23; Lunch with Wayne Fang, Barry Albin, Erica Mannix; Florida depositions) | $102.30 |
| 05/21/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/21/23; Dinner with Erica Mannix, Barry Albin, Wayne Fang; Dinner with Justice Barry Albin and Wayne Fang during travel for Vital Pharmaceuticals Deposition on May 22nd) | $183.08 |
| 05/22/23 | Meals (out of town travel) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/22/23; Meals Other with Erica Mannix; Water for VPX Deposition on 5/22) | $24.14 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/22/23; Dinner with Wayne Fang, Barry Albin, Erica Mannix; Florida depositions) | $381.54 |
| 05/22/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/22/23; Hotel - Breakfast with Wayne Fang, Barry Albin, Erica Mannix; Florida depositions) | $63.50 |
| 05/23/23 | Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/23/23; Hotel - Breakfast with Wayne Fang, Erica Mannix, Barry Albin; Florida depositions) | $61.36 |
| 05/23/23 | 05/23/23 Meals (out of town travel) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/23/23; Hotel - Meals - Other with Wayne Fang; Florida depositions) | $4.00 |

**Computerized legal research**

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/23 | Computerized legal research: Lexis: User: VANDRIESEN, LAUREN; Service: LEXIS PUBLIC RECORDS; Charge Type: LEVEL 1 SEARCH-1;; | $375.28 |
| 01/02/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/02/2023 Court: FLSDC Pages: 8 | $0.80 |
| 01/02/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/02/2023 Court: 00PCL Pages: 2 | $0.20 |
| 01/03/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/03/2023 Court: ALSBK Pages: 30 | $3.00 |
| 01/03/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/03/2023 Court: 00PCL Pages: 5 | $0.50 |
| 01/04/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/04/2023 Court: NYSBK Pages: 18 | $1.80 |
| 01/04/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/04/2023 Court: OKWBK Pages: 38 | $3.80 |
| 01/04/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 4586608-Q12023 DATE: 4/17/2023 Date: 01/04/2023 Court: CACDC Pages: 19 | $1.90 |
| 01/05/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 4586608-Q12023 DATE: 4/17/2023 Date: 01/05/2023 Court: FLSBK Pages: 13 | $1.30 |
| 01/05/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/05/2023 Court: FLSBK Pages: 120 | $12.00 |
| 01/06/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 4586608-Q12023 DATE: 4/17/2023 Date: 01/06/2023 Court: CACDC Pages: 46 | $4.60 |
| 01/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/09/2023 Court: 09CA Pages: 2 | $0.20 |
| 01/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/09/2023 Court: 11CA Pages: 1 | $0.10 |

| | | |
|---|---|---|
| 01/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/09/2023 Court: CACDC Pages: 28 | $2.80 |
| 01/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/09/2023 Court: FLSDC Pages: 18 | $1.80 |

| Date | Description | Amount |
|---|---|---|
| 01/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/09/2023 Court: 00PCL Pages: 11 | $1.10 |
| 01/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/10/2023 Court: 00PCL Pages: 1 | $0.10 |
| 01/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/10/2023 Court: FLSDC Pages: 17 | $1.70 |
| 01/11/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/11/2023 Court: FLSDC Pages: 2 | $0.20 |
| 01/11/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/11/2023 Court: 00PCL Pages: 1 | $0.10 |
| 01/11/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/11/2023 Court: FLSBK Pages: 304 | $30.40 |
| 01/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/13/2023 Court: CACDC Pages: 76 | $7.60 |
| 01/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/13/2023 Court: 00PCL Pages: 2 | $0.20 |
| 01/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/15/2023 Court: 00PCL Pages: 7 | $0.70 |
| 01/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/15/2023 Court: FLSDC Pages: 11 | $1.10 |
| 01/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/15/2023 Court: FLSBK Pages: 23 | $2.30 |
| 01/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 4586608-Q12023 DATE: 4/17/2023 Date: 01/15/2023 Court: CACDC Pages: 39 | $3.90 |
| 01/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/15/2023 Court: CACDC Pages: 58 | $5.80 |
| 01/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/15/2023 Court: 09CA Pages: 9 | $0.90 |
| 01/16/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/16/2023 Court: 09CA Pages: 28 | $2.80 |
| 01/16/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/16/2023 Court: CACDC Pages: 28 | $2.80 |
| 01/16/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/16/2023 Court: 00PCL Pages: 1 | $0.10 |
| 01/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/17/2023 Court: 07CA Pages: 3 | $0.30 |

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/17/2023 Court: 00PCL Pages: 4 | $0.40 |
| 01/18/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/18/2023 Court: 09CA Pages: 15 | $1.50 |
| 01/18/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/18/2023 Court: 00PCL Pages: 13 | $1.30 |
| 01/18/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/18/2023 Court: FLSDC Pages: 179 | $17.90 |
| 01/18/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/18/2023 Court: CACDC Pages: 137 | $13.70 |
| 01/19/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/19/2023 Court: FLSDC Pages: 18 | $1.80 |
| 01/21/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/21/2023 Court: FLSDC Pages: 21 | $2.10 |
| 01/21/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/21/2023 Court: 00PCL Pages: 2 | $0.20 |
| 01/22/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/22/2023 Court: 00PCL Pages: 3 | $0.30 |
| 01/22/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/22/2023 Court: 09CA Pages: 1 | $0.10 |
| 01/22/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/22/2023 Court: FLSDC Pages: 43 | $4.30 |
| 01/23/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/23/2023 Court: FLSDC Pages: 152 | $15.20 |
| 01/23/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/23/2023 Court: CACDC Pages: 66 | $6.60 |
| 01/23/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/23/2023 Court: 00PCL Pages: 2 | $0.20 |
| 01/23/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/23/2023 Court: FLSDC Pages: 93 | $9.30 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: FLSDC Pages: 205 | $20.50 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: ILNDC Pages: 2 | $0.20 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: 00PCL Pages: 6 | $0.60 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: 00PCL Pages: 5 | $0.50 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: 09CA Pages: 4 | $0.40 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: 10CA Pages: 20 | $2.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: CACDC Pages: 5 | $0.50 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: ILSDC Pages: 1 | $0.10 |
| 01/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/24/2023 Court: FLSDC Pages: 67 | $6.70 |
| 01/25/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/25/2023 Court: 09CA Pages: 12 | $1.20 |
| 01/25/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/25/2023 Court: 00PCL Pages: 3 | $0.30 |
| 01/25/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/25/2023 Court: FLSDC Pages: 68 | $6.80 |
| 01/27/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/27/2023 Court: 00PCL Pages: 2 | $0.20 |
| 01/30/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/30/2023 Court: 00PCL Pages: 2 | $0.20 |
| 01/30/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212378-Q12023 DATE: 4/17/2023 Date: 01/30/2023 Court: FLSDC Pages: 84 | $8.40 |
| 01/30/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 01/30/2023 Court: FLSDC Pages: 23 | $2.30 |
| 02/01/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/01/2023 Court: FLSDC Pages: 47 | $4.70 |
| 02/01/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/01/2023 Court: 00PCL Pages: 4 | $0.40 |
| 02/02/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/02/2023 Court: 00PCL Pages: 1 | $0.10 |
| 02/02/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/02/2023 Court: FLSDC Pages: 123 | 12.30 |
| 02/03/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/03/2023 Court: FLSDC Pages: 43 | $4.30 |
| 02/03/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/03/2023 Court: 00PCL Pages: 2 | $0.20 |
| 02/04/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/04/2023 Court: 00PCL Pages: 1 | $0.10 |
| 02/04/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/04/2023 Court: FLSDC Pages: 9 | $0.90 |
| 02/05/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/05/2023 Court: FLSDC Pages: 95 | $9.50 |
| 02/05/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/05/2023 Court: 00PCL Pages: 6 | $0.60 |
| 02/07/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/07/2023 Court: 00PCL Pages: 16 | $1.60 |

| Date | Description | Amount |
|------|-------------|--------|
| 02/07/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/07/2023 Court: FLSDC Pages: 205 | $20.50 |
| 02/07/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/07/2023 Court: CACDC Pages: 201 | $20.10 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: CACDC Pages: 239 | $23.90 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: 11CA Pages: 8 | $0.80 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: VAEDC Pages: 1 | $0.10 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: DEDC Pages: 2 | $0.20 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: ILNDC Pages: 10 | $1.00 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: MOWDC Pages: 2 | $0.20 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: FLSDC Pages: 100 | $10.00 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: 00PCL Pages: 34 | $3.40 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: 09CA Pages: 9 | $0.90 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: FLSBK Pages: 14 | $1.40 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: CANDC Pages: 40 | $4.00 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: CASDC Pages: 2 | $0.20 |
| 02/08/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/08/2023 Court: SCDC Pages: 17 | $1.70 |
| 02/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/09/2023 Court: 00PCL Pages: 2 | $0.20 |
| 02/09/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/09/2023 Court: FLSDC Pages: 38 | $3.80 |
| 02/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/10/2023 Court: 00PCL Pages: 1 | $0.10 |
| 02/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/10/2023 Court: FLSBK Pages: 3 | $0.30 |
| 02/12/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/12/2023 Court: 00PCL Pages: 2 | $0.20 |
| 02/12/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/12/2023 Court: FLMBK Pages: 113 | $11.30 |

| Date | Description | Amount |
|------|-------------|--------|
| 02/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/13/2023 Court: CACDC Pages: 25 | $2.50 |
| 02/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/13/2023 Court: 00PCL Pages: 2 | $0.20 |
| 02/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/13/2023 Court: 09CA Pages: 5 | $0.50 |
| 02/14/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 4586608-Q12023 DATE: 4/17/2023 Date: 02/14/2023 Court: CACDC Pages: 38 | $3.80 |
| 02/23/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 02/23/2023 Court: 00PCL Pages: 1 | $0.10 |
| 02/27/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 4586608-Q12023 DATE: 4/17/2023 Date: 02/27/2023 Court: CACDC Pages: 223 | $22.30 |
| 03/04/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/04/2023 Court: FLSBK Pages: 30 | $3.00 |
| 03/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/13/2023 Court: CANBK Pages: 16 | $1.60 |
| 03/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/13/2023 Court: TXNBK Pages: 101 | $10.10 |
| 03/13/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/13/2023 Court: DEBK Pages: 42 | $4.20 |
| 03/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/15/2023 Court: 00PCL Pages: 2 | $0.20 |
| 03/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/15/2023 Court: FLSBK Pages: 14 | $1.40 |
| 03/15/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/15/2023 Court: FLSDC Pages: 23 | $2.30 |
| 03/22/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/22/2023 Court: FLSBK Pages: 98 | $9.80 |
| 03/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/24/2023 Court: 00PCL Pages: 1 | $0.10 |
| 03/24/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q12023 DATE: 4/17/2023 Date: 03/24/2023 Court: CACDC Pages: 75 | $7.50 |
| 04/05/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/05/2023 Court: 00PCL Pages: 3 | $0.30 |
| 04/05/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/05/2023 Court: FLSDC Pages: 83 | $8.30 |
| 04/06/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/06/2023 Court: FLSDC Pages: 10 | $1.00 |
| 04/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/10/2023 Court: 00PCL Pages: 1 | $0.10 |
| 04/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/10/2023 Court: CACDC Pages: 60 | $6.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 04/11/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/11/2023 Court: 00PCL Pages: 3 | $0.30 |
| 04/11/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/11/2023 Court: FLSDC Pages: 43 | $4.30 |
| 04/16/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/16/2023 Court: 00PCL Pages: 1 | $0.10 |
| 04/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/17/2023 Court: 00PCL Pages: 1 | $0.10 |
| 04/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/17/2023 Court: 09BAP Pages: 1 | $0.10 |
| 04/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/17/2023 Court: 09CA Pages: 19 | $1.90 |
| 04/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/17/2023 Court: FLSDC Pages: 7 | $0.70 |
| 04/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 04/17/2023 Court: CACDC Pages: 30 | $3.00 |
| 05/10/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 05/10/2023 Court: CACDC Pages: 47 | $4.70 |
| 05/17/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 05/17/2023 Court: FLSBK Pages: 54 | $5.40 |
| 05/18/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 05/18/2023 Court: FLSDC Pages: 168 | $16.80 |
| 05/19/23 | Computerized legal research: Pacer: VENDOR: Pacer Service Center INVOICE#: 3212377-Q22023 DATE: 7/11/2023 Date: 05/19/2023 Court: FLSDC Pages: 4 | $0.40 |
| 03/02/23 | Computerized legal research: Westlaw: User Name: MANNIX,ERICA / Duration of Search: 00:00 / Transaction: 22 / Docs/Lines: 0 | $508.73 |
| 03/05/23 | Computerized legal research: Westlaw: User Name: ESSERT,CASSANDRA / Duration of Search: 00:00 / Transaction: 30 / Docs/Lines: 0 | $410.51 |
| 03/06/23 | Computerized legal research: Westlaw: User Name: ESSERT,CASSANDRA / Duration of Search: 00:00 / Transaction: 20 / Docs/Lines: 0 | $605.20 |
| 03/06/23 | Computerized legal research: Westlaw: User Name: JULCEUS,MARKIANA / Duration of Search: 00:00 / Transaction: 16 / Docs/Lines: 0 | $215.81 |
| 03/21/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 4 / Docs/Lines: 0 | $151.30 |
| 03/28/23 | Computerized legal research: Westlaw: User Name: JULCEUS,MARKIANA / Duration of Search: 00:00 / Transaction: 31 / Docs/Lines: 0 | $151.30 |
| 04/10/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 41 / Docs/Lines: 0 | $410.50 |
| 04/12/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 27 / Docs/Lines: 0 | $151.30 |
| 04/14/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 48 / Docs/Lines: 0 | $151.30 |

| Date | Description | Amount |
|------|-------------|--------|
| 04/16/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 28 / Docs/Lines: 0 | $926.96 |
| 04/17/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 6 / Docs/Lines: 0 | $151.30 |
| 04/17/23 | Computerized legal research: Westlaw: User Name: JULCEUS,MARKIANA / Duration of Search: 00:00 / Transaction: 44 / Docs/Lines: 0 | $151.30 |
| 04/22/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 36 / Docs/Lines: 0 | $151.30 |
| 05/04/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 4 / Docs/Lines: 0 | $463.49 |
| 05/05/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 39 / Docs/Lines: 0 | $1,808.42 |
| 05/08/23 | Computerized legal research: Westlaw: User Name: CLARK,BRITTANY / Duration of Search: 00:00 / Transaction: 12 / Docs/Lines: 0 | $374.86 |
| 05/09/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 87 / Docs/Lines: 0 | $1,210.41 |
| 05/09/23 | Computerized legal research: Westlaw: User Name: MANNIX,ERICA / Duration of Search: 00:00 / Transaction: 1 / Docs/Lines: 0 | $151.30 |
| 05/10/23 | Computerized legal research: Westlaw: User Name: JULCEUS,MARKIANA / Duration of Search: 00:00 / Transaction: 64 / Docs/Lines: 0 | $323.71 |
| 05/10/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 111 / Docs/Lines: 0 | $756.51 |
| 05/11/23 | Computerized legal research: Westlaw: User Name: MANNIX,ERICA / Duration of Search: 00:00 / Transaction: 3 / Docs/Lines: 0 | $151.30 |
| 05/13/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 10 / Docs/Lines: 0 | $151.30 |
| 05/18/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 31 / Docs/Lines: 0 | $302.60 |
| 05/19/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 22 / Docs/Lines: 0 | $453.90 |
| 05/22/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 11 / Docs/Lines: 0 | $151.30 |
| 05/24/23 | Computerized legal research: Westlaw: User Name: MANNIX,ERICA / Duration of Search: 00:00 / Transaction: 22 / Docs/Lines: 0 | $302.60 |
| 05/30/23 | Computerized legal research: Westlaw: User Name: MANNIX,ERICA / Duration of Search: 00:00 / Transaction: 20 / Docs/Lines: 0 | $669.71 |
| 06/10/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 37 / Docs/Lines: 0 | $302.60 |
| 06/15/23 | Computerized legal research: Westlaw: User Name: JULCEUS,MARKIANA / Duration of Search: 00:00 / Transaction: 21 / Docs/Lines: 0 | $351.86 |
| 06/15/23 | Computerized legal research: Westlaw: User Name: VAN DRIESEN,LAUREN / Duration of Search: 00:00 / Transaction: 53 / Docs/Lines: 0 | $151.30 |

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/23 | Computerized legal research: Westlaw: User Name: JULCEUS,MARKIANA / Duration of Search: 00:00 / Transaction: 46 / Docs/Lines: 0 | $1,237.39 |

**Searches**

| Date | Description | Amount |
|------|-------------|--------|
| 03/01/23 | Searches (VENDOR: TransUnion Risk and Alternative Data Sol INVOICE#: 963251- 202302-1 DATE: 3/1/2023 TransUnion invoice for February) | $143.94 |
| 04/01/23 | Searches (VENDOR: TransUnion Risk and Alternative Data Sol INVOICE#: 963251- 202303-1 DATE: 4/1/2023 TransUnion Billing Period 3/1/23-3/31/23) | $31.99 |
| 06/01/23 | Searches (VENDOR: TransUnion Risk and Alternative Data Sol INVOICE#: 963251- 20235-1 DATE: 6/1/2023 TransUnion invoice period 5/1/23-5/31/23) | $31.99 |

**Transcript charges**

| Date | Description | Amount |
|------|-------------|--------|
| 02/22/23 | Transcript Charges (VENDOR: American Express INVOICE#: 5763284804030203 DATE: 3/31/2023 ; 02/22/23; Transcript Fees; Transcript) | $111.60 |
| 05/24/23 | Transcript Charges (VENDOR: Veritext/NJ Reporting Co., L.L.C. INVOICE#: 6590524 DATE: 5/24/2023 Transcription Charges) | $5,613.57 |

**Court reporter costs**

| Date | Description | Amount |
|------|-------------|--------|
| 05/19/23 | Court Reporters (VENDOR: Veritext/NJ Reporting Co., L.L.C. INVOICE#: 6582455 DATE: 5/19/2023 Court Reporter) | $1,624.00 |
| 006/05/23 | Court Reporters (VENDOR: Veritext/NJ Reporting Co., L.L.C. INVOICE#: 6618347 DATE: 6/5/2023 Court Reporter) | $625.00 |

**Travel**

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 03/15/23; Hotel - Lodging; Vital Pharmaceuticals re Temporary Restraining Order re Social Media) | $623.76 |
| 03/24/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/24/23; Hotel - Lodging; Summary Judgement Hearing) | $1,293.85 |
| 03/30/23 | Travel - Accommodations (VENDOR: Arielle Adler INVOICE#: 5819968304070200 DATE: 4/7/2023 ; 03/30/23; Hotel - Lodging; G. Robbins and S. Rodriguez witness interviews) | $276.70 |
| 03/31/23 | Travel - Accommodations (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE: 4/5/2023 ; 03/31/23; Hotel - Lodging; Vital Pharmacy Depositions) | $673.48 |
| 04/13/23 | Travel - Accommodations (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Hotel - Other; VPX Deposition (Florida)) | $129.48 |
| 04/13/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Hotel - Lodging; Vital Pharmaceuticals re Temporary Restraining Order re Social Media) | $956.48 |
| 04/13/23 | Travel - Accommodations (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Hotel - Lodging; VPX Deposition (Florida)) | $996.00 |
| 04/14/23 | Travel - Accommodations (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/14/23; Hotel - Lodging; Hotel for Owoc | $2,328.06 |

| Date | Description | Amount |
|------|-------------|--------|
| | depositions in Vital/Bang case) | |
| 05/02/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5904323505150205 DATE: 5/15/2023 ; 05/02/23; Hotel - Lodging; Vital Pharmaceuticals J. Owoc Deposition) | $742.41 |
| 05/05/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5904323505150205 DATE: 5/15/2023 ; 05/05/23; Hotel - Lodging; Vital Pharmaceuticals J. Owoc Deposition) | $1,198.88 |
| 05/08/23 | Travel - Accommodations (VENDOR: Albin, Barry T. INVOICE#: 5903661405160202 DATE: 5/16/2023 ; 05/08/23; Hotel - Lodging; Attend deposition of Sury Rodriguez and Meg Owoc in Florida) | $810.57 |
| 05/11/23 | Travel - Accommodations (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/11/23; Hotel - Lodging; Deposition in Florida) | $810.57 |
| 05/11/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/11/23; Hotel - Lodging; Hotel - 5/8 - 5/11 for S. Rodriguez and M. Owoc depositions) | $853.26 |
| 05/16/23 | Travel - Accommodations (VENDOR: Jeffrey Cohen INVOICE#: 5912762505170205 DATE: 5/17/2023 ; 05/16/23; Hotel - Lodging; Vital Pharmaceuticals Deposition) | $505.11 |
| 05/17/23 | Travel - Accommodations (VENDOR: Rachel Maimin INVOICE#: 5916963505220200 DATE: 5/22/2023 ; 05/17/23; Hotel - Lodging; Owoc Depositions) | $847.50 |
| 05/17/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/17/23; Hotel - Lodging; Vital Pharmaceuticals J. Owoc Deposition) | $837.68 |
| 05/17/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023 ; 05/17/23; Hotel - Lodging; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $864.45 |
| 05/21/23 | Travel - Accommodations (VENDOR: Albin, Barry T. INVOICE#: 5934207805310203 DATE: 5/31/2023 ; 05/21/23; Hotel - Lodging; Attend deposition of Rodriguez and Owoc in Florida) | $487.48 |
| 05/23/23 | Travel - Accommodations (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/23/23; Hotel - Lodging; Hyatt Centric Hotel for travel to Vital Pharmaceuticals deposition on 5/22/2023) | $487.48 |
| 05/23/23 | Travel - Accommodations (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/23/23; Hotel - Lodging; Florida depositions) | $525.94 |
| 06/25/23 | Travel - Accommodations (VENDOR: Chafetz, Eric S. INVOICE#: 6034996807130206 DATE: 7/13/2023; 06/25/23; Hotel - Lodging; Court Hearing) | $765.01 |
| 03/15/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 03/15/23; Airfare; FROM: EWR; TO: FLL; Vital Pharmaceuticals re Temporary Restraining Order re Social Media) | $494.35 |

| Date | Description | Amount |
|---|---|---|
| 03/23/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/23/23; Airfare; FROM: EWR; TO: FLL; Summary Judgement Hearing) | $260.35 |
| 03/28/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 033023; DATE: 3/30/2023 LGA FLL LGA) | $20.00 |
| 03/29/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 033023; DATE: 3/30/2023 JFK MIA JFK Depositions) | $267.79 |
| 03/29/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 033023; DATE: 3/30/2023 JFK MIA JFK Depositions) | $39.00 |
| 03/29/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 033023; DATE: 3/30/2023 LGA FLL LGA depositions) | $509.55 |
| 03/29/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 033023; DATE: 3/30/2023 LGA FLL LGA Depositions) | $39.00 |
| 03/30/23 | Travel - Airfare (VENDOR: Arielle Adler INVOICE#: 5819968304070200 DATE: 4/7/2023 ; 03/30/23; Airfare; FROM: EWR; TO: FLL; G. Robbins and S. Rodriguez witness interviews) | $698.90 |
| 03/31/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 042923; DATE: 4/29/2023 Airfare JFK FLL JFK Tick#0847680705 Depositions) | $39.00 |
| 03/31/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 042923; DATE: 4/29/2023 Airfare JFK FLL JFK Tick#0847657150 Depositions) | $39.00 |
| 03/31/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 042923; DATE: 4/29/2023 Airfare FLL JFK TICK#7899686165 Depositions) | $89.00 |
| 03/31/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 042923; DATE: 4/29/2023 Airfare FLL JFK TICK#7899686165 Depositions) | $156.00 |
| 04/03/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 04/03/23; Air WiFi; Summary Judgement Hearing) | $25.00 |
| 04/04/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 042923; DATE: 4/29/2023 Airfare JFK FLL JFK Tick#7899686173 Depositions) | $229.10 |
| 04/06/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 042923; DATE: 4/29/2023 Airfare JFK MIA JFK Tick#7959173548 Depositions) | $46.72 |
| 04/10/23 | Travel - Airfare (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/10/23; Airfare; FROM: EWR; TO: MIA; VPX Deposition (Florida)) | $228.90 |
| 04/10/23 | Travel - Airfare (VENDOR: Wayne Fang INVOICE#: 5834923104110204 DATE: 4/11/2023 ; 04/10/23; Airfare; FROM: EWR; TO: MCO; asset analysis and recovery) | $795.80 |
| 04/12/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/12/23; Airfare; FROM: MIA; TO: EWR; Vital Pharmaceuticals - (Flight Change)) | $524.70 |
| 04/13/23 | Travel - Airfare (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Airfare; FROM: MIA; TO: EWR; VPX Deposition (Florida)) | $476.10 |

| Date | Description | Amount |
|------|-------------|--------|
| 04/17/23 | Travel - Airfare (VENDOR: Jeffrey Cohen INVOICE#: 5848400504180205 DATE: 4/18/2023 ; 04/17/23; Air WiFi; Vital Pharmaceuticals) | $15.95 |
| 05/01/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5904323505150205 DATE: 5/15/2023 ; 05/01/23; Airfare; FROM: EWR; TO: MIA; Vital Pharmaceuticals J. Owoc Deposition) | $143.60 |
| 05/02/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5904323505150205 DATE: 5/15/2023 ; 05/02/23; Airfare; FROM: MIA; TO: EWR; Vital Pharmaceuticals J. Owoc Deposition) | $293.89 |
| 05/05/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5904323505150205 DATE: 5/15/2023 ; 05/05/23; Airfare; FROM: EWR; TO: FLL; Vital Pharmaceuticals J. Owoc Deposition) | $133.90 |
| 05/05/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 5904323505150205 DATE: 5/15/2023 ; 05/05/23; Airfare; FROM: FLL; TO: EWR; Vital Pharmaceuticals J. Owoc Deposition - (Flight Change)) | $128.90 |
| 05/07/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/07/23; Airfare; FROM: EWR; TO: MIA; United Air - trip for S. Rodriguez and M. Owoc depositions 5/8 - 5/11; Newark, Fort Lauderdale; Miami) | $407.80 |
| 05/08/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#7966832198 Depositions) | $284.55 |
| 05/08/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#0849498199 Depositions) | $24.95 |
| 05/08/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 FLL EWR Tick#9852477947 Deposition) | $99.00 |
| 05/11/23 | Travel - Airfare (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/11/23; Air - Other; Deposition in Florida - plane seat upgrade) | $84.00 |
| 05/13/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/13/23; Airfare; FROM: EWR; TO: FLL; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $377.80 |
| 05/14/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#7968412665 Deposition) | $439.42 |
| 05/14/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#0849988749 Deposition) | $78.00 |
| 05/14/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 LGA FLL LGA Tick#7966832183 Depositions) | $502.90 |
| 05/14/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 LGA FLL LGA Tick#0849483514 Depositions) | $20.00 |
| 05/17/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 FLL EWR Tick#7969259215 Deposition) | $102.80 |
| 05/17/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 FLL EWR Tick#0850009677 Depositions) | $78.00 |
| 05/19/23 | Travel - Airfare (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/19/23; Airfare; FROM: EWR; TO: FLL; United Air - Travel 5/21 & 5/23 for Vital Pharmaceuticals Deposition on May 22nd) | $432.80 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/21/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#9855378061 Depositions) | $99.00 |
| 05/21/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#0849498197 Depositions) | $39.00 |
| 05/21/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#7970002615 Depositions) | $448.90 |
| 05/21/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#9855378130 Depositions) | $84.00 |
| 05/21/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 052923; DATE: 5/29/2023 EWR FLL EWR Tick#0850093283 Depositions) | $39.00 |
| 05/21/23 | Travel - Airfare (VENDOR: Wayne Fang INVOICE#: 5933299805260202 DATE: 5/26/2023 ; 05/21/23; Airfare; FROM: EWR; TO: FLL; Depositions in Florida) | $333.70 |
| 06/22/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 062823; DATE: 6/28/2023 JFK FLL LGA tick#7976231490)) | $612.05 |
| 06/22/23 | Travel - Airfare (VENDOR: American Express/Trv.; INVOICE#: 062823; DATE: 6/28/2023 JFK FLL LGA tick#2431824966) | $39.00 |
| 06/26/23 | Travel - Airfare (VENDOR: Chafetz, Eric S. INVOICE#: 6034996807130206 DATE: 7/13/2023; 06/26/23; Airfare; FROM: EWR; TO: FLL; Various Owoc Matters) | $360.55 |
| 03/01/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/01/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Hearing on Motion to Quash) | $23.93 |
| 03/01/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 03/01/23; Taxi/Car Service; FROM: airport ; TO: hotel; uber from airport to hotel) | $24.79 |
| 03/02/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5680018703220205 DATE: 3/22/2023 ; 03/02/23; Taxi/Car Service; FROM: Hyatt Regency Miami ; TO: Federal Court Ft. Lauderdale ; Car Service Miami - to bankruptcy court in Ft. Lauderdale) | $142.45 |
| 03/02/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5680018703220205 DATE: 3/22/2023 ; 03/02/23; Taxi/Car Service; FROM: 299 E. Broward Blvd Ft. Lauderdale; TO: 400 S. SE 2nd Ave Miami; UBER from Ft. Lauderdale Federal Bankruptcy Court to Hyatt Hotel) | $67.27 |
| 03/03/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 03/03/23; Taxi/Car Service; FROM: hotel ; TO: Airport ; lyft from hotel to airport) | $20.58 |
| 03/03/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/03/23; Taxi/Car Service; FROM: Hearing; TO: Airport; Hearing on Motion to Quash) | $26.52 |

| Date | Description | Amount |
|------|-------------|--------|
| 03/28/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/28/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Summary Judgement Hearing) | $26.33 |
| 03/29/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/29/23; Taxi/Car Service; FROM: Hotel; TO: Court; Summary Judgement Hearing) | $13.64 |
| 03/29/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/29/23; Taxi/Car Service; FROM: Court; TO: Hotel; Summary Judgement Hearing) | $14.29 |
| 03/30/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/30/23; Taxi/Car Service; FROM: Hotel; TO: Interview; Summary Judgement Hearing) | $13.47 |
| 03/30/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/30/23; Taxi/Car Service; FROM: Interview; TO: Airport; Summary Judgement Hearing) | $17.56 |
| 03/30/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE: 4/5/2023 ; 03/30/23; Taxi/Car Service; FROM: Hotel ; TO: Eugene Bukovi Interview ; Vital Pharmacy Depositions) | $10.58 |
| 03/30/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Arielle Adler INVOICE#: 5819968304070070 DATE: 4/7/2023 ; 03/30/23; Taxi/Car Service; FROM: 300 Terminal Dr, Fort Lauderdale, FL ; TO: 721 N Federal Hwy, Fort Lauderdale, FL ; G. Robbins and S. Rodriguez witness interviews) | $30.45 |
| 03/30/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Arielle Adler INVOICE#: 5819968304070200 DATE: 4/7/2023 ; 03/30/23; Taxi/Car Service; FROM: Office; TO: Airport; G. Robbins and S. Rodriguez witness interviews) | $50.69 |
| 03/31/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Arielle Adler INVOICE#: 5819968304070200 DATE: 4/7/2023 ; 03/31/23; Taxi/Car Service; FROM: Airport; TO: Office; G. Robbins and S. Rodriguez witness interviews) | $46.56 |
| 03/31/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5928694005310203 DATE: 5/31/2023 ; 03/31/23; Taxi/Car Service; FROM: 737 N. Federal Hwy ; TO: 201 E Las Olas Blvd ; Vital /Bang Informal interview of Greg Robbins) | $8.06 |
| 04/11/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/11/23; Taxi/Car Service; FROM: Airport; TO: 485 Brickell Avenue, Miami FL 33131; Vital Pharmaceuticals) | $25.33 |
| 04/11/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/11/23; Taxi/Car Service; FROM: Kimpton EPIC Hotel ; TO: JW Marriott Brickell ; UBER to dinner for Vital/Bang depositions) | $8.25 |
| 04/13/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Taxi/Car Service; FROM: 1109 Brickell Avenue, Miami, FL 33131; TO: Miami Airport, Miami, FL; VPX Deposition (Florida)) | $39.13 |

| Date | Description | Amount |
|------|-------------|--------|
| 04/13/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Taxi/Car Service; FROM: Hotel; TO: Airport; Vital Pharmaceuticals) | $24.09 |
| 05/08/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/08/23; Taxi/Car Service; FROM: New Brunswick, NJ; TO: Newark Airport; Deposition in Florida) | $64.76 |
| 04/11/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE: 5/25/2023 ; 04/11/23; Taxi/Car Service; FROM: Kimpton EPIC Hotel ; TO: JW Marriott Brickell ; UBER to dinner for Vital/Bang depositions) | $19.64 |
| 04/13/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023 ; 04/13/23; Taxi/Car Service; FROM: 1109 Brickell Avenue, Miami, FL 33131; TO: Miami Airport, Miami, FL; VPX Deposition (Florida)) | $74.80 |
| 04/13/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023 ; 04/13/23; Taxi/Car Service; FROM: Hotel; TO: Airport; Vital Pharmaceuticals) | $65.49 |
| 05/08/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/08/23; Taxi/Car Service; FROM: New Brunswick, NJ; TO: Newark Airport; Deposition in Florida) | $30.62 |
| 05/08/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/08/23; Taxi/Car Service; FROM: Fort Lauderdale Airport; TO: Hotel; Uber from Fort Lauderdale Airport to Hotel) | $31.02 |
| 05/11/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5919864605220200 DATE: 5/22/2023 ; 05/11/23; Taxi/Car Service; FROM: Hotel; TO: Miami International Airport; Uber from hotel to Miami International Airport) | $47.11 |
| 05/11/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Wayne Fang INVOICE#: 5906477905160202 DATE: 5/16/2023 ; 05/11/23; Taxi/Car Service; FROM: Newark Airport; TO: New Brunswick, NJ; Deposition in Florida) | $19.64 |
| 05/14/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5912762505170205 DATE: 5/17/2023 ; 05/14/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Vital Pharmaceuticals Deposition) | $25.45 |
| 05/14/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE: 5/29/2023; 05/14/23; Taxi/Car Service; FROM: FL airport ; TO: Airport ; The purpose of the work trip was for depositions taking place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $11.98 |
| 05/15/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/15/23; Taxi/Car Service; FROM: Ariport; TO: Hotel; Vital Pharmaceuticals J. Owoc Deposition) | $8.91 |
| 05/15/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5912762505170205 DATE: 5/17/2023 ; 05/15/23; Taxi/Car Service; FROM: Deposition; TO: Airport; Vital Pharmaceuticals Deposition) | $11.96 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Jeffrey Cohen INVOICE#: 5912762505170205 DATE: 5/17/23 ; 05/15/23; Taxi/Car Service; FROM: Hotel; TO: Deposition; Vital Pharmaceuticals Deposition) | $8.25 |
| 05/16/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/16/23; Taxi/Car Service; FROM: Hotel; TO: 100 E Las Olas Blvd; Vital Pharmaceuticals J. Owoc Deposition) | $39.13 |
| 05/16/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/16/23; Taxi/Car Service; FROM: Hotel; TO: 1101 Bayview Drive; Vital Pharmaceuticals J. Owoc Deposition) | $24.09 |
| 05/16/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/16/23; Taxi/Car Service; FROM: Deposition; TO: Hotel; Vital Pharmaceuticals J. Owoc Deposition) | $64.76 |
| 05/17/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023 ; 05/17/23; Taxi/Car Service; FROM: Hotel; TO: Deposition; Vital Pharmaceuticals J. Owoc Deposition) | $31.01 |
| 05/17/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Rachel Maimin INVOICE#: 5928694005310203 DATE: 5/31/2023 ; 05/17/23; Taxi/Car Service; FROM: Hyatt Centric Hotel Ft. Lauderdale ; TO: Ft. Lauderdale Airport ; Vital /Bang Informal deposition of John Owoc) | $13.14 |
| 05/21/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/21/23; Taxi/Car Service; FROM: Restaurant; TO: Hotel; Uber from Restaurant to Hotel after Dinner with Justice Barry Albin and Wayne Fang) | $13.61 |
| 05/21/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/21/23; Taxi/Car Service; FROM: Airport; TO: Hotel; Uber from Fort Lauderdale Airport to Hotel - Travel for Vital Pharmaceuticals Deposition on May 22nd) | $33.33 |
| 05/21/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/21/23; Taxi/Car Service; FROM: Hotel; TO: Restaurant; Uber from Hotel to Restaurant for dinner during travel re: Vital Pharmaceuticals Deposition on May 22nd) | $15.06 |
| 05/23/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/23/23; Taxi/Car Service; FROM: Hotel; TO: Airport; Uber from Hotel to Airport - return from travel for Vital Pharmaceuticals deposition on 5/22/2023) | $12.21 |
| 05/23/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/23/23; Taxi/Car Service; FROM: Newark Airport; TO: New Brunswick, NJ; Florida depositions) | $69.58 |
| 05/23/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Wayne Fang INVOICE#: 5931843905260202 DATE: 5/26/2023 ; 05/23/23; Taxi/Car Service; FROM: Fort Lauderdale, Florida; TO: Fort Lauderdale, Florida; Florida depositions) | $15.97 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/23 | Out of town ground travel (mileage, taxi, tolls etc...) (VENDOR: Mannix, Erica INVOICE#: 5950917506060206 DATE: 6/6/2023 ; 05/25/23; Parking; Parking at Airport during travel for Vital Pharmaceuticals deposition on 5/22/2023) | $130.00 |
| 03/01/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/01/23; Taxi/Car Service; FROM: Home; TO: Airport; Hearing on Motion to Quash) | $36.54 |
| 03/03/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5762461603080203 DATE: 3/8/2023 ; 03/03/23; Taxi/Car Service; FROM: airport ; TO: Home; uber from airport to home) | $95.89 |
| 03/03/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5759473803070203 DATE: 3/7/2023 ; 03/03/23; Taxi/Car Service; FROM: Airport; TO: Home; Hearing on Motion to Quash) | $32.12 |
| 03/28/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE: 4/4/2023 ; 03/28/23; Taxi/Car Service; FROM: Home; TO: Airport; Summary Judgement Hearing) | $37.62 |
| 03/29/23 | Local Travel (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE: 4/5/2023 ; 03/29/23; Taxi/Car Service; FROM: 36 E. 57th Street ; TO: LGA Airport ; Vital Pharmacy Depositions) | $55.89 |
| 03/30/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5819374104040205 DATE:4/4/2023 ; 03/30/23; Taxi/Car Service; FROM: Airport; TO: Home; Summary Judgement Hearing) | $44.88 |
| 03/31/23 | Local Travel (VENDOR: Rachel Maimin INVOICE#: 5811204404050205 DATE 4/5/2023; 03/31/23; Taxi/Car Service; FROM: JFK; TO: Home; Vital Pharmacy Depositions) | $60.52 |
| 04/10/23 | Local Travel (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE:5/25/2023; 04/10/23; Taxi/Car Service; FROM: Home; TO: JFK; UBER to JFK for Vital/Bang depositions) | $71.66 |
| 04/10/23 | Local Travel (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023; 04/10/23; Taxi/Car Service; FROM: 25 Wedgewood Drive, Verona, NJ 07044; TO Newark Airport, Newark, NJ; VPX Deposition (Florida)) | $51.29 |
| 04/11/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023; 04/11/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals) | $44.79 |
| 04/11/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE: 4/19/2023; 04/11/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals) | $38.95 |
| 04/12/23 | Local Travel (VENDOR: Rachel Maimin INVOICE#: 5836498605250201 DATE:5/25/2023; 04/12/23; Taxi/Car Service; FROM: LGA; TO: Home (Brooklyn); UBER from airport home) | $43.71 |
| 04/13/23 | Local Travel (VENDOR: Julceus , Markiana J INVOICE#: 5874171405010201 DATE: 4/28/2023; 04/13/23; Taxi/Car Service; FROM: Newark Airport, NJ; TO: 57 Wedgewood  Drive, Verona, NJ 07044; VPX Deposition (Florida)) | $43.85 |
| 04/13/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5783443604190202 DATE:4/19/2023; 04/13/23; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals re  Temporary Restraining Order re Social Media) | $36.94 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/23 | Local Travel (VENDOR: Albin, Barry T. INVOICE#: 5906156105150205 DATE: 5/15/2023; 05/08/23; Taxi/Car Service; FROM: 18 Strawberry Lane, Warren, NJ; TO: Newark Liberty Airport, Newark, NJ; Uber to Newark Airport to attend Deposition in Florida) | $71.80 |
| 05/12/23 | Local Travel (VENDOR: Jeffrey Cohen INVOICE#: 5912762505170205 DATE: 5/17/2023; 05/12/23; Parking; Vital Pharmaceuticals Deposition) | $90.00 |
| 05/15/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE: 5/22/2023; 05/15/23; Taxi/Car Service; FROM: Home; TO: Airport; Vital Pharmaceuticals J. Owoc Deposition) | $47.09 |
| 05/15/23 | Local Travel (VENDOR: Rachel Maimin INVOICE#: 5928694005310203 DATE: 5/31/2023; 05/15/23; Taxi/Car Service; FROM: 817 E Las Olas Blvd, Ft. Lauderdale; TO: Hyatt Centric Hotel Ft. Lauderdale; Vital /Bang Informal deposition of John Owoc) | $7.04 |
| 05/17/23 | Local Travel (VENDOR: Chafetz, Eric S. INVOICE#: 5921010905220200 DATE:5/22/2023; 05/17/23; Taxi/Car Service; FROM: Airport; TO: Home; Vital Pharmaceuticals J. Owoc Deposition) | $96.57 |
| 05/17/23 | Local Travel (VENDOR: Rachel Maimin INVOICE#: 5916963505220200 DATE: 5/22/2023; 05/17/23; Taxi/Car Service; FROM: Newark Airport; TO: Home (Brooklyn); Owoc Depositions) | $149.70 |
| 05/19/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5921007505220200 DATE: 5/22/2023; 05/19/23; Parking; 5/8-11/2023 VPX Florida Depositions) | $195.00 |
| 05/19/23 | Local Travel (VENDOR: Mannix, Erica INVOICE#: 5936464805290202 DATE:5/29/2023; 05/19/23; Toll; the purpose of the work trip was for depositions taking  place on 5/15 and 5/17, and I traveled from 5/14-5/17.) | $260.00 |
| 05/21/23 | Local Travel (VENDOR: Albin, Barry T. INVOICE#: 5931741405310203 DATE: 5/31/2023 ; 05/21/23; Taxi/Car Service; FROM: 18 Strawberry Lane Warren, NJ; TO: Newark, NJ; Uber to Airport to attend deposition in Florida) | $82.25 |
| 05/23/23 | Local Travel (VENDOR: My Limousine Service INVOICE#: 203608 DATE: 5/23/2023 B. Albin, Passenger - Car Service From: EWR Airport To: 18 Strawberry Lane, Warren, NJ) | $97.20 |
| 06/02/23 | Local Travel (VENDOR: My Limousine Service INVOICE#: 203663 DATE: 6/2/2023 B. Albin, Passenger - Car Service From: EWR Airport To: 18 Strawberry Lane, Warren, NJ) | $97.20 |

**Total Disbursements** **$59,043.17**