# EXHIBIT E

## Time Records

**Full Detailed List of Services Rendered by Lowenstein Sandler by Project Category**

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| **B100 - Administration** | | | | | |
| B110 Case Administration | | | | | |
| B110 | 03/01/23 | EBL | Prepare hearing binder re: motion to quash | 1.40 | $448.00 |
| B110 | 03/01/23 | ESC | Follow up call with LS team re: initial administrative tasks | 0.40 | $396.00 |
| B110 | 03/02/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 03/03/23 | EGM | Participate in weekly workstream call with LS team | 1.00 | $820.00 |
| B110 | 03/03/23 | ESC | Participate in workstreams call | 1.00 | $990.00 |
| B110 | 03/03/23 | JR | Call with internal team regarding open workstreams | 1.20 | $1,212.00 |
| B110 | 03/03/23 | LEVD | Attend weekly litigation team workstream call | 0.60 | $459.00 |
| B110 | 03/03/23 | LHS | Participate on workstream call | 1.00 | $895.00 |
| B110 | 03/03/23 | MJJ | Attend bankruptcy team workflow call | 1.00 | $785.00 |
| B110 | 03/03/23 | MJJ | Attend weekly litigation team strategy call | 1.00 | $785.00 |
| B110 | 03/03/23 | MLG | Litigation team call re: deposition outlines and discovery schedule (1.0);Draft deposition outline; review debtor documents and incorporate same re: deposition outline (.5) | 1.50 | $1,177.50 |
| B110 | 03/06/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 1.30 | $416.00 |
| B110 | 03/07/23 | ABA | Attend Committee professionals call | 0.50 | $455.00 |
| B110 | 03/07/23 | EBL | Attend to calendar isssues re: rescheduling of depositions | 0.80 | $256.00 |
| B110 | 03/07/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 03/07/23 | EGM | Participate in Committee professionals' call re case updates | 0.50 | $410.00 |
| B110 | 03/07/23 | JC | Participate in weekly committee professionals' update call | 0.60 | $786.00 |
| B110 | 03/07/23 | JR | Prepare for and participate in professionals call, in part | 0.50 | $505.00 |
| B110 | 03/07/23 | LHS | Attend professionals' call | 0.50 | $447.50 |
| B110 | 03/07/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 03/08/23 | JC | Review presentations from MB and Lincoln for bi-weekly committee call | 0.80 | $1,048.00 |
| B110 | 03/08/23 | JJP | Process new documents into the case database as requested by M. Julceus | 0.60 | $219.00 |
| B110 | 03/09/23 | EBL | Update workstream memo | 0.40 | $128.00 |
| B110 | 03/09/23 | LHS | Update workstream chart to prepare for team call | 0.40 | $358.00 |
| B110 | 03/10/23 | ABA | Participate in team workstream meeting | 0.30 | $273.00 |
| B110 | 03/10/23 | BMC | Attend workflow meeting | 0.30 | $163.50 |
| B110 | 03/10/23 | EGM | Participate in weekly LS workstream call re case updates | 0.40 | $328.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 03/10/23 | JJP | Process new documents into the case database as requested by M. Julceus; provide summary information re: same | 1.20 | $438.00 |
| B110 | 03/10/23 | LHS | Attend workstream meeting | 0.40 | $358.00 |
| B110 | 03/10/23 | NF | Workflow call | 0.30 | $294.00 |
| B110 | 03/13/23 | DC | Update attorney calendar | 0.20 | $68.00 |
| B110 | 03/13/23 | LEVD | Attend and participate in weekly LS litigation team meeting | 0.80 | $612.00 |
| B110 | 03/13/23 | MJJ | Attend weekly litigation team meeting re: strategy | 0.70 | $549.50 |
| B110 | 03/14/23 | ABA | Participate in Committee professionals' call | 0.50 | $455.00 |
| B110 | 03/14/23 | DC | Review docket, update critical dates memo and attorney calendar | 0.50 | $170.00 |
| B110 | 03/14/23 | EGM | Participate in weekly Committee professionals call | 0.50 | $410.00 |
| B110 | 03/14/23 | ESC | Prepare for and participate in weekly professionals call | 0.60 | $594.00 |
| B110 | 03/14/23 | JC | Participate in weekly committee professionals call | 0.70 | $917.00 |
| B110 | 03/14/23 | LHS | Participate on professionals call | 0.50 | $447.50 |
| B110 | 03/14/23 | MJJ | Attend weekly committee professionals call | 0.50 | $392.50 |
| B110 | 03/15/23 | DC | Review docket, update critical dates memo and attorney calendar | 0.20 | $68.00 |
| B110 | 03/15/23 | JJP | Process new documents into the case database as requested by M. Julceus and provide notice of the completion of same | 0.60 | $219.00 |
| B110 | 03/15/23 | JJP | Incorporate new documents into the case database as requested by M. Julceus | 0.60 | $219.00 |
| B110 | 03/16/23 | JJP | Modify the case database for document review as requested by M. Julceus | 0.10 | $36.50 |
| B110 | 03/17/23 | BMC | Attend workflow meeting | 0.30 | $163.50 |
| B110 | 03/17/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 1.30 | $416.00 |
| B110 | 03/17/23 | EGM | Call with L. Blanco re case updates and litigation schedule, depositions, and service of 2004 Notices | 0.90 | $738.00 |
| B110 | 03/17/23 | JR | Participate in workflow meeting | 0.40 | $404.00 |
| B110 | 03/17/23 | LHS | Participate on workflow meeting (.4); follow-up call with E. Mannix re: outstanding assignments (.6) | 1.00 | $895.00 |
| B110 | 03/20/23 | ABA | Participate in litigation team meeting | 0.90 | $819.00 |
| B110 | 03/20/23 | ALJ | Attend litigation group call re: litigation strategy | 0.70 | $525.00 |
| B110 | 03/20/23 | LEVD | Attend weekly litigation team meeting | 0.70 | $535.50 |
| B110 | 03/21/23 | EBL | Update workstream memo | 0.80 | $256.00 |
| B110 | 03/21/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars, including numerous deposition notices | 1.60 | $512.00 |
| B110 | 03/21/23 | EGM | Participate in weekly committee professionals call (.4); calls with L. Blanco re case strategy and scheduling of depositions (.8) | 1.20 | $984.00 |
| B110 | 03/21/23 | JC | Weekly Committee professionals call re: case status and next steps | 0.40 | $524.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 03/21/23 | JJP | Review and respond to email correspondence from A. Jara re: document collection | 0.10 | $36.50 |
| B110 | 03/21/23 | JR | Prepare for and participate in professionals meeting | 0.80 | $808.00 |
| B110 | 03/21/23 | LHS | Review updated workstream memo and revise | 0.30 | $268.50 |
| B110 | 03/21/23 | LHS | Participate on professionals call | 0.40 | $358.00 |
| B110 | 03/21/23 | MJJ | Attend committee professionals call to prepare for weekly committee call | 0.40 | $314.00 |
| B110 | 03/21/23 | NF | Attend committee professionals call | 0.40 | $392.00 |
| B110 | 03/21/23 | RM | Prepare for and participate in call re: e-mail searches | 0.40 | $480.00 |
| B110 | 03/22/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 03/22/23 | EGM | Call with L. Blanco re case strategy, missing document production, and other discovery issues | 1.20 | $984.00 |
| B110 | 03/22/23 | JJP | Export document sets as requested by the case team; provide notice of the completion of same; review and respond to correspondence from M. Goldman re: document search | 1.70 | $620.50 |
| B110 | 03/23/23 | CAE | Attend litigation team meeting | 0.10 | $69.00 |
| B110 | 03/23/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 03/23/23 | JJP | Confer with A. Jara re: data delivery size and options for culling same | 0.20 | $73.00 |
| B110 | 03/23/23 | JJP | Process documents into the case database as requested by M. Julceus; | 0.60 | $219.00 |
| B110 | 03/24/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 03/24/23 | GG | Perform redactions regarding subpoenas; confer with E. Mannix regarding same | 0.60 | $189.00 |
| B110 | 03/24/23 | JC | Correspondence with Lincoln and MB re: case developments | 6.00 | $7,860.00 |
| B110 | 03/27/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars (.8); register attorneys for hearings this week (.4) | 1.20 | $384.00 |
| B110 | 03/27/23 | LHS | Review critical dates memo | 0.20 | $179.00 |
| B110 | 03/28/23 | ESC | Participate in weekly professionals call | 0.30 | $297.00 |
| B110 | 03/28/23 | JC | Weekly committee professionals meeting | 0.60 | $786.00 |
| B110 | 03/28/23 | JJP | Provide assistance to A. Adler re: document review | 0.10 | $36.50 |
| B110 | 03/28/23 | MJJ | Participate in weekly Committee professionals' call | 0.30 | $235.50 |
| B110 | 03/29/23 | EBL | Attend to hearing registrations for tomorrow's hearing | 0.20 | $64.00 |
| B110 | 03/29/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 03/29/23 | JC | Review update email to committee including Lincoln and MB presentations | 0.60 | $786.00 |
| B110 | 03/29/23 | JJP | Process new documents into the case database as requested by M. Julceus; provide notice of the completion of same | 0.40 | $146.00 |
| B110 | 03/30/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 03/30/23 | JC | Discuss supplemental resources with E. Chafetz | 0.40 | $524.00 |
| B110 | 03/30/23 | ZM | Search for registered agent for Expert Aviation per M. Julceus | 0.20 | $71.00 |
| B110 | 03/31/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 03/31/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 04/03/23 | EBL | Register attorneys for this week's hearings | 0.20 | $64.00 |
| B110 | 04/03/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 04/04/23 | ABA | Participate in Committee professionals' call | 0.80 | $728.00 |
| B110 | 04/04/23 | EBL | Update attorney workstream memo | 0.40 | $128.00 |
| B110 | 04/04/23 | EGM | Participate in weekly professionals call | 0.60 | $492.00 |
| B110 | 04/04/23 | JR | Participate in committee professionals call | 0.60 | $606.00 |
| B110 | 04/04/23 | LHS | Participate on professionals call | 0.60 | $537.00 |
| B110 | 04/05/23 | CTH | Research service of process addresses for Grant Thornton LLP and Daszkal Bolton LLP, per M. Julceus | 0.40 | $138.00 |
| B110 | 04/05/23 | EBL | Attend to deposition scheduling/calendaring matters | 1.10 | $352.00 |
| B110 | 04/05/23 | JJP | Incorporate new production sets into the case database as requested by M. Julceus; provide summary information re: same; provide assistance to M. Goldman re: document review | 1.70 | $620.50 |
| B110 | 04/06/23 | EBL | Register attorneys for hearing at 2:00 p.m. | 0.20 | $64.00 |
| B110 | 04/06/23 | EBL | Update attorney workstream memo | 0.30 | $96.00 |
| B110 | 04/06/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 04/07/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 04/07/23 | EBL | Update attorney workstream memo | 0.20 | $64.00 |
| B110 | 04/07/23 | LHS | Review critical dates memo and revise workstream chart | 0.50 | $447.50 |
| B110 | 04/10/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 04/10/23 | EGM | Call with J. Cohen re case update and strategy overview | 0.40 | $328.00 |
| B110 | 04/11/23 | ABA | Attend Committee professionals' call | 0.40 | $364.00 |
| B110 | 04/11/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 04/11/23 | EBL | Register attorneys for hearings this week on Wednesday and Thursday | 0.30 | $96.00 |
| B110 | 04/11/23 | GJ | Assist L. Sklar with document review; coordinate the import of data and the preparation of review batches | 0.50 | $165.00 |
| B110 | 04/11/23 | JR | Call with committee professionals regarding case status | 0.80 | $808.00 |
| B110 | 04/11/23 | LHS | Participate on professionals call (.4); review critical dates memo (.1) | 0.50 | $447.50 |
| B110 | 04/12/23 | EBL | Attend to updates to deposition scheduling | 0.20 | $64.00 |
| B110 | 04/12/23 | GJ | Assist L. Sklar with document review | 0.30 | $99.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/12/23 | JJP | Transfer production documents from Z. Owoc; process same into the case database and provide summary information to M. Julceus | 0.70 | $255.50 |
| B110 | 04/13/23 | JJP | Review technical issue documents and provide information on same as requested by M. Julceus | 0.50 | $182.50 |
| B110 | 04/14/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 04/14/23 | LHS | Review critical dates memo | 0.20 | $179.00 |
| B110 | 04/17/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 04/18/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.90 | $288.00 |
| B110 | 04/18/23 | EGM | Participate in Committee professionals weekly call re case updates | 0.50 | $410.00 |
| B110 | 04/18/23 | JC | Conduct weekly committee professionals' meeting | 0.60 | $786.00 |
| B110 | 04/18/23 | JR | Prepare for and participate on professionals call | 0.70 | $707.00 |
| B110 | 04/18/23 | LHS | Participate on professionals call | 0.50 | $447.50 |
| B110 | 04/18/23 | MJJ | Attend weekly professional's call | 0.50 | $392.50 |
| B110 | 04/20/23 | JJP | Process documents into the case database (1.8); prepare searches to identify production gaps and provide information on same (.3); review and respond to email correspondence re: production sets (.1) | 2.20 | $803.00 |
| B110 | 04/20/23 | LHS | Send e-mail updates to professionals | 0.30 | $268.50 |
| B110 | 04/21/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 1.40 | $448.00 |
| B110 | 04/21/23 | EBL | Register attorneys for 4/25/23 hearing | 0.30 | $96.00 |
| B110 | 04/21/23 | JJP | Update database analytics re: new production sets (.5); provide summary information re: same to case team (.2); modify tag sets for review (.1) | 0.80 | $292.00 |
| B110 | 04/21/23 | LHS | Review critical dates memo | 0.20 | $179.00 |
| B110 | 04/24/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.80 | $256.00 |
| B110 | 04/24/23 | JJP | Process new documents into the case database; update all analytics; provide notice of the completion of same to M. Julceus | 1.70 | $620.50 |
| B110 | 04/24/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 04/25/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 04/25/23 | EBL | Register attorneys for today's hearing | 0.30 | $96.00 |
| B110 | 04/25/23 | EGM | Participate in weekly Committee professionals meeting | 0.40 | $328.00 |
| B110 | 04/25/23 | ESC | Call with committee professionals in preparation for committee call | 0.50 | $495.00 |
| B110 | 04/25/23 | JC | Participate in committee professionals' call | 0.60 | $786.00 |
| B110 | 04/25/23 | JR | Prepare for and participate in committee professionals call | 0.80 | $808.00 |
| B110 | 04/25/23 | LHS | Attend professionals call | 0.50 | $447.50 |
| B110 | 04/25/23 | MJJ | Attend weekly professionals call | 0.40 | $314.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 04/26/23 | EBL | Review docket and pleadings; udpate critical dates memo and attorney calendars | 0.70 | $224.00 |
| B110 | 04/26/23 | LHS | Review updated critical dates memo and update the workstream chart | 0.30 | $268.50 |
| B110 | 04/27/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 04/27/23 | JJP | Prepare database searches (.5); export data sets and post same to Sharefile for distribution (.6); create batches for review (.3); provide assistance to C. Cherubini re: document review (.1) | 1.50 | $547.50 |
| B110 | 04/28/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.60 | $192.00 |
| B110 | 04/28/23 | EBL | Emails with E. Mannix re: errors in deposition notices filed last evening | 0.20 | $64.00 |
| B110 | 04/28/23 | EGM | Conduct research re administration of the cases and send same to E. Chafetz | 1.00 | $820.00 |
| B110 | 04/28/23 | JJP | Coordinate the inclusion of additional documents into the case database; update database analytics | 0.90 | $328.50 |
| B110 | 04/28/23 | LHS | Review new critical dates memo | 0.20 | $179.00 |
| B110 | 05/02/23 | DC | Review docket, circulate pleadings, e-mail with attorneys re: registration for 5/4 hearing and update critical dates memo and attorney calendar | 0.40 | $136.00 |
| B110 | 05/02/23 | EGM | Participate in weekly Committee's professionals call | 0.50 | $410.00 |
| B110 | 05/02/23 | ESC | Attend weekly professionals call in preparation for committee call | 0.50 | $495.00 |
| B110 | 05/02/23 | JC | Attend weekly committee professionals call | 0.70 | $917.00 |
| B110 | 05/02/23 | JJP | Process Owoc production sets into the case database and provide notice of the availability of same for review | 0.60 | $219.00 |
| B110 | 05/02/23 | JR | Prepare for and participate in committee professionals call | 0.60 | $606.00 |
| B110 | 05/02/23 | LHS | Attention professionals call | 0.50 | $447.50 |
| B110 | 05/02/23 | MJJ | Attend weekly committee professionals call in preparation for upcoming committee call | 0.40 | $314.00 |
| B110 | 05/02/23 | NF | Attend committee professionals call | 0.50 | $490.00 |
| B110 | 05/03/23 | DC | Register attorneys for 5/4/23 appearance | 0.20 | $68.00 |
| B110 | 05/04/23 | DC | Revise attorney registrations for 5/4/23 hearing and update critical dates memo | 0.20 | $68.00 |
| B110 | 05/05/23 | DC | Review docket, update critical dates memo and attorney calendar | 0.30 | $102.00 |
| B110 | 05/09/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.70 | $224.00 |
| B110 | 05/09/23 | JC | Weekly professionals' call with Committee advisors | 0.60 | $786.00 |
| B110 | 05/09/23 | JR | Prepare for and participate in committee professional call | 0.40 | $404.00 |
| B110 | 05/09/23 | LHS | Attend professionals call | 0.30 | $268.50 |
| B110 | 05/10/23 | EBL | Register attorneys for hearing on 5/11/23 | 0.20 | $64.00 |
| B110 | 05/10/23 | LHS | Review latest critical dates memo | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 05/11/23 | GJ | Prepare documents for attorney review requested by B. Clark | 0.50 | $165.00 |
| B110 | 05/12/23 | DC | Review docket and update critical dates memo | 0.20 | $68.00 |
| B110 | 05/15/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.60 | $192.00 |
| B110 | 05/16/23 | EGM | Participate in weekly Committee professionals' call | 0.30 | $246.00 |
| B110 | 05/16/23 | ESC | Prepare for (.1) and call with committee professionals re: committee update (.3) | 0.40 | $396.00 |
| B110 | 05/16/23 | LHS | Participate on professionals call | 0.30 | $268.50 |
| B110 | 05/16/23 | RM | Participate in Committee Professionals Meeting | 0.30 | $360.00 |
| B110 | 05/17/23 | EBL | Register attorneys for today's status conference | 0.20 | $64.00 |
| B110 | 05/17/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.80 | $256.00 |
| B110 | 05/17/23 | LHS | Review updated critical dates memo | 0.10 | $89.50 |
| B110 | 05/18/23 | ESC | Chapter 7 trustee election research | 0.30 | $297.00 |
| B110 | 05/19/23 | EGM | Conduct legal research and draft memo on potential case outcomes and send same to E. Chafetz and J. Cohen | 3.40 | $2,788.00 |
| B110 | 05/19/23 | ESC | Communications re: chapter 7 trustee voting; begin reviewing memorandum on same (.6); call with E. Mannix re: chapter 7 trustee voting (.3) | 0.90 | $891.00 |
| B110 | 05/20/23 | ESC | Review memo on election of a chapter 7 trustee | 0.40 | $396.00 |
| B110 | 05/22/23 | EBL | Review docket and pleadings;; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 05/22/23 | ESC | Emails concerning Chapter 7 trustee election research | 0.30 | $297.00 |
| B110 | 05/22/23 | JC | Review chapter 7 trustee election research | 0.40 | $524.00 |
| B110 | 05/22/23 | LHS | Review updated critical date memo | 0.20 | $179.00 |
| B110 | 05/23/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 05/23/23 | LHS | Participate on professionals call | 0.30 | $268.50 |
| B110 | 05/23/23 | RM | Prepare for and participate in professionals call | 0.30 | $360.00 |
| B110 | 05/24/23 | EGM | Further research potential case outcomes and case administration and send same to E. Chafetz via email | 1.90 | $1,558.00 |
| B110 | 05/24/23 | ESC | Follow up email to counsel for Monster re: chapter 7 trustee election research | 0.10 | $99.00 |
| B110 | 05/25/23 | EBL | Attend to calendar issues | 0.30 | $96.00 |
| B110 | 05/30/23 | EGM | Participate in Committee professionals' weekly call | 0.40 | $328.00 |
| B110 | 05/30/23 | ESC | Participate in weekly committee professionals call | 0.40 | $396.00 |
| B110 | 05/30/23 | ESC | Confer with Lincoln re: chapter 7 trustee voting analysis | 0.20 | $198.00 |
| B110 | 05/30/23 | LHS | Attend professionals call | 0.50 | $447.50 |
| B110 | 06/01/23 | CTH | Research service address and procedure for Sun Credit Union in Florida, per B. Clark | 0.20 | $69.00 |
| B110 | 06/01/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 06/01/23 | LHS | Review critical dates memo | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 06/01/23 | ZM | Search for registered agent for Sun Credit Union per B. Clark | 0.40 | $142.00 |
| B110 | 06/05/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.50 | $160.00 |
| B110 | 06/06/23 | EGM | Participate in the Committee professionals call | 0.30 | $246.00 |
| B110 | 06/06/23 | LHS | Attend professionals call (.4); review updated critical dates memo (.2) | 0.60 | $537.00 |
| B110 | 06/08/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 06/08/23 | LHS | Review critical dates memo | 0.20 | $179.00 |
| B110 | 06/12/23 | EBL | Register attorneys for tomorrow's hearing | 0.20 | $64.00 |
| B110 | 06/12/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 06/13/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.70 | $224.00 |
| B110 | 06/13/23 | ESC | Prepare for and participate in weekly professionals call | 0.30 | $297.00 |
| B110 | 06/13/23 | JC | Committee professionals update call | 0.60 | $786.00 |
| B110 | 06/13/23 | LHS | Participate on professionals call | 0.30 | $268.50 |
| B110 | 06/14/23 | EBL | Register attorneys for tomorrow's hearing | 0.20 | $64.00 |
| B110 | 06/14/23 | MJJ | Attend weekly professionals call in preparation for upcoming committee call | 0.60 | $471.00 |
| B110 | 06/14/23 | RM | Participate in weekly professionals call and preparation for same (0.8) | 0.80 | $960.00 |
| B110 | 06/15/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.20 | $64.00 |
| B110 | 06/16/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.60 | $192.00 |
| B110 | 06/16/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 06/20/23 | EBL | Emails with attorneys and local counsel re: hearing registrations for tomorrow's hearing | 0.30 | $96.00 |
| B110 | 06/20/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 06/20/23 | ESC | Prepare for (.1) and participate in call with committee professionals re: committee update (.2) | 0.30 | $297.00 |
| B110 | 06/20/23 | JC | Zoom call with committee professionals re: transaction update | 0.40 | $524.00 |
| B110 | 06/20/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 06/20/23 | LHS | Participate in professionals call | 0.30 | $268.50 |
| B110 | 06/22/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 06/22/23 | EBL | Register M. Julceus for hearing; emails re:same | 0.20 | $64.00 |
| B110 | 06/22/23 | JJP | Incorporate documents into the case database and provide notice of the availability of same for review | 0.50 | $182.50 |
| B110 | 06/22/23 | JJP | Coordinate the inclusion of additional documents into the case database and provide notice of the availability of same for review | 0.60 | $219.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B110 | 06/23/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 06/23/23 | JJP | Coordinate the inclusion of additional documents into the case database and provide notice of the availability of same for review | 0.50 | $182.50 |
| B110 | 06/27/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 06/27/23 | EGM | Participate in weekly Committee professionals meeting | 0.30 | $246.00 |
| B110 | 06/27/23 | JC | Weekly committee professionals meeting | 0.40 | $524.00 |
| B110 | 06/27/23 | LHS | Participate on professionals call | 0.30 | $268.50 |
| B110 | 06/27/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| B110 | 06/28/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 06/28/23 | EBL | Register attorneys for tomorrow's hearing | 0.30 | $96.00 |
| B110 | 06/29/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.30 | $96.00 |
| B110 | 06/29/23 | ESC | Review motion to convert debtors' cases to cases under chapter 7 | 0.20 | $198.00 |
| B110 | 06/29/23 | JC | Review motion to convert to chapter | 0.80 | $1,048.00 |
| B110 | 06/29/23 | JC | Telephone calls with inquiring creditors re: motion to convert | 1.40 | $1,834.00 |
| B110 | 06/29/23 | LEVD | Review motion to convert to Chapter 7 | 0.10 | $76.50 |
| B110 | 06/29/23 | LHS | Review debtors' motion to convert | 0.40 | $358.00 |
| B110 | 06/30/23 | EBL | Multiple updates to critical dates memo and calendars | 0.60 | $192.00 |
| B110 | 06/30/23 | EBL | Review docket and pleadings; update critical dates memo and attorney calendars | 0.40 | $128.00 |
| B110 | 06/30/23 | LHS | Review updated critical dates memo | 0.20 | $179.00 |
| | | | **Total B110 - Case Administration** | 135.50 | $95,634.50 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/01/23 | ALJ | Confer with M. Julceus re: Rule 2004 notices, K. Cole deposition, and motion to quash hearing | 0.30 | $225.00 |
| B120 | 03/01/23 | MJJ | Strategise with A. Jara re: litigation next steps and upcoming depositions | 0.30 | $235.50 |
| B120 | 03/01/23 | MJJ | Email B. Clark re: review of Debtor documents | 0.10 | $78.50 |
| B120 | 03/02/23 | EGM | Further research statute of limitations re causes of action | 0.40 | $328.00 |
| B120 | 03/02/23 | NF | Attend hearing on motion to quash | 1.80 | $1,764.00 |
| B120 | 03/03/23 | ALJ | Attend litigation call re: deposition strategy, and Rule 2004 document responses | 1.00 | $750.00 |
| B120 | 03/03/23 | EGM | Draft additional 2004 subpoenas related to real estate transactions (2.3); participate in weekly litigation team call re 2004 notice updates (1.1); review and revise suspect transaction list for Debtors (1.7); draft schedule for 2004 notices deps and document due dates (.8); emails with Debtors' counsel re general ledger, transactions, and scheduling of 2004 subpoenas (.5) | 6.40 | $5,248.00 |
| B120 | 03/03/23 | JR | Call with team regarding litigation next steps and subpoenas | 1.30 | $1,313.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/03/23 | MJJ | Revise deposition schedule | 0.10 | $78.50 |
| B120 | 03/03/23 | MJJ | Revise draft Rule 2004 subpoena to third-party | 0.70 | $549.50 |
| B120 | 03/04/23 | EGM | Email with Debtors' counsel re scheduling of 2004 subpoenas | 0.20 | $164.00 |
| B120 | 03/04/23 | EGM | Finalize subpoenas and send to local counsel | 0.80 | $656.00 |
| B120 | 03/04/23 | LHS | Review most recently filed subpoenas | 0.20 | $179.00 |
| B120 | 03/05/23 | MJJ | Research re: exclusion of witnesses from depositions | 0.30 | $235.50 |
| B120 | 03/06/23 | ALJ | Confer with M. Goldman re: draft outline for K. Owoc deposition | 0.20 | $150.00 |
| B120 | 03/06/23 | CAE | Conduct research re: ability to exclude others from attending a deposition | 1.70 | $1,173.00 |
| B120 | 03/06/23 | EGM | Draft deposition outline re M. Owoc (2.1); emails with M. Julceus re cross notices (.3); draft deposition outlines for Monster's 2004 Notices (.8) | 3.20 | $2,624.00 |
| B120 | 03/06/23 | JR | Communications regarding litigation strategy (.6); review deposition outlines (.4) | 1.00 | $1,010.00 |
| B120 | 03/06/23 | MJJ | Email counsel re: Rule 2004 depositions | 0.60 | $471.00 |
| B120 | 03/06/23 | MJJ | Review Rule 2004 schedule and notices in preparation for emailing counsel re: same | 0.20 | $157.00 |
| B120 | 03/06/23 | MJJ | Draft M. Owoc deposition outline | 1.20 | $942.00 |
| B120 | 03/06/23 | MJJ | Email local counsel re: cross notice of Rule 2004 deposition of Debtors | 0.10 | $78.50 |
| B120 | 03/06/23 | MJJ | Email Monster's counsel re: upcoming Rule 2004 deposition | 0.10 | $78.50 |
| B120 | 03/06/23 | MJJ | Draft memo summarizing research re: exclusion of witnesses from depositions | 1.90 | $1,491.50 |
| B120 | 03/06/23 | MJJ | Review document requests to Debtors and M. Owoc in preparation for drafting deposition outline | 0.30 | $235.50 |
| B120 | 03/06/23 | RM | Confer with E. Mannix re: scheduling (0.1); inquiry re: research on excluding individuals from depositions (0.1) | 0.20 | $240.00 |
| B120 | 03/07/23 | ALJ | Review and edit search terms for electronically stored information | 0.40 | $300.00 |
| B120 | 03/07/23 | EGM | Meeting with M. Julceus re 2004 Notice strategy and timing (1.0); draft deposition outlines for Monster's 2004 Notices re Debtors' 30(b)(6) designee and J. Owoc (2.8); call with J. Owoc and M. Owoc counsel re proposed scheduling (.4); emails with Monster's counsel re scheduling and cross notices (.2) | 4.40 | $3,608.00 |
| B120 | 03/07/23 | MJJ | Call with counsel for J. Owoc and M. Owoc counsel re proposed scheduling of depositions | 0.40 | $314.00 |
| B120 | 03/07/23 | MJJ | Meeting with E. Mannix re: 2004 Notice strategy and timing | 1.00 | $785.00 |
| B120 | 03/07/23 | MJJ | Draft deposition outlines for Monster's 2004 depositions re: Debtor's 30(b)(6) designee and J. Owoc | 3.20 | $2,512.00 |
| B120 | 03/07/23 | MJJ | Emails with Monster's counsel re scheduling and cross notices | 0.30 | $235.50 |
| B120 | 03/07/23 | MJJ | Call with Monster's counsel re: scheduling and cross notices | 0.10 | $78.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/07/23 | MJJ | Draft deposition outline insert for use in all Rule 2004 depositions | 0.80 | $628.00 |
| B120 | 03/08/23 | ALJ | Edit search terms for non-party subpoenas | 0.20 | $150.00 |
| B120 | 03/08/23 | EGM | Call with S. Kleiman (.2); conference call with S. Kleiman and J. Renert and M. Julceus re narrowing scope of production (1.0); conduct research on causes of action related to 2004 Notices (1.3); review general ledger new production and other docs in data room (2.4) | 4.90 | $4,018.00 |
| B120 | 03/08/23 | EGM | Participate in call with Debtors' counsel re 2004 Notices, and doc production (.4); revise proposed 2004 schedule with new deadline taken into account (1.9) | 2.30 | $1,886.00 |
| B120 | 03/08/23 | JR | Call with K. Kleiman regarding 2004 notices (.7); follow-up with internal team regarding upcoming schedule, subpoenas (.9) | 1.60 | $1,616.00 |
| B120 | 03/08/23 | JR | Call with E. Mannix regarding litigation update | 0.50 | $505.00 |
| B120 | 03/08/23 | LEVD | Analyze documents re: Interviewee deposition | 0.70 | $535.50 |
| B120 | 03/08/23 | MJJ | Phone call with S. Kleiman re: Rule 2004 subpoena | 0.70 | $549.50 |
| B120 | 03/08/23 | MJJ | Review recent debtor production of general ledger excerpts and to identify potential causes of action | 1.90 | $1,491.50 |
| B120 | 03/08/23 | MJJ | Review and revise Rule 2004 subpoena to Kalis Kleiman in order to narrow requests in preparation for upcoming meet and confer | 0.70 | $549.50 |
| B120 | 03/08/23 | MJJ | Phone call with E. Mannix re: Rule 2004 deposition schedule and strategy | 0.40 | $314.00 |
| B120 | 03/08/23 | MJJ | Phone call with Debtors counsel re: deposition schedule and outstanding discovery | 0.40 | $314.00 |
| B120 | 03/08/23 | MJJ | Attention to emails to and from various counsel re: deposition scheduling and outstanding Rule 2004 subpoenas | 0.30 | $235.50 |
| B120 | 03/08/23 | MJJ | Review and revise ESI seearch terms | 0.80 | $628.00 |
| B120 | 03/08/23 | RM | E-mail team re: deposition schedule (0.1); review e-mails re: objection schedule (0.2); e-mails re: depo designations (0.1); review and edit e-mail re: scheduling (0.1); edit e-mail to debtors (0.1); prepare for and participate in call with debtors and call with A. Adler re: search terms (0.6) | 1.20 | $1,440.00 |
| B120 | 03/09/23 | EGM | Review new documents produced by the Debtors (1.9); conduct research on party representative and issues with 2004 deposition attendance (.5); call with M. Julceus re scheduling of deps and strategy re same (.4) | 2.80 | $2,296.00 |
| B120 | 03/09/23 | EGM | Review and revise proposed ESI for Committee's requests to the Debtors (1.1); further revise proposed 2004 Notice schedule (.4); emails with J. Cohen and R. Maimin re same (.2); discuss with R. Maimin request for procedures on 2004 Notices (.3) | 2.00 | $1,640.00 |
| B120 | 03/09/23 | JR | Attend to various investigations issues with the team, including scheduling and discovery | 0.80 | $808.00 |
| B120 | 03/09/23 | LEVD | Analyze strategy re: subpoenas to Bang's lawyers | 0.30 | $229.50 |
| B120 | 03/09/23 | MJJ | Attend to emails with J. Kucera re: Rule 2004 deposition of Jonathan Owoc | 0.20 | $157.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/09/23 | MJJ | Strategise with L. Van Driesen re: upcoming Rule 2004 depositions of certain debtor employees | 0.30 | $235.50 |
| B120 | 03/09/23 | RM | Address deposition schedule (0.2); e-mail about attendance (0.2); analyze search terms (0.1); e-mail re: sequestration (0.3); e-mail re: deposition schedule (0.3) | 1.10 | $1,320.00 |
| B120 | 03/10/23 | ABA | Review communications re debtors' document production (0.1); finalize search terms and parameters for debtors' electronic communications (0.4) | 0.50 | $455.00 |
| B120 | 03/10/23 | BMC | Review Debtors' documents for M. Julceus and E. Mannix | 0.10 | $54.50 |
| B120 | 03/10/23 | EGM | Call with Debtors' counsel re 2004 Notice logistics (.3); review and analyze new documents produced by the Debtors (1.9), call with J. Renert re investigation update (.1); emails with J. Luna re Owoc deposition scheduling (.5) | 2.80 | $2,296.00 |
| B120 | 03/10/23 | JR | Call with Pachulski regarding schedule (.4); multiple emails and calls regarding depositions and next steps and related issues (1.2) | 1.60 | $1,616.00 |
| B120 | 03/10/23 | LEVD | Analyze strategy re: investigation | 0.10 | $76.50 |
| B120 | 03/10/23 | LHS | Review e-mails related to investigation produced by debtors | 0.30 | $268.50 |
| B120 | 03/10/23 | MJJ | Review email to J. Luna re: Rule 2004 examinations of Jonathon Owoc | 0.10 | $78.50 |
| B120 | 03/10/23 | MJJ | Phone call with Monster's counsel re: Rule 2004 discovery | 0.20 | $157.00 |
| B120 | 03/10/23 | MJJ | Review and analyze third-party production in response to J. Owoc subpoena | 1.10 | $863.50 |
| B120 | 03/10/23 | MJJ | Review and revise draft email to debtors counsel re: Rule 2004 schedule | 0.20 | $157.00 |
| B120 | 03/10/23 | MJJ | Review debtors' document production to identify potential causes of cation | 1.90 | $1,491.50 |
| B120 | 03/10/23 | NF | Review emails from J. Cohen and Z. Messenger re: developments at the company (.2) | 0.20 | $196.00 |
| B120 | 03/10/23 | RM | Prepare for and participate in call with counsel for Monster (0.3); correspond re: deposition scheduling (0.4); litigation workflow meet (0.4) | 1.10 | $1,320.00 |
| B120 | 03/13/23 | ABA | Review e-mails and documents concerning investigation and third-party depositions and interviews (0.6); participate in litigation team call (0.8); call with L. Van Driesen re preparation for debtor employee interviews (0.3); revise electronic communications search terms to Debtors and e-mail to A. Quartarolo and E. Morris (1.4) | 3.10 | $2,821.00 |
| B120 | 03/13/23 | ALJ | Attend litigation team meeting re: deposition outlines and document collection | 0.70 | $525.00 |
| B120 | 03/13/23 | CAE | Attend litigation team meeting | 0.70 | $483.00 |
| B120 | 03/13/23 | EGM | Draft response to J. Luna re scheduling of M. Owoc and J. Owoc document productions and depositions (.5); review documents produced by Debtors (1.2); emails with Lincoln team re investigation and additional suspect transactions (.4) | 2.10 | $1,722.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/13/23 | LEVD | Analyze documents and issues for interviews of finance employees | 0.70 | $535.50 |
| B120 | 03/13/23 | LHS | Review letters re: board and additional correspondence re: same | 0.40 | $358.00 |
| B120 | 03/13/23 | MJJ | Revise draft email to J. Luna | 0.10 | $78.50 |
| B120 | 03/13/23 | MJJ | Attention to various emails re: governance issues | 0.20 | $157.00 |
| B120 | 03/13/23 | MJJ | Read and analyze letters re: governance issues | 0.30 | $235.50 |
| B120 | 03/13/23 | MJJ | Review and analyze third-party document production from J. Owoc in preparation for upcoming deposition | 2.10 | $1,648.50 |
| B120 | 03/13/23 | MLG | Participate in investigation team conference call re: discovery and case status and re: next steps re: depositions | 0.70 | $549.50 |
| B120 | 03/13/23 | NF | Attend litigation call | 0.70 | $686.00 |
| B120 | 03/14/23 | ALJ | Strategize with M. Julceus re: J. Owoc deposition and analysis of third-party production | 0.70 | $525.00 |
| B120 | 03/14/23 | EGM | Review documents produced by Jonathan Owoc responsive to 2004 Notice | 1.10 | $902.00 |
| B120 | 03/14/23 | EGM | Email to Lincoln re suspect transactions (.2); email to investigation team re open and outstanding items (.5) | 0.70 | $574.00 |
| B120 | 03/14/23 | LEVD | Analyze documents produced by Debtor on March 8, 2023 | 1.10 | $841.50 |
| B120 | 03/14/23 | MJJ | Review and analyze third-party production from J. Owoc | 3.30 | $2,590.50 |
| B120 | 03/14/23 | MJJ | Strategise with A. Jara re: J. Owoc deposition and analysis of third-party production | 0.70 | $549.50 |
| B120 | 03/15/23 | ABA | Prepare for call with Latham re electronic search terms in connection with Committee's document requests to Debtors (0.4); meeting with A. Quartarolo, E. Morris, J. Teresi, E. Mannix and M. Julceus re same (0.9); follow-up meeting with E. Mannix and M. Julceus re revising electronic search terms and investigation (1.5) | 2.80 | $2,548.00 |
| B120 | 03/15/23 | BMC | Confer with M. Julceus and review Debtors' produced documents for M. Julceus and E. Mannix | 5.00 | $2,725.00 |
| B120 | 03/15/23 | BMC | Review Debtors' produced documents | 1.40 | $763.00 |
| B120 | 03/15/23 | EGM | Call with Latham team re 2004 Notice schedule and ESI search term protocol (.9); review document production and discuss same with M. Markiana and A. Adler (.9) | 1.80 | $1,476.00 |
| B120 | 03/15/23 | JR | Communications regarding deposition scheduling and open issues, protective order. | 0.60 | $606.00 |
| B120 | 03/15/23 | LEVD | Analyze documents produced by debtor on 3.8.2023 and summarize same | 1.70 | $1,300.50 |
| B120 | 03/15/23 | LEVD | Analyze documents produced by debtor on 3.10.2023 and summarize same | 0.20 | $153.00 |
| B120 | 03/15/23 | MJJ | Review list of search terms and Rule 2004 Notices to prepare for meet and confer re: ESI search terms | 0.40 | $314.00 |
| B120 | 03/15/23 | MJJ | Meet and confer with Debtors counsel re: search terms for document production | 0.90 | $706.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/15/23 | MJJ | Review and analyze third-party production from J. Owoc | 2.30 | $1,805.50 |
| B120 | 03/15/23 | MJJ | Strategise with E. Mannix and A. Adler re: revisions to ESI search terms and litigation strategy | 0.80 | $628.00 |
| B120 | 03/16/23 | ABA | Revise electronic search terms in connection with Committee's document requests to Debtors | 1.40 | $1,274.00 |
| B120 | 03/16/23 | BMC | Review Debtors' produced documents for M. Julceus and E. Mannix | 4.10 | $2,234.50 |
| B120 | 03/16/23 | EGM | Draft Amended 2004 Notices for filing on 3/17 (1.2); emails with LS team and J. Luna re scheduling of 2004 Notices (.8) | 2.00 | $1,640.00 |
| B120 | 03/16/23 | JR | Communications with E. Mannix regarding scheduling of depositions | 0.30 | $303.00 |
| B120 | 03/16/23 | LEVD | Revise subpoenas to the J. Owoc entities, Jon Owoc, Jack Owoc, Meg Owoc,, D. Bolanos, and Elite Island | 3.10 | $2,371.50 |
| B120 | 03/16/23 | MJJ | Call with J. Kucera re: J. Owoc deposition | 0.10 | $78.50 |
| B120 | 03/16/23 | MJJ | Review and analyze third-party production from J. Owoc | 2.20 | $1,727.00 |
| B120 | 03/16/23 | MJJ | Email R. Ingwer re: analysis of Debtor tax documents | 0.20 | $157.00 |
| B120 | 03/16/23 | MJJ | Email litigation team re: deposition schedules | 0.20 | $157.00 |
| B120 | 03/16/23 | MJJ | Revise Rule 2004 notices | 1.50 | $1,177.50 |
| B120 | 03/16/23 | MJJ | Revise ESI search terms to narrow Debtors search for documents | 1.20 | $942.00 |
| B120 | 03/16/23 | NF | Discuss 2004s status with investigation team | 0.40 | $392.00 |
| B120 | 03/17/23 | ABA | Further revise electronic search terms priority list | 1.50 | $1,365.00 |
| B120 | 03/17/23 | BMC | Review Debtors' produced documents for M. Julceus and E. Mannix | 1.30 | $708.50 |
| B120 | 03/17/23 | EGM | Email filed copies of 2004 Notices and protective order to counsel for deponents (.3); review emails from E. Morris re search terms and 2004 schedule (.2); confer with LS litigation team re same (.3) | 0.80 | $656.00 |
| B120 | 03/17/23 | EGM | Revise and work with local counsel to file Amended 2004 Notices (3.9); revise 2004 Notice schedule for external use (.5); send same to creditors' counsel and Debtors' counsel (.6); revise search terms list and discuss same with M. Julceus (.8) | 5.80 | $4,756.00 |
| B120 | 03/17/23 | JR | Review amended 2004 notices (.4); communications with E. Mannix regarding same and service of same (.4) | 0.80 | $808.00 |
| B120 | 03/17/23 | LEVD | Prepare and finalize subpoenas of J. Owoc entities, Elite Island, and Meg Owoc for filing and service | 1.90 | $1,453.50 |
| B120 | 03/17/23 | MJJ | Revise amended subpoenas | 0.30 | $235.50 |
| B120 | 03/17/23 | MJJ | Confer with E. Mannix re: ESI search terms and revision of the same | 0.70 | $549.50 |
| B120 | 03/17/23 | MJJ | Attention to various emails re: ESI search terms | 0.30 | $235.50 |
| B120 | 03/17/23 | RI | Internal calls and emails re: tax payment issues | 0.20 | $244.00 |
| B120 | 03/18/23 | ABA | E-mails with E. Chafetz, J. Renert, E. Mannix and M. Julceus re electronic search terms and depositions (0.9); e-mail A. Quartarolo and E. Morris re same (0.3) | 1.20 | $1,092.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/18/23 | EGM | Email LS team re production deadlines and proposed strategy (.7); draft email to team re investigation status and interviews of certain employees (.4); review emails with Latham team re search terms (.2) | 1.30 | $1,066.00 |
| B120 | 03/18/23 | JR | Multiple communications regarding depositions and failure to produce documents, attend to strategy in connection with same | 0.60 | $606.00 |
| B120 | 03/19/23 | EGM | Draft letter re failure to comply with subpoena (1.5); send same to M. Julceus for review (.1); send to R. Maimin and LS team for review (.2) | 1.80 | $1,476.00 |
| B120 | 03/19/23 | MJJ | Attention to various internal emails re: discovery and ESI search terms | 0.40 | $314.00 |
| B120 | 03/20/23 | BMC | Review Debtors' documents for M. Julceus and E. Mannix | 1.10 | $599.50 |
| B120 | 03/20/23 | EGM | Call with R. Maimin re litigation update and 2004 scheduling (.4); call with M. Julceus re letters and amended subpoenas for filing and service today (.5); call with M. Goldman re deposition outlines (.4) | 1.30 | $1,066.00 |
| B120 | 03/20/23 | EGM | Participate in LS litigation team call re 2004 Notices and deposition preparation (.8); draft and revise Amended 2004 Notices (1.4); draft and compile letters re failure to comply with subpoena(2.7); emails with local counsel re filing of Amended 2004 Notices (.3); emails to counsel to third parties subject to the Amended 2004 Notices (.4) | 5.60 | $4,592.00 |
| B120 | 03/20/23 | JR | Revise letter to employees regarding document production (.3); follow-up regarding same (.2) | 0.50 | $505.00 |
| B120 | 03/20/23 | LEVD | Revise subpoenas and Rule 2004 notices to K. Owoc and R. Owoc | 0.20 | $153.00 |
| B120 | 03/20/23 | MJJ | Review document request tracker and document productions in advance of upcoming meet and confer | 0.30 | $235.50 |
| B120 | 03/20/23 | MJJ | Review third-party production from J. Owoc | 1.60 | $1,256.00 |
| B120 | 03/20/23 | MJJ | Review and revise draft letter to subpoena recipients | 0.30 | $235.50 |
| B120 | 03/20/23 | MLG | Draft witness deposition outlines re: bangy energy employee depositions | 1.10 | $863.50 |
| B120 | 03/20/23 | NF | Attend litigation planning call | 0.70 | $686.00 |
| B120 | 03/20/23 | RM | Contact counsel re: server (0.2); talk to E. Mannix re: schedule and plans (0.3), prepare for and participate in litigation call (1.4) | 1.90 | $2,280.00 |
| B120 | 03/21/23 | ABA | Prepare for call with Debtors' counsel re priority electronic searches in connection with Committee's document requests (0.2); e-mails with R. Maimin, M. Julceus and E. Mannix re meet and confer (0.2); virtual meeting with A. Quartarolo, E. Morris and J. Teresi re electronic searches and depositions (0.8); follow-up meeting with R. Maimin re litigation strategy (0.4) | 1.60 | $1,456.00 |
| B120 | 03/21/23 | EGM | Revise draft letters to other third parties who failed to comply with 2004 subpoenas | 1.30 | $1,066.00 |
| B120 | 03/21/23 | ESC | Review revised sales timeline; emails re: same | 0.10 | $99.00 |
| B120 | 03/21/23 | JR | Meet with E. Mannix regarding litigation issues | 1.20 | $1,212.00 |
| B120 | 03/21/23 | MJJ | Attention to various emails re: procedures for upcoming Rule 2004 depositions | 0.30 | $235.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/21/23 | MJJ | Draft outline for upcoming meet and confer | 0.70 | $549.50 |
| B120 | 03/21/23 | MJJ | Review and analyze Debtor documents | 1.80 | $1,413.00 |
| B120 | 03/21/23 | MLG | Draft edit and revise employee/witness K. Owoc and R. Owoc deposition outlines (3.3); attend to R. Maimin email re: status of document demands and debtors' document productions (.2) | 3.50 | $2,747.50 |
| B120 | 03/22/23 | ABA | Conference call with M. Julceus and E. Mannix re R. 2004 Notice scheduling, outlines, and document production (0.8); review and revise documents for deposition preparation and document production (0.7); call with J. Renert, E. Mannix and E. Chafetz re deposition preparation and discovery request to Debtors and third parties (1.4); communications with R. Maimin re same (0.2) | 3.10 | $2,821.00 |
| B120 | 03/22/23 | ABA | Call with E. Morris and M. Julceus re Debtor's employee third-party discovery (0.2); prepare update of negotiations with Debtors re third-party discovery and requests to Debtors (1.1); e-mails with E. Morris re responses of Debtor employee third-party discovery targets to subpoenas (0.1); call with J. Renert re negotiations with Debtors re third-party discovery (0.4); review and comment on draft motion to compel certain Debtor employee third-party discovery (0.4) | 2.20 | $2,002.00 |
| B120 | 03/22/23 | CAE | Confer with litigation team re: depositions | 0.20 | $138.00 |
| B120 | 03/22/23 | EGM | Conference call between A. Adler, M. Julceus and E. Mannix re 2004 Notice scheduling, outlines, and document production (.8); draft and revise various internal documents for depositions and document production (.7); draft letters re K. Owoc and R. Owoc deliquency of document production (1.4); draft email to Latham team re same (.2) | 3.10 | $2,542.00 |
| B120 | 03/22/23 | JR | Communications with A. Adler regarding litigation strategy (.4); call with E. Chafetz, E. Mannix and A. Adler regarding open litigation issues in connection with depositions, document collection and informal interviews (1.5) | 1.90 | $1,919.00 |
| B120 | 03/22/23 | LEVD | Draft outline of interview of Interviewee | 1.60 | $1,224.00 |
| B120 | 03/22/23 | LEVD | Analyze strategy and revise motion to compel | 0.20 | $153.00 |
| B120 | 03/22/23 | LHS | Review rule 2004 notice schedule | 0.20 | $179.00 |
| B120 | 03/22/23 | MJJ | Call Debtors counsel re: Rule 2004 subpoenas to individuals (.2); draft summary of call and email A. Adler re: same (.3) | 0.50 | $392.50 |
| B120 | 03/22/23 | MJJ | Conference call between A. Adler, M. Julceus and E. Mannix re 2004 Notice scheduling, outlines, and document production (.8); draft and revise various internal documents for depositions and document production (.7) | 1.50 | $1,177.50 |
| B120 | 03/22/23 | MJJ | Review K. Owoc documents (.5); review K. Owoc deposition outline and provide M. Goldman feedback re: same (.8) | 1.30 | $1,020.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/22/23 | MJJ | Email J. Luna re: M. Owoc and J. Owoc depositions and document production | 0.30 | $235.50 |
| B120 | 03/22/23 | MJJ | Coordinate preparation of deposition binders for R. Maimin and email R. Maimin re: same (.3) | 0.30 | $235.50 |
| B120 | 03/22/23 | MJJ | Exchange multiple emails with internal team re: Rule 2004 subpoenas and outstanding documents | 0.30 | $235.50 |
| B120 | 03/22/23 | MLG | Revise edit and update draft deposition outlines (1.0); review and incorporate relevant debtor documents re: same (.6) | 1.60 | $1,256.00 |
| B120 | 03/23/23 | ABA | Meeting with E. Chafetz, R. Maimin, J. Renert, M. Julceus and E. Mannix re R. 2004 document production issues (0.8); communications with R. Maimin and E. Mannix re same (0.2); litigation team meeting re third-party deposition attendance (0.1); draft R. 30(b)(6) document requests and topics to Debtors (3.7) | 4.80 | $4,368.00 |
| B120 | 03/23/23 | ALJ | Meet with A. Adler re: deposition schedule | 0.10 | $75.00 |
| B120 | 03/23/23 | EGM | Conference call with LS team re motions to compel, production of documents, and deposition schedule (1.2); revise motion to compel (.6); draft team task list (.3); review outstanding informal requests, tracker and data room (.9) | 3.00 | $2,460.00 |
| B120 | 03/23/23 | EGM | Call with R. Maimin re scheduling of depositions (.2); call with LS team re attendance at depositions (.1); revise and update draft schedule for 2004 depositions (.3) | 0.60 | $492.00 |
| B120 | 03/23/23 | EGM | Attend to various emails between Debtors' counsel and LS team re motion to compel, document deficiency and discuss same internally | 1.20 | $984.00 |
| B120 | 03/23/23 | EGM | Draft declaration in support of motion to compel | 1.40 | $1,148.00 |
| B120 | 03/23/23 | JR | Call with internal team regarding litigation strategy (.9); review and revise email to Latham regarding failure to produce (.2); review and comment on letter to Jack's counsel (.2); communications regarding 30b6 discovery (.3) | 1.60 | $1,616.00 |
| B120 | 03/23/23 | LEVD | Revise motion to compel to include request to compel subpoena compliance by K. Owoc and R. Owoc | 0.70 | $535.50 |
| B120 | 03/23/23 | LEVD | Draft outline for interview of Interviewee | 2.30 | $1,759.50 |
| B120 | 03/23/23 | LEVD | Analyze documents re: interview of Interviewee | 0.80 | $612.00 |
| B120 | 03/23/23 | MJJ | Draft email to debtors counsel re: outstanding Rule 2004 discovery and potential motion to compel | 0.30 | $235.50 |
| B120 | 03/23/23 | MJJ | Review and analyze Debtor production and identify outstanding requests | 1.50 | $1,177.50 |
| B120 | 03/23/23 | MJJ | Revise outline for Interviewee interview; provide comments to L. Van Driesen re: same | 1.40 | $1,099.00 |
| B120 | 03/23/23 | MJJ | Draft letter to J. Owoc re: obligation to comply with Rule 2004 subpoena | 0.70 | $549.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/23/23 | RI | Review of tax returns and provide comments re: company liability for taxes | 0.70 | $854.00 |
| B120 | 03/23/23 | RM | Confer with opposing counsel and report back to team (0.6); confer with team re: depositions (0.4); prepare for and participate in meeting re: motion to compel (0.6) | 1.60 | $1,920.00 |
| B120 | 03/24/23 | ABA | Revise R. 2004 30(b)(6) document requests and topics to Debtors (5.2); communications with R. Maimin, E. Chafetz, J. Renert, E. Mannix, and M. Julceus re same (0.6) | 5.80 | $5,278.00 |
| B120 | 03/24/23 | EGM | Compile and review exhibits to Maimin declaration in support of Motion to Compel individuals (1.8); incorporate J. Renert comments to revise Maimin declaration and motion to compel (.5); emails with LS team re same and filing strategy overall for March 25 (.6); draft proposed order granting motion to compel (.9) | 3.80 | $3,116.00 |
| B120 | 03/24/23 | EGM | Further revise motion to compel (1.4); further draft and revise declaration in support of same (3.2); draft and revise 2004 Notice to the Debtors (1.8); conference call with A. Libeu and R. Maimin and M. Julceus re pending 2004 Notices and scheduling (.4) | 6.80 | $5,576.00 |
| B120 | 03/24/23 | JR | Review motion to compel (.5); review declaration (.4); calls with E. Mannix (.4); communications regarding strategy (.9); review and comment on 30(b)(6) notice (.5) | 2.70 | $2,727.00 |
| B120 | 03/24/23 | LEVD | Revise Interviewee outline (.5); Draft outline of interview of Interviewee (1.3); Draft outline of interview of Interviewee (1.5); draft outline of interview of Interviewee (1.0) | 4.30 | $3,289.50 |
| B120 | 03/24/23 | MJJ | Revise 30(b)(6) deposition notice and topics and incorporate feedback from J. Renert and others | 3.60 | $2,826.00 |
| B120 | 03/24/23 | MJJ | Strategise re: outstanding Rule 2004 discovery from Debtor-employees, potential motion to compel, and other next steps | 1.20 | $942.00 |
| B120 | 03/24/23 | MJJ | Draft response to Debtors' counsel re: outstanding Rule 2004 discovery and potential motion to compel and confer with team re: revisions to the same | 0.30 | $235.50 |
| B120 | 03/24/23 | MJJ | Attention to various internal emails re: outstanding Rule 2004 discovery from Debtor-employees | 0.70 | $549.50 |
| B120 | 03/24/23 | MJJ | Review Rule 2004 Notices and correspondence with J. Luna re: discovery in preparation for call with J. Owoc's new attorney | 0.30 | $235.50 |
| B120 | 03/24/23 | MJJ | Call with Monster's counsel re: upcoming depositions | 0.50 | $392.50 |
| B120 | 03/24/23 | MJJ | Call with new counsel for J. Owoc re: outstanding discovery requests and case background | 0.40 | $314.00 |
| B120 | 03/24/23 | NF | Review Lincoln's email update from Huron | 0.10 | $98.00 |
| B120 | 03/24/23 | NF | Review working draft interview outlines | 0.80 | $784.00 |
| B120 | 03/24/23 | RM | E-mail team re: deposition status (1.0); draft and transmit e-mail to Jack Owoc's counsel (0.4); edit Interviewee outline and send e-mail to team (0.4) | 1.80 | $2,160.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/25/23 | ABA | Review and revise draft outlines for informal interviews (5.0); finalize service version of Notice of R. 2004 examination of Debtors (0.7) | 5.70 | $5,187.00 |
| B120 | 03/25/23 | EGM | Review and revise draft letters to J. Owoc, M. Owoc, and Elite Island LLC (.4); prepare unredacted 2004 exhibits to same (.2) | 0.60 | $492.00 |
| B120 | 03/25/23 | EGM | Finalize motion to compel and draft proposed order and declaration for filing (1.7); review exhibits for necessary redactions (.4); finalize 2004 Notice to Debtors (.3); emails with LS team re filing and timing (.2); emails with local counsel team re pleadings to be filed (.3); call with L. Blanco re revisions to motion (.4); revise motion and send back to counsel (.2); draft and send email to A. Quartarolo re discovery and filings (.4) | 3.90 | $3,198.00 |
| B120 | 03/25/23 | MJJ | Revise letter to J. Owoc re: failure to comply with Rule 2004 subpoena; draft letters to Elite Island and M. Owoc re: same | 0.90 | $706.50 |
| B120 | 03/26/23 | ABA | Review and further revise Interviewee and K. Owoc interview outlines (1.8) communications with E. Chafetz, R. Maimin, J. Renert and E. Mannix re same (0.4) | 2.20 | $2,002.00 |
| B120 | 03/26/23 | LEVD | Review revisions to Interviewee outline | 0.10 | $76.50 |
| B120 | 03/27/23 | ABA | Revise informal interview outlines (3.2); communications with L. Van Driesen re revisions to same (0.8); call with J. Renert re comments to draft interview outlines (0.2) | 4.20 | $3,822.00 |
| B120 | 03/27/23 | BMC | Review documents for responsiveness for M. Julceus | 2.10 | $1,144.50 |
| B120 | 03/27/23 | EGM | Draft motion to compel re J. Owoc, M. Owoc, and Elite Island LLC (3.4); draft declaration in support of motion to compel (1.9); reviewing correspondence to identify exhibits for motion to compel (.8); compile exhibits for same (.4) | 6.50 | $5,330.00 |
| B120 | 03/27/23 | JR | Review and revise outline for Interviewee interview (.7); review and revise outline for Interviewee interview (.5); review and revise outline for Interviewee interview (.6); communications with A. Adler regarding interviews (.4); review revised outlines (.6) | 2.80 | $2,828.00 |
| B120 | 03/27/23 | LEVD | Revise outlines for informal interviews of Interviewees | 1.60 | $1,224.00 |
| B120 | 03/27/23 | LHS | Attention to update from lincoln re: solvency analysis | 0.20 | $179.00 |
| B120 | 03/27/23 | LHS | Attention to revised deposition and interview schedule | 0.20 | $179.00 |
| B120 | 03/27/23 | MJJ | Review and analyze K. Owoc production | 0.70 | $549.50 |
| B120 | 03/27/23 | MLG | Draft R. Owoc deposition outline (1.2); confer with A. Adler re: edits and comments re: K. Owoc deposition outline (.1); emails with A. Adler re: documents re: deposition documents same (.1) | 1.40 | $1,099.00 |
| B120 | 03/27/23 | NF | Review working draft of K. Owoc deposition outline | 0.80 | $784.00 |
| B120 | 03/27/23 | RM | Review e-mail from Jack Owoc counsel and write to group | 0.20 | $240.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B120 | 03/28/23 | ABA | Call with R. Maimin re comments to opposition to J. Owoc motion to extend time to respond to R. 2004 subpoena (0.2); continue revising outlines for informal interviews (1.9); e-mail E. Morris and A. Quartarolo re transactions for informal interviews (0.6) | 2.70 | $2,457.00 |
| B120 | 03/28/23 | EGM | Revise motion to compel to be objection and cross-motion to Owocs' motion for an extension of time (3.5); revise R. Maimin declaration in support thereof (1.7); review exhibits needed for objection/cross-motion (1.1); review letter from L. Blanco (.8) | 7.10 | $5,822.00 |
| B120 | 03/28/23 | JR | Various communications regarding informal interviews (.8); review and comment on revised outlines (.3) | 1.10 | $1,111.00 |
| B120 | 03/28/23 | LEVD | Revise outlines for informal interviews and review additional documents re: same | 1.80 | $1,377.00 |
| B120 | 03/28/23 | MJJ | Review J. Owoc documents and draft outline for deposition | 2.40 | $1,884.00 |
| B120 | 03/28/23 | MJJ | Review outline for Interviewee deposition and email A. Adler feedback re: same | 0.30 | $235.50 |
| B120 | 03/28/23 | MLG | Review R. Owoc documents re: deposition outline and prep (.6); review K. Owoc documents re: K. Owoc deposition outline and prep (.4) | 1.00 | $785.00 |
| B120 | 03/29/23 | ABA | Continue revising informal interview outlines | 2.80 | $2,548.00 |
| B120 | 03/29/23 | EGM | Email to local counsel re schedule and logistics for informal interviews (.3); revise and send interview outline to local counsel (.4) | 0.70 | $574.00 |
| B120 | 03/29/23 | EGM | Compile binder material for oral argument on extension motion and cross-motion (1.3). send materials for extension motion and motion to compel to J. Cohen and R. Maimin in advance of hearing (.3) | 1.60 | $1,312.00 |
| B120 | 03/29/23 | JR | Review motion to compel regarding J. Owoc (.3); communications regarding informal interviews (.8) | 1.10 | $1,111.00 |
| B120 | 03/29/23 | LEVD | Arrange for creation of exhibits for informal interviews with debtor employees | 0.10 | $76.50 |
| B120 | 03/30/23 | ABA | Further revise Interviewees interview outlines | 3.20 | $2,912.00 |
| B120 | 03/30/23 | ABA | Prepare for Interviewees interviews | 1.60 | $1,456.00 |
| B120 | 03/30/23 | BTA | Discuss C. Porrino involvement in case (.1); email from J. Cohen, and one from R. Maimin., and email from M. Julceus (.1) | 0.20 | $290.00 |
| B120 | 03/30/23 | EGM | Participate and take notes on informal interview (2.5); attend hearing on motion to compel J. Owoc and others (.9); revise proposed order to conform with Court's ruling (.3); draft and revise re-notice for K. Owoc subpoena and deposition to be held on 4/13 (.4); revise hearing outline for R. Maimin re motion to compel (.8) | 4.90 | $4,018.00 |
| B120 | 03/30/23 | MJJ | Phone call with W. Fang re: litigation strategy | 0.30 | $235.50 |
| B120 | 03/30/23 | MJJ | Draft third-party subpoena to Expert Aviation | 0.30 | $235.50 |
| B120 | 03/30/23 | MJJ | Review and analyze outline for Interviewee interview; provide feedback to A. Adler re: same | 0.20 | $157.00 |
| B120 | 03/30/23 | MJJ | Review J. Owoc production to identify exhibits for deposition outline | 3.20 | $2,512.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 03/30/23 | RM | Prepare for and participate in interview with Interviewee | 6.50 | $7,800.00 |
| B120 | 03/30/23 | WF | Confer with M. Julceus re: case files and strategy regarding discovery | 0.40 | $340.00 |
| B120 | 03/31/23 | ABA | Continue preparing for Interviewees interviews (0.3); participate in Interviewees interviews (6.0); revise and circulate summary notes of same (0.6) | 6.90 | $6,279.00 |
| B120 | 03/31/23 | BTA | Review of First Day Affidavit (.5); January 26, 2023 letter to Jack Owoc (.2); Committee of Unsecured Creditors Investigation into Pre-Petition Historical Transactions (1.0); and Unsecured Creditors Objections to motion to quash (1.0) | 2.70 | $3,915.00 |
| B120 | 03/31/23 | EGM | Review motion to compel and for sanctions (.5); review notes from informal interviews held on 3/31 (.5) | 1.00 | $820.00 |
| B120 | 03/31/23 | MJJ | Phone call with W. Fang re: litigation strategy | 1.20 | $942.00 |
| B120 | 03/31/23 | MJJ | Attend informal interview of Debtor employee re: Zoom and revise notes re: same | 2.90 | $2,276.50 |
| B120 | 03/31/23 | MJJ | Phone call with A. Adler re: potential motion for sanctions | 0.50 | $392.50 |
| B120 | 03/31/23 | MJJ | Attend informal interview of Debtor employee re: Zoom and revise notes re: same | 2.60 | $2,041.00 |
| B120 | 03/31/23 | MJJ | Review J. Owoc production and draft deposition outline re: same | 0.40 | $314.00 |
| B120 | 03/31/23 | MJJ | Review and respond to emails from Sequor re: service of Rule 2004 notices | 0.30 | $235.50 |
| B120 | 03/31/23 | NF | Review notes from informal interviews | 0.70 | $686.00 |
| B120 | 03/31/23 | NF | review sanctions/contempt motion and exhibits | 0.70 | $686.00 |
| B120 | 03/31/23 | RM | Prepare for and participate in interview with Interviewee | 3.00 | $3,600.00 |
| B120 | 03/31/23 | RM | Prepare for and participate in interview with Interviewee | 2.90 | $3,480.00 |
| B120 | 03/31/23 | WF | Confer with M. Julceus re: discovery strategy and deposition | 1.10 | $935.00 |
| B120 | 04/01/23 | BTA | Review of February 10 letter of Jack Owoc (0.3); 2004 Notice of Examination of debtors (0.3); motion to compel the examination of individual third parties (0.3); R. Maimin's declaration objecting to delay in production of documents and to compel compliance with 2004 examinations (0.2); review timeline of those to be deposed (0.2); a chronology of the litigation history (0.2); also review online sources about Jack Owoc and the downfall of VPX (0.3) | 1.80 | $2,610.00 |
| B120 | 04/01/23 | EGM | Attend to emails re 2004 notices schedule (.2); send current schedule to R. Feinstein (.1) | 0.30 | $246.00 |
| B120 | 04/01/23 | ESC | Multiple emails concerning Investigation status and next steps | 0.20 | $198.00 |
| B120 | 04/02/23 | BTA | Scan materials forwarded for my review, First Day Affidavit, letter to Jack Owoc, Committee Investigation, etc. | 0.30 | $435.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/02/23 | ESC | Multiple emails with LS team re: Owoc claim strategy and search terms (.4); call with R. Maiman re: litigation strategy including J. Owoc claims (.3) | 0.70 | $693.00 |
| B120 | 04/02/23 | RM | Confer with E. Chafetz re: matter status and next steps | 0.30 | $360.00 |
| B120 | 04/03/23 | ABA | E-mails with E. Morris re document requests from March 31, 2023 witness interviews and revised priority searches in connection with Committee's R. 2004 notice to Debtors (2.3); revise VPX employee interview outline (0.8) | 3.10 | $2,821.00 |
| B120 | 04/03/23 | BTA | Email exchanges with R. Maimin regarding availability | 0.10 | $145.00 |
| B120 | 04/03/23 | EGM | Emails with local counsel re docket notice | 0.20 | $164.00 |
| B120 | 04/03/23 | JR | Emails regarding discovery issues | 0.50 | $505.00 |
| B120 | 04/03/23 | MJJ | Email R. Maimin re: strategy and staffing for upcoming Rule 2004 depositions | 0.20 | $157.00 |
| B120 | 04/03/23 | MJJ | Review and revise email to Debtors counsel re: search terms | 0.30 | $235.50 |
| B120 | 04/03/23 | MJJ | Strategise with W. Fang re: upcoming Rule 2004 depositions | 0.80 | $628.00 |
| B120 | 04/03/23 | MJJ | Review third J. Owoc production and research new entities identified in production in order to identify potential causes of action and recoverable assets | 2.50 | $1,962.50 |
| B120 | 04/03/23 | RM | Review follow-up doc requests (0.1); prepare for interview (2.3) | 2.40 | $2,880.00 |
| B120 | 04/03/23 | WF | Strategize with M. Julceus re: upcoming Rule 2004 disposition (.8); Review various case files in preparation for deposition prep (.8) | 1.60 | $1,360.00 |
| B120 | 04/04/23 | ABA | Call with E. Mannix, Z. Messenger and H. Brar re investigation (0.5); prepare for VPX employee interview (0.2); participate in VPX employee interview (1.0); meeting with E. Mannix and M. Julceus re informal interviews and litigation strategy (1.1) | 2.80 | $2,548.00 |
| B120 | 04/04/23 | BTA | Meeting with M. Julceus and W. Fang to discuss VPX upcoming depositions and proceedings and background | 1.00 | $1,450.00 |
| B120 | 04/04/23 | BTA | Meeting with C. Porrino to discuss role in prepping for depositions (0.5); review of email exchanges of clients (0.1); review of materials forwarded to me (0.2); particularly the Investigation into the Prepetition Historical Transactions (0.2) | 1.00 | $1,450.00 |
| B120 | 04/04/23 | EGM | Call with Z. Messenger, H. Brar, and A. Adler re updates on investigation and case developments | 0.80 | $656.00 |
| B120 | 04/04/23 | EGM | Prepare for informal interview (.3); participate in informal interview and take notes re same (1.8); call with A. Adler and M. Julceus to discuss summary of informal interviews (1.0) | 3.10 | $2,542.00 |
| B120 | 04/04/23 | ESC | Prepare for and call with new counsel for Owoc family re: outstanding discovery | 0.50 | $495.00 |
| B120 | 04/04/23 | ESC | Review interview notes | 0.30 | $297.00 |
| B120 | 04/04/23 | MJJ | Confer with W. Fang and B. Albin: strategy and staffing for upcoming Rule 2004 depositions | 1.00 | $785.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/04/23 | MJJ | Analyze information re: new entity and email Lincoln and internal team re: additional investigation of the same | 1.50 | $1,177.50 |
| B120 | 04/04/23 | MJJ | Attention to various emails with internal team re: deposition logistics | 0.30 | $235.50 |
| B120 | 04/04/23 | RM | Prepare for and conduct VPX employee interview (2.9); prepare for and participate in call with J. Owoc counsel (0.5) | 3.40 | $4,080.00 |
| B120 | 04/04/23 | WF | Confer with M. Julceus and B. Albin re: strategy on upcoming depositions | 1.20 | $1,020.00 |
| B120 | 04/05/23 | ABA | Meeting with B. Albin, R. Maimin, W. Fang, M. Julceus and E. Mannix re deposition preparation | 1.70 | $1,547.00 |
| B120 | 04/05/23 | BTA | Meeting with W. Fang to discuss the deposition of Zachary Owoc | 0.40 | $580.00 |
| B120 | 04/05/23 | BTA | Zoom and in person meeting with R. Maimin and Team reviewing issues and deposition schedule and strategy | 1.00 | $1,450.00 |
| B120 | 04/05/23 | EGM | Call with B. Albin, W. Fang, R. Maimin, M. Julceus, A. Adler re ligitation and investigation updates | 1.30 | $1,066.00 |
| B120 | 04/05/23 | EGM | Draft supplemental statement for filing (.9); prepare exhibit for same (.2); send to R. Maimin for approval (.1); send to local counsel for filing (.2) | 1.40 | $1,148.00 |
| B120 | 04/05/23 | EGM | Review Debtors production of 177 documents | 2.00 | $1,640.00 |
| B120 | 04/05/23 | EGM | Review J. Owoc (son) production | 1.20 | $984.00 |
| B120 | 04/05/23 | MJJ | Draft deposition outline for upcoming deposition of J.W. Owoc | 2.80 | $2,198.00 |
| B120 | 04/05/23 | MJJ | Attend strategy meeting with B. Albin, W. Fang, A. Adler, and E. Mannix re: investigation | 1.50 | $1,177.50 |
| B120 | 04/05/23 | RM | Prepare for and participate in meeting with team re: depositions | 0.90 | $1,080.00 |
| B120 | 04/05/23 | WF | Confer with B. Albin, M. Jelceus, E. Mannix, R. Maimin, A. Adler re: discovery and deposition strategy (1.1); review of documents in preparation of Z. Owoc's deposition (1.0) | 2.10 | $1,785.00 |
| B120 | 04/06/23 | ABA | Communications with M. Julceus and E. Mannix re deposition preparation (0.5); review and revise electronic communications search terms in connection with Committee's R. 2004 requests to J. H. Owoc (0.6); review and revise K. Owoc deposition outline (0.7); review and revise draft stipulation regarding Committee's motion to compel and for sanctions (0.2) | 2.00 | $1,820.00 |
| B120 | 04/06/23 | BTA | Review of deposition materials for Zachary Owoc (1.0.); email exchanges regarding the taking of depositions (0.2); telephone conferences with W. Fang on the taking of Zachary's deposition (0.2); confer with M. Julceus about Zachary's deposition and issues related to the case (0.2); telephone conference with C. Porrino regarding overall case (0.6) | 2.20 | $3,190.00 |
| B120 | 04/06/23 | EBL | Attend to research re: locations for deposition on April 14 | 1.20 | $384.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/06/23 | EGM | Revise draft stipulation and draft proposed order approving stipulation re motion to compel and for sanctions | 1.10 | $902.00 |
| B120 | 04/06/23 | ESC | Review and comment on Owoc stipulation and proposed order addressing contempt and outstanding discovery issues (.2); emails with counsel for the Owocs and affiliates re: discovery search terms (.1) | 0.30 | $297.00 |
| B120 | 04/06/23 | ESC | Review K. Owoc's revised deposition outline | 0.20 | $198.00 |
| B120 | 04/06/23 | MJJ | Email local counsel re: deposition logistics | 0.30 | $235.50 |
| B120 | 04/06/23 | MJJ | Email Debtors counsel re: deposition logistics | 0.20 | $157.00 |
| B120 | 04/06/23 | MJJ | Draft email to Z. Owoc re: upcoming deposition | 0.20 | $157.00 |
| B120 | 04/06/23 | MJJ | Draft search terms for search of J.W. Owoc text messages | 0.30 | $235.50 |
| B120 | 04/06/23 | MJJ | Confer with W. Fang re: strategy for upcoming depositions | 0.70 | $549.50 |
| B120 | 04/06/23 | MJJ | Draft J.W. Owoc deposition outline | 3.20 | $2,512.00 |
| B120 | 04/06/23 | MLG | Review and analyze debtors' documents re: Z. Owoc deposition preparation | 0.80 | $628.00 |
| B120 | 04/06/23 | RM | Confer with opposing counsel re: production schedule (0.3); confer with E. Mannix re: production schedule and deposition strategy (0.6); e-mail with opposing counsel re: production schedule (0.4); prep for hearing and hearing (1.3) | 2.60 | $3,120.00 |
| B120 | 04/06/23 | WF | Confer with M. Jelceus and B. Albin re: strategy on upcoming depositions (.5); review files on Z. Owoc in preparation of deposition (.5); draft deposition outline (1.2) | 2.20 | $1,870.00 |
| B120 | 04/07/23 | ABA | Communications with R. Maimin, M. Julceus and E. Mannix re deposition issues | 0.20 | $182.00 |
| B120 | 04/07/23 | BMC | Review Debtors' documents for responsiveness for E. Mannix and M. Julceus | 0.70 | $381.50 |
| B120 | 04/07/23 | BTA | Review emails and deposition outline for Jonatha Owoc. prepared by M. Julceus | 0.30 | $435.00 |
| B120 | 04/07/23 | EGM | Emal Z. Owoc re deposition date and document production | 0.30 | $246.00 |
| B120 | 04/07/23 | EGM | Draft email re document deficiency to Debtors' counsel and send same to R. Maimin | 0.40 | $328.00 |
| B120 | 04/07/23 | EGM | Attend to emails and other correspondence re stipulation and agreed order for J. Owoc, M. Owoc, and Elite Island productions of documents | 0.80 | $656.00 |
| B120 | 04/07/23 | ESC | Multiple emails concerning Owoc and affiliate discovery issues and updates on 2004 discovery directed at the debtors | 0.20 | $198.00 |
| B120 | 04/07/23 | MJJ | Revise J.W. Owoc deposition outline to incorporate recent documents from J. Owoc production | 3.70 | $2,904.50 |
| B120 | 04/07/23 | MJJ | Review J.W. Owoc production | 2.40 | $1,884.00 |
| B120 | 04/07/23 | MLG | Draft deposition outline re: Z. Owoc; review and incorporate debtors' documents re: same | 1.70 | $1,334.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/07/23 | WF | Confer with M. Julceus and M. Goldman re: strategy on deposition (.5); review and edit Zach Owoc deposition outline and review documents related to the deposition (2.3) | 2.80 | $2,380.00 |
| B120 | 04/08/23 | EGM | Review Debtors' document production (2.4); email practice support re upload documents (.1); correspond with R. Maimin, E. Chafetz and M. Julceus re documentation concerns (.4); email J. Kucera re deficient production for J.W. Owoc (.2) | 3.10 | $2,542.00 |
| B120 | 04/08/23 | ESC | Begin reviewing and commenting on John Owoc deposition outline (1.2); confer with LS team re: same (.3); emails with various case parties re: 2004 motion directed at debtors, deposition logistics, and potential interviewee deposition (.2) | 1.70 | $1,683.00 |
| B120 | 04/08/23 | MJJ | Review most recent production of Debtor documents | 1.30 | $1,020.50 |
| B120 | 04/08/23 | RM | Confer with team re: depositions and confer with opposing counsel re: same | 0.40 | $480.00 |
| B120 | 04/09/23 | BTA | Review of Jack Owoc's trial testimony (9-12022) in Monster Energy v. Vital Pharmaceuticals | 3.10 | $4,495.00 |
| B120 | 04/09/23 | BTA | Review of Eric Chafetz email re: Jon Owoc deposition outline adjustments (0.2); review of M. Julceus's response (0.3); review of updated Jon Owoc outline (0.2) | 0.70 | $1,015.00 |
| B120 | 04/09/23 | ESC | Emails with LS team re: upcoming deposition strategy (.2); review revised J.W. Owoc deposition outline (.5); call with E. Mannix re: same (.2) | 0.90 | $891.00 |
| B120 | 04/09/23 | MJJ | Email practice support re: recent productions | 0.30 | $235.50 |
| B120 | 04/09/23 | MJJ | Revise J.W. Owoc outline to incorporate recently produced documents from Debtors and comments from E. Chafetz | 3.80 | $2,983.00 |
| B120 | 04/09/23 | RM | Prepare for depositions | 3.60 | $4,320.00 |
| B120 | 04/09/23 | WF | Review and edit Z. Owoc's deposition outline (.5); review case law and interview notes in prepration of Z. Owoc's deposition (.4); review Jon Owoc's deposition outline (.2) | 1.10 | $935.00 |
| B120 | 04/10/23 | ABA | Prepare for J. Owoc and Z. Owoc depositions (1.5); communications with litigation team re depositions and logistics (0.9); call with L. Van Driesen re S. Rodriguez deposition outline (0.3) | 2.70 | $2,457.00 |
| B120 | 04/10/23 | BTA | Review M. Julceus's updated deposition outline for Jonathan Owoc (0.3); email to M. Julceus with advice (0.1); review of W. Fang's deposition outline for Zachary Owoc (0.1); telephone conference with W. Fang (0.1); review of upcoming depositions list and Investigation into Prepetition Historical Transactions (0.4) | 1.00 | $1,450.00 |
| B120 | 04/10/23 | BTA | Zoom Conference with J. Cohen, E. Chafetz, and R. Maimin to discuss strategy and deposition schedules | 0.50 | $725.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/10/23 | BTA | Zoom Conference with R. Maimin; E. Manniz, E. Chafetz, and M. Julceus re: upcoming depositions and strategy in formulating claims (0.8); telephone conference with W. Fang (0.2) | 1.00 | $1,450.00 |
| B120 | 04/10/23 | BTA | Review of Team email exchanges and documents related to Jack Owoc's parking monies at Regions Bank as well as W. Fang's explanatory note (0.2); telephone conference with W. Fang on bankruptcy claims (0.1) | 0.30 | $435.00 |
| B120 | 04/10/23 | BTA | Review trial testimony of Teyo Branwell and Megan Owoc (9-6-2022) | 1.20 | $1,740.00 |
| B120 | 04/10/23 | EGM | Review documents produced by Debtors related to suspect transactions | 4.20 | $3,444.00 |
| B120 | 04/10/23 | EGM | Conference call with B. Albin, R. Maimin, W. Fang, E. Chafetz, and M. Jucleus re litigation strategy and upcoming depositions | 1.10 | $902.00 |
| B120 | 04/10/23 | ESC | Review outline and other documents in preparation for deposition of J.W. Owoc | 1.10 | $1,089.00 |
| B120 | 04/10/23 | JR | Review J.W. Owoc deposition outline and communications with team regarding same | 0.40 | $404.00 |
| B120 | 04/10/23 | LEVD | Conduct research re: sale of J.W. Owoc real estate (2); draft revised 2004 notice to S. Rodriguez (.4); Analyze issues re: deposition of S. Rodriguez and review documents re: same (1.4) | 3.80 | $2,907.00 |
| B120 | 04/10/23 | MJJ | Phone call with E. Mannix and R. Maimin re: depositions | 0.80 | $628.00 |
| B120 | 04/10/23 | MJJ | Attend litigation team meeting re: upcoming depositions with E. Mannix, R. Maimin, B. Albin, E. Chafetz | 0.90 | $706.50 |
| B120 | 04/10/23 | MJJ | Phone calls with W. Fang re: upcoming depositions and strategy | 0.80 | $628.00 |
| B120 | 04/10/23 | RM | Confer with team re: depositions (0.5); prepare for J. Owoc deposition (3.3); confer with opposing counsel re: doc production (0.4); confer with M. Julceus re: depos and doc production (0.3); call with J. Cohen and team (0.7) | 5.20 | $6,240.00 |
| B120 | 04/10/23 | WF | Review and edit Meg Owoc deposition outline (.8); review case files related to Meg Owoc deposition (.5); confer with A. Adler, M. Julceus, and B. Albin re: deposition of Z. Owoc and M. Owoc (1.2); attend zoom conference with the Lowenstein team re: deposition and general strategy (.8); research case law on sale of real estate and automatic stay (.4); confer with L. Van Driesen re: research and adversary proceedings (.9) | 4.60 | $3,910.00 |
| B120 | 04/10/23 | WF | Review and edit Zach Owoc deposition outline (.8); review Jon Owoc's deposition outline (.3) | 1.10 | $935.00 |
| B120 | 04/11/23 | ABA | Revise K. Owoc deposition outline (0.2); review Debtors' document production (0.7) | 0.90 | $819.00 |
| B120 | 04/11/23 | BMC | Review Debtors' documents and summarize responsive documents in a chart for E. Mannix | 2.20 | $1,199.00 |
| B120 | 04/11/23 | BMC | Review Debtors' documents for responsiveness | 2.80 | $1,526.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/11/23 | BTA | Listen to deposition of Jonathan Owoc | 2.00 | $2,900.00 |
| B120 | 04/11/23 | BTA | Meeting with Wayne Fang to review various theories of proceeding against VPX and Owoc related LLCs (0.5); meeting with W. Fang and Lauren Van Driesen to discuss strategy against the Owoc real estate entities (1.0) | 1.50 | $2,175.00 |
| B120 | 04/11/23 | BTA | Telephone conference with Rachel Maimin to discuss the Jonathan Owoc deposition, and to discuss issue of privilege, should it be raised in Meg Owoc's depostion (0.3); review of deposition outlines of Krista Owoc and Meg Owoc. (0.2); review of M. Julceus's summary of the deposition of Jonathan Owoc (0.2); review of Jack Owoc Instagram post (0.1); review of portions of Jack Owoc's dep in the Monster litigation (0.1); review of VPX Hot Docs Summary (0.1) | 1.00 | $1,450.00 |
| B120 | 04/11/23 | CAE | Confer with M. Julceus and E. Mannix re: third-party witness depositions (.3); review records (1.0) | 1.30 | $897.00 |
| B120 | 04/11/23 | EGM | Review various document productions | 6.80 | $5,576.00 |
| B120 | 04/11/23 | EGM | Participate in deposition of J.W. Owoc | 2.70 | $2,214.00 |
| B120 | 04/11/23 | EGM | Multiple calls with R. Maimin, M. Julceus, L. Blanco and E. Chafetz re J.W. Owoc deposition and other depositions scheduled | 2.00 | $1,640.00 |
| B120 | 04/11/23 | EGM | Emails with S. Kleiman re document production | 0.20 | $164.00 |
| B120 | 04/11/23 | ESC | Participate telephonically (partial) in J. Owoc deposition (3.3); call with R. Maiman and other LS team members re: J. Owoc deposition strategy (.3); follow up with E. Mannix re: same (.3); review follow up on deposition / highlights (.2); review other open discovery issues and multiple emails re: same (.2) | 4.30 | $4,257.00 |
| B120 | 04/11/23 | LEVD | Conduct research and analyze arguments: various causes of action and J. Owoc real estate LLCs and potential adversary complaint re: same | 3.40 | $2,601.00 |
| B120 | 04/11/23 | LEVD | Analyze documents produced by debtor | 2.10 | $1,606.50 |
| B120 | 04/11/23 | LHS | Exchange e-mails re: review on debtors' production | 0.30 | $268.50 |
| B120 | 04/11/23 | MJJ | Review recently produced Debtor documents | 2.80 | $2,198.00 |
| B120 | 04/11/23 | MJJ | Prepare for day 1 of deposition of J. Owoc (2.0); participate in day 1 of deposition of J. Owoc (7.0); draft recap email to team following deposition of J. Owoc (.4) | 9.30 | $7,300.50 |
| B120 | 04/11/23 | MLG | Review and analyze debtors' document production | 1.60 | $1,256.00 |
| B120 | 04/11/23 | RM | Prepare for and participate in deposition Jonathan Owoc | 12.10 | $14,520.00 |
| B120 | 04/11/23 | WF | Conduct research on lis pendens and automatic stay (.8); review documents for M. Owoc deposition (.5); confer with B. Albin re: strategy of Owoc deposition (1.2); participate in deposition of Jon Owoc deposition (2.3); confer with L. Van Driesen re: strategy of adversary proceeding (1.5) | 6.30 | $5,355.00 |
| B120 | 04/12/23 | ABA | Prepare for K. Owoc deposition | 3.40 | $3,094.00 |
| B120 | 04/12/23 | BMC | Email summary of hot documents to E. Mannix (.1); review Debtors' documents for responsiveness (3.0) | 3.10 | $1,689.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/12/23 | BTA | Review of documents (0.8); telephone conference with R. Maimin (0.2); confer with W. Fang re: deposition documents related to Meg Owoc, emails, messages, bills; scheduling of depositions (0.5) | 1.50 | $2,175.00 |
| B120 | 04/12/23 | EGM | Review various document productions (1.5); review email from P. Dorsey requesting fifth extension of J. Owoc production deadline (.2) and discuss same internally (.3) | 2.00 | $1,640.00 |
| B120 | 04/12/23 | EGM | Participate in deposition of J.W. Owoc (1.5); review various document productions (2.6); calls with R. Maimin, E. Chafetz re deposition scheduling and document demands (.5) | 4.60 | $3,772.00 |
| B120 | 04/12/23 | ESC | Multiple emails with debtors' counsel and various subpoena recipients re: discovery issues | 0.30 | $297.00 |
| B120 | 04/12/23 | ESC | Prepare for J. Owoc deposition (1.3); review hot J. Owoc deposition documents and summary of same (.3); attend J. Owoc deposition (partial) (2.0); follow up with E. Mannix re: J. Owoc deposition and future discovery scheduling (.5) | 4.10 | $4,059.00 |
| B120 | 04/12/23 | JR | Communications with team regarding fee application summary | 0.20 | $202.00 |
| B120 | 04/12/23 | LEVD | Conduct research and analyze strategy re: enjoining sale of Jon Owoc properties | 1.80 | $1,377.00 |
| B120 | 04/12/23 | LEVD | Analyze documents produced by debtor | 1.10 | $841.50 |
| B120 | 04/12/23 | LHS | Conduct document review of debtors' production | 3.00 | $2,685.00 |
| B120 | 04/12/23 | MJJ | Prepare for day 2 of deposition of J.W. Owoc (2.5); participate in day 2 of deposition of J.W. Owoc (4.5); draft recap email to team following deposition of J. Owoc (.8) | 7.70 | $6,044.50 |
| B120 | 04/12/23 | MJJ | Call with Debtors counsel re: deposition schedule and sale objection deadline | 0.30 | $235.50 |
| B120 | 04/12/23 | WF | Participate in Jon Owoc's deposition (3.5); review documents for Zach Owoc deposition and edit depositon outline (1.2); review Meg Owoc deposition documents (.7); confer with L. Van Driesen and E. Mannix re: strategy for adversary complaint and standing (.8); confer with E. Mannix and B. Albin re: Sury Rodriguez deposition (.3) | 6.50 | $5,525.00 |
| B120 | 04/13/23 | ABA | Continue preparing for K. Owoc deposition (1.4); take K. Owoc deposition via Zoom (1.6); call with R. Maimin and E. Mannix re depositions strategy (0.4) | 3.40 | $3,094.00 |
| B120 | 04/13/23 | BMC | Summarize hot documents in an email to E. Mannix (.1); review Debtors' documents for responsiveness (.9) | 1.00 | $545.00 |
| B120 | 04/13/23 | BTA | Review of emails from W. Fang, R. Maimin, E. Mannix, Eric Chafetz, and Jeff Cohen (0.4); email responses to scheduling of depositions (0.3); confer with W. Fang approach to be taken in deposing both Sury Rodriguez and Meg Owoc (0.5) | 1.20 | $1,740.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/13/23 | BTA | Review of VPX employee interview notes (0.2); review of internal memo (0.2) | 0.40 | $580.00 |
| B120 | 04/13/23 | EGM | Review document production and pull certain tagged documents in preparation for deposition | 1.80 | $1,476.00 |
| B120 | 04/13/23 | EGM | Attend deposition for K. Owoc (1.0); participate in informal interview of former employee (1.9) | 2.90 | $2,378.00 |
| B120 | 04/13/23 | ESC | Multiple emails with LS team re: discovery/deposition issues | 0.30 | $297.00 |
| B120 | 04/13/23 | LEVD | Analyze document production from debtors | 2.00 | $1,530.00 |
| B120 | 04/13/23 | LEVD | Strategise re: deposition of S. Rodriguez | 0.90 | $688.50 |
| B120 | 04/13/23 | LEVD | Conduct research re: causes of action | 1.20 | $918.00 |
| B120 | 04/13/23 | LHS | Conduct document review on debtors' recent production and review/circulate hot docs | 4.00 | $3,580.00 |
| B120 | 04/13/23 | MJJ | Review draft email re: Jack Owoc document production | 0.20 | $157.00 |
| B120 | 04/13/23 | MJJ | Email team re: motion to compel debtor employees | 0.10 | $78.50 |
| B120 | 04/13/23 | MJJ | Review recently produced Debtor documents | 2.20 | $1,727.00 |
| B120 | 04/13/23 | MJJ | Attend informal interview of Debtors' employee | 1.90 | $1,491.50 |
| B120 | 04/13/23 | MJJ | Phone call with W. Fang re: deposition of Z. Owoc | 0.70 | $549.50 |
| B120 | 04/13/23 | MJJ | Review and revise Z. Owoc deposition outline in preparation for upcoming deposition | 1.80 | $1,413.00 |
| B120 | 04/13/23 | RM | Confer with A. Adler re: K. Owoc deposition and bnet prep (1.3); respond to email from J. Owoc's counsel (.2) | 1.50 | $1,800.00 |
| B120 | 04/13/23 | WF | Review documents for Meg Owoc deposition (1.1); confer with M. Julceus re: Zach Owoc deposition (.4); confer with L. Van Driesen re: causes of action research related to non-debtor property (.8) | 2.30 | $1,955.00 |
| B120 | 04/14/23 | BTA | Review of interviews of VPX employees, Krista Owoc, Desiree Bolanos, and others (0.7); telephone conference with W. Fang about Zachary Owoc's deposition (0.1) | 0.80 | $1,160.00 |
| B120 | 04/14/23 | EGM | Participate in Z. Owoc deposition (1.1); review document productions (1.6) | 2.70 | $2,214.00 |
| B120 | 04/14/23 | ESC | Emails and calls with LS team and various case parties re: Z. Owoc deposition, J. Owoc investigation / discovery, etc | 0.20 | $198.00 |
| B120 | 04/14/23 | LEVD | Conduct research and draft memo re: substantial consolidation with J. Owoc real estate entities and automatic stay | 2.80 | $2,142.00 |
| B120 | 04/14/23 | LHS | Conduct document review | 2.60 | $2,327.00 |
| B120 | 04/14/23 | LHS | Attention to inquiry from Sony re: depositions | 0.20 | $179.00 |
| B120 | 04/14/23 | MJJ | Phone call with W. Fang re: deposition of Z. Owoc | 0.50 | $392.50 |
| B120 | 04/14/23 | MJJ | Attend deposition of Z. Owoc | 3.00 | $2,355.00 |
| B120 | 04/14/23 | MJJ | Prepare for deposition of Z. Owoc | 1.90 | $1,491.50 |
| B120 | 04/14/23 | MJJ | Email team summary of informal interview | 0.30 | $235.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/14/23 | WF | Preparing for Zach Owoc deposition (.8); attend Zach Owoc deposition (2.8); confer with L. Van Driesen re: causes of action research (.5); draft notes for Zach Owoc deposition (1.2); confer with B. Albin re: Zach Owoc deposition and Sury deposition (.5) | 5.80 | $4,930.00 |
| B120 | 04/15/23 | BTA | Review of summary of Zachary Owoc's deposition | 0.20 | $290.00 |
| B120 | 04/15/23 | ESC | Review Z. Owoc deposition notes | 0.20 | $198.00 |
| B120 | 04/16/23 | BTA | Review notes of interviews of Gene Bukovi, Fritz Tillus, and Greg Robbins | 1.00 | $1,450.00 |
| B120 | 04/16/23 | LEVD | Analyze documents produced by debtor re: Jon Owoc real estate transactions | 0.50 | $382.50 |
| B120 | 04/17/23 | BTA | Telephone conference with W. Fang discussing preparations for the depositions of Sury Rodriguez and Meg Owoc and matters related to the bankruptcy | 0.40 | $580.00 |
| B120 | 04/17/23 | BTA | Review of detailed notes of the deposition of Kathy Cole (0.5); review of notes of informal interview of Sury Rodriguez (0.5); review of pleadings (0.3) | 1.30 | $1,885.00 |
| B120 | 04/17/23 | EGM | Conference with W. Fayne, L. Van Driesen, M. Julceus re adversary complaint and causes of action | 1.00 | $820.00 |
| B120 | 04/17/23 | EGM | Draft objection and request for expedited hearing to J. Owoc motion to extend (2.5); revise objection to incorporate comments from E. Chafetz (.6); send same to local counsel for review and filing (.2) | 3.30 | $2,706.00 |
| B120 | 04/17/23 | ESC | Call with E. Mannix re: various discovery issues | 0.20 | $198.00 |
| B120 | 04/17/23 | LEVD | Analyze documents produced by Debtor for responsiveness (.3); analyze claims and strategy for adversary complaint re: real estate LLCs (2.3); analyze strategy for deposition of Sury Rodriguez (.1) | 2.70 | $2,065.50 |
| B120 | 04/17/23 | LHS | Conduct document review | 1.00 | $895.00 |
| B120 | 04/17/23 | MJJ | Strategise with E. Mannix, W. Fang, and L. Van Driesen re: potential causes of action and litigation strategy | 1.00 | $785.00 |
| B120 | 04/17/23 | MLG | Review debtors' documents re: litigation investigation and deposition prep | 1.10 | $863.50 |
| B120 | 04/17/23 | RM | Communicate with team re: stay and discovery (0.2), edit brief (1.8) | 2.00 | $2,400.00 |
| B120 | 04/17/23 | WF | Confer and strategize with L. Van Driesen re: adversary complaint against non debtor entities (1.5); confer with B. Albin re: upcoming depositions of Sury Rodriguez and Meg Owoc (.5); attend zoom conference with L. Van Driesen, M. Julceus and E. Mannix re: adversary complaint, determine causes of action, and outline of the complaint (1.3) | 3.30 | $2,805.00 |
| B120 | 04/18/23 | BTA | Telephone conference with W. Fang to discuss filing of complaint (0.2), strategy re: the sale of real estate (0.2), and timing of depositions (0.2); review of consolidated list of suspicious transactions (0.2); return to general investigation report (0.2) | 1.00 | $1,450.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/18/23 | EGM | Finalize draft of objection to J. Owoc extension motion (.7); email objection to Local counsel for review and filing (.2); review documents produced re R. Owoc (1.2); review and analyze tax distribution list from Lincoln (.5); review and revise re-notice for R. Owoc deposition (.2) | 2.80 | $2,296.00 |
| B120 | 04/18/23 | EGM | Draft deposition outline for R. Owoc deposition scheduled for April 20 | 0.80 | $656.00 |
| B120 | 04/18/23 | MJJ | Review Debtor document production | 3.20 | $2,512.00 |
| B120 | 04/18/23 | WF | Confer with L. Van Driesen re: drafting of adversary complaint: draft email to team updating status re: adversary complaint and potential claims | 1.30 | $1,105.00 |
| B120 | 04/19/23 | BTA | Telephone conference with W. Fang re: taking of deposition of Jack Owoc (.2); video conference with E. Mannix , M. Julceus, L. Van Driesent, and W. Fang strategizing on theories of recovery, the depositions of Surey Rodriguez, Meg Owoc, and Jack Owoc (1.5); review again Report on Investigation into Prepetition Historical transactions (.1); review email exchanges of deposition and complaint filing from Jeff Cohen and R. Maimin (.1); conference with L. Van Driesen on real estate transactions and Jack Owoc's use of funds (.1); review of Jack Owoc's and Meg Owoc's declaration responding to motion for summary judgment re: social media accounts (and review of exhibits) (.4) | 2.40 | $3,480.00 |
| B120 | 04/19/23 | BTA | Review of Ryan Owoc's dep. summary, resumes, and related materials (0.4); review of Declaration by B. Williams of Unsecured Creditors objecting to motion to quash Rule 2004 Notices, and the motion, the hearing transcript, and review of Rule 2004 (0.4) | 0.80 | $1,160.00 |
| B120 | 04/19/23 | EGM | Revise and draft R. Owoc deposition outline (3.6); further revise same to incorporate W. Fang and M. Julceus comments (.7); emails to Owocs and Elite's counsel re dep schedule and document production (.4); emails to Debtors' counsel re same (.3) | 5.00 | $4,100.00 |
| B120 | 04/19/23 | EGM | Call with B. Albin, W. Fang, M. Julceus, and L. Van Dreisen re upcoming depositions and adversary complaint drafting | 1.20 | $984.00 |
| B120 | 04/19/23 | EGM | Further revise R. Owoc deposition outline and responsive documents (2.2); email to internal team re comments to deposition outline (.2) | 2.40 | $1,968.00 |
| B120 | 04/19/23 | ESC | Emails with LS team re: J. Owoc / Elite Island discovery and deposition and S. Rodriguez deposition issues | 0.20 | $198.00 |
| B120 | 04/19/23 | LEVD | Confer with B. Albin re: deposition of S. Rodriguez (.4); email correspondence re: scheduling of deposition dates (.3); draft outline of issues re: adversary complaint and analyze claims to assert in same (2.0); analyze documents re: real estate transactions (1.0) | 3.70 | $2,830.50 |
| B120 | 04/19/23 | MJJ | Review Debtor document production | 2.70 | $2,119.50 |
| B120 | 04/19/23 | MJJ | Review R. Owoc outline and provide feedback to E. Mannix re: same | 0.50 | $392.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/19/23 | MJJ | Phone call with E. Manniz, B. Albin, W. Fang, and L. Van Driesen re: upcoming depositions | 0.70 | $549.50 |
| B120 | 04/19/23 | MJJ | Phone call with E. Mannix re: upcoming depositions | 1.00 | $785.00 |
| B120 | 04/19/23 | RM | Prepare for Jack Owoc deposition | 3.20 | $3,840.00 |
| B120 | 04/19/23 | WF | Review and edit Ryan Owoc deposition outline (1.2); confer with L. Van Driesen, M. Julceus, E. Mannix, and B. Albin re: strategy for upcoming depositions and adversary complaint (1.5); review documents in preparation of drafting adversary complaint (1.8); | 4.50 | $3,825.00 |
| B120 | 04/20/23 | BTA | Review of transcript of hearing to quash 2004 subpoenas (0.7); review parts of John Owoc deposition (0.4); telephone conference with W. Fang about deposition schedules and complaint preparation (0.3) | 1.40 | $2,030.00 |
| B120 | 04/20/23 | EBL | Retrieve and file deposition transcripts as requested | 0.20 | $64.00 |
| B120 | 04/20/23 | EGM | Review additional document production and draft J. Owoc deposition outline re same | 1.70 | $1,394.00 |
| B120 | 04/20/23 | EGM | Calls with E. Chafetz and R. Maimin re J. Owoc extension motion and address at hearing on 4/20 (.4); revise order ore tenus motion and send revisions to local counsel (.3); email to Owoc counsel re lack of production of documents (.2) | 0.90 | $738.00 |
| B120 | 04/20/23 | EGM | Prepare for R. Owoc deposition (1.1); call with W. Fayne and M. Julceus re Owocs and Elite depositions and document production (.3) | 1.40 | $1,148.00 |
| B120 | 04/20/23 | EGM | Conduct deposition of R. Owoc (2.0); conference with W. Fang and M. Julceus to debrief depositions and strategize re litigation schedule (1.2) | 3.20 | $2,624.00 |
| B120 | 04/20/23 | ESC | Call with E. Mannix re: R. Owoc, S. Rodriguez and J. Owoc / M. Owoc depositions, and 3/20 hearing preparation / strategy | 0.30 | $297.00 |
| B120 | 04/20/23 | LHS | Review e-mails re: hearing on objection to motion to extend and review proposed order re: hearing | 0.30 | $268.50 |
| B120 | 04/20/23 | LHS | Conduct document review on debtors' production | 2.00 | $1,790.00 |
| B120 | 04/20/23 | MJJ | Attend R. Owoc deposition | 1.90 | $1,491.50 |
| B120 | 04/20/23 | MJJ | Debrief following R. Owoc deposition and strategise re: litigation schedule and upcoming deadlines | 1.30 | $1,020.50 |
| B120 | 04/20/23 | MJJ | Review Debtor document production | 2.30 | $1,805.50 |
| B120 | 04/20/23 | MJJ | Strategise with E. Mannix and W. Fang re: response to email from J. Owoc's counsel | 0.30 | $235.50 |
| B120 | 04/20/23 | WF | Review VPX documents relating to distributions and transactions in preparation of drafting adversary complaint (.3); confer with E. Mannix re: deposition strategy and questions (.4); attend Ryan Owoc deposition (2.0); confer with E. Mannix and M. Julceus re: debrief following R. Owoc deposition and strategize re: upcoming litigation schedule and deadline (1.2), and confer re: draft email to counsel for J. Owoc on deposition (.3); confer with B. Albin re: depositions (.2) | 4.40 | $3,740.00 |
| B120 | 04/21/23 | BTA | Review scheduling emails | 0.10 | $145.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/21/23 | EGM | Call with M. Julceus in preparation for meet and confer (.8); meet and confer with Latham team and W. Fang and M. Julceus (.8); send email update to team re document production and deposition schedule (.4); attend to emails with Owocs' counsel re deposition schedule and documents to be produced (.3) | 2.30 | $1,886.00 |
| B120 | 04/21/23 | EGM | Review debtors' production of documents (2.4); draft internal email re deposition dates, production of docs, and other discovery updates (.8); review revised 2004 re-notices (.3) | 3.50 | $2,870.00 |
| B120 | 04/21/23 | MJJ | Call with E. Mannix in preparation for meet and confer (.8); meet and confer with Latham team and W. Fang and E. Mannix (.8) | 1.60 | $1,256.00 |
| B120 | 04/21/23 | MJJ | Review Debtors' document production in advance of meet and confer (2.0); draft talking points for meet and confer (1.5); email W. Fang and E. Mannix re: meet and confer (.3) | 3.70 | $2,904.50 |
| B120 | 04/21/23 | MJJ | Review prior correspondence with Debtors counsel re: search terms (.3); draft email to Debtors counsel re: search terms (.4); confer with W. Fang re: same and revise email per comments from W. Fang (.4) | 1.20 | $942.00 |
| B120 | 04/21/23 | MJJ | Email internal team re: parameters for privilege review (.4); draft email to Debtors counsel and J. Owoc counsel re: privilege review (.8); draft document requests to auditors (2.0); review and analyze Debtors' financial statements (1.5) | 4.70 | $3,689.50 |
| B120 | 04/21/23 | WF | Draft and organize R. Owoc deposition notes (1.2); review draft email to P. Dorsey re: Owocs depositions (.3); call with P. Dorsey re: Owocs deposition dates and privilege protocols (.4); confer with M. Julceus and E. Mannix re; oral review of emails apprising team of deposition dates (.4); attend conference call with debtor counsel re: document production (.8); debriefing with M. Julceus and E. Mannix re: call with debtor counsel and draft email re: additional search terms (1.1); review documents in preparation of drafting adversary complaint (1.5) | 5.70 | $4,845.00 |
| B120 | 04/22/23 | ESC | Emails concerning Owoc discovery | 0.10 | $99.00 |
| B120 | 04/22/23 | LEVD | Analyze potential causes of action re: adversary complaint against real estate LLCs and draft adversary complaint re: same | 4.40 | $3,366.00 |
| B120 | 04/22/23 | MJJ | Phone call with L. Van Driesen and W. Fang re: analysis of potential causes of action | 0.30 | $235.50 |
| B120 | 04/22/23 | WF | Analyze potential causes of action re: adversary complaint against LLCs and the Owocs and draft adversary complaint | 4.50 | $3,825.00 |
| B120 | 04/23/23 | BTA | Review of J.W. Owoc's deposition transcript (.7); review potential cause of action from Investigation Report (.5) | 1.20 | $1,740.00 |
| B120 | 04/23/23 | LEVD | Analyze strategy for real estate adversary complaint | 0.50 | $382.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/24/23 | BTA | Review of notes of the Ryan Owoc deposition (0.5); review of scheduling emails among LS lawyers (0.3); telephone conversation with W. Fang, discussing details of case and approach to inquiries in upcoming depositions (0.3); review of Patrick Dorsey email (0.2) | 1.30 | $1,885.00 |
| B120 | 04/24/23 | EGM | Call with R. Maimin, W. Fang and L. Van Driesen to discuss litigation strategy and depositions (1.2); emails with local counsel re 2004 notices and local rule requirements (.3); draft supplement to objection to second extension motion (1.9) | 3.40 | $2,788.00 |
| B120 | 04/24/23 | EGM | Emails to Owocs' counsel and Debtors' counsel re depositions and document productions (.4); review tax accountant 2004 Notices and revise same (.9) | 1.30 | $1,066.00 |
| B120 | 04/24/23 | EGM | Multiple calls internal and with Debtors' counsel to discuss/negotiate deposition timelines, the Committee's sale objection deadline, and 4/25 hearing | 3.00 | $2,460.00 |
| B120 | 04/24/23 | LEVD | Analyze issues re: real estate complaint and insolvency (.5); draft adversary complaint re: real estate (2); litigation team meeting re: adversary complaint strategy and claims (1.4) | 3.90 | $2,983.50 |
| B120 | 04/24/23 | LHS | Conduct document review | 3.50 | $3,132.50 |
| B120 | 04/24/23 | MJJ | Revise Rule 2004 Subpoenas to Debtors accountants per comments from W. Fang | 0.70 | $549.50 |
| B120 | 04/24/23 | RM | Confer with team re: dep notices, talk to team re: complaints and deps (1.0); edit brief (2.4); deal with discovery dispute (2.0) | 5.40 | $6,480.00 |
| B120 | 04/24/23 | WF | Confer with B. Albin re: upcoming deposition preparation (.9); confer with E. Mannix re: (.7); confer with R. Maimin; L. Van Driesen and E. Mannix re: drafting of the adversary complaint (1.3); Confer with Z. Messenger from Lincoln re: debtors' properties for the purposes of drafting the adversary complaint (.4); debrief with E. Mannix and L Van Driesen re: Lincoln call (.5); research re-notice timeline (.4); confer with L. Van Drieisen re: Sury deposition outline (.4); review and edit R. 2004 notices to accounting firms (.9); review and edit supplemental submission to the Court re: examination dates for the Owocs (.7) | 6.20 | $5,270.00 |
| B120 | 04/25/23 | BTA | Telephone conference with W. Fang to discuss filing of complaint and deposition issues (0.2); review of "hot documents" related to distributions from VPX (0.5); confer with W. Fang (0.2); email exchanges regarding availability to take depositions (0.3) | 1.20 | $1,740.00 |
| B120 | 04/25/23 | EGM | Attend conference with E. Chafetz, R. Maimin, L. Blanco re hearing preparation and issues (.5); call with J. Mendoza re Judge's ordered terms (.2); revise proposed order re J. Owoc extension motion (.2) | 0.90 | $738.00 |
| B120 | 04/25/23 | EGM | Draft hearing outline for R. Maimin and timeline | 1.20 | $984.00 |
| B120 | 04/25/23 | ESC | Call with LS team and local counsel re: deposition and discovery issues (.5); review mark up of order concerning Owoc depositions and discovery (.2) | 0.70 | $693.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/25/23 | LHS | Continue document review | 1.00 | $895.00 |
| B120 | 04/25/23 | LHS | Review debtors' response to committee objection | 0.30 | $268.50 |
| B120 | 04/25/23 | LHS | Attention hearing update from E. Mannix re: new deposition and production schedule | 0.20 | $179.00 |
| B120 | 04/25/23 | MJJ | Meeting with R. Maimin, E. Chafetz, L. Blanco, E. Mannix, and J. Mendoza re: upcoming hearing | 0.50 | $392.50 |
| B120 | 04/25/23 | RM | Litigation meeting (.5); e-mail opposing counsel (.2) | 0.70 | $840.00 |
| B120 | 04/25/23 | RM | Address deposition scheduling | 0.30 | $360.00 |
| B120 | 04/25/23 | WF | Confer with L. Van Driesen re: content of adversary complaint (1.2); confer with B. Albin re: preparation for deposition (.5) | 1.70 | $1,445.00 |
| B120 | 04/26/23 | BMC | Review Debtors' documents for responsiveness | 1.00 | $545.00 |
| B120 | 04/26/23 | BTA | Telephone conference with W. Fang to discuss issues related to VPX's insolvency and clawing back distributions (0.2); Zoom conference with representatives from Lincoln (Zach Messenger), E. Mannix, L. Van Driesen, W. Fang, and E. Chafetz (0.7); review of scheduling emails (0.3) | 1.20 | $1,740.00 |
| B120 | 04/26/23 | EGM | Review Debtors' productions of documents (4.4); review S. Kleiman email and privilege log from 4/25 (.2); emails with Owocs' counsel re proposed order on extension of time and request for additional extension of document production (.5); revise proposed order (.2) | 5.30 | $4,346.00 |
| B120 | 04/26/23 | EGM | Call with Lincoln re asset investigation and potential causes of action (1.0); review new production of M. Owoc text messages (1.3) | 2.30 | $1,886.00 |
| B120 | 04/26/23 | ESC | Call with Lincoln and LS teams re: insolvency analysis in connection with investigation | 0.90 | $891.00 |
| B120 | 04/26/23 | JJP | Process new documents into the case database as requested by M. Julceus (.6); update database analytics (.4); review correspondence re: searches (.2) | 1.20 | $438.00 |
| B120 | 04/26/23 | LEVD | Analyze documents re: constructive fraudulent transfer claims (2.0); Zoom call with Lincoln financial issues (1.0); assess strategy re: adversary complaint (.5) | 3.50 | $2,677.50 |
| B120 | 04/26/23 | LHS | Conduct document review on debtors' production | 5.50 | $4,922.50 |
| B120 | 04/26/23 | MJJ | Call with E. Mannix, L. Van Driesen, and W. Fang re: causes of action for potential complaint | 1.10 | $863.50 |
| B120 | 04/26/23 | RM | Talk to E. Mannix re: complaint (0.3); review draft order and comment (0.2) | 0.50 | $600.00 |
| B120 | 04/26/23 | WF | Call with Lincoln re: debtors' financial analysis (1.1); confer with B. Albin re: deposition preparation (.8); discuss with L. Van Driesen re: trace suspect transactions (1.2); review documents relating to suspect transactions (.5); confer with E. Mannix and L. Van Driesen re: strategize on adversary complaint (1.1) | 4.70 | $3,995.00 |
| B120 | 04/27/23 | BTA | Review emails on upcoming depositions (0.2); framing of complaint by L. Van Driesen (0.2); review of chronology of events and First Day Affidavit (0.3) | 0.70 | $1,015.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 04/27/23 | CTC | Zoom conference with L. Van Driesen and N. Velez re: case overview and document review protocol (0.4); Review first day declaration (0.6); Review documents re: first level review (2.6) | 3.60 | $1,692.00 |
| B120 | 04/27/23 | EGM | Call with L. Van Dreisen and M. Julceus re document review team and strategy | 0.50 | $410.00 |
| B120 | 04/27/23 | EGM | Meet with M. Julceus re tax consultant 2004 Notices and revise same, J. Owoc deposition outline and draft same, and discuss litigation strategy (1.5); meet with R. Maimin and M. Julceus re litigation strategy and J. Owoc deposition preparation (2.1) | 3.60 | $2,952.00 |
| B120 | 04/27/23 | EGM | Review debtors' production of documents (1.3); review M. Owoc's production of documents (2.4) | 3.70 | $3,034.00 |
| B120 | 04/27/23 | ESC | Multiple emails with LS team and counsel for the Owocs/Elite Island re: discovery issues | 0.30 | $297.00 |
| B120 | 04/27/23 | LEVD | Analyze issues re: document review protocol for debtors' production and draft summary re: same (.6); Confer with C. Cherubini and N. Velez re: document review protocol (.6); review documents produced by debtor (.5); draft adversary complaint (1.2) | 2.90 | $2,218.50 |
| B120 | 04/27/23 | LHS | Continue document review on debtors' production | 3.00 | $2,685.00 |
| B120 | 04/27/23 | MJJ | Phone call with L. Van Driesen and E. Mannix re: review of Debtor documents | 0.30 | $235.50 |
| B120 | 04/27/23 | MJJ | Meet with E. Mannix re: tax consultant 2004 Notices and revise same, J. Owoc deposition outline and draft same, and discuss litigation strategy (1.5); meet with R. Maimin and E. Mannix re litigation strategy and J. Owoc deposition preparation (2.1) | 3.60 | $2,826.00 |
| B120 | 04/27/23 | MJJ | Phone call with E. Mannix re: upcoming depositions | 0.40 | $314.00 |
| B120 | 04/27/23 | MJJ | Review Debtor documents | 3.40 | $2,669.00 |
| B120 | 04/27/23 | MLG | Review debtors document production re: litigation investigation | 1.20 | $942.00 |
| B120 | 04/27/23 | NV | Review first-day declaration for background information on documents in production | 0.40 | $218.00 |
| B120 | 04/27/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 1.70 | $926.50 |
| B120 | 04/27/23 | NV | Call with L. Van Driesen and C. Cherubini re: document review protocol | 0.50 | $272.50 |
| B120 | 04/27/23 | RM | Confer with E. Mannix re: deps (0.2); prep for Jack Owoc (2.5) | 2.70 | $3,240.00 |
| B120 | 04/28/23 | CTC | Review documents re: first level review | 6.00 | $2,820.00 |
| B120 | 04/28/23 | EGM | Review and revise renewal motion re contempt and sanctions (1.2); emails with internal LS team and local counsel re same (.9); review document productions (2.0) | 4.10 | $3,362.00 |
| B120 | 04/28/23 | LHS | Conduct additional document review on Debtors' production | 3.00 | $2,685.00 |
| B120 | 04/28/23 | MJJ | Draft email to team re: sharing third-party productions (.2); email to P. Dorsey re: same (.1); email to Debtors counsel re: same (.1) | 0.40 | $314.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 04/28/23 | MJJ | Review documents of interest identified by review team and provide feedback re: same | 0.30 | $235.50 |
| B120 | 04/28/23 | MJJ | Review Debtor documents | 3.30 | $2,590.50 |
| B120 | 04/28/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 6.40 | $3,488.00 |
| B120 | 04/28/23 | RM | Confer re: contempt (0.1), read draft motion (0.4); confer with team re: same (0.3) | 0.80 | $960.00 |
| B120 | 04/28/23 | WF | Confer with L. Van Driesen re: adversary complaint (.2); research causes of action (.6); draft email to team re: standing (.2); confer with L. Van Driesen re: strategy on drafting adversary complaint (.9); review and edit motion for sanction and compel (.8); draft emails to the team re: motion to compel (.1) | 2.80 | $2,380.00 |
| B120 | 04/29/23 | BTA | Review of various documents in the record to prepare for depositions of Sury Rodriguez and Meg Owoc (0.4)- First Day Declaration (0.4); Jack Owoc's trial testimony (0.7); formal and informal interview of VPX employee (0.7); interviews of VPX employees (0.4); and suspicious transactions (0.2) | 2.80 | $4,060.00 |
| B120 | 04/29/23 | EGM | Revise contempt motion and proposed order to finalize for filing (.8); email to Debtors' counsel re production (.1); internal emails re J. Owoc failure to produce (.3); review M. Owoc productions (1.3); emails with LS team re supplement to contempt motion (.3); draft supplement and send same to local counsel for filing (.4) | 3.20 | $2,624.00 |
| B120 | 04/29/23 | LHS | Conduct document review on debtors' production | 2.00 | $1,790.00 |
| B120 | 04/29/23 | LHS | Review renewed contempt motion against J. Owoc | 0.30 | $268.50 |
| B120 | 04/29/23 | MJJ | Review Debtors' Document production | 2.20 | $1,727.00 |
| B120 | 04/29/23 | NV | Review documents produced by debtors to prepare for depositions | 4.30 | $2,343.50 |
| B120 | 04/29/23 | WF | Draft supplement to the motion for sanctions re: J. Owoc document production | 1.10 | $935.00 |
| B120 | 04/29/23 | WF | Review and edit motion for sanctions re: document production | 0.70 | $595.00 |
| B120 | 04/29/23 | WF | Review and edit order and motion for sanctions | 1.50 | $1,275.00 |
| B120 | 04/30/23 | BTA | Review excerpt from Jack Owoc's Deposition (.5); take notes for a potential claw back theory (0.2) | 0.70 | $1,015.00 |
| B120 | 04/30/23 | ESC | Multiple emails with LS team and counsel for Truist re: 2004 examination of Jack Owoc | 0.20 | $198.00 |
| B120 | 04/30/23 | ESC | Confer with E. Mannix re: Owoc discovery dispute / depositions | 0.20 | $198.00 |
| B120 | 04/30/23 | NV | Review documents produced by debtor to prepare for depositions | 6.20 | $3,379.00 |
| B120 | 04/30/23 | WF | Review and edit adversary complaint | 1.40 | $1,190.00 |
| B120 | 05/01/23 | BTA | Telephone conferences with W. Fang to discuss the preparation and thrust and theories of the complaint, the deposition of witnesses, Sury Rodriguez and Meg Owoc (.8); review hot documents (.3) | 1.10 | $1,595.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/01/23 | CTC | Review documents re: first level review | 8.50 | $3,995.00 |
| B120 | 05/01/23 | JR | Follow-up with team regarding litigation issues | 0.40 | $404.00 |
| B120 | 05/01/23 | LEVD | Analyze hot documents from review of Debtors' document production (.2); confer with W. Fang re: edits to adversary complaint and make revisions in accordance with conversation (.9); review documents produced by debtors (.4) | 1.50 | $1,147.50 |
| B120 | 05/01/23 | LHS | Conduct document review on debtors' production | 4.00 | $3,580.00 |
| B120 | 05/01/23 | MLG | Review debtors document production re: litigation investigation | 0.80 | $628.00 |
| B120 | 05/01/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 8.20 | $4,469.00 |
| B120 | 05/01/23 | RM | Contact team re: hearing (0.2); confer with E. Mannix re: status of document production (0.2); team e-mail re: deposition (0.4); Jack Owoc deposition prep (2.7) | 3.50 | $4,200.00 |
| B120 | 05/01/23 | WF | Confer with L. Van Driesen re: edits to adversary complaint and reorganization (.9); confer with B. Albin re: Sury and Meg depositions and advesary complaint (1.1) | 2.00 | $1,700.00 |
| B120 | 05/02/23 | BMC | Review hot documents re: draft deposition outline for E. Mannix | 2.10 | $1,144.50 |
| B120 | 05/02/23 | BTA | Zoom meeting with E. Chafetz, R. Maimin and rest of Team to discuss filing of complaint and issues related to obtaining proceeds for unsecured creditors (.8); review emails related to Sury Rodriguez and financial records (.2); review of information from Jack and Meg Owoc Tax Return (.4); emails related to doing S. Rodriguez's deposition (.1) | 1.50 | $2,175.00 |
| B120 | 05/02/23 | CTC | Review documents re: first level review. | 6.90 | $3,243.00 |
| B120 | 05/02/23 | EGM | Call with E. Chafetz and litigation team to discuss case strategy and investigation (.8); review cases re certain causes of action to pursue (.7) | 1.50 | $1,230.00 |
| B120 | 05/02/23 | EGM | Email to Owocs' counsel re production deadline, deposition dates, and other issues (.3); email to Debtors' counsel re Owocs' production (.1); review document production (1.4) | 1.80 | $1,476.00 |
| B120 | 05/02/23 | LEVD | Internal meeting re: adversary complaint (.8); analyze documents and draft outline re: Sury Rodriguez deposition (2); analyze strategy re: Meg Owoc deposition and confer with B. Clark re: same (.7) | 3.50 | $2,677.50 |
| B120 | 05/02/23 | LHS | Continue to work on document review of debtors' production | 2.50 | $2,237.50 |
| B120 | 05/02/23 | MJJ | Call with internal team re: litigation strategy, upcoming depositions, and potential causes of action | 0.90 | $706.50 |
| B120 | 05/02/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 9.10 | $4,959.50 |
| B120 | 05/02/23 | RM | Prepare for and participate in call re: adversary proceeding | 1.10 | $1,320.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/02/23 | WF | Confer with L. Van Driesen re: adversary complaint and strategy (.8); attend zoom conference with team re: strategy on adversary complaint and motion practice (.9); review documents in preparation of Sury deposition (1.1); review draft email to Owoc counsel (.3); research legal issue relating to certain causes of action (.8) | 3.90 | $3,315.00 |
| B120 | 05/03/23 | BMC | Review hot documents to draft deposition outline | 1.30 | $708.50 |
| B120 | 05/03/23 | BMC | Strategise deposition outline with W. Fang (.5); review Debtors' documents re: deposition outline (.5) | 1.00 | $545.00 |
| B120 | 05/03/23 | BMC | Draft deposition outline | 2.20 | $1,199.00 |
| B120 | 05/03/23 | BTA | Review of documents relevant to S. Rodriguez's deposition in binder (.3); confer with M. Julceus on S. Rodriguez's role (.2) | 0.50 | $725.00 |
| B120 | 05/03/23 | CTC | Review documents re: first level review | 8.00 | $3,760.00 |
| B120 | 05/03/23 | EGM | Internal emails and emails to Owocs' counsel re J. Owoc's continued non-compliance with the Committee's subpoena (.4); review documents produced by J. Owoc (2.2) | 2.60 | $2,132.00 |
| B120 | 05/03/23 | LEVD | Draft deposition outline for Sury Rodriguez and analyze documents re: same | 2.60 | $1,989.00 |
| B120 | 05/03/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 2.00 | $1,090.00 |
| B120 | 05/03/23 | WF | Review documents in preparation of Sury deposition (2.4); draft deposition outline questions (1.2); confer with B. Clark re: deposition outline for M. Owoc (.6); review email to opposing counsel (.2); | 4.40 | $3,740.00 |
| B120 | 05/04/23 | BMC | Review Debtors' documents for responsiveness | 0.10 | $54.50 |
| B120 | 05/04/23 | BMC | Draft deposition outline | 1.60 | $872.00 |
| B120 | 05/04/23 | BMC | Research Eleventh Circuit case law re: deposition | 0.30 | $163.50 |
| B120 | 05/04/23 | BTA | Meeting with Wayne Fang and Lauren Van Driesen to review Surey Rodriguez dep. materials (.9); review parts of binder (.5) | 1.40 | $2,030.00 |
| B120 | 05/04/23 | CTC | Review documents re: first level review | 7.10 | $3,337.00 |
| B120 | 05/04/23 | EGM | Draft J. Owoc deposition outline and review corresponding documents for use as exhibits | 2.60 | $2,132.00 |
| B120 | 05/04/23 | EGM | Emails with Owocs' counsel re document production and deposition dates (.3); internal emails re same (.4); emails with Debtors' counsel re same (.1); draft second supplement to motion (1.3); emails with local counsel re filing same (.2); calls to local counsel re deposition dates, location (.4) | 2.70 | $2,214.00 |
| B120 | 05/04/23 | LEVD | Draft deposition outline for Sury Rodriguez (1.5); confer with B. Albin and W. Fang re: Sury Rodriguez deposition and goals and strategy for same (1) | 2.50 | $1,912.50 |
| B120 | 05/04/23 | MJJ | Review and analyze documents | 1.10 | $863.50 |
| B120 | 05/04/23 | RM | Prepare for and participate in hearing on discovery motion (.8); confer with LS team re: depositions (.4) | 1.20 | $1,440.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/04/23 | WF | Review and edit Sury deposition outline (1.8); confer with L. Van Driesen and B. Albin re: Sury deposition preparation (2.1); draft email to Sury counsel re: deposition schedule (.2) | 4.10 | $3,485.00 |
| B120 | 05/05/23 | BMC | Confer with W. Fang re: deposition outline and hot documents (.1); research Eleventh Circuit case law re: deposition (3.3) | 3.20 | $1,744.00 |
| B120 | 05/05/23 | BMC | Draft deposition outline (2.0); incorporate comments from M. Julceus into deposition outline (1.5); review Debtors' documents and create a binder (1.9) | 5.40 | $2,943.00 |
| B120 | 05/05/23 | BTA | Review all emails involving Sury Rodriguez focused on real estate transaction, text messages (1.6); review binders for Rodriguez deposition (1.0); review of deposition outlines for S. Rodriguez and Meg Owoc (.4); telephone conference with W. Fang to discuss deposition approach (.4) | 3.40 | $4,930.00 |
| B120 | 05/05/23 | CTC | Review documents re: first level review | 4.30 | $2,021.00 |
| B120 | 05/05/23 | EGM | Review S. Rodriguez deposition outline and provide comments to W. Fang and L. Van Dreisen (1.3); further revise J. Owoc deposition outline (1.0) | 2.30 | $1,886.00 |
| B120 | 05/05/23 | EGM | Revise re-notices for 2004 examinations (.8); emails with local counsel re filings and pro hac application (.5); emails with Debtors' counsel and Owocs' counsel re deposition logistics (.3); emails with LS team re same (.2) | 1.80 | $1,476.00 |
| B120 | 05/05/23 | LEVD | Revise out of deposition of S. Rodriguez (1.5); confer with W. Fang re: strategy for adversary complaint and certain causes of action motion and analyze strategy re: same (.5) | 2.00 | $1,530.00 |
| B120 | 05/05/23 | MJJ | Review and revise deposition outline for M. Owoc deposition | 2.00 | $1,570.00 |
| B120 | 05/05/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 0.50 | $272.50 |
| B120 | 05/05/23 | RM | Confer re: depositions | 0.30 | $360.00 |
| B120 | 05/05/23 | WF | Confer with E. Mannix re: email to counsel as to Sury deposition | 0.40 | $340.00 |
| B120 | 05/05/23 | WF | Discuss with L. Van Driesen re: motion for certain causes of action | 0.70 | $595.00 |
| B120 | 05/05/23 | WF | Review Sury deposition outline (.5); review M. Owoc deposition outline (.8); review and research spousal privilege (.5); | 1.80 | $1,530.00 |
| B120 | 05/05/23 | WF | Confer with B. Albin re: prep for Sury deposition | 0.40 | $340.00 |
| B120 | 05/06/23 | BTA | Review of outlines for areas of questioning for Sury Rodriguea and Meg Owoc (2.1); review of binders of documents relating to both witnesses (3.4); review again portions of Jon Owoc's deposition testimony, email notes to W. Fang (.5); methodically culling through and reviewing documents in the binders (.2); review of other relevant materials in preparation for the depositions (.2) | 6.40 | $9,280.00 |
| B120 | 05/06/23 | LEVD | Revise outline of M. Owoc deposition | 1.10 | $841.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/06/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 1.30 | $708.50 |
| B120 | 05/06/23 | WF | Review and edit M. Owoc deposition outline | 0.90 | $765.00 |
| B120 | 05/06/23 | WF | Research spousal privilege (.2); draft email to team regarding spousal privilege for the purposes of deposition (.2) | 0.40 | $340.00 |
| B120 | 05/06/23 | WF | Prepare and review motion for pro hac vice | 0.50 | $425.00 |
| B120 | 05/07/23 | BTA | Multiple telephone conferences with W. Fang preparing for the depositions of Sury Rodriguez and Meg Owoc -- reviewing deposition outlines, deposition strategy, what documentary evidence to use, legal issues such as potential assertion of spousal | 2.50 | $3,625.00 |
| B120 | 05/07/23 | BTA | Review of large binders of all relevant documents related to deposition of Sury Rodriguez and Meg Owoc, cull from binders relevant documents (3.5); expand deposition outlines (1.5); organize materials (.4) | 5.40 | $7,830.00 |
| B120 | 05/07/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 3.90 | $2,125.50 |
| B120 | 05/07/23 | WF | Draft email to B. Albin re: complaints against J. Owoc (.3); review and edit M. Owoc deposition outline (.4); confer with B. Albin re: preparation for Sury deposition and M. Owoc deposition (2.3) | 3.00 | $2,550.00 |
| B120 | 05/08/23 | BMC | Research Eleventh Circuit case law re: deposition for W. Fang | 1.40 | $763.00 |
| B120 | 05/08/23 | BTA | Prepare for deposition of Sury Rodriguez and Meg Owoc (6.0); discussions with W. Fang and E. Mannix (2.0) | 8.00 | $11,600.00 |
| B120 | 05/08/23 | CTC | Review documents re: first level review | 10.80 | $5,076.00 |
| B120 | 05/08/23 | EGM | Prepare for S. Rodriguez deposition (1.3); discuss same with B. Albin and W., Fang (.7) | 2.00 | $1,640.00 |
| B120 | 05/08/23 | EGM | Emails to various cross noticing party attorneys re deposition logistics for week of May 8 | 0.50 | $410.00 |
| B120 | 05/08/23 | ESC | Review M. Owoc deposition outline (.6); emails with LS team and other case parties re: privilege issues / privilege log and other depositions (.3) | 0.90 | $891.00 |
| B120 | 05/08/23 | LEVD | Finalize and review exhibits for deposition of S. Rodriguez (.6); draft index of exhibits for deposition of S. Rodriguez (.3); confer with Sequor re: printing of exhibits | 1.00 | $765.00 |
| B120 | 05/08/23 | MJJ | Email S. Kleiman re: subpoena response and reimbursement (.2); review and analyze S. Kleiman privilege log (.3); email internal team re: privilege issues related to S. Kleiman production (.2) | 0.70 | $549.50 |
| B120 | 05/08/23 | MJJ | Review and revise J. Owoc deposition outline | 0.80 | $628.00 |
| B120 | 05/08/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 2.70 | $1,471.50 |
| B120 | 05/08/23 | RM | Prepare for deposition of J. Owoc and Elite Island | 0.10 | $120.00 |
| B120 | 05/08/23 | WF | Review and edit deposition outlines (.7); confer with B. Albin and E. Mannix re: preparation and strategy on Sury and M. Owoc depositions (.8) | 1.50 | $1,275.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/09/23 | BTA | Review materials for Sury Rodriguez deposition | 0.30 | $435.00 |
| B120 | 05/09/23 | BTA | Meeting with W. Fang and E. Manniz to prepare for Sury Rodriguez deposition | 0.70 | $1,015.00 |
| B120 | 05/09/23 | BTA | Depose Sury Rodriguez in Fort Lauderdale | 7.00 | $10,150.00 |
| B120 | 05/09/23 | BTA | Prepare for deposition of Meg Owoc -- review of deposition outline, Meg Owoc document binder and Meg Owoc's trial testimony (2.8); converse with W. Fang to srategize (.7) | 3.50 | $5,075.00 |
| B120 | 05/09/23 | CTC | Review documents re: first level review (0.3); Review document category notes (0.2) | 0.50 | $235.00 |
| B120 | 05/09/23 | EGM | Prepare for S. Rodriguez deposition (.8); meet with B. Albin and W. Fang re same (.9); prepare for M. Owoc deposition and review and revise M. Owoc deposition outline (1.2); met with B. Albin and W. Fang re same (1.4) | 4.30 | $3,526.00 |
| B120 | 05/09/23 | EGM | Participate in S. Rodriguez deposition | 7.00 | $5,740.00 |
| B120 | 05/09/23 | JC | Review hot document folder | 0.90 | $1,179.00 |
| B120 | 05/09/23 | LEVD | Attend and take notes for deposition of Sury Rodriguez (5.4); conduct research re: company-to-company alter ego requirements (1.6); analyze Orange Bang Arbitration award in preparation of Meg Owoc Deposition (.4) | 7.40 | $5,661.00 |
| B120 | 05/09/23 | MJJ | Review and analyze additional documents for M. Owoc deposition provide W. Fang with summary | 0.50 | $392.50 |
| B120 | 05/09/23 | MJJ | Attend deposition of S. Rodrigeuz | 2.30 | $1,805.50 |
| B120 | 05/09/23 | MJJ | Email E. Mannix re: audited financial statements for upcoming deposition | 0.30 | $235.50 |
| B120 | 05/09/23 | NV | Review documents produced by debtor to identify any potential wrongdoing and to prepare for depositions | 1.60 | $872.00 |
| B120 | 05/09/23 | WF | Review and edit M. Owoc deposition outline (.8); confer with B. Albin re: M. Owoc deposition strategy (.9) | 1.70 | $1,445.00 |
| B120 | 05/09/23 | WF | Prepare Sury deposition | 1.50 | $1,275.00 |
| B120 | 05/09/23 | WF | Attend Sury deposition (5.4); confer with B. Albin and E. Mannix re: strategy of Sury deposition (2.0) | 7.40 | $6,290.00 |
| B120 | 05/10/23 | BTA | Morning meeting with E. Mannix and W. Fang before our deposition of Meg Owoc | 0.70 | $1,015.00 |
| B120 | 05/10/23 | BTA | Deposition of Meg Owoc | 8.00 | $11,600.00 |
| B120 | 05/10/23 | BTA | Review and suggest edits to brief in support of motion to compel Meg Owoc to answer questions regarding Debtor's funds distributed ot Jack Owoc (.6); discuss with W. Fang (.2) | 0.80 | $1,160.00 |
| B120 | 05/10/23 | EBL | Review and file deposition transcripts | 0.20 | $64.00 |
| B120 | 05/10/23 | EGM | Prepare for and revise outline for M. Owoc deposition (1.6); meet with B. Albin and W. Fang re M. Owoc deposition (.8); draft and revise motion to compel re Owocs' testimony (2.5) | 4.90 | $4,018.00 |
| B120 | 05/10/23 | EGM | Participate in M. Owoc deposition | 7.70 | $6,314.00 |
| B120 | 05/10/23 | ESC | Attend M. Owoc deposition (partial) | 3.70 | $3,663.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 05/10/23 | LEVD | Appear for deposition of M. Owoc via zoom (6.5); draft motion to compel M. Owoc to testify re: personal finances (5) | 11.50 | $8,797.50 |
| B120 | 05/10/23 | LHS | Review emergency motion to compel in advance of tomorrow's hearing | 0.30 | $268.50 |
| B120 | 05/10/23 | MJJ | Perform legal research re: scope of Rule 2004 discovery to assist with deposition dispute (1.2); confer with W. Fang and L. Van Driesen re: same (.3); draft motion to compel (3.5) | 5.00 | $3,925.00 |
| B120 | 05/10/23 | RM | Watch deposition and prepare for deposition of J. Owoc | 1.00 | $1,200.00 |
| B120 | 05/10/23 | WF | Attend M. Owoc deposition | 8.10 | $6,885.00 |
| B120 | 05/11/23 | BMC | Review and compile Debtors' documents re: deposition | 3.50 | $1,907.50 |
| B120 | 05/11/23 | BTA | Review of series of emails dealing with upcoming motion before Judge Russin, the nature of his ruling, the proposed Order, and going forward (1.0); discussions with E. Mannix and W. Fang on the matter (.8) | 1.80 | $2,610.00 |
| B120 | 05/11/23 | EGM | Review rough transcript of deposition (.3); further draft and finalize motion to compel (2.1); review Owocs' motion to continue hearing and analyze case law cited therein (.6); revise draft proposed order re motion to compel and motion to continue (.7) | 3.70 | $3,034.00 |
| B120 | 05/11/23 | ESC | Review further revised version of motion to compel Owoc deposition testimony (.3); review Owocs' motion to continue hearing on motion to compel Owoc deposition testimony; emails re: same (.2); call with E. Mannix re: recap of hearing on motion (.3); review order memorializing courts ruling; multiple emails re: same (.1) | 0.90 | $891.00 |
| B120 | 05/11/23 | LEVD | Prepare summary for oral argument on motion to compel re: privacy and financial documents (.5); analyze M. Owoc deposition transcript re: testimony for use in oral argument (.2); review motion to continue expedited hearing (.1); review filed motion to compel testimony (.3) | 1.10 | $841.50 |
| B120 | 05/11/23 | RM | Prepare for deposition | 3.50 | $4,200.00 |
| B120 | 05/11/23 | WF | Review and edit J. Owoc deposition outline (.9); confer with E. Mannix re: J. Owoc deposition strategy (.4) | 1.30 | $1,105.00 |
| B120 | 05/11/23 | WF | Review and draft emergency motion to compel testimony | 3.10 | $2,635.00 |
| B120 | 05/12/23 | BMC | Review produced documents for relevance | 7.10 | $3,869.50 |
| B120 | 05/12/23 | BTA | Review of Deposition transcript of Sury Rodriguez | 1.00 | $1,450.00 |
| B120 | 05/12/23 | BTA | Telephone conference to discuss upcoming depositions of Jack Owoc and the continuation of Meg Owoc's deposition and discussion of Judge Russin's Order | 0.80 | $1,160.00 |
| B120 | 05/12/23 | EGM | Call with R. Maimin, W. Fang and M. Julceus to discuss upcoming depositions (1.0); further revise deposition outline for J. Owoc (3.5); review documents for same (1.9); prepare documents and logistics for J. Owoc and Elite Island deposition (6.8) | 13.20 | $10,824.00 |
| B120 | 05/12/23 | JC | Attention to J. Owoc deposition outline | 1.20 | $1,572.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 05/12/23 | LEVD | Draft summary of potential claims in preparation for deposition of J. Owoc (.9); analyze documents re: Sheridan real estate LLCs (.5) | 1.40 | $1,071.00 |
| B120 | 05/12/23 | MJJ | Review documents in preparation for drafting J. Owoc deposition outline | 4.70 | $3,689.50 |
| B120 | 05/12/23 | MJJ | Draft portions of J. Owoc deposition outline | 5.20 | $4,082.00 |
| B120 | 05/12/23 | MJJ | Strategise with R. Maimin, E. Mannix, and W. Fang re: deposition of J. Owoc | 0.60 | $471.00 |
| B120 | 05/12/23 | WF | Draft J. Owoc deposition outline (4.1); confer with E. Mannix, M. Julceus, and R. Maimin re: J. Owoc deposition strategy (1.1); confer with L. Van Driesen re: potential claims against J. Owoc (.3) | 5.50 | $4,675.00 |
| B120 | 05/13/23 | BTA | Email exchanges with R. Maimin about upcoming Jack Owoc deposition | 0.10 | $145.00 |
| B120 | 05/13/23 | EGM | Revise and finalize deposition outline/materials and review documents for exhibits/support | 8.40 | $6,888.00 |
| B120 | 05/13/23 | EGM | Review documents for Elite Island deposition | 2.10 | $1,722.00 |
| B120 | 05/13/23 | LEVD | Analyze strategy re: motion for certain causes of action (.6); draft motion for certain causes of action (1.1) | 1.80 | $1,377.00 |
| B120 | 05/13/23 | MJJ | Revise J. Owoc outline | 6.30 | $4,945.50 |
| B120 | 05/13/23 | RM | Prepare for Owoc deposition | 4.30 | $5,160.00 |
| B120 | 05/13/23 | WF | Draft J. Owoc deposition outline | 6.40 | $5,440.00 |
| B120 | 05/14/23 | BMC | Draft deposition outline re: Elite Island LLC | 4.20 | $2,289.00 |
| B120 | 05/14/23 | EGM | Finalize J. Owoc deposition outline and other materials (1.2); coordinate logistics for depositions and attend to emails re same (.9) | 2.10 | $1,722.00 |
| B120 | 05/14/23 | EGM | Prepare for J. Owoc deposition | 1.80 | $1,476.00 |
| B120 | 05/14/23 | JC | Prepare for J. Owoc deposition | 1.40 | $1,834.00 |
| B120 | 05/15/23 | BMC | Take notes at J. Owoc deposition (8.0); review and edit notes (2.2); email notes to internal team (.1) | 10.30 | $5,613.50 |
| B120 | 05/15/23 | BTA | Watch the Jack Owoc deposition | 3.50 | $5,075.00 |
| B120 | 05/15/23 | EGM | Prepare for J. Owoc deposition | 2.10 | $1,722.00 |
| B120 | 05/15/23 | EGM | Participate in deposition of J. Owoc | 8.50 | $6,970.00 |
| B120 | 05/15/23 | ESC | Review updated J. Owoc deposition outline (.6); attend J. Owoc deposition (partial) (.9); begin reviewing transcript of J. Owoc deposition (1.1) | 2.60 | $2,574.00 |
| B120 | 05/15/23 | JC | Prepare for and attend deposition of Jack Owoc | 9.40 | $12,314.00 |
| B120 | 05/15/23 | LEVD | Analyze notes from deposition of J. Owoc re: certain causes of action motion | 0.60 | $459.00 |
| B120 | 05/15/23 | MJJ | Prepare for and attend deposition of J. Owoc | 12.50 | $9,812.50 |
| B120 | 05/15/23 | NF | Attend J. Owoc deposition (by phone) | 4.80 | $4,704.00 |
| B120 | 05/15/23 | RM | Deposition of John Owoc | 3.00 | $3,600.00 |
| B120 | 05/15/23 | WF | Review J. Owoc deposition notes in preparation for motion for certain causes of action | 0.50 | $425.00 |
| B120 | 05/16/23 | EGM | Draft Elite Island LLC deposition outline and review documents re same (3.1); prepare for and attend to logistics for Elite Island LLC deposition (1.8) | 4.90 | $4,018.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 05/16/23 | ESC | J. Owoc and elite Island deposition preparation (.9); review Elite Island deposition outline (.3) | 1.10 | $1,089.00 |
| B120 | 05/16/23 | ESC | Continue reviewing portion of transcript of J. Owoc deposition | 1.20 | $1,188.00 |
| B120 | 05/16/23 | LEVD | Analyze documents re: Sheridan real estate claims (.7); analyze strategy re: certain causes of action motion (.2) | 0.90 | $688.50 |
| B120 | 05/16/23 | MJJ | Draft Elite Island deposition outline | 3.20 | $2,512.00 |
| B120 | 05/16/23 | WF | Research current state of law on certain causes of action (2.1); draft motion on certain causes of action (1.5) | 3.60 | $3,060.00 |
| B120 | 05/17/23 | BMC | Strategize with W. Fang re: deposition outlines | 0.50 | $272.50 |
| B120 | 05/17/23 | BTA | Telephone conferences with W. Fang to discuss preparation for the continuation of the Meg Owoc deposition | 0.40 | $580.00 |
| B120 | 05/17/23 | EGM | Prepare for Elite Island LLC deposition and meet with E. Chafetz and R. Maimin re same | 1.30 | $1,066.00 |
| B120 | 05/17/23 | EGM | Participate in depositions of Elite Island LLC and Jack Owoc | 5.10 | $4,182.00 |
| B120 | 05/17/23 | ESC | Prepare for continued J. Owoc deposition and Elite Island deposition (.8); attend depositions (4.8) | 5.60 | $5,544.00 |
| B120 | 05/17/23 | LEVD | Analyze documents re: certain causes of action of real estate LLCs (1); draft motion for substantive (.4); confer with W. Fang re: certain causes of action arguments (.5) | 1.90 | $1,453.50 |
| B120 | 05/17/23 | RM | Deposition of Elite Island LLC | 3.00 | $3,600.00 |
| B120 | 05/17/23 | WF | Confer with L. Van Driesen re: draft motion for certain causes of action | 0.60 | $510.00 |
| B120 | 05/17/23 | WF | Confer telephonically with B. Albin re: strategy on M. Owoc continuing examination | 0.50 | $425.00 |
| B120 | 05/17/23 | WF | Draft certain causes of action motion; (.4); confer with L. Van Driesen re: strategy for motion for certain causes of action (.3); attend on zoom J. Owoc deposition of Elite Island (1.8); research certain causes of action standing for the Committee (.4) | 2.90 | $2,465.00 |
| B120 | 05/17/23 | WF | Draft certain causes of action motion (1.5); strategize with L. Van Driesen re: motion for certain causes of action (.1) | 1.60 | $1,360.00 |
| B120 | 05/18/23 | BMC | Draft deposition outline | 0.20 | $109.00 |
| B120 | 05/18/23 | JC | Review certain causes of action research | 0.60 | $786.00 |
| B120 | 05/18/23 | LEVD | Draft certain causes of action motion | 8.40 | $6,426.00 |
| B120 | 05/19/23 | AND | Review monster energy markup and prepare summary | 4.20 | $4,179.00 |
| B120 | 05/19/23 | BMC | Review compile produced documents for deposition (3.6); create exhibit binder (1.1); coordinate binder printing with internal team and local counsel (.4) | 5.10 | $2,779.50 |
| B120 | 05/19/23 | BMC | Draft deposition outline | 3.60 | $1,962.00 |
| B120 | 05/19/23 | BTA | Review of Meg Owoc's Deposition | 1.50 | $2,175.00 |
| B120 | 05/19/23 | EGM | Review deposition transcripts from week of 5/9 | 1.50 | $1,230.00 |
| B120 | 05/19/23 | ESC | Review and comment on certain causes of action motion; emails with LS team re: strategy | 1.70 | $1,683.00 |
| B120 | 05/19/23 | LEVD | Draft certain causes of action motion | 5.40 | $4,131.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/19/23 | MJJ | Read and analyze draft motion | 0.30 | $235.50 |
| B120 | 05/19/23 | WF | Review and edit M. Owoc second deposition outline | 1.60 | $1,360.00 |
| B120 | 05/19/23 | WF | Review and edit Motion for certain causes of action re: Sheridan and Vegas properties (2.2); confer with Z. Messenger and L. Van Driesen re: Sheridan properties transactions (.5) | 2.70 | $2,295.00 |
| B120 | 05/19/23 | WF | Confer telephonically with L. Driesen re: strategy motion for certain causes of action | 0.70 | $595.00 |
| B120 | 05/19/23 | WF | Confer with B. Clark telephonically re: strategy on M. Owoc deposition questions | 0.40 | $340.00 |
| B120 | 05/20/23 | BTA | Review of and edit draft motion for certain causes of action of debtor and non-debtor entities | 0.80 | $1,160.00 |
| B120 | 05/20/23 | BTA | Review and revise deposition outline and review of exhibits related to Meg Owoc depsoition | 1.00 | $1,450.00 |
| B120 | 05/20/23 | BTA | Review of bankruptcy court's ruling on permissible scope of Meg Owoc's deposition (.3); review relevant parts of Meg Owoc's deposition (.4); and review notes of Desiree Bolanos informal interview (.3) | 1.00 | $1,450.00 |
| B120 | 05/20/23 | BTA | Review of Jack Owoc's second day deposition testimony in preparation of Meg Owoc deposition | 1.00 | $1,450.00 |
| B120 | 05/20/23 | BTA | Telephone conference discussion preparing for continuation of deposition of Meg Owoc (.5); reviewing deposition outline and exhibits (1.7) | 2.20 | $3,190.00 |
| B120 | 05/20/23 | WF | Confer w/ B. Albin re: strategize M. Owoc second examination and review examination questions | 2.20 | $1,870.00 |
| B120 | 05/21/23 | BTA | Preparation of materials for the second Meg Owoc deposition | 1.00 | $1,450.00 |
| B120 | 05/21/23 | BTA | Reviewi materials, including deposition outline, relevant documents, including first deposition transcript (0.8); confer with W. Fang (2.2) | 3.00 | $4,350.00 |
| B120 | 05/21/23 | BTA | Preparing questions for deposition (.8); review of documents for M. Owoc deposition (.7) | 1.50 | $2,175.00 |
| B120 | 05/22/23 | BMC | Locate exhibits re: deposition | 0.20 | $109.00 |
| B120 | 05/22/23 | BTA | Deposition of Meg Owoc in Fort Lauderdale | 7.80 | $11,310.00 |
| B120 | 05/22/23 | BTA | Prepare for deposition of Meg Owoc, reviewing exhibits and deposition outline (.3); confer with W. Fang and E. Mannix (.7) | 1.00 | $1,450.00 |
| B120 | 05/22/23 | EGM | Meet with B. Albin and W. Fang to prepare for deposition (1.1); participate in day 2 deposition of M. Owoc (7.6) | 8.70 | $7,134.00 |
| B120 | 05/22/23 | ESC | Participate in M. Owoc deposition (partial) | 3.10 | $3,069.00 |
| B120 | 05/22/23 | JC | Review and comment on certain causes of action motion | 0.60 | $786.00 |
| B120 | 05/22/23 | LEVD | Analyze strategy re: motion for certain causes of action | 0.60 | $459.00 |
| B120 | 05/22/23 | MJJ | Review documents received from Grant Thornton | 2.30 | $1,805.50 |
| B120 | 05/22/23 | RM | Confer with team re: motion (0.1); attend Megan Owoc deposition (0.1) | 0.20 | $240.00 |
| B120 | 05/22/23 | WF | Attend M. Owoc deposition | 8.30 | $7,055.00 |
| B120 | 05/22/23 | WF | Confer with B. Albin and E. Mannix re: strategize M. Owoc deposition | 1.10 | $935.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/23/23 | BTA | Discussions with W. Fang concerning motion for certain causes of action and review of emails on subject | 0.50 | $725.00 |
| B120 | 05/23/23 | EGM | Review motion addressing cause of action and accompanying research (.7); call with M. Julceus re deposition exhibits for transcript and other outstanding items (.2); review protective order for committee member document request (.1) | 1.00 | $820.00 |
| B120 | 05/23/23 | LEVD | Analyze strategy re: certain causes of action motion | 0.30 | $229.50 |
| B120 | 05/23/23 | RM | Call re certain causes of action | 0.20 | $240.00 |
| B120 | 05/23/23 | WF | Confer with L. Van Driesen re: motion on certain causes of action | 0.30 | $255.00 |
| B120 | 05/24/23 | BTA | Confer with W. Fang regarding proposed certain causes of action motion | 0.20 | $290.00 |
| B120 | 05/24/23 | EGM | Call with M. Julceus re updated potential claims analysis (.3); email to W. Fang and L. Van Driesen with claims analysis documents (.1); analyze causes of action based on information from depositions and draft memo re same (1.3) | 1.70 | $1,394.00 |
| B120 | 05/24/23 | LEVD | Assess strategy re; adversary complaint | 0.30 | $229.50 |
| B120 | 05/24/23 | MJJ | Review prior committee presentation in preparation for revising the same | 0.70 | $549.50 |
| B120 | 05/25/23 | BMC | Draft Rule 2004 subpoenas for W. Fang and M. Julceus | 1.40 | $763.00 |
| B120 | 05/25/23 | EGM | Meet with W. Fang and L. Van Driesen re cause of action viability analysis and draft outline of same (2.2); draft committee presentation on investigation (2.5) | 4.70 | $3,854.00 |
| B120 | 05/25/23 | LEVD | Analyze potential adversary complaint claims and strategize re: presentation to Committee re: same | 2.00 | $1,530.00 |
| B120 | 05/25/23 | MJJ | Strategy call with E. Mannix, L. Van Driesen, and W. Fang re: draft presentation for committee | 1.50 | $1,177.50 |
| B120 | 05/25/23 | RM | Check status of motion (0.1); confer with E. Mannix re: committee presentation (0.1) | 0.20 | $240.00 |
| B120 | 05/25/23 | WF | Confer with E. Mannix, M. Julceus and L. Van Driesen re: update potential recovery chart to Committee (1.3); research case law on breach of fiduciary duty re: potential damages (.6) | 1.90 | $1,615.00 |
| B120 | 05/26/23 | BMC | Draft Rule 2004 subpoenas | 6.00 | $3,270.00 |
| B120 | 05/26/23 | MJJ | Email B. Clark re: subpoena research | 0.30 | $235.50 |
| B120 | 05/28/23 | BMC | Draft Rule 2004 subpoenas | 0.40 | $218.00 |
| B120 | 05/30/23 | BMC | Draft Rule 2004 subpoenas | 1.50 | $817.50 |
| B120 | 05/30/23 | BTA | Review email from E. Mannix and the Committee presentation of viable causes of action against targets of fraud on Debtors | 0.30 | $435.00 |
| B120 | 05/30/23 | BTA | Confer with M. Julceus on status of draft certain causes of action motion and draft complaint | 0.10 | $145.00 |
| B120 | 05/31/23 | BMC | Review M. Julceus comments re: Rule 2004 subpoenas | 0.10 | $54.50 |
| B120 | 05/31/23 | EGM | Call with R. Maimin and E. Chafetz re Committee presentation and investigation update | 0.30 | $246.00 |
| B120 | 05/31/23 | LEVD | Confer with E. Mannix re: estimated recovery on potential claims | 0.10 | $76.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 05/31/23 | MJJ | Revise draft subpoenas to banks and provide feedback to B. Clark re: same | 0.60 | $471.00 |
| B120 | 06/01/23 | BMC | Incorporate M. Julceus comments re: Rule 2004 subpoenas (1.0); draft notices re: same (1.0); locate service of process address re: same (.5); compile notice and subpoenas into PDFs and redact certain information re: same (1.1) | 3.60 | $1,962.00 |
| B120 | 06/01/23 | BTA | Review emails and bank subpoenas (.1); telephone call to Brad Shraiberge to inquire about whether he followed through with issuance of bank subpoenas (.1); email to Team on my conversation (.1) | 0.30 | $435.00 |
| B120 | 06/01/23 | EGM | Review 2004 bank subpoenas and email B. Clark re drafting of same (.5); emails with counsel to Monster re production of documents from Grant Thornton and Marcum (.2); email Marcum re production of documents to Monster's counsel (.2); emails with counsel to creditor re protective order and transcript request (.1); review M. Owoc and J. Owoc transcripts (.3); email local counsel re M. Owoc 5/22 transcript (.2) | 1.50 | $1,230.00 |
| B120 | 06/01/23 | ESC | Emails with LS team in connection with causes of action re: J. Owoc properties | 0.20 | $198.00 |
| B120 | 06/01/23 | ESC | Review subpoenas directed at various banks; communications with LS team and counsel for the debtors re: same | 0.30 | $297.00 |
| B120 | 06/01/23 | MJJ | Further revise draft subpoenas and provide feedback to B. Clark re: same | 0.40 | $314.00 |
| B120 | 06/02/23 | EGM | Review and revise subpoenas to banks and send to local team for filing | 1.20 | $984.00 |
| B120 | 06/02/23 | JC | Review emergence cost analysis and discuss with E. Chafetz and Lincoln | 1.40 | $1,834.00 |
| B120 | 06/05/23 | JC | Review Owoc motions and discuss with Monster's counsel | 1.10 | $1,441.00 |
| B120 | 06/07/23 | DL | Call with team re: trademark assets | 1.70 | $1,836.00 |
| B120 | 06/07/23 | EGM | Email to Monster's counsel re bank subpoenas and tax accountant subpoenas | 0.10 | $82.00 |
| B120 | 06/09/23 | BTA | Review M. Julceus's response to Patrick Dorsey re: issuance of bank record subpoenas, and email approval | 0.10 | $145.00 |
| B120 | 06/09/23 | JC | Correspondence with Owoc counsel re: bank subpoenas | 0.30 | $393.00 |
| B120 | 06/09/23 | LEVD | Review motion to quash bank subpoenas filed by the Owocs and analyze strategy re: responding to same (.4); review email correspondence to Owocs' counsel re: bank subpoenas (.1) | 0.50 | $382.50 |
| B120 | 06/09/23 | RM | Review draft e-mail re: subpoenas | 0.10 | $120.00 |
| B120 | 06/09/23 | WF | Confer with M. Julceus re: email response to Owoc's counsel in connection with bank subpoenas(.6); confer with L. Van Driesen re: opposition to motion for protective order(.4) | 1.00 | $850.00 |
| B120 | 06/10/23 | LEVD | Draft objection to the motion to quash bank subpoenas | 2.60 | $1,989.00 |
| B120 | 06/10/23 | WF | Confer with L. Driesen re: opposition to motion for protective order (.4); research Rule 2004 subpoena case law (.8) | 1.20 | $1,020.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B120 | 06/11/23 | BTA | Telephone conference with W. Fang re: standing argument | 0.50 | $725.00 |
| B120 | 06/11/23 | BTA | Review and edit response to motion to quash bank subpoenas (.4); research whether Owocs have standing to object to the bank subpoenas (.4); email to W. Fang and L. Van Driesen and the Team (.2) | 1.00 | $1,450.00 |
| B120 | 06/11/23 | LEVD | Draft objection to the motion to quash bank subpoenas | 3.40 | $2,601.00 |
| B120 | 06/11/23 | WF | Confer with L. Driesen re: edits to opposition brief to motion for protective order (.6); review and edit opposition brief to motion for protective order (1.7); draft emails to R. Maimin re: opposition and court appearances (.2); confer with B. Albin by email on issues in opposition brief (.2); research issue of standing concerning the motion for protective order (.4) | 3.10 | $2,635.00 |
| B120 | 06/12/23 | BTA | Review stand cases forwarded by W. Fang (.2); review of Mr. Fang's and L. Van Driesen's final version of motion in opposition to quash our bank subpoenas (.2); email to W. Fang and L. Van Driesen and confer with W. Fang (.1) | 0.50 | $725.00 |
| B120 | 06/12/23 | LEVD | Revise and finalize objection to motion to quash bank subpoenas (2); draft outline in preparation for oral argument on motion to quash (3.9) | 3.90 | $2,983.50 |
| B120 | 06/12/23 | RM | Prepare for oral argument re Owocs' motion for protective order for bank subpoenas | 0.90 | $1,080.00 |
| B120 | 06/13/23 | BTA | Review of emails R. Maimin regarding hearing on subpoena and on learning that Jack Owoc was in possession of debtor documents; spoke with M. Juleceus regarding status these matters | 0.20 | $290.00 |
| B120 | 06/13/23 | LEVD | Email correspondence re; motion for contempt against the Owocs; (.3); analyz;e strategy re: motion for contempt (.9); confer with W. Fang re: bank statement review protocol (.1) | 1.30 | $994.50 |
| B120 | 06/13/23 | RM | Prepare for and participate in oral argument (1.3); confer with debtors' counsel re: potential disclosure issues and potential motion (.6); e-mail team re: same (.3); confer with E. Chafetz re: same (.2); confer with team re: same (.3) | 2.70 | $3,240.00 |
| B120 | 06/13/23 | WF | Discuss with M. Julceus and L. Van Driesen re: R. 2004 subpoena and sanction motion | 0.50 | $425.00 |
| B120 | 06/14/23 | EGM | Attend to emails re bank production of documents | 0.20 | $164.00 |
| B120 | 06/14/23 | LEVD | Analyze hearing transcripts re: representations about Owoc document production (2); confer with W. Fang and M. Julceus re: production from Sun Credit Union (.1) | 2.10 | $1,606.50 |
| B120 | 06/14/23 | RM | Write to team re: emergency motion for sanctions (0.2); write to local counsel re: emergency motion and rush transcript (0.1); communicate with debtors' counsel re: emergency motion (0.2); review findings from hearings for motion (0.4) | 0.90 | $1,080.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 06/14/23 | WF | Draft emails re: third-party subpoena and confer with L. Driesen and M. Julceus re: third party subpoena protocol | 0.20 | $170.00 |
| B120 | 06/15/23 | BTA | Review of Truist Response | 0.10 | $145.00 |
| B120 | 06/15/23 | LEVD | Conduct research and draft brief section re: criminal contempt (2); review and revise draft contempt brief prepared by Debtors (1.3) | 3.20 | $2,448.00 |
| B120 | 06/15/23 | RM | Communicate with E. Chafetz re: sanctions motion; communicate with opposing counsel re: discovery | 0.40 | $480.00 |
| B120 | 06/15/23 | WF | Research case law re: subpoena reviewing protocol (1.2); confer with M. Julceus re: supplemental submission to the Court on reviewing protocol (.3) | 1.50 | $1,275.00 |
| B120 | 06/16/23 | BTA | Review of Emergency Contempt Motion and suggest some minor edits (.2); review of emails re: this motion (.2); email re: same (.1) | 0.50 | $725.00 |
| B120 | 06/16/23 | BTA | Review supplemental brief and proposed order in support of our objection to the Owocs' motion to quash the bank subpoenas | 0.50 | $725.00 |
| B120 | 06/16/23 | EGM | Review and provide comments on Debtors' and Committees' draft emergency contempt motion re J. Owoc and M. Owoc (.6); call with J. Mendoza re motion to seal (.1); calls with L. Van Driesen and W. Fang re motion to seal (.5); review and revise draft motion to seal and proposed order (.4); call with E. Chafetz re same (.1) | 1.70 | $1,394.00 |
| B120 | 06/16/23 | LEVD | Review and revise draft motion for contempt drafted by debtors (1); revise supplemental memorandum of law and proposed order re: motion to quash bank subpoenas (1); revise motion to seal drafted by local counsel (.7); confer with W. Fang, E. Mannix, and M. Julceus re: Owocs' motion for sanctions (..8) | 3.50 | $2,677.50 |
| B120 | 06/16/23 | RM | Review and revise motion to seal and proposed order | 1.90 | $2,280.00 |
| B120 | 06/16/23 | WF | Review and edit supplemental brief for production of third party subpoenas (1.5); confer with L. Driesen and E. Mannix re: sealing motion and motion for sanctions (.6) | 2.10 | $1,785.00 |
| B120 | 06/19/23 | WF | Confer with M. Julceus re: opposition to order to show cause for saction (.3) | 0.30 | $255.00 |
| B120 | 06/20/23 | BTA | Zoom conference with R. Maimin, Jeffrey Cohen, Eric Chaifetz, and L. Van Driesen on response to motion for sanction and general strategy | 0.50 | $725.00 |
| B120 | 06/20/23 | BTA | Review of Owocs' motion for sanctions against Committee for alleging violating sealing requirements (.2); telephone conference with L. Van Driesen (.1) | 0.30 | $435.00 |
| B120 | 06/20/23 | JC | Meeting with litigation team re: pending motions and discovery | 0.60 | $786.00 |
| B120 | 06/20/23 | LEVD | Zoom meeting with litigation team re: recent filings and strategy (.5); confer with W. Fang re: strategy for responding to motions (.2); review hearing notices filed by Court (.2) | 0.90 | $688.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 06/20/23 | LHS | Attention to BOA's response to subpoena and exchange e-mails with M. Julceus re: same (.3); review protective order objection and related pleadings (.5) | 0.80 | $716.00 |
| B120 | 06/20/23 | RM | Confer with team re: plan for motion practice and strategy | 0.30 | $360.00 |
| B120 | 06/20/23 | WF | Confer with L. Driesen re: responses to various pending motions | 0.60 | $510.00 |
| B120 | 06/21/23 | BTA | Review of emails regarding scheduling for motions and deposition of Jack Owoc | 0.10 | $145.00 |
| B120 | 06/21/23 | LEVD | Review and revise draft objection to motion for sanctions | 0.80 | $612.00 |
| B120 | 06/21/23 | RM | Review and edit sanctions brief (2.5); prepare for argument on sanctions motion (1.2) | 3.70 | $4,440.00 |
| B120 | 06/21/23 | WF | Review objection to order to show cause (2.1); research case law to support objection to order to show cause (.7) | 2.80 | $2,380.00 |
| B120 | 06/22/23 | LEVD | Analyze J. Owoc testiony in preparation for hearing on contempt motion | 0.40 | $306.00 |
| B120 | 06/23/23 | MJJ | Review recently produced Debtor documents | 3.30 | $2,590.50 |
| B120 | 06/23/23 | RM | Edit sanctions brief | 0.40 | $480.00 |
| B120 | 06/26/23 | LEVD | Analyze orders filed by Court re: hearing schedule on pending motions | 0.10 | $76.50 |
| B120 | 06/26/23 | RM | Confer with local counsel re: emergency filing (0.1); review filing re: summary judgment discovery (0.1); address scheduling re conference with debtors' counsel (0.1) | 0.30 | $360.00 |
| B120 | 06/27/23 | EGM | Review motion for sanctions, Committee objection to same, and other discovery related pleadings pending for the week | 0.90 | $738.00 |
| B120 | 06/30/23 | EGM | Review the Court's order granting in part the Owocs' motion for a protective order | 0.40 | $328.00 |
| | | | **Total B120 - Asset Analysis and Recovery** | 1,570.90 | $1,371,460.50 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/01/23 | ESC | Review draft and filed versions of Crown motion; emails with LS team re: same | 0.20 | $198.00 |
| B130 | 03/01/23 | ESC | Review motion for authority to redact the Company's influencers' information from the cure schedule; emails with counsel for the debtors and LS team re: same | 0.20 | $198.00 |
| B130 | 03/01/23 | JC | Review Crown settlement and related correspondence | 0.60 | $786.00 |
| B130 | 03/01/23 | LHS | Review 9019 motion re: crown agreement and analyze preference provision (.5); e-mails with E. Chafetz re: same (.3); e-mail Z. Messenger re: same (.2) | 1.00 | $895.00 |
| B130 | 03/02/23 | AJS | Review of updated Court filing documents and comments on filings to align with M&A steps and draft purchase agreements (1.6) | 1.60 | $1,464.00 |
| B130 | 03/02/23 | ESC | Review revised sale order and exchange emails with L. Sklar and LS Team re: same | 0.30 | $297.00 |
| B130 | 03/02/23 | JC | Review revised sale order and discuss same with M. Makinen | 0.80 | $1,048.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 03/02/23 | LHS | Attention to revised sale order and review internal correspondences re: same (.5); send edits to debtors (.2) | 0.70 | $626.50 |
| B130 | 03/02/23 | MAM | Review new draft of sale order from Latham and email with comments on same | 0.40 | $514.00 |
| B130 | 03/03/23 | ESC | Review notice of (I) executory contracts and unexpired leases that may be assumed and assigned In connection with a sale of the debtors' assets and (II) the proposed cure amounts with respect thereto; emails with LS team re: same | 0.40 | $396.00 |
| B130 | 03/03/23 | ESC | Emails with counsel for the debtors re: further revisions to sale order and review filed version of sale order | 0.20 | $198.00 |
| B130 | 03/03/23 | ESC | Review indication of interest (.2); confer with Miller Buckfire re: bidder interest and data room access; review recap of call with Miller Buckfire and LS team (.1) | 0.30 | $297.00 |
| B130 | 03/03/23 | LHS | Call with MB, Huron, and Latham re: access to data room to Monster (.4); follow up call with J. D'Amico (.2); summarize call for E. Chafetz and exchange additional correspondences re: same (.4); review e-mail from J. Weichselbaum re: sale order changes and new language from lenders (.3) | 1.30 | $1,163.50 |
| B130 | 03/03/23 | MAM | Review Latham comment to sale order | 0.20 | $257.00 |
| B130 | 03/04/23 | ESC | Review and comment on email to the committee re: notice concerning executory contracts and unexpired leases that may be assumed and assigned in connection with sale; emails concerning debtors' fourth omnibus contract rejection | 0.20 | $198.00 |
| B130 | 03/04/23 | JC | Sale review IOI received by Rothschild and discuss same with M. Makinen | 0.70 | $917.00 |
| B130 | 03/04/23 | LHS | Review correspondences on new ioi and request for MB materials and respond (.2); review and send recent MB materials to corporate team (.3) | 0.50 | $447.50 |
| B130 | 03/05/23 | MAM | Review LOI (0.4); emails LS working group re same and next steps (0.3) | 0.70 | $899.50 |
| B130 | 03/06/23 | EGM | Review bidding procedures order and exchange emails with E. Chafetz and team re sale objection deadline | 0.70 | $574.00 |
| B130 | 03/06/23 | ESC | Call with counsel for the debtors re: sale objection issues; emails with Miller Buckfire and LS team bid comparison | 0.40 | $396.00 |
| B130 | 03/06/23 | MAM | Emails with LS team and Miller Buckfire re bidder LOIs | 0.30 | $385.50 |
| B130 | 03/07/23 | AJS | Review of latest transaction documents and comments along with comparison to confidentiality requirements and IOI terms (.9); Call to discuss IOIs with transaction team (.5) | 1.40 | $1,281.00 |
| B130 | 03/07/23 | ESC | Review Miller Buckfire's bid summary and calls Marita Makinen re: same (.2); call with debtors' counsel re: sale objection issues (.2) | 0.40 | $396.00 |
| B130 | 03/07/23 | JC | Review sale process update from MB | 0.30 | $393.00 |
| B130 | 03/07/23 | JC | Office Call with E. Chafetz re: sale issues and objection deadline | 1.10 | $1,441.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/07/23 | LHS | Review slide from MB on iois (.2); call with A. Sun re: sale information presented to committee (.2) | 0.40 | $358.00 |
| B130 | 03/07/23 | MAM | Call with Miller Buckfire to discuss IOIs and Committee presentation (0.4); review additional IOI with E. Chafetz re confidentiality (0.2); calls with E. Chafetz re confidentiality (0.2); review Committee bylaws (0.3); review and comment on Committee presentation (0.4) | 1.60 | $2,056.00 |
| B130 | 03/08/23 | ABA | E-mails with E. Mannix and E. Chafetz re potential sale objections | 0.60 | $546.00 |
| B130 | 03/08/23 | ESC | Call with debtors' counsel re: sale objection issues (.2); emails with LS team re: same (.3); revise email to counsel for the debtors re: same (.2) | 0.70 | $693.00 |
| B130 | 03/08/23 | ESC | Emails with Lincoln re: foreign affiliate payments | 0.10 | $99.00 |
| B130 | 03/08/23 | ESC | Confer with B. Clark re: bid procedures comments ; confer with LS team re: same; review revised bid procedures | 0.40 | $396.00 |
| B130 | 03/08/23 | JC | Emails with E. Chafetz and A. Adler re: sale objection process and related issues | 1.10 | $1,441.00 |
| B130 | 03/09/23 | ESC | Emails with debtors' counsel and LS team re: sale objection issues | 0.20 | $198.00 |
| B130 | 03/15/23 | ESC | Confer with counsel for potential purchaser re: sale status | 0.20 | $198.00 |
| B130 | 03/16/23 | ESC | Review letter of intent for the Phoenix facility + can-making equipment; review sales update deck from Rothschild | 0.30 | $297.00 |
| B130 | 03/16/23 | JC | Review IOI received on certain assets | 0.30 | $393.00 |
| B130 | 03/16/23 | LHS | Review sales deck update from Miller Buckfire | 0.30 | $268.50 |
| B130 | 03/16/23 | NF | Review sales update deck | 0.40 | $392.00 |
| B130 | 03/17/23 | ESC | Review Lithia Springs' real property sale closing statement; emails with lenders' counsel re: same | 0.20 | $198.00 |
| B130 | 03/17/23 | ESC | Call with J. DAmico re: revised sale process timeline; confer with LS team re: same (.4) ; emails with counsel for potential bidder re: status of sales process (.1) | 0.50 | $495.00 |
| B130 | 03/18/23 | ESC | Confer with counsel for the lenders and Lincoln re: Lithia Springs carrying cost information | 0.30 | $297.00 |
| B130 | 03/18/23 | LHS | Review updated business plan deck | 0.40 | $358.00 |
| B130 | 03/19/23 | ESC | Emails with Lincoln and counsel for the lenders re: open Lithia Springs sale issues | 0.20 | $198.00 |
| B130 | 03/19/23 | ESC | Review revised bid procedures | 0.40 | $396.00 |
| B130 | 03/21/23 | ESC | Confer with counsel for the Debtors re: order authorizing sale of certain equipment to Sidel ; review order | 0.20 | $198.00 |
| B130 | 03/21/23 | ESC | Review supplemental notice of (I) executory contracts and unexpired leases that may be assumed and assigned in connection with a sale of the debtors' assets and (II) the proposed cure amounts with respect thereto | 0.20 | $198.00 |
| B130 | 03/21/23 | JC | Review revised sale timeline and discuss with MB | 0.80 | $1,048.00 |
| B130 | 03/21/23 | JC | Telephone call with A. Sorkin re: credit bid alternatives | 0.60 | $786.00 |
| B130 | 03/21/23 | LHS | Review sale update from miller buckfire | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 03/21/23 | LHS | Attention to Sidel order, proposed revisions, and e-mails from E. Chafetz re: Same | 0.30 | $268.50 |
| B130 | 03/24/23 | ESC | Review updates from Huron and Rothschild re: sale process | 0.10 | $99.00 |
| B130 | 03/24/23 | ESC | Review Southeast Cold Fill, LLC's response to cure notice | 0.20 | $198.00 |
| B130 | 03/24/23 | LHS | Review update from Lincoln re: sales and discussions with lenders | 0.20 | $179.00 |
| B130 | 03/25/23 | JC | Review sale process extension request | 1.10 | $1,441.00 |
| B130 | 03/27/23 | ESC | Review schedule of application of Lithia Springs real property sale proceeds; e-mails re: same | 0.10 | $99.00 |
| B130 | 03/27/23 | JC | Review application of proceeds of Lithia Springs property and discuss same with L. Lluberas | 0.40 | $524.00 |
| B130 | 03/28/23 | ESC | Call with J. Hitchings counsel for Doehler USA re: questions concerning sales process | 0.30 | $297.00 |
| B130 | 03/29/23 | ESC | Review ex parte motion to cancel hearing to consider the debtors' proposed stalking horse bidder | 0.10 | $99.00 |
| B130 | 03/29/23 | LHS | Review Ex Parte Motion to Cancel Hearing to Consider the Debtors' Proposed Stalking Horse Bidder | 0.20 | $179.00 |
| B130 | 03/30/23 | JC | Review cure objection filed by Kroger | 0.20 | $262.00 |
| B130 | 03/30/23 | LHS | Attention to e-mail from Lincoln re: DIP liquidity, sale milestones, and payments | 0.20 | $179.00 |
| B130 | 03/31/23 | JC | Review numerous objections and limited objections to sale motion | 2.10 | $2,751.00 |
| B130 | 03/31/23 | LHS | Review of sale objections to create chart | 2.40 | $2,148.00 |
| B130 | 04/01/23 | BMC | Confer with L.Sklar and analyze legal arguments in sale objections for E. Chafetz | 0.10 | $54.50 |
| B130 | 04/01/23 | JC | Review and analyze Monster and OBI counter-proposal | 2.10 | $2,751.00 |
| B130 | 04/01/23 | LHS | Revise sale objection chart | 0.40 | $358.00 |
| B130 | 04/02/23 | BMC | Analyze and synthesize sale objections for E. Chafetz | 0.80 | $436.00 |
| B130 | 04/02/23 | JC | Correspondence with A. Sorkin re: Monster/OBI proposal | 1.10 | $1,441.00 |
| B130 | 04/02/23 | LHS | Continue to work on sale objections/cure notice objections chart | 1.00 | $895.00 |
| B130 | 04/03/23 | BMC | Review and synthesize objections re: sale for E. Chafetz review | 1.10 | $599.50 |
| B130 | 04/03/23 | ESC | Begin reviewing chart summarizing sale objections | 0.30 | $297.00 |
| B130 | 04/03/23 | JC | Telephone call with L. Lluberas re: sale process issues | 0.60 | $786.00 |
| B130 | 04/03/23 | LHS | Complete chart of sale and cure notice objections with contemporaneous review of objections and revise second half of summaries | 2.00 | $1,790.00 |
| B130 | 04/03/23 | NF | Review sale objection chart | 0.40 | $392.00 |
| B130 | 04/04/23 | ESC | Confer with counsel for Monster re: J. Owoc claims | 0.10 | $99.00 |
| B130 | 04/04/23 | ESC | Call with M. Helt of McDermott counsel for potential buyer re: updates on sale process | 0.20 | $198.00 |
| B130 | 04/04/23 | JC | Correspondence with A. Sorkin re: license issues | 0.60 | $786.00 |
| B130 | 04/04/23 | LHS | Attention to multiple correspondences re: comps | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 04/05/23 | ESC | High level review of motion to allow late filed claim by Circle K Procurement, Brands, Ltd. and Circle K Stores, Inc.(.3); confer with LS team re: same (.1); confer with LS team re: K. Cole administrative claim strategy | 0.40 | $396.00 |
| B130 | 04/05/23 | ESC | Review offer contemplating purchase of the Phoenix facility, Las Vegas property, Sheridan A and C, and fleet of vehicles and analyze same | 0.40 | $396.00 |
| B130 | 04/05/23 | JC | Review LOI for certain real property | 0.30 | $393.00 |
| B130 | 04/05/23 | JC | Discuss Monster / OBI settlement issues with MB team | 1.20 | $1,572.00 |
| B130 | 04/06/23 | JC | Strategy call with A. Sorkin re: sale process update | 1.20 | $1,572.00 |
| B130 | 04/06/23 | JC | Telephone call with committee member's counsel re: current sale issues | 0.70 | $917.00 |
| B130 | 04/07/23 | ESC | Call with representatives of the lenders, debtors and committee re: sale issues (1.3); review NDA related to sales process (.3); review revised consent to use trademark offer from debtors (.5) | 2.10 | $2,079.00 |
| B130 | 04/07/23 | JC | Conference call with Debtors and Lenders advisors re: bid strategy | 1.30 | $1,703.00 |
| B130 | 04/08/23 | ESC | Continue reviewing NDA related to sales process; continue reviewing revised consent to use trademark offer from debtors | 0.30 | $297.00 |
| B130 | 04/08/23 | JC | Telephone Call with A. Sorkin re: Monster/OBI side issues | 0.60 | $786.00 |
| B130 | 04/10/23 | ESC | Call with J. D'Amico of Miller Buckfire re: sale update | 0.20 | $198.00 |
| B130 | 04/10/23 | ESC | Call with counsel for the debtors re: open sale issues, sale objection deadline, and K. Cole administrative claim issues | 0.40 | $396.00 |
| B130 | 04/10/23 | ESC | Call with J. Cohen, R. Maiman and B. Albin re: deposition preparation and strategy (.5); call with LS team (partial) re: litigation strategy (.7); follow up call with E. Mannix re: same (.4) | 1.60 | $1,584.00 |
| B130 | 04/10/23 | JC | Review revised side letter | 0.40 | $524.00 |
| B130 | 04/11/23 | ESC | Review agreed order on K. Cole administrative claim; emails re: same | 0.10 | $99.00 |
| B130 | 04/11/23 | ESC | Review sale objection | 0.20 | $198.00 |
| B130 | 04/12/23 | EGM | Calls with R. Maimin and M. Jucleus re sale objection deadline | 0.80 | $656.00 |
| B130 | 04/12/23 | ESC | Call with debtors' counsel re: sales objection deadline and discovery and J. Williams late filed claim (.4); call with MB and LS team re: Monster sale issues (.3) | 0.70 | $693.00 |
| B130 | 04/12/23 | JC | Communications with Monster / OBI and Miller Buckfire re: serving as intermediary on side letter | 0.60 | $786.00 |
| B130 | 04/13/23 | JC | Review Monster permanent injunction and discuss same with A. Sorkin re: sale process impact | 0.60 | $786.00 |
| B130 | 04/13/23 | JC | Multiple correspondence with MB, R. Pachulski and E. Chafetz re: side letter distribution | 1.30 | $1,703.00 |
| B130 | 04/14/23 | ESC | Emails with Z. Messenger of Lincoln re: hurdle rate analysis; begin reviewing same | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/14/23 | ESC | Call with debtors, lenders and committee professionals re: Monster/OBI side letter and other sale issues (.4); call with counsel for lenders re: sale issues (.2); review and comment on email to potential bidders re: side letter and NDA; confer with other case parties re: same  (.3) | 0.90 | $891.00 |
| B130 | 04/14/23 | ESC | Review Monster and OBI's sale and cure objection | 0.80 | $792.00 |
| B130 | 04/14/23 | JC | Multiple correspondence with E. Chafetz and A. Sorkin re: side letter distribution | 0.30 | $393.00 |
| B130 | 04/14/23 | JC | Review Monster / OBI objection to sale motion | 1.10 | $1,441.00 |
| B130 | 04/14/23 | LHS | Review Monster and OBI Joint Objection to Bidding Procedures Motion and Assignment/Assumption Notice | 0.40 | $358.00 |
| B130 | 04/15/23 | ESC | Call with Z. Messenger re: hurdle rate analysis | 0.50 | $495.00 |
| B130 | 04/15/23 | LHS | Further attention to Webb & Gerritsen, Inc. Limited Objection to Sale | 0.30 | $268.50 |
| B130 | 04/16/23 | ESC | Emails with counsel for the debtors, MB and J. Cohen re: side letter and NDA for potential bidder and analyze same | 0.20 | $198.00 |
| B130 | 04/16/23 | LHS | Review summary of new sale objection | 0.30 | $268.50 |
| B130 | 04/17/23 | ESC | Review bidder NDA mark up; confer with MB and counsel for Monster/Orange Bang re: same | 0.20 | $198.00 |
| B130 | 04/17/23 | ESC | Further updated sale objection chart | 0.20 | $198.00 |
| B130 | 04/17/23 | JC | Review NDA markup from potential bidder #1 | 0.40 | $524.00 |
| B130 | 04/17/23 | JC | Review NDA markup from potential bidder #1 and comment re: same | 0.60 | $786.00 |
| B130 | 04/17/23 | JC | Discuss revised NDA with counsel to Monster | 0.70 | $917.00 |
| B130 | 04/17/23 | LHS | Revise sale objection chart | 0.40 | $358.00 |
| B130 | 04/19/23 | ESC | Emails concerning updated sale timeline and status | 0.10 | $99.00 |
| B130 | 04/19/23 | JC | Correspondence with R. Pachulski re: NDA revisions | 0.60 | $786.00 |
| B130 | 04/19/23 | JC | Correspondence with A. Sorkin re: revised timeline | 0.80 | $1,048.00 |
| B130 | 04/20/23 | ESC | Emails with counsel for Monster and the debtors re: settlement discussions | 0.20 | $198.00 |
| B130 | 04/20/23 | ESC | Emails with MB, LS team and Monster re: NDA revisions for potential bidder; review same | 0.20 | $198.00 |
| B130 | 04/20/23 | ESC | Emails with counsel for the debtors re: go-forward sale process schedule | 0.10 | $99.00 |
| B130 | 04/20/23 | MAM | Review updated sale process timeline and email J. Cohen re next steps | 0.20 | $257.00 |
| B130 | 04/21/23 | ESC | Confer with MB re: sale process issues | 0.10 | $99.00 |
| B130 | 04/21/23 | ESC | Participate in call with counsel for Monster and counsel for the debtors re: sale issues (.6); multiple follow up emails with counsel for Monster, the Debtors and LS team re: same (.3) | 0.90 | $891.00 |
| B130 | 04/21/23 | JC | Multiple correspondence with A. Sorkin and E. Chafetz re: antitrust issues | 0.80 | $1,048.00 |
| B130 | 04/21/23 | JC | Telephone call with Monster and Debtors' counsel re: sale process | 1.20 | $1,572.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/22/23 | ESC | Multiple emails with LS team, counsel for the lenders, and counsel for the Debtors re: sale offer (.3); emails with counsel for Orange Bang re: restricted list (.1); confer with Z. Jaramillo re: antitrust issues related to potential sale (.2); emails with LS corporate re: same (.2) | 0.80 | $792.00 |
| B130 | 04/22/23 | JC | Correspondence with R. Pachulski and L Lluberas re: proposed transaction | 0.70 | $917.00 |
| B130 | 04/22/23 | JC | Correspondence with Z. Jaramillo and E. Chafetz re: HSR issues | 1.20 | $1,572.00 |
| B130 | 04/22/23 | JDS | Emails with Z. Jaramillo re: special consideration relevant to HSR involving bankruptcy | 0.50 | $705.00 |
| B130 | 04/22/23 | ZAJ | Confer with E. Chafetz re: potential antitrust consideration in sale; review correspondence re: same | 0.50 | $540.00 |
| B130 | 04/23/23 | ESC | Prepare for (.2) and call with debtors' and lenders' professionals re: sale offer (1.1); follow up re: same (.1) | 1.40 | $1,386.00 |
| B130 | 04/23/23 | JC | Multiple correspondence with E. Chafetz and Z. Jaramillo re: HSR issues | 0.90 | $1,179.00 |
| B130 | 04/23/23 | MAM | Emails with LS working group re antitrust risk mitigation strategies (0.4); call with Debtor's and bank counsel re sale proposal and antitrust risk mitigation strategies (1.0) | 1.40 | $1,799.00 |
| B130 | 04/23/23 | ZAJ | Review and provide revisions to draft proposal re: sale; meeting with debtor's committee counsel, E. Chafetz and M. Makinen re: draft proposal | 1.40 | $1,512.00 |
| B130 | 04/24/23 | AJS | Research on precedents for transaction and termination fees and other requests (1.0); Discussion with team on ongoing issues and open items (.9) | 1.90 | $1,738.50 |
| B130 | 04/24/23 | ESC | Multiple calls with E. Mannix re: litigation strategy and interrelationship with sale and investigation | 0.80 | $792.00 |
| B130 | 04/24/23 | ESC | Review revised bullets concerning antitrust issues related to sale offers and emails with LS team re: same (.3); call with counsel for the lenders re: sale issues (.4); call with LS litigation team re: sale issues (.3); follow up with E. Mannix re: same (.2) | 1.20 | $1,188.00 |
| B130 | 04/24/23 | MAM | Review break fee studies for reasonable reverse break fee (0.3); review and comment on bullet points for sale negotiation (0.6); emails with debtor and lenders counsel re same (0.3) | 1.20 | $1,542.00 |
| B130 | 04/24/23 | ZAJ | Review correspondence re: issues related to potential acquisition; review proposal for antitrust considerations and provide suggested edits to proposal | 0.50 | $540.00 |
| B130 | 04/25/23 | ESC | Emails with various case professionals including Lincoln and counsel for the debtors re: model with rebranding scenarios and review updated hurdle rate analysis; (.4); call with A. Sorkin re: sale issues in connection with offer and hurdle rate analysis (.5); call with A. Sorkin re: status and next steps related to discussion; revise and email to counsel for Monster re: settlement terms (.4) | 1.30 | $1,287.00 |
| B130 | 04/25/23 | ESC | Call with counsel for the debtors re: Monster / OB assignment agreement | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 04/25/23 | ESC | Review 2nd addendum to round 2 sales process letter; review revised antitrust bullets | 0.20 | $198.00 |
| B130 | 04/25/23 | JC | Review hurdle analysis and discuss with E. Chafetz | 0.40 | $524.00 |
| B130 | 04/25/23 | LHS | Review milestone deadlines | 0.20 | $179.00 |
| B130 | 04/25/23 | LHS | Review e-mails and analysis re: sale and issues and send correspondences to team (.8); exchange multiple e-mails with L. Lluberas and J. Weischelbaum re: assignment agreement (.3); call with debtors and E. Chafetz re: same (.3); revise notes re: call (.1) | 1.50 | $1,342.50 |
| B130 | 04/25/23 | LHS | Review sale process letter | 0.30 | $268.50 |
| B130 | 04/25/23 | MAM | Review new drafts of negotiation points and comment on same (0.4); emails with LS working group re OBI and Monster negotiations and continuing rights of Monster (0.2) | 0.60 | $771.00 |
| B130 | 04/25/23 | ZAJ | Review correspondence re: potential antitrust considerations for potential sale | 0.30 | $324.00 |
| B130 | 04/26/23 | ESC | Multiple emails with counsel for the lenders and the debtors re: sale issues (.2); call with counsel for the debtors re: sale issues (.5); call with counsel for the lenders and debtors re: sale offer strategy (.6); call with Monster, the lenders and debtors re: open issues with sale (1.0); follow up emails with counsel for Monster and the debtors re: same (.2) | 2.50 | $2,475.00 |
| B130 | 04/26/23 | ESC | Call with counsel for Waste management re: cure questions | 0.10 | $99.00 |
| B130 | 04/26/23 | ESC | Review additional indication of interest for purchase of substantially all of the debtors' assets (.1); call with J. DAmico of Miller Buckfire re: sale process update (.2) | 0.30 | $297.00 |
| B130 | 04/26/23 | JC | Multiple correspondence re: HSR bidder issues | 0.80 | $1,048.00 |
| B130 | 04/27/23 | ESC | Review notice of revised sale deadlines and emails with counsel for the debtors and other committee advisors re: same (.2); call with counsel for the lenders and debtors re: sale offer (1.0) | 1.20 | $1,188.00 |
| B130 | 04/27/23 | ESC | Review open sale diligence issues and emails re: same | 0.10 | $99.00 |
| B130 | 04/27/23 | JC | Correspondence with E. Chafetz re: Monster discussions | 0.60 | $786.00 |
| B130 | 04/28/23 | ESC | Review notice of revised sale deadlines; emails with counsel for the debtors and other committee advisors re: same | 0.20 | $198.00 |
| B130 | 04/28/23 | ESC | Emails with lenders and LS team re: emergence costs; further review analysis (.4); call with counsel for debtors re: same (.3); prepare for and call with counsel for Monster and the debtors re: settlement discussions (.6); call with Miller Buckfire re: sale issues (.2); call with A. Sorkin re: questions and strategy concerning Sheridan property (.2) | 1.70 | $1,683.00 |
| B130 | 04/28/23 | JC | Telephone calls with counsel to Monster and Debtors re: structure issues | 0.60 | $786.00 |
| B130 | 04/28/23 | LHS | Review notice of extended sale deadlines and e-mail E. Lawler and E. Chafetz re: same | 0.30 | $268.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/01/23 | ESC | Review bidder asset purchase and related documents including (a) draft purchase agreement for acquisition of Phoenix facility and VPX's fleet of vehicles, and (b) draft co-packing and can-making agreements | 0.60 | $594.00 |
| B130 | 05/01/23 | JC | Review transaction documents submitted by interested purchaser | 0.60 | $786.00 |
| B130 | 05/01/23 | MAM | Review issues with proposed asset purchase | 0.40 | $514.00 |
| B130 | 05/02/23 | ESC | Call with LS team re: strategy related to complaint concerning certain real properties (.9); review Lincoln Owoc tax return analysis (.2); call with counsel for Monster and J. Cohen re: sale issues (.6); call with Miller Buckfire re: sale issues (.3); call with counsel for the debtors re: sale issues (.5) | 2.50 | $2,475.00 |
| B130 | 05/02/23 | JC | Telephone call with Monster counsel re: sale acquisition | 0.80 | $1,048.00 |
| B130 | 05/02/23 | JC | Review analysis of real estate bid and discuss same with E. Chafetz | 1.10 | $1,441.00 |
| B130 | 05/02/23 | LHS | Correspondences with N. Hirschfeld and Y. Soon re: sale process updates | 0.60 | $537.00 |
| B130 | 05/03/23 | ESC | Review draft deal structure & claim analysis from Huron (.9); emails and calls with Lincoln re: same (.2); emails and calls with counsel for the debtors and Monster re: same (.6) | 1.70 | $1,683.00 |
| B130 | 05/03/23 | ESC | Review NDA consent language related to joint bid; multiple emails with Miller Buckfire and LS team re: same | 0.20 | $198.00 |
| B130 | 05/03/23 | JC | Multiple correspondence with A. Sorkin and E. Chafetz re: ongoing discussions | 0.70 | $917.00 |
| B130 | 05/05/23 | ESC | Call with counsel for Waste management re: cure and sale questions | 0.20 | $198.00 |
| B130 | 05/08/23 | ESC | Calls with J. DAmico of Miller Buckfire re: update on sales process (.3); confer with counsel for the lenders and debtors re: sale process issues; review update on Sheridan Building A sale and emails re: same (.2) | 0.50 | $495.00 |
| B130 | 05/08/23 | JC | Review sale process update and discuss with E. Chafetz | 1.20 | $1,572.00 |
| B130 | 05/09/23 | ESC | Emails with counsel for Monster and the lenders re: sale issues (.2); review updates on treatment/disposition of Sheridan A property (.1); call with counsel for the debtors, lenders and Monster re: sale issues (1.1); call with counsel for the debtors re: same (.3) | 1.70 | $1,683.00 |
| B130 | 05/09/23 | JC | Multiple correspondence with L. LLuberas and A. Sorkin re: sale discussions | 1.20 | $1,572.00 |
| B130 | 05/10/23 | ESC | Multiple communications with LS team (.2) and debtors' counsel re: sale issues (.4) | 0.60 | $594.00 |
| B130 | 05/10/23 | JC | Emails with E. Chafetz re: sale discussions | 0.80 | $1,048.00 |
| B130 | 05/12/23 | ESC | Emails with various case parties re: sale issues and call with counsel for the debtors re: sale issues (.5); confer with J. Cohen re: same and call with counsel for the lenders re: same and potential alternative transaction (.4) | 0.90 | $891.00 |
| B130 | 05/13/23 | ESC | Communications with LS team re: alternative sale transaction | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/14/23 | ESC | Confer with Lincoln re: analysis of assets that may be left behind | 0.20 | $198.00 |
| B130 | 05/15/23 | ESC | Call with counsel for the Debtor re: sale issues (.4); follow up with LS team re: same (.2) ; begin reviewing alternative bidder APA (1.4) | 2.00 | $1,980.00 |
| B130 | 05/15/23 | ESC | Call with Z. Messenger and J. DAmico re: sale issues | 0.20 | $198.00 |
| B130 | 05/15/23 | JC | Review markup APA from potential bidder | 1.20 | $1,572.00 |
| B130 | 05/15/23 | MAM | Emails re review of stalking horse APA | 0.30 | $385.50 |
| B130 | 05/16/23 | ESC | Continue reviewing alternative bidder APA | 0.80 | $792.00 |
| B130 | 05/16/23 | ESC | Confer with counsel for the debtors re: sale issues and bid protections | 0.20 | $198.00 |
| B130 | 05/16/23 | ESC | Begin reviewing APA mark up; confer with LS corporate re: same | 1.70 | $1,683.00 |
| B130 | 05/16/23 | JC | Review APA markups and discuss with E. Chafetz | 2.40 | $3,144.00 |
| B130 | 05/16/23 | MAM | Emails re review of bids | 0.20 | $257.00 |
| B130 | 05/17/23 | AJS | Work on reviewing latest Asset Purchase Agreement markups from bidder and drafting issues list. | 2.10 | $1,921.50 |
| B130 | 05/17/23 | AND | Review APA | 0.60 | $597.00 |
| B130 | 05/17/23 | ESC | Call with J. Miller Buckfire re: sale issues (.2); emails with counsel for the debtors, lenders, and Monster re: sale issues (.2); call with counsel for the Debtors re: sale issues and motion to withdraw the reference (.3) | 0.70 | $693.00 |
| B130 | 05/17/23 | ESC | Emails with LS corporate re: review of APAs (.2); Continue reviewing alternative bidder APA (.7) | 0.90 | $891.00 |
| B130 | 05/17/23 | ESC | Continue reviewing Monster APA revisions | 1.90 | $1,881.00 |
| B130 | 05/17/23 | JC | Review APA markups from various bidders | 2.10 | $2,751.00 |
| B130 | 05/17/23 | LHS | Review APA and redline (.7); e-mail T. Kapoor re: same (.2) | 0.90 | $805.50 |
| B130 | 05/18/23 | AND | Review APA | 0.30 | $298.50 |
| B130 | 05/18/23 | ESC | Continue reviewing competing APAs (1.6); call with counsel for the debtors and J. Cohen re: APA issues (.5) | 2.10 | $2,079.00 |
| B130 | 05/18/23 | ESC | Call with counsel for the lenders re: sale issues | 0.20 | $198.00 |
| B130 | 05/18/23 | ESC | Review Monster letter / cover email and sale related attachments (.3); review revised APA and disclosure schedule (1.1); emails and calls with the debtors re: consultation party questions (.4) | 1.80 | $1,782.00 |
| B130 | 05/18/23 | ESC | Review certain causes of action memo repeater to Sheridan properties (.4) ; emails with LS team re: strategy (.1) | 0.50 | $495.00 |
| B130 | 05/18/23 | JC | Review redline APA and discuss with A. Sorkin | 2.10 | $2,751.00 |
| B130 | 05/19/23 | ESC | Emails with various parties (debtors, lenders, Monster) re: consultation party issues and initial feedback on Monster APA (.3); review alternative bidder APA (1.6); call with counsel for the debtors re: sale issues (.4) | 2.30 | $2,277.00 |
| B130 | 05/19/23 | ESC | Review debtors' response to bid qualification letter and exchange emails with counsel for the debtors re: same | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 05/19/23 | ESC | Review and comment on certain causes of action motion; emails with LS team re: strategy (1.7); call with counsel for the debtors re: sale issues (.2); call with Miller Buckfire re: sale issues (.2) | 0.40 | $396.00 |
| B130 | 05/19/23 | JC | Multiple correspondence with A. Sorkin re: bid qualification issues | 0.70 | $917.00 |
| B130 | 05/19/23 | JC | Review submitted bid documents and discuss with E. Chafetz | 3.20 | $4,192.00 |
| B130 | 05/19/23 | JC | Review draft letter from debtors to bidder | 0.60 | $786.00 |
| B130 | 05/20/23 | ESC | Review summary of APA by LS corporate and emails re: same (.7); call with counsel for Monster re: questions concerning certain APA terms (.3); review continued correspondence in connection with letter dealing with bid qualification (.2); communications with counsel for the debtors re: competing bids (.2); review alternative bidder APA issues list; confer with LS team re: same (.2) | 1.60 | $1,584.00 |
| B130 | 05/20/23 | ESC | Emails with CFO of Green Wave Ingredients, Inc. re: sale status | 0.10 | $99.00 |
| B130 | 05/21/23 | AJS | Work on reviewing latest Asset Purchase Agreement markups from bidder and drafting issues list; discussion with Bankruptcy team. | 1.10 | $1,006.50 |
| B130 | 05/21/23 | ESC | Emails with debtors' counsel re: qualification of certain bid (.3); call with debtors' counsel re: same(.4); confer with counsel for the debtors re: Entourage aspect of Monster offer (.2) | 0.90 | $891.00 |
| B130 | 05/22/23 | AJS | Work on reviewing latest Asset Purchase Agreement markups from bidder and drafting issues list; discussion with Bankruptcy team. | 1.80 | $1,647.00 |
| B130 | 05/22/23 | AND | Review revised draft from Monster | 0.60 | $597.00 |
| B130 | 05/22/23 | ESC | Emails with debtors' counsel re: status of competing bids ; call with debtors' counsel re: same (.5); review mark up of APA (final bid) (.8); confer with Debtors' counsel re: treatment / recovery of Entourage assets in connection with Monster offer (.2); review KJ Can bid (.4); call with Miller Buckfire re: sale process update (.2); emails concerning bidder's request to participate in auction (.1) ; review final alternative bid (.9) | 3.10 | $3,069.00 |
| B130 | 05/22/23 | ESC | Call with A. Sorkin re: alternative bidder sale issues and auction | 0.40 | $396.00 |
| B130 | 05/22/23 | JC | Review bid documents received on the bid deadline | 3.60 | $4,716.00 |
| B130 | 05/22/23 | JC | Zoom with A. Sorkin re: bid status | 0.60 | $786.00 |
| B130 | 05/22/23 | LHS | Review sale offers, APAs and related documents from various bidders and internal e-mails re: same | 2.50 | $2,237.50 |
| B130 | 05/23/23 | ESC | Communications with debtors' counsel re: updates on sales process and auction (.1); review update on Miller Buckfire discussion with Rothschild; review board materials concerning sales process (.3) | 0.40 | $396.00 |
| B130 | 05/23/23 | JC | Continued review of bids received by bid deadline | 2.60 | $3,406.00 |
| B130 | 05/23/23 | LHS | Review e-mails re: sale , bids, and other materials | 0.50 | $447.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/24/23 | ESC | Emails and call with counsel for Waste Management re: cure / sale status inquiry (.2); call with counsel for Monster re sale issues (.5); call with debtors' counsel re: sale issues (.3) ; follow up with LS team re: call with counsel for Monster (.2) review notice of adjournment of auction (.7) | 1.90 | $1,881.00 |
| B130 | 05/24/23 | JC | Multiple correspondence re: bidding status and improvements | 1.30 | $1,703.00 |
| B130 | 05/24/23 | JC | Review board presentation of bid analysis | 0.60 | $786.00 |
| B130 | 05/25/23 | ESC | Call with counsel for the debtors and lenders re: sale updates and next steps (.8); review and respond to correspondence with debtors and Monster re: same (.1) | 0.90 | $891.00 |
| B130 | 05/25/23 | ESC | Review third party letter of intent ; follow up communications re: same | 0.10 | $99.00 |
| B130 | 05/25/23 | ESC | Confer with CFO of Ingredients Online re: status of sale | 0.20 | $198.00 |
| B130 | 05/25/23 | JC | Review LOI from additional bidder | 0.30 | $393.00 |
| B130 | 05/25/23 | JC | Update call with A. Sorkin re: bid update | 0.80 | $1,048.00 |
| B130 | 05/26/23 | ESC | Prepare for (.2) and call with counsel for the debtors and lenders re: open sale process issues (1.2) ; confer with Lincoln and MB re: same (.3) | 1.70 | $1,683.00 |
| B130 | 05/26/23 | ESC | Review slides analyzing bid economics; emails with counsel for the debtors, lenders and Monster re: sale issues | 0.50 | $495.00 |
| B130 | 05/26/23 | ESC | Confer with CFO of Ingredients Online re: status of sale | 0.10 | $99.00 |
| B130 | 05/26/23 | JC | Review bid analysis | 1.20 | $1,572.00 |
| B130 | 05/27/23 | ESC | Confer with counsel for the debtors re: recap of call between Monster and the lenders re: sale issues; follow up emails (.2); review and comment on APA issues list (.4); follow up with counsel for the debtors re: issues list (.3) | 0.90 | $891.00 |
| B130 | 05/27/23 | JC | Review debtors' issue list and comment re: same | 1.40 | $1,834.00 |
| B130 | 05/28/23 | ESC | Prepare for (.2) and call with counsel for Monster, the lenders and debtors re: sale / APA issues (1.8): follow up with LS team and lenders re: same (.3) | 2.30 | $2,277.00 |
| B130 | 05/28/23 | JC | Group call with Debtors, lenders and Monster re: bid issues | 1.70 | $2,227.00 |
| B130 | 05/29/23 | AJS | Work on reviewing latest Asset Purchase Agreement markups from bidders and draft issues list and comments on markups and revised summaries. | 2.80 | $2,562.00 |
| B130 | 05/29/23 | ESC | Call with counsel for the lenders and J. Cohen re: estate cash allocation (1.0); prepare and revise talking points for call with the lenders (.7); review gifting treatises re: call with lenders on cash allocation(.6); review revised APA (.8); emails with counsel for Monster, the lenders and the debtors re: sale issues (.3); call with counsel for Monster, the lenders and the debtors re: sale issues (1.3) | 4.70 | $4,653.00 |
| B130 | 05/29/23 | JC | Telephone call with lender's counsel re: APA revisions | 1.10 | $1,441.00 |
| B130 | 05/29/23 | JC | Correspondence with E. Chafetz re: sale revisions | 0.90 | $1,179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B130 | 05/30/23 | AJS | Continue to work on reviewing latest Asset Purchase Agreement markups from bidders and draft issues list and comments on markups and revised summaries. | 1.90 | $1,738.50 |
| B130 | 05/30/23 | ESC | Further review revised APA (1.4); review analysis of emergence costs and operating budget (.3); confer with J. Cohen re: open sale issues after call with lenders and debtors (.7); call with counsel for the debtors re: sale issues (.5); confer with Miller Buckfire re: sale issues (.3); emails with counsel for the Debtors, lenders and Monster re: claim treatment (.7); prepare committee settlement portions of APA (1.3); call with counsel for the lenders re: open sale issues (.3); all hands on call concerning sale, emergence costs and HSR issues (1.3); call with Lincoln re: sale and wind-down issues (.5) | 7.30 | $7,227.00 |
| B130 | 05/30/23 | JC | Multiple correspondence with E. Chafetz re: proposed resolutions for open sale issues | 2.20 | $2,882.00 |
| B130 | 05/31/23 | AJS | Work on reviewing latest Asset Purchase Agreement markups and bidding issues related to OBI and Orange Bang Trade Mark issues and drafting issues list (1.5); discussion with Bankruptcy team (.3); drafting comments and fixes to Latham draft (.4) | 2.20 | $2,013.00 |
| B130 | 05/31/23 | AND | Review updated APA | 1.40 | $1,393.00 |
| B130 | 05/31/23 | ESC | Review and comment on framework of settlement term sheet | 0.60 | $594.00 |
| B130 | 05/31/23 | ESC | Review and comment on revised version of APA with debtors' comments (3.2); call with debtors' counsel re: sale issues (.4); confer with LS corporate re: APA issues (.2); multiple emails with counsel for the lenders, Monster and the debtors re: open sale issues (.4); call with the lenders and J. Cohen re: open sale issues (.7); emails concerning emergence cost analysis (.2) ; call with debtors' counsel re: sale issues (.6); prepare for (.2) and participate in all hands in call on Monster APA (1.4) | 7.30 | $7,227.00 |
| B130 | 05/31/23 | JC | Review multiple analyses of pending bid values | 1.10 | $1,441.00 |
| B130 | 05/31/23 | JC | Attention to HSR issues and related Debtor demand to bidder | 2.20 | $2,882.00 |
| B130 | 05/31/23 | JC | Review and comment on emergency costs analyses | 1.30 | $1,703.00 |
| B130 | 05/31/23 | JC | Zoom call with lenders' counsel re: sale proceeds | 1.20 | $1,572.00 |
| B130 | 05/31/23 | JC | Review multiple document revisions to pending APA and related discussions | 1.60 | $2,096.00 |
| B130 | 05/31/23 | LHS | Review e-mails from E. Chafetz and A. Sorkin re: potential settlement terms involving possible sale | 0.30 | $268.50 |
| B130 | 06/01/23 | ESC | Review and comment on several permutations of framework of settlement term sheet (1.6); call with debtors' counsel re: same (.6); call and emails with Lincoln re: sale issues (.2) | 2.40 | $2,376.00 |
| B130 | 06/01/23 | ESC | Review revised version of APA (1.3); call with counsel for the lenders and debtors re: plan issues (.6); call with counsel for the debtors re: 9019 sale issues (.3); all hands on call with lenders and the debtors re: sale issues (.7) | 2.90 | $2,871.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/01/23 | ESC | Begin reviewing and commenting on sale order | 1.60 | $1,584.00 |
| B130 | 06/01/23 | ESC | Review notice of adjournment of auction and modified sale-related dates and deadlines and notice of adjournment of auction | 0.10 | $99.00 |
| B130 | 06/01/23 | ESC | Review US National Bank's limited sale objection | 0.20 | $198.00 |
| B130 | 06/01/23 | ESC | Review revised LOI received from Splash Beverage Group. (.2); call with J. D'Amico of Miller re: sale issues (.2) | 0.40 | $396.00 |
| B130 | 06/01/23 | JC | Multiple correspondence with A. Sorkin and E. Chafetz re: bid revisions and valuations | 2.30 | $3,013.00 |
| B130 | 06/01/23 | LHS | Respond to e-mail re: sale objection | 0.20 | $179.00 |
| B130 | 06/02/23 | ESC | Review recap of call with Lincoln and Huron re: emergence costs and emails with LS team and Lincoln re: same (.2); call with Z. Messenger of Lincoln and J. Cohen re: same (.5); call with Debtors' counsel re: sale and D&O insurance issues (.5); call with Lincoln and J. Cohen re: lender settlement offer related to sale (.3); call with FTI, counsel for the lenders and LS team re: open sale issues (.4); follow up with Z. Messenger of Lincoln re: same (.2); call with counsel for the debtors, lenders and J. Cohen re: sale issues (1.1) | 3.20 | $3,168.00 |
| B130 | 06/02/23 | ESC | Review Monster's initial APA issues list (.2); participate in all hands on call with counsel for Monster, the Debtors and lenders re: APA issues (1.6) | 1.80 | $1,782.00 |
| B130 | 06/02/23 | ESC | Continue reviewing and commenting on sale order | 0.90 | $891.00 |
| B130 | 06/02/23 | ESC | Emails with Ingredients Online re: sale status | 0.10 | $99.00 |
| B130 | 06/02/23 | JC | Review and comment on multiple revisions to APA | 1.60 | $2,096.00 |
| B130 | 06/02/23 | JC | Multiple calls re: APA revisions and related cost analysis updates | 2.30 | $3,013.00 |
| B130 | 06/02/23 | LHS | Review limited objection by U.S. Bank Nat'l Association and add to sale objection tracker | 0.40 | $358.00 |
| B130 | 06/03/23 | ESC | Confer with counsel for the Debtors re: questions about sale order | 0.20 | $198.00 |
| B130 | 06/04/23 | ESC | Review open issues lists related to Monster APA and most recent version of same | 2.20 | $2,178.00 |
| B130 | 06/05/23 | ESC | Prepare for (.2) and call with counsel for the lenders re: treatment of Entourage IP and other sale issues (.5); follow up with LS team re: same (.1); review lenders' sale order comments; emails re: same (.3); emails with counsel for the debtors re: update on Entourage asset recovery proposal from Monster (.2); call with counsel for the debtors re: Entourage and FTC issues (.4) | 1.70 | $1,683.00 |
| B130 | 06/05/23 | ESC | Call from counsel for Skip Shapiro re: sale status | 0.10 | $99.00 |
| B130 | 06/05/23 | JC | Zoom call with lender's counsel re: 9019 structure | 0.90 | $1,179.00 |
| B130 | 06/06/23 | ESC | Review revised version of APA with Monster's comments (1.8 ); call with counsel for the debtors re: same (.6) | 2.40 | $2,376.00 |
| B130 | 06/06/23 | ESC | Confer with J. Hitchings re: sale process update (.3); review and comment on draft 9019 motion (1.4) | 1.70 | $1,683.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/06/23 | JC | Review Latham email re: Entourage IP issues related to sale and discuss same with E. Chafetz | 0.70 | $917.00 |
| B130 | 06/06/23 | JC | Review further revised APA and comment re: same | 2.10 | $2,751.00 |
| B130 | 06/07/23 | AND | Review revised APA | 0.30 | $298.50 |
| B130 | 06/07/23 | ESC | Further review revised version of APA with Monster's comments (1.4); review Debtors' further revised version of APA and revise same to address Entourage asset issues (.6); call with counsel for the lenders and debtors re: sale issues (.3); call with debtors' counsel (partial) re: Entourage IP issues (.3) | 2.60 | $2,574.00 |
| B130 | 06/07/23 | ESC | Further review and comment on draft 9019 motion (.8); emails with various case parties re: same (.2) | 1.00 | $990.00 |
| B130 | 06/07/23 | JC | Review further revised APA and comment re: same | 1.40 | $1,834.00 |
| B130 | 06/07/23 | JC | Review draft 9019 motion and comment re: same | 0.70 | $917.00 |
| B130 | 06/07/23 | JC | Zoom call with Latham team re: Entourage IP | 1.10 | $1,441.00 |
| B130 | 06/08/23 | AND | Review and summarize revised APA | 2.10 | $2,089.50 |
| B130 | 06/08/23 | ESC | Confer with counsel for the debtors, Monster and the lenders re: status of APA discussions (.1); review notice of adjournment of auction (.1) | 0.20 | $198.00 |
| B130 | 06/08/23 | ESC | Review Monster's, Chubb's and taxing authority's sale order comments and confer with counsel for the debtors re: same | 0.90 | $891.00 |
| B130 | 06/08/23 | ESC | Begin reviewing revised APA with debtors' comments (2.1); confer with counsel for Monster, the lenders and debtors re: same (.2) | 2.30 | $2,277.00 |
| B130 | 06/08/23 | ESC | Confer with Ingredients Online re: sales process | 0.10 | $99.00 |
| B130 | 06/08/23 | ESC | Phone call with A. Sorkin re: auction and sale issues (.3) ; review LS corporate APA summary (.3) | 0.60 | $594.00 |
| B130 | 06/08/23 | JC | Review sale order revisions and discuss with E. Chafetz | 0.40 | $524.00 |
| B130 | 06/08/23 | JC | Review further revised APA and related comments | 2.20 | $2,882.00 |
| B130 | 06/08/23 | LHS | Review markup of APA and response from Debtors' counsel | 0.30 | $268.50 |
| B130 | 06/08/23 | LHS | Review summary of hearing related to ownership of IP and access to sale data room | 0.20 | $179.00 |
| B130 | 06/09/23 | AJS | Calls to discuss all of the latest Purchase Agreement open issues with Latham as well as Monster's counsel (2.0); Drafting issues list and comments on markups and revised summaries (1.9) | 3.90 | $3,568.50 |
| B130 | 06/09/23 | AND | Attention to emails re: questions in APA | 0.90 | $895.50 |
| B130 | 06/09/23 | DL | Call with deal team re: IP issues in APA; prep for same | 2.50 | $2,700.00 |
| B130 | 06/09/23 | ESC | Further review revised APA | 1.30 | $1,287.00 |
| B130 | 06/09/23 | ESC | Confer with counsel for the debtors re: sale issues | 0.30 | $297.00 |
| B130 | 06/09/23 | ESC | Call with Lincoln re: sale extension issues | 0.30 | $297.00 |
| B130 | 06/09/23 | ESC | Participate in IP APA call with the debtors' and lenders' professionals (1.3) ; call with counsel for the debtors and lenders re: APA releases (.8); participate in page turn APA call with counsel for the debtors and lenders (3.2) | 5.30 | $5,247.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B130 | 06/09/23 | ESC | Confer with counsel for the debtors re: Entourage IP Sale issues (.2); review schedules (.2); multiple follow up emails with counsel for the debtors re: same (.2) | 0.60 | $594.00 |
| B130 | 06/09/23 | JC | Zoom call re: 9019 and releases | 1.20 | $1,572.00 |
| B130 | 06/09/23 | JC | Participate in IP-related APA call | 1.30 | $1,703.00 |
| B130 | 06/09/23 | JC | Review multiple revised versions of APA, Sale Order and related 9019 | 2.30 | $3,013.00 |
| B130 | 06/09/23 | LHS | Review series of emails among lenders, monster, debtors and committee professionals re: APA | 0.30 | $268.50 |
| B130 | 06/09/23 | LHS | Attend call re: IP component of sale | 1.30 | $1,163.50 |
| B130 | 06/09/23 | MAM | Emails re review of Monster agreement and open issues | 0.20 | $257.00 |
| B130 | 06/10/23 | DL | Call with E. Chavetz and A. Quartarolo re: TM assets | 1.10 | $1,188.00 |
| B130 | 06/10/23 | ESC | Call with Lincoln re: effective date payments (.4); confer with counsel for the debtors and Monster re: same (.3) | 0.70 | $693.00 |
| B130 | 06/10/23 | ESC | Review revised APA schedules | 0.80 | $792.00 |
| B130 | 06/10/23 | ESC | Call with counsel for debtors and D. Leit re: Entourage assets | 0.60 | $594.00 |
| B130 | 06/10/23 | ESC | Review and comment on draft settlement term sheet with Monster; emails re: same | 0.70 | $693.00 |
| B130 | 06/10/23 | JC | Review proposed disclosure schedules re: sale | 1.20 | $1,572.00 |
| B130 | 06/10/23 | JC | Review proposed IP schedules | 1.10 | $1,441.00 |
| B130 | 06/10/23 | LHS | Review comments from E. Chafetz on settlement term sheet and responses from A. Sorkin | 0.60 | $537.00 |
| B130 | 06/11/23 | DL | Call with E. Chavetz and Monster attorneys re: trademark issues re: sale | 1.50 | $1,620.00 |
| B130 | 06/11/23 | ESC | Review revised draft settlement term sheet related to the Monster APA (.4); emails re: same (.2) ; call with counsel for the lenders re: settlement (.3) | 0.90 | $891.00 |
| B130 | 06/11/23 | ESC | Prepare for (.2) and call with counsel for Monster re: Entourage IP issues (.5); follow up with counsel for the debtors re: same (.2) | 0.90 | $891.00 |
| B130 | 06/11/23 | ESC | Review and comment on revised sale order ; confer with various case parties re: same | 0.40 | $396.00 |
| B130 | 06/11/23 | ESC | Review revised APA with Monster's comments | 0.90 | $891.00 |
| B130 | 06/11/23 | JC | Review various redline versions of APA and related documents | 2.10 | $2,751.00 |
| B130 | 06/12/23 | DL | Review APA and schedules and provide feedback and mark up of same | 3.00 | $3,240.00 |
| B130 | 06/12/23 | ESC | Call with counsel for Skip Shapiro Enterprises re: sale issues | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/12/23 | ESC | Revised sale order (.3); confer with Lincoln re: sale process issues (.2); review and comment on revised 9019 settlement term sheet (.4); call with counsel for the debtors re: 9019 settlement term sheet, D&O lawsuit, and other sale issues (1.5); multiple emails with counsel for the lenders, debtors and Monster re: Monster sale issues (.5); call with Miller Buckfire re: sale issues (.2); emails with debtors' counsel and LS team re: Entourage portions of the APA (.8) | 3.90 | $3,861.00 |
| B130 | 06/12/23 | JC | Review and revision to APA and related schedules | 1.60 | $2,096.00 |
| B130 | 06/12/23 | JC | Review multiple revised term sheet versions | 1.30 | $1,703.00 |
| B130 | 06/12/23 | JC | Review and comment re: 9019 term sheet | 1.20 | $1,572.00 |
| B130 | 06/12/23 | LHS | Review revised sale order and redline and respond to e-mails re: same | 0.80 | $716.00 |
| B130 | 06/13/23 | DL | Confer with E. Chavetz re: Entourage trademark issues with respect to sale and calls with working groups | 3.00 | $3,240.00 |
| B130 | 06/13/23 | ESC | High level review of second supplemental notice of (I) executory contracts and unexpired leases that may be assumed and assigned in connection with a sale of the debtors' assets and (II) the proposed cure amounts with respect thereto; confer with LS team re: same | 0.20 | $198.00 |
| B130 | 06/13/23 | ESC | Call with case parties re: corporate governance issues (.7); follow up call with debtors and lenders re: corporate governance issues (1.0) | 1.70 | $1,683.00 |
| B130 | 06/13/23 | ESC | Review and comment on revised APA with debtors' comments (1.6); confer with LS team and Lincoln re: emergence cost analysis (.2); call with D. Leit re: Entourage issues (.2); review Monster's mark ups of settlement term sheet (.4); prepare for (.2) and call with counsel for the debtors re: Entourage IP issues (.6) | 3.20 | $3,168.00 |
| B130 | 06/13/23 | JC | Zoom call with buyer, lender and debtors counsel re: corporate governance | 1.40 | $1,834.00 |
| B130 | 06/14/23 | DL | Calls with counsel re: Entourage IP issues related to sale | 2.00 | $2,160.00 |
| B130 | 06/14/23 | ESC | Call with A. Sorkin (debtors' counsel) re: corporate governance and other sale issues (.4); call with debtors' and lenders' professionals re: corporate governance/sale issues (.4); review Florida corporate statute dealing with corporate governance issue (.3) | 1.10 | $1,089.00 |
| B130 | 06/14/23 | ESC | Call with counsel for the debtors re: preparation for call with Monster re: Entourage APA issues (.3); prepare for (.2) and participate (partial) in all hands on call with advisors for the lenders, debtors, and Monster re: open APA issues (.5); review and comment on revised 9109 motion and order (1.4); emails re: same (.2); further review revised APA with Debtors' comments (.6); all hands on call with representatives of Monster, the lenders and the debtors re: corporate governance issues (.7) | 3.90 | $3,861.00 |
| B130 | 06/14/23 | ESC | Review further revised version of APA with Monster's comments (1.6); review Monster's comments to sale order (.2) | 1.80 | $1,782.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/14/23 | JC | Zoom call with lenders, debtors and buyer re: corporate governance | 1.20 | $1,572.00 |
| B130 | 06/14/23 | JC | Review revisions to sale motion and related documents | 2.10 | $2,751.00 |
| B130 | 06/14/23 | JC | Zoom call with Debtors' counsel re: section 3.1 IP issues | 0.90 | $1,179.00 |
| B130 | 06/14/23 | JC | Review multiple revisions to term sheet and comment re: same | 2.30 | $3,013.00 |
| B130 | 06/15/23 | DL | Review and provide feedback on TM / Entourage issues for APA and schedules and adverary complaint and call with working group on APA | 5.00 | $5,400.00 |
| B130 | 06/15/23 | ESC | Review and comment on further revised versions of APA and related schedules (1.1); emails and call with counsel for the debtors re: finalizing settlement term sheet; review further revised version of same and related motion (.6); confer with Lincoln (multiple calls and e-mails) re: effective date payment analysis (.7); confer with MB re: sales updates including APA (.2); review revised sale order; emails re: same (.2); confer with D. Leit re: Entourage issues (.3); all hands on call about open APA issues with counsel for the debtors, Monster and the lenders (1.2); confer with counsel for the lenders re: effective date costs (.2) ; several calls with debtors' counsel re: sale issues including corporate organizational agreements (.6) | 5.10 | $5,049.00 |
| B130 | 06/15/23 | JC | Review final versions of APA and related settlement documents for signature | 2.40 | $3,144.00 |
| B130 | 06/16/23 | ESC | Review revised APA including debtors' additional comments (1.2); review updated effective date payment analysis (.2); review revised settlement term sheet (.2) ; review updated sale order; emails re: same (.4); multiple emails with various case parties re: open sale issues (.3); all hands on call on further revised version of the APA with the debtors, lenders and Monster (1.3); follow up call with lenders re: open sale issues (.2) | 3.80 | $3,762.00 |
| B130 | 06/16/23 | JC | Review sources and uses and related analysis | 1.20 | $1,572.00 |
| B130 | 06/16/23 | JC | Telephone call with debtors re: board composition | 0.60 | $786.00 |
| B130 | 06/17/23 | ESC | Review revised APA from debtors' counsel; emails re: same (.9); review updated sale order and settlement term sheet (.3); review Monster edits to APA (.7) | 1.90 | $1,881.00 |
| B130 | 06/18/23 | ESC | Review revised 9019 settlement motion (.3); multiple emails with counsel for the lenders, debtors and Monster re: sale status (.2); review revised APA with debtors' comments (.7); all hands on call on finalizing APA with counsel for lenders, Debtors and Monster (.5) | 1.70 | $1,683.00 |
| B130 | 06/19/23 | ESC | Call with counsel for the debtors re: Monster sales status (.3); all hands on call with counsel for the lenders, Monster and the committee re: title issues associated with sale (1.1); review additional APA comments from Monster (.3);review additional APA comments from the debtors (.5); multiple communications with counsel for the lenders, Monster and the Debtors re: final APA Issues (.6)- | 2.80 | $2,772.00 |
| B130 | 06/19/23 | ESC | Review substantially final sale documents circulated by debtors | 1.70 | $1,683.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/19/23 | JC | Review latest turn of sale documents and related schedules | 2.10 | $2,751.00 |
| B130 | 06/19/23 | JC | Review final document set and related emails with E. Chafetz | 1.20 | $1,572.00 |
| B130 | 06/20/23 | ESC | Emails and other communications with counsel for the debtors, lenders and Monster re: finalizing APA including issues with title insurance (.4); review debtors' mark up of APA (.2); review revised 9019 motion and auction cancellation (.2); calls and other communications with counsel for the lenders re: sale status (.3); call and other communications with counsel for the debtors re: sale updates (.3); review debtors' additional comments to APA; review revised sale order (.6) | 2.00 | $1,980.00 |
| B130 | 06/20/23 | JC | Review APA modifications re: title issue | 0.80 | $1,048.00 |
| B130 | 06/21/23 | ESC | Multiple emails with various case parties re: post FTC second request options (.4); call with various case (counsel for lenders and debtors) parties re: same (1.3) ; call with Miller Buckfire and Lincoln re: sale issues (.6); confer with counsel for the lenders re: sale issues (.2); all hands on call with counsel for the lenders and debtors re: status of sales process post FTC issues (1.0) | 3.50 | $3,465.00 |
| B130 | 06/21/23 | JC | Zoom call with Debtors and Lenders' advisors re: FTC issues | 1.30 | $1,703.00 |
| B130 | 06/21/23 | JC | Multiple correspondence with E. Chafetz re: sale developments | 1.20 | $1,572.00 |
| B130 | 06/21/23 | JC | Attention to developments on sale process and related calls with estate parties | 1.60 | $2,096.00 |
| B130 | 06/22/23 | ESC | Communications with debtors' counsel re: sale contingency planning (.4); call with counsel for the debtors and lenders re: antitrust issues (.7); follow up with counsel for the debtors and lenders re: alternative bidder reach out (.2); confer with E. Mannix re: sale updates (.3) | 1.60 | $1,584.00 |
| B130 | 06/22/23 | JC | Attention to sale process developments and correspondence with E. Chafetz re: same | 0.80 | $1,048.00 |
| B130 | 06/23/23 | ESC | Emails with counsel for the debtors and the lenders re: post FTC second request sale issues including potential lender proposal/presentation (.2); call with Lincoln and Miller Buckfire re: sale issues and potential purchaser (.3); follow up with Lincoln re: same (.2); revised DIP forecast without Monster bid (.4); review notice of adjournment of sale hearing and related deadlines (.1) | 1.20 | $1,188.00 |
| B130 | 06/25/23 | ESC | Confer with counsel for the debtors re: sale issues (Entourage) and JHO motion; confer with potential bidder re: questions about Entourage assets | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/26/23 | ESC | Call with Miller Buckfire and Lincoln re: sale process status (.5); confer with counsel for the debtors re: sale process updates (.3); confer with counsel for the lenders re: open sale issues and next steps (.4); review alternative "bid" No. 1 (1.2); call with LS antitrust (Z. Jaramillo) re: sale and FTC issues (.5) ; review alternative "bid" No. 2 (.6) review alternative "bid" No. 3(.4); all hands on call with counsel for the lenders and Monster re: "bids" and FTC issues (1.1) ; follow up with call with LS antitrust re: same (Z. Jaramillo) (.4) -Total 5.4.(4) | 5.40 | $5,346.00 |
| B130 | 06/26/23 | JC | Review competing bids received and discuss same with E. Chafetz | 2.30 | $3,013.00 |
| B130 | 06/26/23 | LHS | Review submission of various bids, APA, and bid letter | 2.00 | $1,790.00 |
| B130 | 06/26/23 | ZAJ | Confer with E. Chafetz re: status of FTC second request and antitrust considerations; participate in call with debtors' counsel re: strategy for discussions and advocacy to FTC | 1.50 | $1,620.00 |
| B130 | 06/27/23 | ESC | Review MB's draft summary comparison of the three bids received | 0.20 | $198.00 |
| B130 | 06/27/23 | ESC | Call with Lincoln and Miller Buckfire re: status of sales process | 0.30 | $297.00 |
| B130 | 06/27/23 | ESC | Prepare for (.2) and call with the lenders' and debtors' professionals re: preparation for call with the FTC (1.2); follow up call with the debtors and lenders' professionals re: recap of call with FTC (.4); follow up with the debtors re: sale issues (.3); all hands on call with counsel for the debtors and lenders re: post- FTC sale issues (.5); follow up with committee professionals re: same (.2) ; call with debtors' counsel re: sale issues (.2); review revised draft of the APA (.1) ; review revised weekly forecast and estimated emergence costs summary based on assumptions around a transaction with a closing date of July 28th (.4) | 3.50 | $3,465.00 |
| B130 | 06/27/23 | ESC | Confer with counsel for Waste Management re: status of sale process | 0.20 | $198.00 |
| B130 | 06/27/23 | JC | Multiple zooms with lender and debtor counsel re: FTC issues | 2.10 | $2,751.00 |
| B130 | 06/27/23 | JC | Multiple correspondence with lenders and debtors re: competing bids | 2.10 | $2,751.00 |
| B130 | 06/27/23 | JC | Review bid comparison and discuss with E. Chafetz | 1.10 | $1,441.00 |
| B130 | 06/27/23 | LHS | Review comparison of bids from miller buckfire | 0.30 | $268.50 |
| B130 | 06/27/23 | ZAJ | Meeting with D. Mun, L. Lluberas, K. Rocco, E. Chafetz and A. Sorkin re: FTC update; review correspondence re: status of discussions with FTC and related strategy | 0.50 | $540.00 |
| B130 | 06/28/23 | EGM | Participate in professionals call re status of sale process | 0.50 | $410.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B130 | 06/28/23 | ESC | Review revised (i) proposed sale order (including cover notice & adjourned cure objection exhibit); (ii) 9019 settlement order; (iii) 9019 settlement term sheet; and (iv) notice of auction cancellation & successful bidder; confer with counsel for the lenders, debtors and Monster re: same (.4); call with lenders' and debtors' counsel re: FTC issues (.3); confer with Miller Buckfire re: sale updates (.2); call with lenders and debtors' advisors re: recap of lender call with FTC and next steps (.5); review Monster's mark up of APA (.3); call with debtors' counsel re: sale issues and FTC overlay (.3); review the filing versions of the APA related bankruptcy documents (.2) | 2.20 | $2,178.00 |
| B130 | 06/28/23 | JC | Multiple correspondence with debtors' counsel re: APA execution documents | 1.20 | $1,572.00 |
| B130 | 06/28/23 | JC | Zoom call with lenders and debtors' advisors re: FTC | 0.60 | $786.00 |
| B130 | 06/28/23 | LHS | Call with Debtors and lenders' professionals re: FTC and sale process issues | 0.50 | $447.50 |
| B130 | 06/29/23 | EGM | Review various pleadings filed on 6/28 in connection with sale to Monster and settlement with parties re sale | 1.20 | $984.00 |
| B130 | 06/29/23 | ESC | Emails with CFO of Ingredients Online re: sale status; call with counsel for American Bottling re: same | 0.40 | $396.00 |
| B130 | 06/29/23 | ESC | Review as filed sale related pleadings (.6); emails with counsel for the debtors, lenders and Monster re: same and call with counsel for the debtors re: next steps with sale (.3) | 0.90 | $891.00 |
| B130 | 06/29/23 | LHS | Review filed settlement motion, notice of cancellation of auction, APA, and revised sale order (1.3); review updates re: potential sale and FTC reactions (.2) | 1.50 | $1,342.50 |
| B130 | 06/30/23 | EGM | Attend to emails re FTC and HSR waiting period | 0.20 | $164.00 |
| B130 | 06/30/23 | ESC | Emails and call with counsel for Skip Shapiro Enterprises re: same issues | 0.20 | $198.00 |
| B130 | 06/30/23 | ESC | Call with debtors' counsel re: FTC issues and sale status (.5); confer with Miller Buckfire re: sale status (.2) ; prepare for (.1) and call with counsel for J. Owoc and local counsel re: status of sale (.5); multiple emails with counsel for main case parties (Debtors, lenders, and Monster) re: HSR approval status; review HSR early termination letter (.4) | 1.70 | $1,683.00 |
| B130 | 06/30/23 | ESC | Review additional alternative bidder documents; e-mails re: same | 0.60 | $594.00 |
| B130 | 06/30/23 | LHS | Attention to updates on FTC / sale issues (.2); attention to amended notice of cancellation of auction (.2); review e-mails between committee, lenders, and debtors re: sale (.4) | 0.80 | $716.00 |
| | | | **Total B130 - Asset Disposition** | 424.30 | $463,008.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 03/07/23 | ESC | Review Faith Technologies Incorporated's response to debtors' objection to stay relief motion: review joinders; emails with LS team and counsel for the debtors re: same | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B140 | 03/07/23 | JC | Review reply by Arizona lien claimants | 0.70 | $917.00 |
| B140 | 03/15/23 | ESC | Review Warner Brothers' stay extension stipulation; emails with LS team re: same | 0.20 | $198.00 |
| B140 | 03/22/23 | ESC | Review related motion for relief from stay | 0.10 | $99.00 |
| B140 | 04/03/23 | ESC | Review summary of joint agreed motion for relief from stay to continue action in non bankruptcy forum filed by Suddath Global Logistics, LLC; multiple emails with LS team and Lincoln re: same | 0.20 | $198.00 |
| B140 | 04/03/23 | LHS | Review lift stay motion for suddath litigation to summarize for E. Chafetz and J. Cohen and e-mail Debtors and lincoln re: same (1.0); attention to response from J. Guso (.2); attention to response from Huron and e-mail Z. Messenger re: same (.3) | 1.50 | $1,342.50 |
| B140 | 04/14/23 | ESC | High level review of Webb & Gerritsen, Inc.'s stay relief motion and motion to file late claim; confer with LS team re: same | 0.20 | $198.00 |
| B140 | 04/16/23 | ESC | Emails with LS team re: Webb Garrison lift stay and late filed claim motions | 0.30 | $297.00 |
| B140 | 04/27/23 | ESC | High level review debtors' objection to Webb & Gerritsen's motion for relief from stay to allow the debtor's appeal; emails with LS team re: same | 0.20 | $198.00 |
| B140 | 04/28/23 | ESC | Emails with LS and Lincoln teams re: strategy related to Webb & Gerritsen's motion for relief from stay to allow the debtor's appeal | 0.10 | $99.00 |
| B140 | 04/29/23 | ESC | Multiple emails with LS team and Lincoln re: Webb Garrison lift stay motion | 0.20 | $198.00 |
| B140 | 06/08/23 | LHS | Review motion from J. Owoc re: clarification of the automatic stay | 0.30 | $268.50 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 4.20 | $4,211.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/01/23 | ESC | Review and comment on motion summaries for the committee | 0.20 | $198.00 |
| B150 | 03/01/23 | JC | Committee meeting to interview financial advisor candidates | 1.60 | $2,096.00 |
| B150 | 03/01/23 | JR | Review committee materials and updates | 0.70 | $707.00 |
| B150 | 03/01/23 | LHS | Exchange internal correspondence re: memo to committee (.3); draft e-mail to committee (.2); revise memo to committee per E. Chafetz's comments and send to Committee (.3) | 0.80 | $716.00 |
| B150 | 03/02/23 | EGM | Draft email to Committee summarizing 3/2 hearing | 0.20 | $164.00 |
| B150 | 03/03/23 | LHS | Review summary of hearing to Committee | 0.20 | $179.00 |
| B150 | 03/04/23 | LHS | Send Notice of Assumption/Assignment to Committee (.2); draft e-mail, chart and send follow-up to PepsiCo (.4) | 0.60 | $537.00 |
| B150 | 03/07/23 | ESC | Review and comment on Lincoln and Miller Buckfire committee call materials; emails re: agenda for committee call | 0.60 | $594.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/07/23 | ESC | Prepare for and participate in committee professionals call in preparation for committee call | 0.50 | $495.00 |
| B150 | 03/07/23 | LHS | Draft and circulate agenda for committee call (.2); review materials for committee call from lincoln and edits from E. Chafetz (.3); review MB materials for committee and multiple correspondences re: same (.3); send e-mail and agenda to committee (.2) | 1.00 | $895.00 |
| B150 | 03/08/23 | ABA | Participate in committee meeting | 0.80 | $728.00 |
| B150 | 03/08/23 | EGM | Participate in biweekly Committee meeting | 0.80 | $656.00 |
| B150 | 03/08/23 | ESC | Prepare for and participate in committee call (.8); follow up with committee member re: same (.2) | 1.00 | $990.00 |
| B150 | 03/08/23 | JC | Participate on committee update call | 0.90 | $1,179.00 |
| B150 | 03/08/23 | JR | Prepare for and participate in committee call | 0.80 | $808.00 |
| B150 | 03/08/23 | LHS | Attend committee call | 0.80 | $716.00 |
| B150 | 03/08/23 | NF | Review Lincoln and MB materials in advance of committee call (.4); attend committee call (.8) | 1.20 | $1,176.00 |
| B150 | 03/09/23 | LHS | Review update from J. Cohen to committee | 0.20 | $179.00 |
| B150 | 03/09/23 | LHS | Attention to e-mail from committee member re: proposed cure amount and respond (.3); review cure amount on schedule (.2) | 0.50 | $447.50 |
| B150 | 03/10/23 | LHS | Prepare for call with K. Capuzzi (.2); call K. Capuzzi (.2) | 0.40 | $358.00 |
| B150 | 03/14/23 | ESC | Review and comment on Lincoln's and Miller Buckfire's committee update materials ; review and comment on update email to the committee | 0.70 | $693.00 |
| B150 | 03/14/23 | JR | Prepare for and participate in committee call | 0.70 | $707.00 |
| B150 | 03/14/23 | LHS | Draft e-mail update to committee and e-mail E. Chafetz re: same (.4); review lincoln and miller buckfire materials for committee e-mail (.4) | 0.80 | $716.00 |
| B150 | 03/15/23 | LHS | Attention to correspondence from E. Chafetz re: committee update materials (.2); send e-mail update to committee (.2) | 0.40 | $358.00 |
| B150 | 03/15/23 | NF | Review materials for committee update | 0.60 | $588.00 |
| B150 | 03/15/23 | RM | Review status e-mail from E. Mannix (0.1); coordinate call re: IP with Latham (0.1); IP call with Latham and prep (0.5); e-mail team re: same (0.2) | 0.90 | $1,080.00 |
| B150 | 03/16/23 | LHS | Send monthly fee statements to co-chairs for approval | 0.30 | $268.50 |
| B150 | 03/17/23 | LHS | Draft and revise memo summarizing several pending motions for Committee | 2.70 | $2,416.50 |
| B150 | 03/21/23 | ESC | Emails with LS team re: committee call preparation including sign off on agenda; review and comment on Miller Buckfire and Lincoln committee call materials (.4); review and comment on motion summaries for the committee (.2) | 0.60 | $594.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 03/21/23 | LHS | Prepare agenda for committee call and exchange internal e-mails re: same (.3); revise and draft additional summaries for memo of pending motions for committee (.7); review comments from E. Chafetz on memo and revise accordingly (.5); review decks for committee call from miller buckfire and lincoln and comments from E. Chafetz (.4); send decks, memo, and agenda to committee (.2) | 2.10 | $1,879.50 |
| B150 | 03/21/23 | NF | Review committee agenda | 0.10 | $98.00 |
| B150 | 03/22/23 | ABA | Prepare to give litigation update during Committee call (0.4); participate in Committee call (1.2) | 1.60 | $1,456.00 |
| B150 | 03/22/23 | EGM | Participate in weekly Committee meeting | 1.20 | $984.00 |
| B150 | 03/22/23 | ESC | Prepare for (.2) and participate in committee call (1.2); follow up with LS team and Lincoln re: committee member questions (.2) | 1.60 | $1,584.00 |
| B150 | 03/22/23 | JR | Prepare for and participate in committee conference call | 1.20 | $1,212.00 |
| B150 | 03/22/23 | LHS | Attend committee call | 1.20 | $1,074.00 |
| B150 | 03/22/23 | LHS | Respond to inquiry from D. Conaway | 0.30 | $268.50 |
| B150 | 03/22/23 | NF | Review email and return call to creditors' counsel (B. Theisen) | 0.20 | $196.00 |
| B150 | 03/22/23 | NF | Attend committee call (1.1); review decks in advance of call (.5); review revised process timeline (.3) | 1.90 | $1,862.00 |
| B150 | 03/28/23 | ESC | Review commitee call materials from Lincoln and Miller Buckfire; multiple folllow up emails re: same | 0.60 | $594.00 |
| B150 | 03/28/23 | LHS | Exchange correspondence re: updates for committee (.2); review lincoln materials (.3); e-mail E. Chafetz re: comments to lincoln materials for committee (.2); review response and additional comments from E. Chafetz (.2); review miller buckfire materials and attention to additional correspondence from E. Chafetz and Z. Messenger re: same (.6) | 1.50 | $1,342.50 |
| B150 | 03/28/23 | NF | Review committee materials and related emails | 0.30 | $294.00 |
| B150 | 03/29/23 | EGM | Summarize litigation updates for committee email re 2004 notice, extension motion, motion to compel | 0.70 | $574.00 |
| B150 | 03/29/23 | ESC | Call with L. Sklar re: committee update (.1); revise email to the committee re: various case updates (.5) | 0.60 | $594.00 |
| B150 | 03/29/23 | LHS | Review revised decks and additional correspondence re: e-mail update to committee (.4); call with E. Chafetz (.2); draft committee update e-mail and review insert from E. Mannix (.7); review revisions and comments from E. Chafetz (.2); revise e-mail to committee further and send (.3) | 1.80 | $1,611.00 |
| B150 | 03/29/23 | NF | Review Lincoln materials for committee call | 0.30 | $294.00 |
| B150 | 04/04/23 | ESC | Committee call preparation including review of agenda, Lincoln and MB materials, and motion summaries | 0.70 | $693.00 |
| B150 | 04/04/23 | ESC | Participate in weekly professionals call | 0.60 | $594.00 |
| B150 | 04/04/23 | LHS | Prepare agenda for committee call and draft summaries re: omnibus rejection motions (.8); e-mail team re: same (.2); review decks from lincoln and miller buckfire (.3); revise memo per comments from E. Chafetz and send e-mail attaching same to Committee (.4) | 1.70 | $1,521.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/04/23 | NF | Attend committee professionals' call | 0.50 | $490.00 |
| B150 | 04/04/23 | NF | Review Lincoln and MB materials (.6) review committee agenda (.1); review memo re: pending motions (.2) | 0.90 | $882.00 |
| B150 | 04/05/23 | ABA | Participate in Committee call | 1.00 | $910.00 |
| B150 | 04/05/23 | EGM | Participate in bi-weekly Committee meeting call | 1.10 | $902.00 |
| B150 | 04/05/23 | ESC | Prepare for (.2) and participate in committee call (1.1) | 1.30 | $1,287.00 |
| B150 | 04/05/23 | JC | Conduct bi-weekly committee conference call | 1.10 | $1,441.00 |
| B150 | 04/05/23 | JR | Prepare for and participate in committee call | 1.20 | $1,212.00 |
| B150 | 04/05/23 | LHS | Participate on committee call | 1.10 | $984.50 |
| B150 | 04/05/23 | MJJ | Attend weekly committee call | 1.10 | $863.50 |
| B150 | 04/05/23 | NF | Attend committee call | 1.10 | $1,078.00 |
| B150 | 04/05/23 | RM | Prepare for and participate in committee call (0.6); confer with J. Owoc's new lawyers and report back to team (0.7) | 1.30 | $1,560.00 |
| B150 | 04/06/23 | ESC | Review revised version of letter from committee in response to UST's equity committee inquiry (.2); review debtor's letter re: same (.4) | 0.60 | $594.00 |
| B150 | 04/10/23 | ABA | Review and revise summary of Debtors' professionals' interim fee applications for Committee | 0.80 | $728.00 |
| B150 | 04/11/23 | ABA | Continue revising summary of Debtors' professionals' fee applications for Committee | 2.50 | $2,275.00 |
| B150 | 04/11/23 | ESC | Review and comment on Miller Buckfire and Lincoln committee call materials | 0.40 | $396.00 |
| B150 | 04/11/23 | ESC | Participate in weekly committee prep call with committee professionals | 0.40 | $396.00 |
| B150 | 04/11/23 | LHS | Review materials from MB and Lincoln for committee e-mail update | 0.50 | $447.50 |
| B150 | 04/11/23 | NF | Review MB and Lincoln decks | 0.40 | $392.00 |
| B150 | 04/12/23 | ESC | Review revised memo to committee re: summary of and recommendations for Debtors' professionals' interim fee applications (.2); emails with LS team re: same (.1) | 0.30 | $297.00 |
| B150 | 04/12/23 | LHS | Review final deck from lincoln for committee and exchange correspondence with S LeBlanc re: same (.3); attention to revision from J. Renert re: memo to committee, revise memo, and circulate (.2); exchange e-mails with E. Chafetz re: memo and create redline (.4); draft and send update e-mail to committee (.3) | 1.20 | $1,074.00 |
| B150 | 04/13/23 | LHS | Review and respond to inquiry from J. Frank re: lincoln deck (.2); e-mails to S. LeBlanc at lincoln re: same (.2) | 0.40 | $358.00 |
| B150 | 04/13/23 | NF | Review committee update | 0.30 | $294.00 |
| B150 | 04/17/23 | LHS | Send limited objection and RoR to Committee Members and draft e-mail re: same | 0.30 | $268.50 |
| B150 | 04/18/23 | EGM | Draft Committee email re reschedule weekly committee call | 0.10 | $82.00 |
| B150 | 04/18/23 | ESC | Multiple emails concerning committee update in lieu of call (.2); review and comment on Lincoln and MB committee materials (.2) | 0.40 | $396.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/18/23 | LHS | Review lincoln's and mb's materials for committee | 0.50 | $447.50 |
| B150 | 04/18/23 | LHS | Attention to response from M. Speiser re: objection to Q&B interim fee application | 0.10 | $89.50 |
| B150 | 04/19/23 | ESC | Review and comment on email update to committee in lieu of call | 0.30 | $297.00 |
| B150 | 04/19/23 | ESC | Confer with committee member and Lincoln re: questions about social media dispute and hurdle rate analysis (.2); review updated hurdle rate analysis (.1) | 0.30 | $297.00 |
| B150 | 04/19/23 | LHS | Review questions from C. Rothlisberger, review responses from E. Chafetz and Lincoln, and send social media posts at issue in adversary proceeding | 0.40 | $358.00 |
| B150 | 04/19/23 | LHS | Review litigation summary for Committee e-mail update (.2); draft committee e-mail and send to E. Chafetz (.2); revise e-mail per E. Chafetz (.4); revise and send e-mail to Committee (.3) | 1.10 | $984.50 |
| B150 | 04/19/23 | NF | Review Lincoln update materials (.2); | 0.20 | $196.00 |
| B150 | 04/20/23 | ESC | Confer with Lincoln and commitee member re: hurdle analysis questions | 0.40 | $396.00 |
| B150 | 04/20/23 | LHS | Review additional information from Lincoln to C. Rothlisberger re: questions on deck and committee update | 0.30 | $268.50 |
| B150 | 04/20/23 | NF | review committee update and summaries of depositions to date | 0.40 | $392.00 |
| B150 | 04/25/23 | ESC | Multiple emails with committee professionals re: sale | 0.30 | $297.00 |
| B150 | 04/25/23 | ESC | Review and comment on Lincoln and Miller Buckfire committee call materials; emails re: same | 0.30 | $297.00 |
| B150 | 04/25/23 | ESC | Call with committee member re: status of sale process | 0.40 | $396.00 |
| B150 | 04/25/23 | LHS | Exchange e-mails with D. Conaway (.2); call with D. Conaway and E. Chafetz (.4); create agenda for committee call (.2); review MB materials for call (.2); review lincoln materials for committee call (.2); attention to edits from E. Chafetz on materials and response from Z. Messanger (.2); draft e-mail to Committee (.2) | 1.60 | $1,432.00 |
| B150 | 04/25/23 | NF | Attend committee prep call | 0.40 | $392.00 |
| B150 | 04/25/23 | RM | Attend committee meeting | 1.00 | $1,200.00 |
| B150 | 04/26/23 | EGM | Participate in Committee meeting | 1.00 | $820.00 |
| B150 | 04/26/23 | ESC | Prepare for and participate in committee call (1.2); follow up with counsel for the debtors re: sale issues (.2) | 1.40 | $1,386.00 |
| B150 | 04/26/23 | JR | Prepare for and participate in committee call | 0.90 | $909.00 |
| B150 | 04/26/23 | LHS | Attend Committee call | 1.00 | $895.00 |
| B150 | 04/26/23 | LHS | Attention to multiple correspondences between E. Chafetz and lincoln re: materials for committee call (.3); review revised decks and send to Committee (.2); exchange correspondences with Committee members (.2) | 0.70 | $626.50 |
| B150 | 04/26/23 | NF | Review committee materials (.3); attend committee call (1.0) | 1.30 | $1,274.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 04/26/23 | RM | Prepare and attend committee call | 1.10 | $1,320.00 |
| B150 | 05/02/23 | ESC | Review and comment on Miller Buckfire / Lincoln committee call materials; follow ups with Lincoln and Miller Buckfire re: same | 0.50 | $495.00 |
| B150 | 05/02/23 | LHS | Create agenda for committee call and draft e-mail to committee (.2); review decks from MB and Lincoln and review mark-ups from E. Chafetz (.4) | 0.60 | $537.00 |
| B150 | 05/03/23 | EGM | Email summary to the Committee re three litigations with resolutions proposed by the Debtors (.9); prepare for (.2) and participate in Committee meeting (1.0) | 2.10 | $1,722.00 |
| B150 | 05/03/23 | ESC | Multiple emails with committee representatives re: committee call preparation (.2); participate in committee call (1.0); revise committee summaries and recommendations for settlements with Europa, Sanchez Levine, and Gulfstream (.2) | 1.40 | $1,386.00 |
| B150 | 05/03/23 | JC | Conduct bi-weekly committee call | 1.20 | $1,572.00 |
| B150 | 05/03/23 | JR | Prepare for and participate in committee conference call | 1.00 | $1,010.00 |
| B150 | 05/03/23 | LHS | Review litigation update e-mails to committee | 0.50 | $447.50 |
| B150 | 05/03/23 | LHS | Participate on committee call | 1.00 | $895.00 |
| B150 | 05/03/23 | LHS | Review lincoln's final deck (.2); send agenda and materials to committee for call (.2); attention to e-mail from M. Speiser (.1) | 0.50 | $447.50 |
| B150 | 05/03/23 | NF | Attend committee call (.9); review Lincoln and MB materials re: same (.4) | 1.30 | $1,274.00 |
| B150 | 05/05/23 | ESC | Confer with CFO of Green Wave foods re: case updates | 0.20 | $198.00 |
| B150 | 05/09/23 | ESC | Participate in weekly professionals call in preparation for committee call (.2); review committee call materials from Lincoln and MB and agenda; emails re: same (.5) | 0.70 | $693.00 |
| B150 | 05/09/23 | LHS | Review correspondence from E. Chafetz and lincoln re: materials (.2); review MB's draft and revised materials for committee call (.3) | 0.50 | $447.50 |
| B150 | 05/09/23 | LHS | Prepare agenda for Committee call (.2); review committee materials (.3) | 0.50 | $447.50 |
| B150 | 05/10/23 | ESC | Call with Lincoln and Miller Buckfire re: committee call preparation (.5); prepare for (.2) and participate in committee call (.5) | 1.20 | $1,188.00 |
| B150 | 05/10/23 | JR | Prepare for and participate in committee conference call | 0.90 | $909.00 |
| B150 | 05/10/23 | LHS | Attend committee call | 0.50 | $447.50 |
| B150 | 05/10/23 | LHS | Send call agenda to committee and exchange correspondences with E. Smith (.3); attention to correspondence from Sequor re: committee call (.2) | 0.50 | $447.50 |
| B150 | 05/10/23 | NF | Review committee materials and attend committee call | 0.70 | $686.00 |
| B150 | 05/16/23 | ESC | Review committee update materials (Lincoln / Miller Buckfire); emails with committee professionals re: same | 0.40 | $396.00 |
| B150 | 05/16/23 | LHS | Review lincoln's and MB's materials for committee call and feedback from E. Chafetz re: same | 0.50 | $447.50 |
| B150 | 05/16/23 | NF | Attend committee professionals call | 0.20 | $196.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 05/17/23 | ESC | Review update to committee in lieu of call: follow up emails with committee members re: same | 0.20 | $198.00 |
| B150 | 05/17/23 | LHS | Draft and send committee e-mail update (.3); exchange correspondences with C. Pyle (.2) | 0.50 | $447.50 |
| B150 | 05/17/23 | LHS | Send e-mail to Committee to cancel call. | 0.20 | $179.00 |
| B150 | 05/17/23 | NF | Review MB discussion materials | 0.30 | $294.00 |
| B150 | 05/18/23 | EGM | Draft summary for the Committee of district court and adversary proceeding updates re withdrawal of the reference | 0.70 | $574.00 |
| B150 | 05/19/23 | ESC | Revise email to the committee re: district court order withdrawing the reference and transferring venue | 0.20 | $198.00 |
| B150 | 05/19/23 | LHS | Review update to Committee re: Trademark Adversary Proceeding and attached pleadings | 0.30 | $268.50 |
| B150 | 05/19/23 | LHS | Send sixth monthly fee statement to committee co-chairs | 0.20 | $179.00 |
| B150 | 05/23/23 | EGM | Schedule Committee meeting for 5/24 to update on sale process and other items | 0.20 | $164.00 |
| B150 | 05/23/23 | ESC | Review committee update materials from Miller Buckfire (.4) and Lincoln (.2) | 0.60 | $594.00 |
| B150 | 05/23/23 | JC | Committee professionals' call re: bids received | 0.40 | $524.00 |
| B150 | 05/23/23 | JR | Participate in committee professionals call, in part | 0.40 | $404.00 |
| B150 | 05/23/23 | LHS | Attention to request from J. Pack re: discovery (.2); prepare agenda for committee call (.2); review materials from MB and lincoln for committee call (.5); send out e-mail to committee with agenda and materials (.3) | 1.20 | $1,074.00 |
| B150 | 05/23/23 | MJJ | Attend weekly committee professionals call in preparation for weekly committee cal | 0.30 | $235.50 |
| B150 | 05/24/23 | EGM | Participate in Committee meeting and send emails to LS team re Committee's requested potential claims analysis | 0.80 | $656.00 |
| B150 | 05/24/23 | ESC | Prepare for and participate in committee call (.9); multiple follow ups re: same (.2) | 1.10 | $1,089.00 |
| B150 | 05/24/23 | JC | Conduct weekly committee call | 1.10 | $1,441.00 |
| B150 | 05/24/23 | JR | Prepare for and participate in committee conference call | 0.80 | $808.00 |
| B150 | 05/24/23 | LHS | Participate on committee call (.8); correspondences with T. McMillin re: catch-up call (.2) | 1.00 | $895.00 |
| B150 | 05/24/23 | NF | Review committee materials (.4); attend committee call (.8) | 1.20 | $1,176.00 |
| B150 | 05/26/23 | EGM | Draft committee presentation update on investigation | 3.30 | $2,706.00 |
| B150 | 05/26/23 | ESC | Prepare for and call with committee member, J. DAmico and L. Sklar re: update on sales process | 0.50 | $495.00 |
| B150 | 05/26/23 | LHS | Call with T. McMillin, M. Speiser, E. Chafetz and J. D'Amico | 0.50 | $447.50 |
| B150 | 05/29/23 | EGM | Continue drafting Committee presentation update on investigation | 3.10 | $2,542.00 |
| B150 | 05/30/23 | EGM | Continue drafting committee presentation update on investigation (5.0); incorporate E. Chafetz comments to same (1.0); incorporate Lincoln comments to same (.2) | 6.20 | $5,084.00 |
| B150 | 05/30/23 | ESC | Begin reviewing and commenting on Lincoln committee call materials | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 05/30/23 | ESC | Review and comment on multiple versions of investigation presentation (1.2); confer with E. Mannix re:updated investigation presentation for the committee (.2) | 1.40 | $1,386.00 |
| B150 | 05/30/23 | JR | Prepare for and participate in professionals call (in part) | 0.50 | $505.00 |
| B150 | 05/30/23 | LEVD | Draft and revise presentation to committee re: claims investigation and adversary complaint | 2.80 | $2,142.00 |
| B150 | 05/30/23 | LHS | Draft agenda for committee call and review materials from lincoln | 0.30 | $268.50 |
| B150 | 05/30/23 | MJJ | Revise draft committee investigation presentation for committee | 4.40 | $3,454.00 |
| B150 | 05/30/23 | RM | Check in with team re: presentation to committee (0.4), review draft presentation (0.6) | 1.00 | $1,200.00 |
| B150 | 05/31/23 | EGM | Participate in Committee meeting re investigation and sale process update | 1.10 | $902.00 |
| B150 | 05/31/23 | EGM | Further revise committee presentation and draft appendix of recovery charts | 3.20 | $2,624.00 |
| B150 | 05/31/23 | ESC | Review updated investigation presentation and emails re: same (.6); review revised version of Lincoln committee call materials (.2) ; prepare for committee call (.9); call with LS team re: investigation portion of committee call (.3); participate in committee call (1.1) | 3.10 | $3,069.00 |
| B150 | 05/31/23 | JC | Weekly committee call re: litigation and sale update | 1.10 | $1,441.00 |
| B150 | 05/31/23 | JC | Review litigation presentation to committee and comment re: same | 1.20 | $1,572.00 |
| B150 | 05/31/23 | JR | Prepare for and participate in committee conference call (in part) | 0.90 | $909.00 |
| B150 | 05/31/23 | LHS | Review changes to lincoln presentation from E. Chafetz (.2); review litigation materials for committee (.4); send agenda and materials to committee (.2) | 0.80 | $716.00 |
| B150 | 05/31/23 | LHS | Participate on committee call | 1.00 | $895.00 |
| B150 | 05/31/23 | MJJ | Attend committee call | 0.90 | $706.50 |
| B150 | 05/31/23 | MJJ | Revise committee presentation re: investigation | 0.80 | $628.00 |
| B150 | 05/31/23 | NF | Review materials for committee call (.3); attend committee call (1.0) | 1.30 | $1,274.00 |
| B150 | 05/31/23 | RM | Prepare committee presentation and prepare for meeting | 1.70 | $2,040.00 |
| B150 | 06/06/23 | ESC | Prepare for (.1) and participate in weekly committee professionals call (.4); confer with L. Sklar re: update email to committee in lieu of committee call (.3); review and comment on Lincoln and MB committee update materials (.7) | 1.50 | $1,485.00 |
| B150 | 06/06/23 | JC | Participate on committee professional's call | 0.60 | $786.00 |
| B150 | 06/06/23 | JR | Prepare for and participate in committee professionals call | 0.60 | $606.00 |
| B150 | 06/06/23 | LHS | Call with E. Chafetz re: update for committee (.3); draft update (.4); review materials from lincoln for committee update (.3); review materials from miller buckfire (.2); review revised materials (.2); review 9019 motion re: APA and revise summary to committee (.8) | 2.20 | $1,969.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/07/23 | ESC | Confer with Lincoln team re: issues with committee update materials (.3) ; revise several versions of update email to committee (.9); phone call with committee member re: Monster sale issues (.4) | 1.60 | $1,584.00 |
| B150 | 06/07/23 | LHS | Review revised materials from lincoln and additional correspondences re: same (.5); review revised sale order in conjunction with proposed revisions to MB materials for committee update (.5); revise update to Committee per revisions from E. Chafetz and confer with lincoln re: additional items (.5); send out e-mail to committee (.2); respond to question from C. Pyle (.2); review additional response from C. Pyle (.1); attention to feedback from C. Rothlisberger (.2) | 2.20 | $1,969.00 |
| B150 | 06/12/23 | ESC | Confer with A. Rosenberg counsel for CM Builders, Inc. d/b/a Integrated Masonry re: question about late claim filed motion; emails with LS team re: same | 0.20 | $198.00 |
| B150 | 06/13/23 | LHS | Draft agenda for committee call and update re: second supplemental assumption notice (.4); send e-mail to MB re: committee call materials (.1) | 0.50 | $447.50 |
| B150 | 06/13/23 | LHS | Draft e-mails to Committee members re: second supplemental assumption notice (.6); review materials from lincoln to committee (.2) | 0.80 | $716.00 |
| B150 | 06/14/23 | ESC | Review recap of one on one calls to creditors | 0.20 | $198.00 |
| B150 | 06/14/23 | ESC | Committee call preparation (.2); participate in committee call (.6) | 0.80 | $792.00 |
| B150 | 06/14/23 | LHS | Review changes to lincoln's deck from E. Chafetz and final version (.3); revise and send emails to various committee members re: second supplemental assumption notice and review responses (.5); send committee call agenda and summary and further correspondences with committee members (.4) | 1.20 | $1,074.00 |
| B150 | 06/14/23 | LHS | Participate on committee call | 0.70 | $626.50 |
| B150 | 06/15/23 | LHS | Exchange correspondences with M. Speiser re: second supplemental assumption notice | 0.20 | $179.00 |
| B150 | 06/18/23 | ESC | Revise email to the committee re: sale updates (.8) ; emails with counsel for the debtors re: information concerning settlement and emails with LS team re: same (.2); follow up emails with Lincoln and LS teams re: further revisions to committee update (.5) | 1.50 | $1,485.00 |
| B150 | 06/18/23 | LHS | Review APA, term sheet, 9019, and several pleadings on docket and adversary to prepare fulsome update to Committee, with e-mail exchanges with/attention to revisions from E.. Chafetz and Z. Messenger pursuant to same (3.2); review emergence calculations for committee update from Z. Messenger (.3) | 3.50 | $3,132.50 |
| B150 | 06/19/23 | ESC | Confer with L. Sklar re: finalizing committee update and further revise same (.4); multiple follow ups re: same (.2) | 0.60 | $594.00 |
| B150 | 06/19/23 | JR | Review of update email to Committee regarding case status (.4); communications with team regarding same (.3) | 0.70 | $707.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/19/23 | LHS | Attention to question from D. Conaway and review sale documents/related pleadings and e-mail E. Chafetz re: same (.5); additional correspondences with D. Conaway, E. Chafetz, and Z. Messenger re: same (.3) | 0.80 | $716.00 |
| B150 | 06/19/23 | LHS | Upon e-mails from E. Chafetz, incorporate further revisions to e-mail update to committee with necessitating review of dockets, adversary proceeding complaint, additional filings from J. Owoc and summarize same (1.5); revise further and send to committee (.4); respond to inquiry re: update from C. Pyle (.2) | 2.10 | $1,879.50 |
| B150 | 06/20/23 | LHS | Send fee statement to committee co-chairs | 0.20 | $179.00 |
| B150 | 06/20/23 | LHS | Draft e-mail update to Committee in lieu of call | 0.30 | $268.50 |
| B150 | 06/21/23 | ESC | Draft and revise committee update due to FTC meeting and second HSR notice | 0.70 | $693.00 |
| B150 | 06/21/23 | LHS | Review e-mails re: sale process issues and draft update to Committee and attention to revision from E. Chafetz/comments from J. Cohen (.6); review further revised version and send to committee (.3) | 0.90 | $805.50 |
| B150 | 06/22/23 | ESC | Draft email to the committee re: sale issues and attend to responses re: same | 1.10 | $1,089.00 |
| B150 | 06/22/23 | LHS | Review e-mail update to Committee re: sales process and feedback from miller buckfire | 0.30 | $268.50 |
| B150 | 06/22/23 | RM | Prepare for and participate in oral argument; revise per E. Mannix re: same; travel to and from Florida for same | 8.20 | $9,840.00 |
| B150 | 06/26/23 | ESC | Draft email to the committee re: sale process update | 1.30 | $1,287.00 |
| B150 | 06/27/23 | ESC | Revise email to the committee re: sale process update | 0.60 | $594.00 |
| B150 | 06/27/23 | LHS | Review draft update on sales process to Committee and review internal feedback and input from MB and Lincoln (.4); review revised update to Committee (.2) | 0.60 | $537.00 |
| B150 | 06/27/23 | LHS | Draft agenda for committee call and call with S. Yoon re: materials (.2); e-mail E. Chafetx re: same (.2) | 0.40 | $358.00 |
| B150 | 06/28/23 | EGM | Email to the Committee re canceled call and forthcoming update (.2); draft email to the Committee re sale process update (.7); send email to Committee after incorporating E. Chafetz edits (.2) | 1.10 | $902.00 |
| B150 | 06/28/23 | ESC | Confer (emails and call) with committee member re: sale status | 0.30 | $297.00 |
| B150 | 06/28/23 | ESC | Confer with LS team re: committee update (.1): review and comment on email to the committee re: update on sale (.4) | 0.50 | $495.00 |
| B150 | 06/28/23 | LHS | Correspondences with E. Chafetz and C. Pyle re: committee call and update (.3); review draft of committee update (.2); review edits from E. Chafetz and final version from E. Mannix (.3) | 0.80 | $716.00 |
| B150 | 06/29/23 | EGM | Draft email update to Committee on sale and settlement pleadings (.4); incorporate E. Chafetz edits and sent to Committee (.1) | 0.50 | $410.00 |
| B150 | 06/29/23 | ESC | Confer with LS team re: committee update on sale documents (.2); confer with committee member re: status of sale (.1) | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 06/29/23 | ESC | Revise email to the Committee re: sale updates | 0.40 | $396.00 |
| B150 | 06/29/23 | LHS | Attention to correspondence from E Chafetz re: new update to committee and review fulsome update from E. Mannix | 0.50 | $447.50 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 188.80 | $180,460.50 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 03/04/23 | LHS | Preliminary review of info for February fee statement | 0.40 | $358.00 |
| B160 | 03/06/23 | LHS | Exchange e-mails with lincoln re: fees | 0.20 | $179.00 |
| B160 | 03/07/23 | LHS | Work on fee application | 2.00 | $1,790.00 |
| B160 | 03/08/23 | EBL | Work on first interim fee application and related documents | 2.80 | $896.00 |
| B160 | 03/08/23 | EBL | Work on fourth monthly fee statement and related documents | 2.40 | $768.00 |
| B160 | 03/08/23 | LHS | Exchange correspondences with E. Lawler re: fee application (.2); continue working on fee statement (.8); review draft fee application from E. Lawler (.4) | 1.40 | $1,253.00 |
| B160 | 03/09/23 | EBL | Emails with L. Sklar re: first interim fee application | 0.20 | $64.00 |
| B160 | 03/09/23 | LHS | Make further revisions to first fee application and e-mail local counsel re: same (.3); revise fourth monthly fee statement and e-mail A. Adler and E. Mannix re: same (.8) | 1.10 | $984.50 |
| B160 | 03/10/23 | ABA | Review fourth monthly fee statement for compliance with U.S. Trustee guidelines | 0.50 | $455.00 |
| B160 | 03/10/23 | LHS | Review A. Adler changes to fee statement and revise | 0.70 | $626.50 |
| B160 | 03/13/23 | LHS | Respond to E. Chafetz re: fee application question (.2); attention to response from J. Mendoza re: fee application form (.2); review relevant local rules, case law, and respond to J. Mendoza (.4); review revised exhibits (.2); revise fee application (1.7) | 2.70 | $2,416.50 |
| B160 | 03/14/23 | LHS | Continue to work on fee application (.8); exchange multiple correspondences with J. Mendoza re: same (.3); exchange correspondences with E. Lawler re: UST guidelines (.2) | 1.30 | $1,163.50 |
| B160 | 03/15/23 | LHS | Multiple calls with J. Mendoza re: fee application and review Florida rules for large chapter 11 case fee applications with respect to appendix B (.7); review samples for similar cases (.4) | 1.10 | $984.50 |
| B160 | 03/16/23 | EBL | Work on first interim fee application | 4.20 | $1,344.00 |
| B160 | 03/16/23 | EBL | Revise and finalize fourth monthly fee application and exhibits | 2.20 | $704.00 |
| B160 | 03/16/23 | LHS | Review and comment on final version of monthly fee statement and exchange correspondence with E. Lawler and J. Cohen re: same (.4); confer with E. Lawler re: revisions to fee statement (.2); review and revise new version of interim fee application (.6) | 1.20 | $1,074.00 |
| B160 | 03/17/23 | EBL | Work on first interim fee app | 4.20 | $1,344.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 03/17/23 | LHS | Review revise fee statement and e-mail J. Cohen and E. Chafetz re: same (.3); exchange multiple correspondences with E. Lawler and J. Mendoza re: first interim fee statement (.4) | 0.70 | $626.50 |
| B160 | 03/18/23 | LHS | Review revised version of interim fee application from E. Lawler | 0.70 | $626.50 |
| B160 | 03/20/23 | EBL | Work on Lowenstein's first interim fee application and related documents | 4.60 | $1,472.00 |
| B160 | 03/20/23 | EBL | Finalize and serve Lowenstein's fourth monthly fee statement | 0.30 | $96.00 |
| B160 | 03/20/23 | ESC | Multiple emails concerning LS' first interim fee application ; begin reviewing same | 0.40 | $396.00 |
| B160 | 03/20/23 | ESC | Review updates on proposed changes to Donato compensation and Monster settlement overatures; emails with Lincoln and LS team re: same | 0.20 | $198.00 |
| B160 | 03/20/23 | LHS | Attention to response from J. Mendoza re: fee application and respond (.2); revise interim fee application further (.6); revised proposed order granting interim fee application (.2); attention to e-mails re: service of monthly fee statement (.2); exchange correspondences with E. Chafetz, E. Lawler, and debtors re: same (.3) | 1.50 | $1,342.50 |
| B160 | 03/21/23 | EBL | Work on first interim fee application and related documents; emails with L. Sklar re: same | 1.20 | $384.00 |
| B160 | 03/21/23 | LHS | Attention to edits from E. Lawler re: fee application (.2); exchange correspondence with J. Mendoza re: same (.3) | 0.50 | $447.50 |
| B160 | 04/05/23 | EBL | Prepare LS fifth monthly fee statement | 2.70 | $864.00 |
| B160 | 04/06/23 | LHS | Preliminary overview of prebill for monthly fee statement | 0.40 | $358.00 |
| B160 | 04/07/23 | ESC | Emails with LS team re: LS supplemental retention declaration | 0.10 | $99.00 |
| B160 | 04/07/23 | LHS | Further attention to fifth monthly fee statement and e-mails with A. VanZant re: changes | 0.60 | $537.00 |
| B160 | 04/10/23 | ESC | Multiple emails with LS team and local counsel re: LS retention application | 0.10 | $99.00 |
| B160 | 04/11/23 | LHS | Respond to question from Huron re: sequor fees and e-mail J. Cohen and J. Mendoza re: same (.2); attention to additional correspondences from Lincoln and J. Cohen re: same (.3); revise exhibits to fifth monthly fee statement (2.8) | 3.30 | $2,953.50 |
| B160 | 04/12/23 | LHS | Review revised billing for monthly fee app and respond to e-mail from J. Cohen re: rates (.6); review draft monthly fee app (.4) | 1.00 | $895.00 |
| B160 | 04/14/23 | LHS | Exchange correspondences with E. Mannix re: sensitive time entries and review pre-bill (.3); further revise fifth monthly fee statement (.4) | 0.70 | $626.50 |
| B160 | 04/18/23 | EGM | Review March invoice and revise | 0.70 | $574.00 |
| B160 | 04/19/23 | EBL | Work on fifth monthly fee statement | 1.20 | $384.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 04/19/23 | LHS | Review final version of fee statement and exhibits with correspondences re: same (.5); attention to additional edits from E. Mannix (.2); exchange correspondences with A. Van Zant re: final version (.2) | 0.90 | $805.50 |
| B160 | 04/20/23 | EBL | Revise, finalize and serve Lowenstein's fifth monthly fee statement and related documents | 1.60 | $512.00 |
| B160 | 04/20/23 | LHS | Review and revise service copy of fee application (.4); send to committee co-chairs (.2); call with J. Mendoza re: fee application order, review redline and interim comp order, and respond (.6) | 1.20 | $1,074.00 |
| B160 | 04/20/23 | LHS | Calls with J. Mendoza and J. Renert re fee application approval and hearing (.4); attention to e-mail from UST re: billers on fee application (.2) | 0.60 | $537.00 |
| B160 | 04/24/23 | EBL | Review and circulate fee orders | 0.20 | $64.00 |
| B160 | 04/24/23 | LHS | Attention to docket and call with J. Mendoza re: order approving first interim fee applications (.3); review entered orders (.2); e-mail E. Chafetz re: same (.2) | 0.70 | $626.50 |
| B160 | 05/02/23 | LHS | Exchange e-mails with lincoln and E. Chafetz re: fees | 0.40 | $358.00 |
| B160 | 05/03/23 | LHS | Attention to e-mails and updates re: fees | 0.20 | $179.00 |
| B160 | 05/10/23 | EBL | Prepare sixth monthly fee statement | 2.40 | $768.00 |
| B160 | 05/10/23 | LHS | Revise draft of 6th monthly fee statement | 0.30 | $268.50 |
| B160 | 05/15/23 | ESC | Multiple emails with LS team re: LS invoices and fee applications | 0.20 | $198.00 |
| B160 | 05/15/23 | LHS | Further revision to sixth monthly fee statement | 0.50 | $447.50 |
| B160 | 05/16/23 | LHS | Additional revision to fee statement exhibits | 3.00 | $2,685.00 |
| B160 | 05/17/23 | LHS | Attention to entries in need of correction for fee statement and exchange multiple e-mails with A. VanZant, B. Albin, W. Fang, and call with S. Travers re: same in preparation of monthly fee statement (1.0); review revised fee statement (.3) | 1.30 | $1,163.50 |
| B160 | 05/18/23 | EBL | Assist with review and revisions to invoice re: April fee statement | 0.60 | $192.00 |
| B160 | 05/18/23 | EGM | Review and revise April invoice | 1.20 | $984.00 |
| B160 | 05/18/23 | JC | Review April prebill and comment re: same | 0.70 | $917.00 |
| B160 | 05/18/23 | LHS | Confer with E. Mannix re: fee statement (.3); review additional changes from E. Mannix (.3); review final draft of exhibit C to monthly fee statement (.4); respond to question from J. Cohen re: Same (.2) | 1.20 | $1,074.00 |
| B160 | 05/19/23 | EBL | Finalize and serve Lowenstein's sixth monthly fee statement | 1.30 | $416.00 |
| B160 | 05/19/23 | EGM | Review and revise April monthly fee statement | 0.80 | $656.00 |
| B160 | 05/19/23 | LHS | Review and further revise sixth monthly fee statement, review additional changes from E. Mannix, and multiple correspondencess with E. Lawler to prepare for finalizatoin and service | 1.00 | $895.00 |
| B160 | 05/31/23 | LHS | Internal correspondences re: fees and objection deadlines | 0.20 | $179.00 |
| B160 | 06/06/23 | EGM | Review LS May invoice and revise | 1.30 | $1,066.00 |
| B160 | 06/06/23 | LHS | Attention to time entries for next monthly fee statement | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 06/07/23 | EBL | Begin working on seventh monthly fee statement | 0.60 | $192.00 |
| B160 | 06/07/23 | LHS | Work on seventhly monthly fee statement | 0.70 | $626.50 |
| B160 | 06/08/23 | LHS | Additional work on fee statement | 0.40 | $358.00 |
| B160 | 06/09/23 | LHS | Review E. Mannix's revisions for fee statement and e-mail A. VanZant re: same | 0.40 | $358.00 |
| B160 | 06/12/23 | EBL | Work on seventh monthly fee statement and related documents | 1.60 | $512.00 |
| B160 | 06/12/23 | LHS | Respond to A. VanZant re: exhibits to fee statement and review latest version | 0.40 | $358.00 |
| B160 | 06/13/23 | LHS | Revise schedules for fee statement (2.0); revise narratives on fee statement (.4); confer with E. Mannix re: necessary revisions to litigation entries (.2) | 2.60 | $2,327.00 |
| B160 | 06/14/23 | LHS | Review revised exhibits to fee statement and e-mails re: same | 0.50 | $447.50 |
| B160 | 06/15/23 | EBL | Work on LS seventh monthly fee statement | 1.10 | $352.00 |
| B160 | 06/15/23 | EGM | Review Lowenstein May Monthly Fee Statement and revise same | 0.30 | $246.00 |
| B160 | 06/16/23 | EBL | Review and final edits to Lowenstein's May fee statement | 0.40 | $128.00 |
| B160 | 06/16/23 | LHS | Review E. Mannix's edits to fee statement and respond to J. Cohen | 0.30 | $268.50 |
| B160 | 06/20/23 | EBL | Finalize and serve Lowenstein's May 2023 monthly fee statement | 0.30 | $96.00 |
| B160 | 06/20/23 | LHS | Final review of seventh fee statement and attention to execution of service of same | 0.30 | $268.50 |
| B160 | 06/30/23 | EBL | Begin preparing second interim fee application | 0.90 | $288.00 |
| B160 | 06/30/23 | EBL | Begin drafting eighth monthly fee statement | 1.20 | $384.00 |
| B160 | 06/30/23 | LHS | Attention to draft of 8th monthly fee statement and attention to deadlines re: fee statement and second interim compensation application deadline | 0.60 | $537.00 |
| | | | **Total B160 - Fee/Employment Applications** | 84.10 | $53,375.00 |

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 01/21/23 | ESC | Review and comment on letter to the debtors' board seeking reconsideration of the special counsel retention applications | 1.20 | $1,188.00 |
| B165 | 03/02/23 | ABA | Reivew and e-mail E. Chafetz, J. Renert and E. Mannix re revised proposed order granting Quarles & Brady retention | 0.30 | $273.00 |
| B165 | 03/02/23 | ESC | Emails with LS team re: order approving Quarles & Brady retention; review revised order | 0.20 | $198.00 |
| B165 | 03/16/23 | ESC | Multiple emails concerning Sanchez Levine February 2023 fees and updated budget for all special counsel | 0.20 | $198.00 |
| B165 | 03/22/23 | ESC | Emails with LS team re: Force 10 retention questions; call with principal of Force 10 re: same | 0.20 | $198.00 |
| B165 | 03/31/23 | ESC | Emails with Lincoln re: various case updates including Huron scope expansion; recap of call with Huron on various case issues including Huron scope expansion | 0.20 | $198.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 04/04/23 | ESC | Review update on Huron retention scope expansion fee discussions ; emails with Lincoln re: same | 0.20 | $198.00 |
| B165 | 04/05/23 | ESC | Emails concerning Latham sealed supplemental retention declaration | 0.10 | $99.00 |
| B165 | 04/16/23 | ESC | Review and comment on Sanchez Levine reservation of rights and the limited objection to Quarles & Brady, both related to first interim fee applications | 0.40 | $396.00 |
| B165 | 04/17/23 | ESC | Email with counsel for the debtors re: amended application to employ Grant Thornton for two additional SOWs; high level review of same | 0.10 | $99.00 |
| B165 | 04/17/23 | ESC | Review and comment on Sanchez Levine further revised versions of reservation of rights and the limited objection to Quarles & Brady, both related to first interim fee applications; emails with LS team re:  same | 0.20 | $198.00 |
| B165 | 04/17/23 | LHS | Multiple correspondences with lincoln, miller buckfire, E. Lawler, and E. Mannix re monthly fee statements and further review of draft fee statement | 0.80 | $716.00 |
| B165 | 04/18/23 | LHS | Attention to GT supplemental fee application | 0.20 | $179.00 |
| B165 | 04/25/23 | EGM | Review supplemental retention application re Grant Thornton (.6); review Owocs objection to same (.1) | 0.70 | $574.00 |
| B165 | 04/25/23 | ESC | Review Owoc response to Grant Thornton supplemental retention motion; confer with LS team re: same; emails with counsel for the debtors re: motion to reschedule hearing on assumption/rejection deadline; confer with LS team re: same; confer with counsel for Waste management re: cure questions | 0.20 | $198.00 |
| B165 | 05/01/23 | ESC | Review Owocs' supplemental response to application to employ Grant Thornton LLP as to provide tax examination assistance | 0.10 | $99.00 |
| B165 | 05/02/23 | ESC | Review debtors' response/ declaration related to J. Owoc's objection to supplemental retention of Grant Thornton | 0.30 | $297.00 |
| B165 | 05/02/23 | JC | Review Debtors' response to Owoc GT objection | 0.40 | $524.00 |
| B165 | 06/05/23 | LHS | Review Latham's 4th supplemental retention application declaration | 0.30 | $268.50 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 6.30 | $6,098.50 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B170 | 03/02/23 | JR | Review transcript from hearing (.4); revise Q&B order (.2); communications with team (.2) | 0.80 | $808.00 |
| B170 | 03/14/23 | LHS | Review fee statement for lincoln | 0.50 | $447.50 |
| B170 | 03/15/23 | LHS | Revise Lincoln fee statement and exhibits (.8); review Berger Singerman fee statement (.3) | 1.10 | $984.50 |
| B170 | 03/16/23 | LHS | Review templates from J. Mendoza for non-attorney fee applications and attention to sanchez levine fee statement (.4); attention to and address issues with lincoln's monthly fee statement and review final version (.4) | 0.80 | $716.00 |

| B170 | 03/22/23 | JR | Communications with team regarding review of fee applications | 0.30 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B170 | 03/22/23 | LHS | Exchange multiple correspondences internally and with local counsel re: review of debtors' fee applications and objection deadlines (.3); review latham and watkins fee application (.7); review grant thornton fee application (.4) | 1.40 | $1,253.00 |
| B170 | 03/23/23 | LHS | Review and summarize latham & watkins fee application | 1.30 | $1,163.50 |
| B170 | 03/24/23 | LHS | Finish summary and analysis of debtors' first interim fee application (1.0); review rothschild fee application (.5) | 1.50 | $1,342.50 |
| B170 | 03/24/23 | LHS | E-mail lincoln re: fees | 0.20 | $179.00 |
| B170 | 03/27/23 | LHS | E-mail Lincoln re: fees | 0.20 | $179.00 |
| B170 | 04/07/23 | JR | Communications with team regarding fee application review for potential objection | 0.20 | $202.00 |
| B170 | 04/07/23 | LHS | Attention to e-mail from E. Mannix re: Q&B fee application and exchange multiple e-mail with team re: application review (.4); review monster's reservation of rights with respect to sanchez-levine fee application (.2) | 0.60 | $537.00 |
| B170 | 04/10/23 | LHS | Review updated memo re Debtors' professionals' first interim fee applications and exchange multiple correspondences re: same (.5) | 0.50 | $447.50 |
| B170 | 04/11/23 | ESC | Emails with LS team re: debtors' professionals' fee application objections | 0.20 | $198.00 |
| B170 | 04/11/23 | JR | Revise fee application summary (.4); call with internal team (.3) | 0.70 | $707.00 |
| B170 | 04/11/23 | LHS | Call with J. Renert and A. Adler re: debtors' fee applications and summaries/strategies (.4); work on summaries for committee (1.7); review revisions from A. Adler (.2); exchange additional e-mails with J. Renert re: changes and additional e-mails re: recommendations with respect to SFL (.4); incorporate additional revisions and ciculate final version and redline (.4) | 3.10 | $2,774.50 |
| B170 | 04/13/23 | ABA | Communications with J. Renert re responses to Debtors' professionals' fee applications (0.2); draft arguments for limited objection to Quarles & Brady's first interim fee application and reservation of rights re Sanchez Fischer Levine first interim fee application (1.2) | 1.40 | $1,274.00 |
| B170 | 04/13/23 | JR | Call with A. Adler regarding objection to special counsel fee applications | 0.40 | $404.00 |
| B170 | 04/13/23 | LHS | Exchange e-mails with A. Adler and Sequor team re: potential omnibus objections to Debtors' special counsels' interim fee applications | 0.40 | $358.00 |
| B170 | 04/14/23 | BMC | Research Eleventh Circuit case law re: fee applications (2.5); incorporate research into objection for J. Renert (.4) | 2.90 | $1,580.50 |
| B170 | 04/14/23 | JR | Communications regarding fee objections | 0.40 | $404.00 |
| B170 | 04/14/23 | LHS | Review arguments for fee application objections from A. Adler (.3); review prior objections for procedural history drafting (.5); call with A. Adler re: same (.3); review draft objections/reservation of rights and e-mail between A. Adler and E. Chafetz (.6) | 1.70 | $1,521.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B170 | 04/15/23 | JR | Review and revise Sanchez Levine reservation of rights (.9); review and revise Q&B objection (1.2) | 2.10 | $2,121.00 |
| B170 | 04/15/23 | LHS | Review J. Renert's changes to QB Objection and SFL reservation of rights and make new revisions/proof same | 0.70 | $626.50 |
| B170 | 04/16/23 | LHS | Send objection to E. Chafetz (.1); review case law for objections (.4); review comments from E. Chafetz and incorporate into latest draft (1.0); incorporate additional cases and send latest drafts and redlines (.5) | 2.00 | $1,790.00 |
| B170 | 04/17/23 | BMC | Review and incorporate comments from J. Renert into objection | 1.00 | $545.00 |
| B170 | 04/17/23 | JR | Review and revise objections and reservation of rights | 0.60 | $606.00 |
| B170 | 04/17/23 | LHS | Review multiple revisions and redlines of QB objection and send additional changes (.6); exchange correspondences re: hearing on same (.2) | 0.80 | $716.00 |
| B170 | 04/18/23 | EGM | Meeting with J. Renert and L. Sklar re fee application review and objection | 0.50 | $410.00 |
| B170 | 04/18/23 | LHS | E-mail L. Blanco re: Q&B objection and review response from J. Mendoza (.3); confer with J. Renert and E. Mannix re: objection and hearing (1.0) | 1.30 | $1,163.50 |
| B170 | 04/19/23 | ESC | Emails with LS team re: Quarles & Brady interim fee application objection and strategy | 0.20 | $198.00 |
| B170 | 04/19/23 | JR | Communications regarding hearing on fee app and objections | 0.20 | $202.00 |
| B170 | 04/19/23 | LHS | Further preparation for arguing Q&B fee objection (1.5); calls with J. Guso, J. Renert, and e-mails with E. Chafetz re: same (.7) | 2.20 | $1,969.00 |
| B170 | 04/25/23 | LHS | Review GT's supplemental retention application and Owoc's response to GTs supplemental retention application | 0.40 | $358.00 |
| | | | **Total B170 - Fee/Employment Objections** | 32.60 | $28,489.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 03/10/23 | LHS | Attention to inquiry from lincoln re: submission of first interim fee application | 0.20 | $179.00 |
| B175 | 03/16/23 | ABA | Review Sanchez Fischer Levine's February fee statement | 0.30 | $273.00 |
| B175 | 03/16/23 | EBL | Work on Lincoln fourth monthly fee application and exhibits | 0.80 | $256.00 |
| B175 | 03/17/23 | LHS | Review response from Miller Buckfire re: fee application and respond (.2); review miller buckfire's draft fee application (.4) | 0.60 | $537.00 |
| B175 | 03/18/23 | LHS | Exchange correspondences with Z. Messanger re: lincoln fee application | 0.20 | $179.00 |
| B175 | 03/20/23 | EBL | Finalize and serve Lincoln's fourth monthly fee statement | 0.30 | $96.00 |
| B175 | 03/20/23 | EBL | Work on Miller Buckfire and Lincoln's first interim fee applications | 1.70 | $544.00 |
| B175 | 03/20/23 | JC | Review monthly fee statements of additional professionals | 0.80 | $1,048.00 |
| B175 | 03/20/23 | JC | Review Latham monthly fee statement | 0.70 | $917.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B175 | 03/20/23 | LHS | Review various fourth monthly fee statements from applicant parties | 0.50 | $447.50 |
| B175 | 03/20/23 | LHS | Revise both lincoln's and miller buckfire's fee applications, exhibits, and proposed orders and exchange multiple correspondences with lincoln and miller buckfire teams re: same (4.3); review additional changes , incorporate and address questions concerning applications (.5) | 4.80 | $4,296.00 |
| B175 | 03/21/23 | ABA | Review Quarles & Brady first interim fee application | 0.80 | $728.00 |
| B175 | 03/21/23 | ESC | Emails with LS team concerning Quarles and Brady first interim fee application | 0.20 | $198.00 |
| B175 | 03/21/23 | ESC | High level review of first fee application for Compensation of Sanchez Fischer Levine, LLP | 0.20 | $198.00 |
| B175 | 03/21/23 | JC | Review interim fee applications for Lowenstein, Lincoln and Miller Buckfire prior to submission | 1.30 | $1,703.00 |
| B175 | 03/21/23 | LHS | Exchange e-mails with miller buckfire re: fee application (.2); revise fee applications further (1.0) | 1.20 | $1,074.00 |
| B175 | 03/22/23 | ABA | E-mails with J. Renert, L. Sklar and E. Mannix re review of Debtors' professionals' interim fee applications | 0.30 | $273.00 |
| B175 | 04/04/23 | LHS | Attention to e-mails re: review of debtors' fee applications | 0.20 | $179.00 |
| B175 | 04/04/23 | NF | Review Huron scope expansion analysis | 0.30 | $294.00 |
| B175 | 04/05/23 | ABA | Review and summarize first interim fee applications of Berger Singerman, Quarles & Brady and Sanchez Fischer Levine | 5.30 | $4,823.00 |
| B175 | 04/05/23 | ESC | Review updates on and review analysis of debtors' professional fees | 0.10 | $99.00 |
| B175 | 04/05/23 | LHS | Review summaries of GT and Rothschild fee applications and revise L&W application summary | 0.50 | $447.50 |
| B175 | 04/06/23 | EBL | Emails with A. Adler re: fee application review | 0.20 | $64.00 |
| B175 | 04/06/23 | EGM | Review Rothschild and Grant Thornton fee applications and draft summaries of same | 1.90 | $1,558.00 |
| B175 | 04/06/23 | LHS | Review summaries from A. Adler on Berger Singerman, Quarles & Brady and Sanchez Fischer Levine Fee appllications | 0.40 | $358.00 |
| B175 | 04/07/23 | ABA | Continue reviewing Berger Singerman first interim fee application | 0.90 | $819.00 |
| B175 | 04/07/23 | EBL | Prepare analysis of Berger Singerman fees | 4.60 | $1,472.00 |
| B175 | 04/07/23 | EGM | Review summaries for fee applications and email team re outstanding issues | 0.60 | $492.00 |
| B175 | 04/07/23 | ESC | Review reservation of Rights of Monster Energy Company to the fee application of Fischer Sanchez Levine, LLP; review various debtors' professional fee application summaries | 0.60 | $594.00 |
| B175 | 04/08/23 | ESC | Continue reviewing various debtors' professional fee application summaries | 0.20 | $198.00 |
| B175 | 04/09/23 | ESC | Call with J. Renert re: strategy related to Debtors' fee applications | 0.20 | $198.00 |
| B175 | 04/10/23 | EBL | Work on Berger Singerman fee analysis | 0.90 | $288.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 04/10/23 | ESC | Review revised debtors' professional's fee application summary; emails, meeting and calls with LS team re: same | 0.30 | $297.00 |
| B175 | 04/11/23 | ABA | Communications with J. Renert and L. Sklar re Debtors' professionals' first interim fee applications | 0.40 | $364.00 |
| B175 | 04/11/23 | EBL | Attend to fee app analysis re: Berger Singerman | 0.40 | $128.00 |
| B175 | 04/12/23 | LHS | Review retention application and fee application for Grant Thornton and e-mail E. Chafetz re: fees | 0.40 | $358.00 |
| B175 | 04/14/23 | ABA | Communications with L. Sklar re draft responses to Quarles & Brady and Sanchez Fischer Levine first interim fee applications (0.1); draft same (1.4) | 1.50 | $1,365.00 |
| B175 | 04/17/23 | LHS | Multiple calls with Miller Buckfire re: interim fee application and monthly fee statements (.4); additional correspondence with lincoln re: same (.1) | 0.50 | $447.50 |
| B175 | 04/19/23 | EBL | Attend to revisions re: fee statements for Lincoln and Miller Buckfire | 0.60 | $192.00 |
| B175 | 04/19/23 | LHS | Review and revise lincoln 5th monthly fee statement (.8); call with D. Alexander and e-mail MB re: monthly fee statement (.2); review and revise miller buckfire fee statement and additional correspondences re: same (.7); review updated exhibits (.3); call with Miller Buckfire (.2) | 2.20 | $1,969.00 |
| B175 | 04/20/23 | EBL | Finalize and serve Lincoln's fifth monthly fee statement | 0.60 | $192.00 |
| B175 | 04/20/23 | EBL | Finalize and serve Miller Buckfire's first monthly fee statement | 0.40 | $128.00 |
| B175 | 04/20/23 | LHS | Review and proof service copy of lincoln fee statement (.2); review and proof service copy of MB fee statement (.2); exchange correspondences with MB re: same (.2); respond to question from MB re: fees (.3) | 0.90 | $805.50 |
| B175 | 04/22/23 | LHS | Attention to latham's fee statement | 0.20 | $179.00 |
| B175 | 05/04/23 | ESC | Review Huron fees and expenses and confer with Lincoln re: same | 0.30 | $297.00 |
| B175 | 05/09/23 | ESC | Emails with counsel for the Debtor re: Armanino fee dispute | 0.10 | $99.00 |
| B175 | 05/10/23 | ESC | Multiple emails with representative of Miller Buckfire and L. Sklar re: Miller Buckfire fees | 0.10 | $99.00 |
| B175 | 05/10/23 | LHS | Exchange multiple e-mails with Lincoln, MB, and e-. Lawler re: fees (.6); attention to responses from Huron and MB re: MB fee (.2); review multiple e-mails with Y. Song re: MB fees and review interim comp. procedures order, retention order, and interim fee order pursuant to same (.6) | 1.40 | $1,253.00 |
| B175 | 05/15/23 | LHS | Review berger singerman sixth monthly fee statement | 0.30 | $268.50 |
| B175 | 05/17/23 | LHS | E-mail Lincoln and MB re: monthly fee statements | 0.20 | $179.00 |
| B175 | 05/18/23 | LHS | Revise miller buckfire fee statement (.3); revise lincoln fee statement (.4); review GT monthly fee statement (.3) | 1.00 | $895.00 |
| B175 | 05/19/23 | EBL | Finalize and serve Lincoln and Miller Buckfire's April fee applications | 1.30 | $416.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 05/19/23 | LHS | Review of MB and Lincoln's final versions of fee statements and exchange additional correspondence with MB and Lincoln re: same | 0.50 | $447.50 |
| B175 | 05/31/23 | LHS | Attention to e-mail from MB re: fees | 0.10 | $89.50 |
| B175 | 06/05/23 | ESC | Review Sanchez Levine May 2023 invoices | 0.20 | $198.00 |
| B175 | 06/09/23 | LHS | E-mail MB re: lack of objection to fee statement | 0.20 | $179.00 |
| B175 | 06/14/23 | LHS | E-mail Miller Buckfire and Lincoln re: fee statement deadlines | 0.20 | $179.00 |
| B175 | 06/15/23 | LHS | Attention to fee statement from miller buckfire | 0.20 | $179.00 |
| B175 | 06/15/23 | LHS | Review berger singerman fee statement and note objection deadline | 0.30 | $268.50 |
| B175 | 06/16/23 | EBL | Review and revise Lincoln May fee statement; emails with L. Sklar re: same | 0.50 | $160.00 |
| B175 | 06/16/23 | EBL | Review and revise Miller Buckfire's May fee statement | 0.50 | $160.00 |
| B175 | 06/16/23 | LHS | Further revision of lincoln's fee statement | 0.60 | $537.00 |
| B175 | 06/16/23 | LHS | Review and revise Lincoln fee statement | 0.60 | $537.00 |
| B175 | 06/16/23 | LHS | Revise Miller Buckfire fee statement and correspond with D. Alexander re: same (.4); follow up with Z Messenger (.1) | 0.50 | $447.50 |
| B175 | 06/19/23 | LHS | Revise lincoln fee statement exhibits/ create redlines, and share with lincoln prior to service (.4); attention to approval re: same (.1) | 0.50 | $447.50 |
| B175 | 06/20/23 | EBL | Finalize and serve Committee professionals' May Fee Statements | 0.60 | $192.00 |
| B175 | 06/20/23 | LHS | Revise lincoln fee statement and review MB fee statement to finalize for service (.3); send to lincoln and MB (.1) | 0.40 | $358.00 |
| B175 | 06/20/23 | LHS | Review sequor, quarles and brady, latham and watkins, and rothschild fee statements (.9); attention to objection deadlines to fee statements (.1) | 1.00 | $895.00 |
| B175 | 06/28/23 | EGM | Review other professionals' May monthly fee statements | 0.50 | $410.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 52.30 | $40,446.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 01/23/23 | ESC | Review debtors' expedited motion to extend time to assume or reject unexpired leases of nonresidential real property and granting related relief ; emails with LS team re: same | 0.20 | $198.00 |
| B185 | 03/01/23 | LHS | Analyze motion to redact influencers' names on assumption notice and e-mail E. Chafetz | 0.40 | $358.00 |
| B185 | 03/02/23 | JC | Review motion to redact influencer names and discuss same w/ L. Sklar | 0.40 | $524.00 |
| B185 | 03/02/23 | LHS | Attention to question from C. Rothlisberger re: notice to abandon property and e-mail lincoln re: same (.3); attention to e-mail from J. Weichselbaum re: notice to redact assumption notice, e-mail internal team, and return call (.4) | 0.70 | $626.50 |
| B185 | 03/03/23 | LHS | Review Fourth Motion to Reject Executory Contract With Intrastate Distributing (.3); revise assignment/assumption notice and cure amounts (.4) | 0.70 | $626.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 03/04/23 | LHS | Review notice of assignment/assumption of contracts and cure amounts, create chart, and summarize for committee (1.6); revise per edits from E. Chafetz (.2) | 1.80 | $1,611.00 |
| B185 | 03/04/23 | LHS | E-mail lincoln re: fourth omnibus rejection motion and summarize motion | 0.40 | $358.00 |
| B185 | 03/04/23 | LHS | Attention to response from lincoln re: rejection notices and question from C. Rothlisberger | 0.20 | $179.00 |
| B185 | 03/09/23 | ESC | Emails with committee member and L. Sklar re: questions about assignment and assumption notice with cure amounts | 0.10 | $99.00 |
| B185 | 03/22/23 | ESC | Review Santander Bank's response to contracts to potentially be assumed | 0.10 | $99.00 |
| B185 | 03/22/23 | ESC | Emails with L. Sklar re: amended assignment and assumption notice with cure amounts | 0.10 | $99.00 |
| B185 | 03/22/23 | LHS | Review supplemental cure notice and compare exhibits against original schedules | 0.50 | $447.50 |
| B185 | 03/24/23 | ESC | High level review of fifth omnibus motion to reject executory contracts (I) Fiesta Warehousing and Distribution; and (II) Krier Foods, Inc.; review Debtor's Notice of abandonment of remaining inventory; confer with LS team re: same | 0.30 | $297.00 |
| B185 | 03/24/23 | LHS | Review 5th omnibus rejection motion and abandonment notice and summarize (1.0); e-mails with Lincoln re: same (.2) | 1.20 | $1,074.00 |
| B185 | 03/27/23 | LHS | Review limited objection to cure notice from RXO and ADM | 0.50 | $447.50 |
| B185 | 03/29/23 | ESC | High level review of sixth motion to reject executory contract with ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing, effective as of March 29, 2023; high level review debtor's notice of abandonment of approximately 80,000 pounds of expired ingredients in the possession of Dairy Farmers of America; emails with LS team re: same | 0.20 | $198.00 |
| B185 | 03/29/23 | LHS | Review Sixth Motion to Reject Executory Contract with ACAR Leasing Ltd., Inc. and review Notice of Abandonment (.3); summarize pleadings and e-mail Lincoln re: same (.4) | 0.70 | $626.50 |
| B185 | 03/30/23 | ESC | Review declaration of Andrew Berger in support of motions to reject certain leases and abandon certain property contained therein; review recap of hearing on same | 0.20 | $198.00 |
| B185 | 03/31/23 | ESC | High level review of various cure objections; confer with LS team re: summarizing and analyzing same | 0.30 | $297.00 |
| B185 | 04/07/23 | ESC | Review Krier Food, LLC's reservations of rights to debtors' notice of abandonment of remaining inventory | 0.20 | $198.00 |
| B185 | 04/07/23 | LHS | Review KFI's reservation of rights re: notice of abandonment | 0.20 | $179.00 |
| B185 | 04/08/23 | ESC | Continue reviewing Krier Food, LLC reservations of rights to debtors' notice of abandonment of remaining inventory; emails with LS team re: same | 0.10 | $99.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 04/09/23 | LHS | Review Krier Foods reservation of rights, abandonment motion, and omnibus rejection motion and respond to E. Chafetz re: same | 0.60 | $537.00 |
| B185 | 04/10/23 | LHS | E-mail Debtors r: KFI abandonment notice and KFI's reservation of rights and review response from J. Guso | 0.40 | $358.00 |
| B185 | 04/16/23 | ESC | High level review of 365(d)(4) Motion; emails with LS team re: same | 0.20 | $198.00 |
| B185 | 04/16/23 | LHS | Review and summarize debtors' 365(d)(4) motion | 0.80 | $716.00 |
| B185 | 04/17/23 | ESC | Communications with LS team re: 365(d)(4) extension motion (.2); call with counsel for the debtors and L. Sklar re: same (.2) | 0.40 | $396.00 |
| B185 | 04/17/23 | JC | Correspondence with L. Sklar and E. Chafetz re: 365(d)(4) motion | 0.30 | $393.00 |
| B185 | 04/17/23 | LHS | Exchange correspondences with E. Chafetz and J. Cohen re: 365(d)(4) motion, review proposed order, and exchange several calls and e-mails with Debtors' counsel re: same | 2.40 | $2,148.00 |
| B185 | 04/19/23 | ESC | High level review of motion to assume lease with Taro Patch Holdings, LLC; confer with LS team re: same | 0.20 | $198.00 |
| B185 | 04/19/23 | JC | Review motion to assume | 0.30 | $393.00 |
| B185 | 04/19/23 | LHS | Review motion for assumption of lease | 0.30 | $268.50 |
| B185 | 04/21/23 | ESC | High level review of motion to assume lease with Taro Patch Holdings, LLC; confer with LS team re: same | 0.10 | $99.00 |
| B185 | 04/21/23 | LHS | Attention to debtors' assumption motion | 0.20 | $179.00 |
| B185 | 04/24/23 | ESC | Review motion to reschedule hearing on assumption/rejection deadline; emails with LS team and counsel for the debtors re: same (.1); review joint motion to extend lease rejection / assumption deadline with landlord (.1) | 0.20 | $198.00 |
| B185 | 04/24/23 | LHS | Review and respond to E. Chafetz re: ex parte motion to extend the hearing on the 365(d)(4) motion | 0.30 | $268.50 |
| B185 | 04/25/23 | LHS | Confer with E. Chafetz and e-mail M. Niles re: motion to reschedule hearing on assumption/rejection deadline | 0.30 | $268.50 |
| B185 | 04/26/23 | ESC | Review sixth motion to reject executory contract with ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing, effective as of March 29, 2023 | 0.20 | $198.00 |
| B185 | 04/28/23 | ESC | Review agreed order concerning VS Carbonics cure issues; confer with L. Sklar, counsel for the debtors and Lincoln re: same | 0.20 | $198.00 |
| B185 | 04/28/23 | LHS | Review agreement and proposed order re: return of a large storage tank and rejection, review proof of claim, and exchange multiple correspondences with debtors' counsel, lincoln, and E. Chafetz re: same | 0.70 | $626.50 |
| B185 | 05/02/23 | ESC | High level review of 365(d)(4) stipulation with various landlords; confer with LS team and Lincoln re: same | 0.20 | $198.00 |
| B185 | 05/02/23 | LHS | Review motion to enter into stipulations re: extending rejection deadline and 14 stipulations with landlords (1.7); correspond internally and with lincoln re: same (.3); attention to response from lincoln (.2); e-mail question to debtors' counsel (.2) | 2.40 | $2,148.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B185 | 05/08/23 | ESC | High level review of seventh motion to reject unexpired non-residential real property leases with (A) Evox FL Pembroke 20351 LLC; (B) Sheridan Real Estate Investment A, LLC; and (C) KP Properties of Ohio LLC; and (II) executory contracts with (A) Updike Distribution Logistics, LLC; and (B) Bitsight Technologies, Inc.); emails with LS same re: same | 0.20 | $198.00 |
| B185 | 05/08/23 | LHS | Review and summarize 7th omnibus rejection motion (.4); call with J. Weischelbaum re: same (.2); review entered order and decision extending deadline for rejections (.3); circulate order internally (.2) | 1.10 | $984.50 |
| B185 | 05/09/23 | ESC | Review opinion extending deadline for the debtors to assume / reject certain leases of non-residential real property | 0.40 | $396.00 |
| B185 | 05/09/23 | LHS | Review responses from E. Chafetz re: 7th omnibus rejection motion and review notice of withdrawal (3); exchange correspondences with J. Weischelbaum re: same (.2) | 0.50 | $447.50 |
| B185 | 05/18/23 | ESC | Review agreed order resolving limited objection to treatment of executory contracts filed by VS Carbonics, Inc. | 0.20 | $198.00 |
| B185 | 05/25/23 | ESC | High level review of seventh omnibus motion to reject (I) unexpired non-residential real property leases with (A) Evox FL Pembroke 20351 LLC and (B) KP Properties of Ohio LLC; and (II) executory contracts with (A) Updike Distribution Logistics, LLC; and (B) Bitsight Technologies, Inc. and confer with LS team re: same (.2) | 0.20 | $198.00 |
| B185 | 05/25/23 | LHS | Review omnibus rejection motion | 0.40 | $358.00 |
| B185 | 05/26/23 | LHS | Summarize 7th omnibus rejection motion and e-mail lincoln re: same | 0.40 | $358.00 |
| B185 | 06/02/23 | ESC | Review Entourage IP Holding, LLC's motion to abandon any alleged interest in trademarks of non-debtor entity, Entourage IP Holding, LLC ; review Owocs' emergency motion for order to show cause regarding non-debtor companies and for other relief | 0.50 | $495.00 |
| B185 | 06/02/23 | LHS | Review Motion to Abandon Any Alleged Interest in Trademarks of Non-Debtor Entity, Entourage IP Holding, LLC, as well as exhibits (.5); exchange e-mails with E. Chafetz re: same (.2) | 0.70 | $626.50 |
| B185 | 06/04/23 | ESC | Emails with LS team re: Entourage IP Holding, LLC's motion to abandon any alleged interest in trademarks of non-debtor entity, Entourage IP Holding, LLC | 0.10 | $99.00 |
| B185 | 06/04/23 | LHS | Exchange additional correspondences re: motion to compel abandonment of IP | 0.20 | $179.00 |
| B185 | 06/05/23 | DL | Review Motion to abandon interests in trademarks; email to team | 1.20 | $1,296.00 |
| B185 | 06/05/23 | ESC | Emails with LS IP team re: Entourage IP Holding, LLC's motion to abandon any alleged interest in trademarks of non-debtor entity, Entourage IP Holding, LLC (.2); call with counsel for Monster re: Entourage issues (.4); follow up call with A. Sorkin re: same and next steps (.2) | 0.80 | $792.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 06/05/23 | LHS | Attention to e-mails from debtors re: IP Abandonment and exchange additional e-mails with E. Chafetz (.2); e-mail D. Leit (2) | 0.40 | $358.00 |
| B185 | 06/05/23 | LHS | Send Motion to Compel assumption and brief explanation to D. Leit and review response from D. Leit | 0.50 | $447.50 |
| B185 | 06/06/23 | LHS | Further correspondences with D. Leit and team re: IP abandonment motion (.2); attention to latest correspondences from E. Chafetz and debtors' counsel re: same (.2); review agreed order on trademarks (.5); call with E. Chafetz and D. Leit (.3) | 1.30 | $1,163.50 |
| B185 | 06/13/23 | ESC | High level review of debtors' eighth omnibus motion for entry of an order authorizing the rejection of unexpired non-residential real property leases with (A) Dogwood Propco FL, LP; (B) EastGroup Properties, LP; (C) PPF Lincoln Medley, LLC; (D) Duke Secured Financing 2009-1PAC, LLC; (E) JHO NV-1 Investment, LLC; (F) Kearny Mesa West (San Diego), LLC; (G) Ranger H-TX LP; and (H) CI DAL III-V, LLC); emails with LS team re: same | 0.20 | $198.00 |
| B185 | 06/13/23 | LHS | Review Second Supplemental Assumption notice and create charts to analyze impact on committee member counter-parties | 0.80 | $716.00 |
| B185 | 06/13/23 | LHS | Analyze 8th omnibus rejection motion, summarize and send to Lincoln and E. Chafetz (.5); attention to response from Z. Messenger (.1) | 0.60 | $537.00 |
| B185 | 06/14/23 | LHS | Call with debtors' counsel re: objection deadlines and confer with E. Chafetz re: same | 0.30 | $268.50 |
| B185 | 06/16/23 | ESC | High level review of ninth motion to reject executory contract With Buffalo Rock Distributing Company, Inc.; confer with LS team re: same | 0.20 | $198.00 |
| B185 | 06/16/23 | LHS | Review and summarize debtors' ninth motion to reject contracts and correspond with Lincoln re: same | 0.70 | $626.50 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 32.10 | $29,965.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/01/23 | EGM | Participate in witness preparation session for B. Williams | 0.50 | $410.00 |
| B190 | 03/01/23 | EGM | Draft direct examination outline for B. Williams (2.3); draft redirect outline re same on Motion to Quash (1.3); prepare hearing materials for R. Maimin oral argument (1.6) | 5.20 | $4,264.00 |
| B190 | 03/01/23 | ESC | Prepare for hearing on motion to quash (.9); review counterarguments to reply (.3) | 1.20 | $1,188.00 |
| B190 | 03/01/23 | MJJ | Revise oral argument outline for motion to quash to incorporate points re: Debtors' reply brief | 0.30 | $235.50 |
| B190 | 03/01/23 | MJJ | Attend prep session with B. Williams and lowenstein team to prepare for hearing on debtors' motion to quash | 0.80 | $628.00 |
| B190 | 03/01/23 | RM | Prepare for evidentiary hearing and oral argument | 6.70 | $8,040.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/02/23 | EGM | Revise direct examination outline to incorporate R. Maimin comments (.5); revise hearing outline to, among other things, incorporate reply counterarguments (2.0); prepare for hearing on Motion to Quash with R. Maimin and E. Chafetz (3.8); draft order denying motion to quash (.6) | 6.90 | $5,658.00 |
| B190 | 03/02/23 | ESC | Review filed version of Crown Corp settlement motion | 0.20 | $198.00 |
| B190 | 03/02/23 | ESC | Emails with Lincoln and LS team re: list of 200 suspect transactions and emails re: additional transactions; review list of transactions | 0.60 | $594.00 |
| B190 | 03/02/23 | RM | Prepare for and participate in evidentiary hearing | 5.70 | $6,840.00 |
| B190 | 03/03/23 | ABA | Review Grant Thornton quality of earnings report (2.1); call with M. Goldman re investigation and drafting deposition outlines (0.5); attend bankruptcy team workstream meeting (1.0); attend litigation team workstream call (1.0) | 4.60 | $4,186.00 |
| B190 | 03/03/23 | ESC | Confer with local counsel and LS team re: 2004 subpoenas and discovery schedule in light of sale timeline (.4); review revised list of suspect transactions (.2) | 0.60 | $594.00 |
| B190 | 03/03/23 | ESC | Call with counsel for Monster re: adversary proceeding related to Bang mark; follow up with LS team re: same | 0.40 | $396.00 |
| B190 | 03/04/23 | ABA | Continue reviewing Grant Thornton quality of earnings report | 1.50 | $1,365.00 |
| B190 | 03/04/23 | ESC | Emails with LS team, local counsel and counsel for the debtors re: discovery related to potential claims and additional 2004 notices | 0.20 | $198.00 |
| B190 | 03/05/23 | CAE | Conduct research re: rules governing depositions | 2.60 | $1,794.00 |
| B190 | 03/06/23 | ABA | Draft search terms/parameters in connection with informal discovery to Debtors | 1.30 | $1,183.00 |
| B190 | 03/06/23 | ESC | Review and comment on committee's informal document requests | 0.50 | $495.00 |
| B190 | 03/06/23 | ESC | Multiple emails with counsel for the debtors, Truist and counsel for subpoena recipients re: 2004 discovery and document requests; emails with counsel for the debtors re: revised proposed Quarles and Brady retention order; review declaration of John C. DiDonato, Chief Transformation Officer, in support of debtors' expedited motion to approve compromise between Debtor, Vital Pharmaceuticals, Inc. and Sidel Blowing and Services SAS | 0.30 | $297.00 |
| B190 | 03/07/23 | ABA | Continue drafting search terms/parameters in connection with informal discovery to Debtors (0.5); communications with E. Mannix and M. Julceus re Committee and Monster-noticed depositions (0.1) | 0.60 | $546.00 |
| B190 | 03/07/23 | ESC | Review Monster and Orange Bang's emergency motion for stay of Debtors' declaratory judgment action related to Bang trademark; review Monster and Orange Bang's motion to withdraw the reference and transfer venue | 1.40 | $1,386.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/07/23 | ESC | Participate in call with LS litigation and counsel for J. Owoc and M. Owoc re: deposition and document discovery (.4); confer with counsel for Monster re: 2004 motion (.2); follow up with LS team re: same | 0.70 | $693.00 |
| B190 | 03/07/23 | ESC | Review declaration of John C. DiDonato, Chief Transformation Officer, in support of debtors' expedited motion to approve compromise Between (I) Debtor, Vital Pharmaceuticals, Inc.; and (II) Crown Cork & Seal, USA, Inc. and Crown Metal Packaging Canada; email with debtors' counsel re: same | 0.20 | $198.00 |
| B190 | 03/07/23 | RM | Prepare for and participate in call with counsel for J. Owoc | 0.40 | $480.00 |
| B190 | 03/08/23 | ABA | Revise search terms/parameters in connection with informal discovery to Debtors (1.6); call with R. Maimin re search terms and parameters (0.2) | 1.80 | $1,638.00 |
| B190 | 03/08/23 | ESC | Continue reviewing Monster and Orange Bang's emergency motion to stay of declaratory judgment action and motion to withdraw the reference and transfer venue; confer with counsel for the debtors re: same | 0.60 | $594.00 |
| B190 | 03/08/23 | ESC | Confer with counsel for the debtors re: strategy related to Monster's motion for a stay and withdrawal of reference / venue transfer motion related to Bang trademark adversary proceeding (.3); review Monster / Orange Bang designation of contents for inclusion in motion to withdraw reference (.2) | 0.50 | $495.00 |
| B190 | 03/08/23 | ESC | Confer with counsel for Monster re: deposition scheduling; confer with LS team re: same | 0.10 | $99.00 |
| B190 | 03/08/23 | ESC | Call with counsel for the lenders and LS team re: discovery issues | 0.40 | $396.00 |
| B190 | 03/08/23 | ESC | Emails with LS team re: deposition schedule; review same; review feedback from subpoena recipients | 0.40 | $396.00 |
| B190 | 03/08/23 | LHS | Review Monster motions to stay adversary proceeding and to withdraw the reference | 0.90 | $805.50 |
| B190 | 03/09/23 | ABA | Further revise search terms/parameters in connection with informal discovery to Debtors (0.7); e-mails with E. Mannix re deposition scheduling and preparation (0.1) | 0.80 | $728.00 |
| B190 | 03/09/23 | ESC | Multiple emails with LS team re: deposition and other discovery issues (.4); review Notice of Filing Defendant's Notice of Pending, Refiled, Related or Similar Actions, Filed by Defendants Monster Energy Company, Orange Bang, Inc. (.2) | 0.60 | $594.00 |
| B190 | 03/09/23 | ESC | Confer with counsel for Monster re: deposition scheduling ; emails with counsel for the debtors re: strategy related to Monster motion to stay and related withdrawal of reference / venue transfer motions | 0.20 | $198.00 |
| B190 | 03/09/23 | RM | Address deposition schedule | 0.20 | $240.00 |
| B190 | 03/10/23 | EGM | Research standard for Committee intervention in adversary | 0.50 | $410.00 |
| B190 | 03/10/23 | ESC | Multiple communications concerning CEO termination; Monster deposition of J. Owoc; overall deposition scheduling; and Lincoln Update on operations and other case issues post-termination of J. Owoc | 0.40 | $396.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/10/23 | ESC | Prepare for and call with counsel for the debtors re: Bang trademark issues (.2); follow up with LS team re: intervention research ; review same (.2) | 0.40 | $396.00 |
| B190 | 03/11/23 | EGM | Email to L. Blanco re intervention in adversary proceeding and local procedures | 0.30 | $246.00 |
| B190 | 03/11/23 | ESC | Confer with E. Mannix and local counsel re: proper procedure to intervene in Bang trademark adversary proceeding | 0.20 | $198.00 |
| B190 | 03/13/23 | ESC | Review Debtors' social media turnover pleadings | 0.70 | $693.00 |
| B190 | 03/13/23 | ESC | Confer with E. Mannix, local counsel, and counsel for the debtors re: proper procedure to intervene in Bang trademark adversary proceeding | 0.20 | $198.00 |
| B190 | 03/13/23 | ESC | Review letters in preparation for (.2) and call with S. Panagos and counsel for the debtors re: questions concerning CEO termination (1.2); review J. Owoc email to employees (.1) | 1.50 | $1,485.00 |
| B190 | 03/13/23 | ESC | Multiple emails with LS team re: deposition and discovery issues (e.g., email search terms); review additional list of suspect transactions and follow up questions | 0.30 | $297.00 |
| B190 | 03/13/23 | JR | Review correspondence from board (.4); call with team regarding litigation schedule (.3) | 0.70 | $707.00 |
| B190 | 03/14/23 | ABA | Communications with E. Mannix re intervention in adversary proceeding | 0.10 | $91.00 |
| B190 | 03/14/23 | EGM | Email to Monster and Orange Bang counsel re participation in adversary proceeding (.2); research re same (.8) | 1.00 | $820.00 |
| B190 | 03/14/23 | ESC | Review and comment on email to counsel for Monster re: consent to intervene in Bang trademark adversary proceeding; emails with LS team re: Monster's follow up questions (.4); review filed versions of social media turnover complaint (.2) | 0.60 | $594.00 |
| B190 | 03/14/23 | ESC | Call with E. Mannix re: investigation and discovery issues; follow up re: same | 0.30 | $297.00 |
| B190 | 03/14/23 | JR | Review recent adversary case filings | 0.40 | $404.00 |
| B190 | 03/14/23 | RM | E-mail with team re: IP (0.1); confer with D. Leit re: IP (0.2) | 0.30 | $360.00 |
| B190 | 03/15/23 | ABA | Review stipulation continuing stay in Warner action (0.2); e-mail E. Chafetz, J. Renert and R. Mannix re same (0.2) | 0.40 | $364.00 |
| B190 | 03/15/23 | DL | Call with R. Maimin and IP counsel at Latham; follow up from same | 1.00 | $1,080.00 |
| B190 | 03/15/23 | EGM | Draft proposed stipulation re Committee intervention in adversary proceeding (1.3); draft proposed order re same (.7) | 2.00 | $1,640.00 |
| B190 | 03/15/23 | ESC | Emails with LS team re: discovery and investigation issues (.2); emails with LS team and counsel for Monster / Orange Bang re: motion to intervene in Bang adversary proceeding (.2); review and comment on stipulation addressing same; emails re: same (.3) | 0.70 | $693.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/15/23 | ESC | Call with E. Mannix and J. Renert re: deposition and investigation issues | 0.40 | $396.00 |
| B190 | 03/16/23 | EGM | Draft joinder to Debtors' summary judgment motion in the royalty adversary proceeding (.4); emails with Plaintiffs and Defendant re consent to participation (.4) | 0.80 | $656.00 |
| B190 | 03/16/23 | ESC | Review and comment on debtors' response to Monster and Orange Bang's request for a stay in connection with Bang trademark adversary proceeding | 0.90 | $891.00 |
| B190 | 03/16/23 | ESC | Review and comment on debtors' response to Monster and Orange Bang's request for a stay in connection with Bang trademark adversary proceeding | 0.90 | $891.00 |
| B190 | 03/16/23 | ESC | Multiple emails with LS team re: J. Owoc and M. Owoc deposition strategy(.2) ; confer with LS team and counsel for Monster and Orange Bang re: intervention in Bang trademark adversary proceeding (.2) | 0.40 | $396.00 |
| B190 | 03/16/23 | RM | E-mail local counsel and team re: deposition (0.3); review local counsel e-mail (0.1); e-mail local counsel re: 2004 notice (0.1); e-mail E. Mannix re: deposition location (0.1) | 0.60 | $720.00 |
| B190 | 03/17/23 | EGM | Finalize draft of joinder (.7); send to local counsel for filing (.2); email with LS team re joinder (.2) | 1.10 | $902.00 |
| B190 | 03/17/23 | ESC | Continue reviewing Monster's post-verdict motion for equitable relief, fees and costs related to false advertising claims | 0.90 | $891.00 |
| B190 | 03/17/23 | ESC | Confer with E. Mannix and other LS litigation team members re: discovery and investigation issues (deposition / interview/subpoena issues) (.3); call with A. Sorkin re: discovery issues (.2) | 0.50 | $495.00 |
| B190 | 03/17/23 | ESC | Confer with counsel for Monster re:  stipulation allowing intervention in trademark adversary proceeding (.2); confer with LS team re: same (.2); review and comment on joinder re: same  (.4) | 0.80 | $792.00 |
| B190 | 03/17/23 | ESC | Review multiple versions of debtors' response to Monster / Orange Bang's request for stay related to Bang trademark dispute | 0.30 | $297.00 |
| B190 | 03/17/23 | ESC | Review joint response by Monster and Orange Bang to debtors' summary judgment motion in connection with transfer of the Bang Trademark | 1.40 | $1,386.00 |
| B190 | 03/17/23 | GG | Perform redactions regarding subpoenas; confer with L. Van Driesen regarding same | 1.20 | $378.00 |
| B190 | 03/17/23 | RM | Prepare for informal interviews | 4.30 | $5,160.00 |
| B190 | 03/18/23 | ESC | Multiple communications with LS team re: e-mail search terms, deposition scheduling and other investigation issues | 0.30 | $297.00 |
| B190 | 03/19/23 | ESC | Multiple emails with LS team re: depositions and other discovery issues | 0.40 | $396.00 |
| B190 | 03/19/23 | ESC | Multiple emails with LS team re: stipulation dealing with intervention in Bang trademark adversary proceeding | 0.30 | $297.00 |
| B190 | 03/19/23 | JR | Communications regarding litigation strategy with team | 0.30 | $303.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/20/23 | EGM | Further revise stipulation and attend to emails re same (.3); email local counsel re filing of stipulation and proposed order (.2) | 0.50 | $410.00 |
| B190 | 03/20/23 | ESC | Emails with LS team re: status of debtor employee document discovery requests and interviews/depositions; review letter to employees (.4); emails concerning joinder related to committee intervention in Bang trademark dispute (.2) | 0.60 | $594.00 |
| B190 | 03/20/23 | ESC | Further review Monster and Orange Bang's response to debtors' motion for summary judgment in connection with Bang Trademark dispute | 0.90 | $891.00 |
| B190 | 03/20/23 | ESC | Review Monster / Orange Bang's reply to the debtor's objection to stay / adjournment request related to Bang trademark dispute | 0.40 | $396.00 |
| B190 | 03/20/23 | GG | Perform redactions regarding subpoenas; confer with E. Mannix regarding same | 1.00 | $315.00 |
| B190 | 03/21/23 | ESC | Review draft motion to compel Interviewees to produce documents; review letter to counsel for J. Owoc re: social media issues related to TRO | 0.20 | $198.00 |
| B190 | 03/21/23 | ESC | Begin reviewing and commenting on debtors' response to Monster/OBI's motion to withdraw the reference and transfer venue | 0.70 | $693.00 |
| B190 | 03/21/23 | ESC | Confer with LS team and local counsel re: various outstanding discovery issues (depositions, document production, etc.) | 0.60 | $594.00 |
| B190 | 03/21/23 | LEVD | Draft motion to compel Interviewees to comply with Rule 2004 notice | 4.20 | $3,213.00 |
| B190 | 03/21/23 | NF | Review emails re: Monster and comp issues | 0.20 | $196.00 |
| B190 | 03/22/23 | ESC | Continue reviewing and commenting on debtors' response to Monster/OBI's motion to withdraw the reference and transfer venue | 0.30 | $297.00 |
| B190 | 03/22/23 | ESC | Emails with LS team re: status of debtor investigation discovery | 0.30 | $297.00 |
| B190 | 03/22/23 | ESC | Review emergency motion for contempt and sanctions against defendants, John H. Owoc and Megan E. Owoc re: turnover of social media account information; follow up emails re: same | 0.30 | $297.00 |
| B190 | 03/22/23 | ESC | Call with J. Renert re: deposition scheduling and logistics (.2); call with LS team re: investigation discovery status (1.2) | 1.40 | $1,386.00 |
| B190 | 03/22/23 | MJJ | Exchange multiple internal emails re: motion to compel production from third-parties | 0.30 | $235.50 |
| B190 | 03/22/23 | MJJ | Review and revise draft motion to compel (.4); research case law for motion to compel (.2) | 0.60 | $471.00 |
| B190 | 03/23/23 | ESC | Review answer and affirmative defenses to complaint and request for jury demand filed by Monster Energy Company and Orange Bang, Inc | 0.70 | $693.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/23/23 | ESC | Prepare for (.2) and call with LS team re: discovery/investigation discussion (.5); multiple e-mails with LS team re: same (.4) | 1.10 | $1,089.00 |
| B190 | 03/23/23 | ESC | Call with counsel for the lenders re: financing and Monster issues | 0.50 | $495.00 |
| B190 | 03/23/23 | JC | Telephone call with A. Sorkin re: Monster discussions | 1.20 | $1,572.00 |
| B190 | 03/23/23 | MJJ | Call with R. Maimin, E. Chafetz, E. Mannix, and A. Adler re: outstanding Rule 2004 discovery and potential motion to compel | 0.70 | $549.50 |
| B190 | 03/24/23 | EGM | Calls with L. Blanco re case strategy, compelling document production, and other case issues (.7); conference call with J. Fischer new counsel for J. Owoc with E. Chafetz and M. Julceus re timeline for outstanding discovery (.4) | 1.10 | $902.00 |
| B190 | 03/24/23 | ESC | Review motion to compel production of documents from various company employees and revised Maimin declaration in support of same | 0.30 | $297.00 |
| B190 | 03/24/23 | ESC | Review defendants' reply to plaintiffs' response in opposition to motion to withdraw reference and transfer adversary proceeding venue | 0.40 | $396.00 |
| B190 | 03/24/23 | ESC | Review and comment on exhibit A and B to the 30(b)(6) deposition notice to the debtors | 0.20 | $198.00 |
| B190 | 03/24/23 | ESC | Review draft of plaintiffs' reply in support of motion for summary judgment related to Bang trademark dispute | 1.40 | $1,386.00 |
| B190 | 03/24/23 | ESC | Multiple emails and calls with LS team re: strategy related to J. Owoc subpoena and company 30(b)(6) notice | 0.60 | $594.00 |
| B190 | 03/24/23 | ESC | Call with potential replacement counsel for J. Owoc re: case background | 0.40 | $396.00 |
| B190 | 03/24/23 | ESC | Review and comment on Interviewee Interview Outline | 0.30 | $297.00 |
| B190 | 03/24/23 | MJJ | Review and revise certification in support of motion to compel | 0.30 | $235.50 |
| B190 | 03/25/23 | ESC | Review and comment on Interviewee Interview Outline | 0.40 | $396.00 |
| B190 | 03/25/23 | ESC | Multiple emails and other communications with LS team re: discovery issues | 0.50 | $495.00 |
| B190 | 03/25/23 | ESC | Review filed version of plaintiffs' reply in support of motion for summary judgment related to Bang trademark dispute | 0.60 | $594.00 |
| B190 | 03/25/23 | MJJ | Review exhibits to motion to compel | 0.30 | $235.50 |
| B190 | 03/26/23 | ESC | Call with A. Adler re: interview strategy | 0.20 | $198.00 |
| B190 | 03/26/23 | ESC | Further revise Interviewee's interview outline; multiple emails re: same (.4); review Interviewee interview working draft outline (.3); review Interviewees interview working draft outlines (.6) | 1.30 | $1,287.00 |
| B190 | 03/27/23 | ESC | Prepare for hearing on Bang trademark summary judgment motion | 0.80 | $792.00 |
| B190 | 03/27/23 | ESC | Multiple emails and calls with LS team re: open discovery issues, interviews and depositions | 0.60 | $594.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/27/23 | ESC | Confer with counsel for the debtors and LS team re: hearing on summary judgment motion on Bang trademark and social media turnover issues; emails with LS team re: solvency analysis, waterfall analysis and dip default | 0.20 | $198.00 |
| B190 | 03/27/23 | ESC | Review draft motion to compel documents and declaration for J. Owoc, M. Owoc, and Elite Island LLC; review motion to extend time to respond to 2004 examination request for production of documents filed by J. Owoc, M. Owoc, and Elite Island LLC | 0.30 | $297.00 |
| B190 | 03/27/23 | LHS | Review Motion for extension of time to reply to Rule 2004 notices | 0.40 | $358.00 |
| B190 | 03/28/23 | CTH | Obtain criminal records on Ryan Owoc, per M. Goldman | 0.20 | $69.00 |
| B190 | 03/28/23 | ESC | Review several versions of draft objection to Owoc extension motion/cross-motion; multiple emails with LS team re: same; review J. Owoc's email to local counsel | 0.70 | $693.00 |
| B190 | 03/28/23 | ESC | Multiple emails with counsel for the debtors, Monster and the lenders re: trademark consent right negotiations; review side letter and proposals (.3); call with counsel for the debtors, Monster and the lenders re:  consent right negotiations (1.2) | 1.50 | $1,485.00 |
| B190 | 03/28/23 | ESC | Call and other communications with L. Sklar re: preparation for social media TRO/summary judgment hearing; recap of hearing and issues with discovery disputes | 0.20 | $198.00 |
| B190 | 03/28/23 | ESC | Review and comment on E. Boukevi interview outline | 0.80 | $792.00 |
| B190 | 03/28/23 | LHS | Review Committee's Objection to Debtors' Motion for Extension of Time to Respond to 2004 Examination Request and Cross Motion to Compel Owocs to Comply with 2004 Notices and accompanying declaration | 0.40 | $358.00 |
| B190 | 03/28/23 | MJJ | Review motion to compel prior to filing | 0.50 | $392.50 |
| B190 | 03/29/23 | ESC | Multiple communications with LS team re: Owoc family discovery issues (.2); review pleadings in preparation for potential status conference (.6); multiple emails with various case parties re: Bang trademark settlement discussions (.1) | 0.90 | $891.00 |
| B190 | 03/29/23 | ESC | Review and comment on Interviewee interview outline (.6); prepare for interview (.7) | 1.30 | $1,287.00 |
| B190 | 03/29/23 | ESC | Review updatedInterviewees draft interview outlines | 0.70 | $693.00 |
| B190 | 03/30/23 | EGM | Summarize documents and download same for email to B. Albin and W. Fang re litigation and Vital case update | 0.70 | $574.00 |
| B190 | 03/30/23 | ESC | Review Interviewee working draft outline | 0.30 | $297.00 |
| B190 | 03/30/23 | ESC | Multiple emails with LS team re: Owoc family discovery dispute; review recap of hearing (.2); prepare for Interviewee interview (1.2); attend interview (2.7) | 4.10 | $4,059.00 |
| B190 | 03/30/23 | MJJ | Attend informal interview of Debtor employee | 2.60 | $2,041.00 |
| B190 | 03/30/23 | MJJ | Attend hearing on motion to compel virtually | 1.20 | $942.00 |
| B190 | 03/30/23 | RM | Prepare for and participate in hearing re: motion to compel | 3.30 | $3,960.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/31/23 | ESC | Review and comment on draft contempt motion against Owocs and affiliates | 0.60 | $594.00 |
| B190 | 03/31/23 | ESC | Review notes of Interviewees informal interviews | 0.40 | $396.00 |
| B190 | 03/31/23 | ESC | Emails with counsel for Monster, Orange Bang and the debtors re: joint motion/request to the District Court to lift the stay to return the adversary proceeding to the Bankruptcy Court; multiple emails concerning J. Luna withdrawal request from representing Owocs and affiliated entities | 0.20 | $198.00 |
| B190 | 03/31/23 | ESC | Review and comment on draft of motion for summary judgment with respect to the social media accounts | 0.90 | $891.00 |
| B190 | 04/01/23 | ESC | Review revised Monster / Orange Bang side letter | 0.30 | $297.00 |
| B190 | 04/02/23 | ESC | Further review Monster / Orange Bang side letter re: consent to assignment and review responses to additional deal points (.2); call with counsel for the debtors re: same (.5); follow up with LS team re: same (.3) | 1.00 | $990.00 |
| B190 | 04/03/23 | ESC | Multiple emails with LS team concerning various aspects of investigation (depositions and informal interviews, pending Owoc family sanctions motions and retention of new attorney, and email search terms ) | 0.40 | $396.00 |
| B190 | 04/03/23 | ESC | Review plaintiffs' statement of undisputed material facts related to social media summary judgment motion | 0.20 | $198.00 |
| B190 | 04/03/23 | LHS | Review expedited motion to compel | 0.20 | $179.00 |
| B190 | 04/05/23 | ESC | Multiple communications concerning Owoc contempt issues and other investigation and discovery issues | 0.30 | $297.00 |
| B190 | 04/05/23 | LHS | Review ex parte motion to attend hearing | 0.20 | $179.00 |
| B190 | 04/06/23 | LHS | Attention to order granting committee's motion to appear remotely for hearing | 0.10 | $89.50 |
| B190 | 04/10/23 | ESC | Review and comment on draft motion seeking expedited consideration of Monster/Orange Bang's request to withdraw the reference in the BANG mark adversary proceeding; emails re: same | 0.30 | $297.00 |
| B190 | 04/10/23 | ESC | Confer with counsel for Monster re: J. Owoc claims | 0.10 | $99.00 |
| B190 | 04/11/23 | ABA | Review Debtors' proposed settlement with BrightFractal | 0.50 | $455.00 |
| B190 | 04/11/23 | ESC | Multiple communications with LS team and the debtors re: social media issues and review contempt motion | 0.30 | $297.00 |
| B190 | 04/11/23 | ESC | Review counter offer from the debtors concerning Bang trademark dispute and review emails re: stay of district court action | 0.20 | $198.00 |
| B190 | 04/12/23 | ESC | Emails concerning Monster's side letter re: consent to assignment | 0.20 | $198.00 |
| B190 | 04/13/23 | ESC | Call with counsel for Monster re: coordination of Owoc judgment collection efforts (.5); emails concerning side letter and other Monster settlement issues (.2) | 0.70 | $693.00 |
| B190 | 04/13/23 | ESC | Emails concerning permanent injunction related to use of term super creatine and review articles re: same | 0.20 | $198.00 |
| B190 | 04/14/23 | ABA | E-mails with M. Niles and J. Renert re Debtors' proposed settlement with BrightFractal | 0.10 | $91.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 04/14/23 | ABA | Communications with J. Renert, R. Maimin and E. Mannix re Debtors' proposed settlement with Europa Sports Partners | 0.50 | $455.00 |
| B190 | 04/14/23 | ESC | Review supplemental memorandum of law in support of motion for sanctions against the Owocs | 0.40 | $396.00 |
| B190 | 04/14/23 | MJJ | Read and analyze J. Owoc extension motion | 0.20 | $157.00 |
| B190 | 04/16/23 | ABA | E-mails with A. Quartarolo, J. Renert, R. Maimin and E. Mannix re Debtors' proposed settlement with Europa Sports Partners | 0.60 | $546.00 |
| B190 | 04/16/23 | ESC | Review J. Owoc and M. Owoc's response to debtors' social media summary judgment motion and related declarations and statements of fact | 1.10 | $1,089.00 |
| B190 | 04/17/23 | ESC | Review and comment on draft objection to J. Owoc's motion to extend discovery deadline | 0.30 | $297.00 |
| B190 | 04/17/23 | MJJ | Review and revise objection to J. Owoc extension motion and perform legal research for J. Owoc extension motion | 2.10 | $1,648.50 |
| B190 | 04/18/23 | EGM | Review proposed EuropaSports settlement (.3); provide copy of settlement to Lincoln for comments (.2) | 0.50 | $410.00 |
| B190 | 04/18/23 | ESC | Review letter to Monster re: permanent injunction related to super creatine action and send emails re: same (.1); review updates on VPX/EuropaSports settlement (.1) | 0.20 | $198.00 |
| B190 | 04/18/23 | ESC | Review and comment on revised objection to Owocs' second extension motion | 0.30 | $297.00 |
| B190 | 04/18/23 | JR | Review settlement with ES Sports (.3); communications with team regarding same (.2) | 0.50 | $505.00 |
| B190 | 04/18/23 | LHS | Review europa sports/vpx settlement (.3); review feedback from lincoln (.2) | 0.50 | $447.50 |
| B190 | 04/19/23 | EGM | Email Debtors' counsel re EuropaSports settlement comments (.3); email with Lincoln team re same (.2) | 0.50 | $410.00 |
| B190 | 04/19/23 | ESC | Review Owocs supplemental memorandum of law in connection with emergency motion for contempt of court (social media dispute) | 0.30 | $297.00 |
| B190 | 04/19/23 | ESC | Confer with J. Cohen and counsel for American Bottling re: motion to expedite determination of motion to withdraw reference and analyze procedural appropriateness | 0.20 | $198.00 |
| B190 | 04/19/23 | JR | Review and communications regarding Europa Sports settlement | 0.40 | $404.00 |
| B190 | 04/19/23 | LHS | Review additional questions re: Europa / VPX settlement | 0.20 | $179.00 |
| B190 | 04/21/23 | ESC | Review debtors' draft of social media summary judgement reply (.3); emails with counsel for the debtors re: same (.3); call with E. Mannix re: discovery and deposition issues (.2); review Owoc social media declaratory judgment answer and affirmative defenses to complaint (.3) | 1.10 | $1,089.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 04/24/23 | ESC | Review R. Owoc deposition notes and multiple emails concerning J. Owoc, M. Owoc and Elite Island discovery/depositions (.2); emails concerning S. Kleiman discovery (.1); review draft supplement addressing the scheduling of the depositions (.1) | 0.40 | $396.00 |
| B190 | 04/24/23 | JR | Communications regarding Europa settlement | 0.40 | $404.00 |
| B190 | 04/24/23 | MJJ | Call with R. Maimin and E. Mannix re: upcoming deposition schedule, objection to extension motion, and negotiations with Debtors counsel re: same | 3.10 | $2,433.50 |
| B190 | 04/25/23 | ESC | Confer with LS team re: Owoc and S. Rodriguez discovery/ deposition strategy (.2); review Owoc's motion for relief from unauthorized stipulation related to social media dispute and related declarations (.8); review debtors' supplement to the objection of the official committee of unsecured creditors to the motion to extend production deadlines set forth in agreed order regarding expedited motion to compel (.2); review order granting plaintiff's emergency motion for contempt (.6) | 1.80 | $1,782.00 |
| B190 | 04/25/23 | MJJ | Review and revise outline for hearing re: Owoc extension motion | 0.30 | $235.50 |
| B190 | 04/26/23 | EGM | Review Europa Sports settlement documents and related pleadings (.8); call with Debtors' counsel re Europa Sports settlement (.3) | 1.10 | $902.00 |
| B190 | 04/26/23 | ESC | Review and comment on proposed order on Owoc's discovery extension and emails with LS team re: same | 0.10 | $99.00 |
| B190 | 04/26/23 | ESC | Confer with E. Mannix re: strategy related to complaint in connection with real estate assets and other discovery issues | 0.30 | $297.00 |
| B190 | 04/26/23 | JR | Call regarding Europa settlement motion. | 0.40 | $404.00 |
| B190 | 04/27/23 | EGM | Calls with A. Quartarolo and J. Renert re prepetition litigations and related issues | 1.00 | $820.00 |
| B190 | 04/27/23 | JR | Follow-up with debtor's counsel regarding outstanding litigation issues and call regarding same | 0.40 | $404.00 |
| B190 | 04/28/23 | ESC | Review status of outstanding litigations | 0.20 | $198.00 |
| B190 | 04/28/23 | ESC | Multiple emails with LS team re: Owoc discovery contempt renewal motion | 0.20 | $198.00 |
| B190 | 04/28/23 | ESC | Review materials concerning alternative case outcomes (.7); emails re: same (.1) | 0.80 | $792.00 |
| B190 | 04/28/23 | LHS | Exchange correspondences with E. Chafetz and lincoln team re: Webb motion and implications in tandem with further review of motion (.5); review response from huron via lincoln (.2) | 0.70 | $626.50 |
| B190 | 04/29/23 | ESC | Review and comment on revised Owoc contempt and sanctions motion (.3); review supplement to same (.3); multiple emails with LS team and local counsel re: same (.3) | 0.90 | $891.00 |
| B190 | 04/29/23 | LHS | Exchange e-mails with E. Chafetz and Z. Messenger re: Webb & Gerritsen motions and draft/send e-mail to debtors re: appeal | 0.60 | $537.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/01/23 | EGM | Email to E. Chafetz summarizing various resolutions proposed by Debtors counsel (.6); email to A. Quartarolo re pending Monster litigations (.3) | 0.90 | $738.00 |
| B190 | 05/01/23 | ESC | Emails with LS team re: proposed settlements with Europa, Sanchez Levine, and Gulfstream; call with J. Renert re: Sanchez Levine issues | 0.30 | $297.00 |
| B190 | 05/02/23 | ESC | Review cases and treatise concerning voting for trustee; emails re: same (.9 ); confer with LS team re: Owoc discovery dispute (.3) | 1.20 | $1,188.00 |
| B190 | 05/03/23 | EGM | Emails to A. Quartarolo re proposed settlements and other prepetition litigation (.4); call with J. Renert re same (.1); call with E. Chafetz re Committee recommendations (.2) | 0.70 | $574.00 |
| B190 | 05/03/23 | ESC | Call with E. Mannix re: Owoc document production and depositions and chapter 7 trustee elections | 0.30 | $297.00 |
| B190 | 05/03/23 | JJP | Process new production sets into the case database as requested by M. Julceus (1.4); prepare batches for review as requested (.3); provide assistance to B. Clark re: document review (.1) | 1.80 | $657.00 |
| B190 | 05/03/23 | JR | Various communications regarding settlement of litigation, Europa and jet litigation | 0.60 | $606.00 |
| B190 | 05/04/23 | ESC | Multiple communications with LS team and counsel for the Owocs re: discovery issues (.4); review and comment on second supplement to committee's sanction renewal motion re: the Owocs (.2) | 0.60 | $594.00 |
| B190 | 05/04/23 | JR | Communications regarding Eurostar settlement | 0.20 | $202.00 |
| B190 | 05/04/23 | MJJ | Review draft supplemental objection and provide feedback to E. Mannix re: same | 0.30 | $235.50 |
| B190 | 05/05/23 | ESC | Multiple communications with LS team re: Owoc deposition scheduling and other outstanding discovery are (.3); review S. Rodriguez deposition outline (.7) | 1.00 | $990.00 |
| B190 | 05/05/23 | ESC | Confer with R. Falconer counsel for American Bottling re: expedited determination of district court trademark action | 0.10 | $99.00 |
| B190 | 05/06/23 | ESC | Review updates on research related to the Owocs' upcoming depositions | 0.20 | $198.00 |
| B190 | 05/07/23 | ESC | Multiple communications concerning discovery disputes and depositions | 0.20 | $198.00 |
| B190 | 05/08/23 | ESC | Review Monster's emergency motion to compel and supporting declaration directed at John H. Owoc, Megan Owoc, and Elite Island, LLC to produce documents pursuant to rule 2004 notices and cross-notices | 0.40 | $396.00 |
| B190 | 05/08/23 | ESC | Emails with LS team re: Grant Thornton subpoena issues | 0.20 | $198.00 |
| B190 | 05/09/23 | BMC | Review exhibits re: deposition (.5); located and collected bate stamped exhibits re: deposition (1.0); review deposition outline (.6) | 2.10 | $1,144.50 |
| B190 | 05/09/23 | ESC | Emails with LS team re: Grant Thornton subpoena issues | 0.20 | $198.00 |
| B190 | 05/09/23 | ESC | Attend S. Rodriguez deposition (partial) | 4.20 | $4,158.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 05/09/23 | ESC | Emails with LS team and counsel for the debtors re: Webb Garrison dispute (.2); review debtor's' objection to Webb Garrison's motions for allowance of late filed claim and stay relief (.3) | 0.50 | $495.00 |
| B190 | 05/09/23 | ESC | Review J. Owoc's notice of appeal and election to appeal to district court order granting plaintiff's emergency motion for contempt | 0.10 | $99.00 |
| B190 | 05/09/23 | LHS | Exchange e-mails with lincoln and J. Guso re: Webb & Geritsen motions (.3); attention to response from J. Guso and confer with E. Chafetz (.2); e-mail lincoln re: same and review response (.3); confer with J. Cohen and E. Chafetz and respond to J. Guso (.2) | 1.00 | $895.00 |
| B190 | 05/10/23 | ESC | Review emergency motion to allow the debtors to post "corrective statement" on the CEO accounts including permanent injunction opinion exhibit | 0.70 | $693.00 |
| B190 | 05/10/23 | ESC | Emails on motion concerning whether the failure to object to document requests in a subpoena is a waiver of the examinee's ability to object to the scope of the exam and call with E. Mannix re: same as concerns and document turnover / discoverability issues (.2); review draft motion to compel certain testimony from the Owocs (.3) | 0.50 | $495.00 |
| B190 | 05/10/23 | LHS | Review debtors' reply to webb & gerritsen late claim motion | 0.30 | $268.50 |
| B190 | 05/11/23 | MJJ | Listen to oral argument on motion to compel testimony from M. Owoc | 0.50 | $392.50 |
| B190 | 05/11/23 | MJJ | Review rough transcripts and identify selected portions for potential use at oral argument on motion | 0.70 | $549.50 |
| B190 | 05/12/23 | ESC | Multiple emails and calls re: order approving motion to compel Owoc deposition testimony (.3) ; review Jack Owoc deposition outline; emails re: same (.6); review J. Owoc hot documents (.4) | 1.30 | $1,287.00 |
| B190 | 05/12/23 | ESC | Review debtors' motion and supporting declaration for preliminary injunction and incorporated memorandum of law against the Owocs reptares to social media accounts; review agreed order concerning social media accounts | 0.80 | $792.00 |
| B190 | 05/12/23 | JJP | Provide assistance to B. Clark re: document review (.3); prepare document exports requested by E. Mannix (.7) | 1.00 | $365.00 |
| B190 | 05/13/23 | BMC | Prepare deposition outline and exhibits (1.0); review and compile Debtors' documents re: deposition (4.8) | 5.70 | $3,106.50 |
| B190 | 05/13/23 | ESC | Review J. Owoc deposition outline | 0.90 | $891.00 |
| B190 | 05/13/23 | JJP | Provide assistance to B. Clark re: document review; prepare database searches requested by E. Mannix ; review search results and provide documents as requested | 1.30 | $474.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/15/23 | ESC | Review Owoc's motion for withdrawal of reference, designation of record and demand for jury trial on social media dispute ; review Owoc's objection to order setting scheduling conference and establishing procedures and deadlines related to entry of final orders and motion requesting that bankruptcy court determine whether this adversary proceeding is subject to the entry of final orders and judgments by the bankruptcy court; review Owoc's jury demand | 0.40 | $396.00 |
| B190 | 05/16/23 | ESC | Review Owoc's second ex parte motion to extend time to provide debtors with access to social media accounts | 0.10 | $99.00 |
| B190 | 05/17/23 | ESC | Review order on motion to withdraw reference and transfer venue on trademark dispute; review recap of status conference on social media dispute | 0.20 | $198.00 |
| B190 | 05/17/23 | ESC | Review motion to compromise controversy with Webb & Gerritsen, Inc. | 0.40 | $396.00 |
| B190 | 05/17/23 | LHS | Review motion to compromise controversy between Debtors and Webb & Geritsen | 0.30 | $268.50 |
| B190 | 05/18/23 | EGM | Review various pleadings in district court case between debtors and Monster and Orange Bang | 0.80 | $656.00 |
| B190 | 05/18/23 | ESC | Review Owocs' third agreed ex parte motion to extend time to provide debtors with access to social media accounts; review debtors' motion for reconsideration of Bang trademark motion to withdraw reference and transfer venue and LS summary of same | 0.20 | $198.00 |
| B190 | 05/18/23 | JJP | Process new documents from Grant Thornton into the case database and provide summary information re: same | 2.40 | $876.00 |
| B190 | 05/22/23 | ESC | Confer with LS litigation team re: issues with complaint / adversary proceeding concerning property sale | 0.30 | $297.00 |
| B190 | 05/23/23 | ESC | Review Owocs' statement of issues on appeal related to social media appeal (.2); review Owocs' response to debtors' preliminary injunction motion related to social media accounts (.3); review Owocs' fourth motion to extend time to provide debtors with access to social media accounts (.1) | 0.60 | $594.00 |
| B190 | 05/23/23 | ESC | Emails with LS litigation re: certain causes of action motion related to real property | 0.20 | $198.00 |
| B190 | 05/24/23 | ESC | Review debtors' reply to Owocs' response to motion for preliminary injunction related to social media accounts (.3); review declaration of J. Owoc in support of response to debtors' motion for preliminary injunction related to social media accounts (.1) | 0.40 | $396.00 |
| B190 | 05/25/23 | ESC | Review Owocs' notice of appeal of order denying motion for relief from unauthorized stipulation and extending temporary restraining order and order holding defendant, John H Owoc, in contempt of court for failure to comply with turnover of social media accounts | 0.20 | $198.00 |
| B190 | 05/26/23 | ESC | Review debtors' and Owocs' respective replies in support of motion for preliminary injunction related to social media account disputes | 0.60 | $594.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 05/26/23 | ESC | Review order / opinion granting preliminary injunction in connection with social media dispute | 0.70 | $693.00 |
| B190 | 05/30/23 | ESC | Review debtors' response to J. Owoc's motion for withdrawal of reference, designation of record and demand for jury trial for social media account dispute (.5); review debtors' objection to the Owoc's motion for determination of bankruptcy court jurisdiction over social media adversary proceeding (.2) | 0.70 | $693.00 |
| B190 | 06/01/23 | ESC | Review debtors' response to J. Owoc's motion for withdrawal of reference, designation of record and demand for jury trial on social media account dispute (.5); review debtors' objection to the Owoc's motion for determination of bankruptcy court jurisdiction over social media adversary proceeding (.1) | 0.60 | $594.00 |
| B190 | 06/01/23 | ESC | Review status of assets to potentially be monetized and emails with Z. Messenger re: same | 0.10 | $99.00 |
| B190 | 06/02/23 | JC | Review motion by Entourage to abandon marks and discuss same with E. Chafetz | 1.20 | $1,572.00 |
| B190 | 06/02/23 | LHS | Review and summarize emergency OSC filed by J. Owoc | 0.60 | $537.00 |
| B190 | 06/05/23 | ESC | Emails with counsel for the debtors re: VPX/Triller Inc. Carnegie Technologies, LLC settlement; review agreement; emails with LS team re: same | 0.30 | $297.00 |
| B190 | 06/05/23 | LHS | Attention to e-mails re: VPX/triller | 0.20 | $179.00 |
| B190 | 06/06/23 | DL | Review motions and orders re: trademark issues; call with L. Sklar and E. Chafetz | 1.30 | $1,404.00 |
| B190 | 06/06/23 | EGM | Review proposed settlement with Triller/Carnegie (.3); emails with Debtors' counsel re call to discuss proposed settlement (.1) | 0.40 | $328.00 |
| B190 | 06/06/23 | ESC | Review proposed orders resolving Owoc emergency motion related to Entourage ownership; review Owocs' fifth motion to extend time to provide debtors with access to social media accounts and review email from counsel for the debtors re: treatment of Entourage IP in APA with Monster (.2); call with LS team re: Entourage IP turnover strategy (.3) | 0.50 | $495.00 |
| B190 | 06/06/23 | ESC | Confer with E. Mannix and counsel for the Debtors re: Triller / Carnegie litigation settlement | 0.20 | $198.00 |
| B190 | 06/06/23 | LHS | Review order re: Owoc's motion re: non-debtor entities | 0.20 | $179.00 |
| B190 | 06/07/23 | ESC | Review Owoc's motion for clarification of the automatic stay, or in the alternative motion for relief from stay and related amended complaint (.4); call with A. Sorkin re: same and sale issues (.5) | 0.90 | $891.00 |
| B190 | 06/07/23 | ESC | Emails concerning Triller Inc. Carnegie Technologies, LLC litigation | 0.10 | $99.00 |
| B190 | 06/07/23 | JR | Call with M.Niles regarding Triller settlement (.2); communications with team regarding same (.2) | 0.40 | $404.00 |
| B190 | 06/08/23 | ESC | Review statements of Issues on appeal filed by Owocs in connection with unauthorized agreement to stipulation and contempt order | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/09/23 | ESC | Review Owocs' emergency motion for protective order regarding third party subpoenas; review Owocs' subpoena of Docusign, Inc. (.1); review Owocs' notice of appeal and election to appeal to District Court re: order granting plaintiff's motion for preliminary injunction; emails concerning subpoena issued to Truist (.1) | 0.20 | $198.00 |
| B190 | 06/09/23 | MJJ | Phone call with W. Fang re: response to email from J. Owoc counsel (.3); email J. Owoc counsel re: third party bank subpoenas and potential motion to quash(.2); review and analyze Owoc motion to quash (.5) | 0.90 | $706.50 |
| B190 | 06/11/23 | ESC | Review and comment on draft objection to Owocs' motion to quash | 0.40 | $396.00 |
| B190 | 06/12/23 | ESC | Review final version of response to Owocs' motion to quash 3rd party subpoenas | 0.30 | $297.00 |
| B190 | 06/12/23 | MJJ | Review and revise draft objection to motion for protective order filed by J. Owoc | 1.30 | $1,020.50 |
| B190 | 06/12/23 | WF | Confer with L. Van Driesen re: edits to opposition brief to motion for protective order (.7); review and edit brief in opposition to Motion for Protective Order (.8); review exhibits attached to opposition to motion for protective order (.1) | 1.60 | $1,360.00 |
| B190 | 06/13/23 | MJJ | Phone call with L. Van Driesen and R. Maimin re: joint discovery motion | 2.20 | $1,727.00 |
| B190 | 06/14/23 | ESC | Confer with LS team and counsel for the Debtors re: Owoc discovery issues and potential sanctions | 0.30 | $297.00 |
| B190 | 06/14/23 | ESC | Review social media adversary proceeding scheduling order; emails re: same | 0.20 | $198.00 |
| B190 | 06/14/23 | MJJ | Email J. Diaz re: missing transcripts (.1); review transcripts for pertinent information for joint motion (.2) | 0.30 | $235.50 |
| B190 | 06/15/23 | ESC | Multiple emails with counsel for the debtors, lenders and the Owocs re: Owoc discovery issues and potential sanctions | 0.20 | $198.00 |
| B190 | 06/15/23 | ESC | Review and comment on Entourage complaint and related exhibits; multiples emails re: same | 1.10 | $1,089.00 |
| B190 | 06/15/23 | MJJ | Perform legal research and draft supplemental objection in opposition to Owoc's motion to quash | 3.60 | $2,826.00 |
| B190 | 06/16/23 | ESC | Review and comment on draft emergency contempt motion against the Owocs based on their retention of Debtors' company documents (.4); review and comment on revised version of same (.3) | 0.70 | $693.00 |
| B190 | 06/16/23 | ESC | Review and comment on revised Entourage complaint | 0.90 | $891.00 |
| B190 | 06/16/23 | ESC | Review Owocs' emergency motion for sanctions against the Committee (.3); emails re: same ; call with E. Mannix re: same (.2); review committee's motion to seal pleading subject to sanctions motion (.1) | 0.60 | $594.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/16/23 | ESC | Review and comment on committee's supplemental memorandum in support of committee's objection to the Owocs' motion for a protective order concerning third party bank subpoenas (.7); review and comment on further revised version or supplemental memorandum (.2); review Owocs' notice of filing proposed order establishing procedures regarding emergency motion for protective order (bank subpoenas) (.2) | 1.10 | $1,089.00 |
| B190 | 06/16/23 | ESC | Review J. Owoc's emergency motion to dismiss debtor JHO Real Estate Investment, LLC from case | 0.50 | $495.00 |
| B190 | 06/16/23 | ESC | Review order on motion for summary judgment related to social media accounts (.9); review debtors' motion to quash, in addition to motion for protective order as to non-party subpoena to DocuSign, Inc. (.2) | 1.10 | $1,089.00 |
| B190 | 06/16/23 | JC | Review JHO Real Estate Motion to Dismiss and discuss same with E. Chafetz | 1.30 | $1,703.00 |
| B190 | 06/16/23 | JC | Review Owoc Contempt Motion and comment re: same | 0.70 | $917.00 |
| B190 | 06/16/23 | MJJ | Exchange internal emails and phone calls re: Owocs' motion for sanctions | 0.50 | $392.50 |
| B190 | 06/16/23 | MJJ | Revise supplemental objection to Owoc motion to quash | 2.20 | $1,727.00 |
| B190 | 06/20/23 | DL | Confer with E. Chafetz re: Entourage Intellectual Property issues | 0.20 | $216.00 |
| B190 | 06/20/23 | ESC | Call with LS team re: response to various pending motions (LS sanctions, joint motion for sanctions with the debtors against Owoc, JHO dismissal motion, etc.) | 0.50 | $495.00 |
| B190 | 06/20/23 | ESC | Review debtors' preliminary response to J. Owoc's emergency motion to dismiss debtor JHO Real Estate Investment, LLC from case (.2); review motion to shorten discovery related to same (.1) ; review UST's objection to same (.1) | 0.40 | $396.00 |
| B190 | 06/20/23 | JC | Review Debtors' pleadings re: JHO motion to dismiss | 0.90 | $1,179.00 |
| B190 | 06/20/23 | JC | Review UST objection to JHO Motion to Dismiss | 0.60 | $786.00 |
| B190 | 06/20/23 | LEVD | Review motion to dismiss JHO real estate and responses filed by Trustee and Debtors | 0.40 | $306.00 |
| B190 | 06/20/23 | LHS | Attention to UST objection to dismiss JHO from chapter 11 cases and review debtors' motion to shorten time with respect to same | 0.50 | $447.50 |
| B190 | 06/20/23 | MJJ | Confer with R. Maimin re: objection to sanctions motion | 0.30 | $235.50 |
| B190 | 06/21/23 | ESC | Review Owocs' response to debtors/committee sanctions motion and exchange emails/communications re: same | 0.20 | $198.00 |
| B190 | 06/21/23 | ESC | Review exhibit register for joint emergency motion for contempt against J. Owoc and exchange emails re: same | 0.10 | $99.00 |
| B190 | 06/21/23 | ESC | Review entered scheduling order related to Entourage adversary proceeding | 0.20 | $198.00 |
| B190 | 06/21/23 | ESC | Confer with LS team re: J. Owoc supplemental deposition and document requests | 0.20 | $198.00 |
| B190 | 06/21/23 | MJJ | Draft objection to sanctions motion | 1.50 | $1,177.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 06/21/23 | MJJ | Draft oral argument outline for upcoming hearing for R. Maimin | 0.40 | $314.00 |
| B190 | 06/21/23 | MJJ | Revise objection per comments from W. Fang | 0.30 | $235.50 |
| B190 | 06/22/23 | EGM | Review settlement procedures order and send email summarizing same for E. Chafetz and J. Renert as it relates to PhD Marketing proposed settlement | 0.40 | $328.00 |
| B190 | 06/22/23 | ESC | High level review of motion to compromise controversy with PhD Marketing, Inc. and confer with LS team re: same | 0.20 | $198.00 |
| B190 | 06/22/23 | ESC | Review declarations in support of response to joint motion for contempt and for sanctions filed by J. Owoc and M. Owoc | 0.10 | $99.00 |
| B190 | 06/22/23 | LHS | Review Declaration in support of Joint Motion for Contempt and for Sanctions | 0.30 | $268.50 |
| B190 | 06/22/23 | MJJ | Respond to several emails from R. Maimin re: upcoming oral argument | 0.30 | $235.50 |
| B190 | 06/22/23 | MJJ | Draft summary of discovery motions for R. Maimin in preparation for upcoming oral argument | 0.70 | $549.50 |
| B190 | 06/23/23 | EGM | Review proposed settlement with PhD Marketing and send summary and recommendation to E. Chafetz, and J. Renert | 0.80 | $656.00 |
| B190 | 06/23/23 | ESC | Review J. Owoc's 2004 subpoena directed at the debtors | 0.20 | $198.00 |
| B190 | 06/23/23 | ESC | Emails with counsel for the Debtors and the Owocs re: discovery issues and motion practice | 0.30 | $297.00 |
| B190 | 06/23/23 | ESC | Review J. Owoc's response to Debtors' motion to quash subpoena directed at DocuSign, Inc. (.2); review declaration of J. Owoc in support of emergency motion to dismiss JHO Real Estate Investment, LLC case (.2) | 0.40 | $396.00 |
| B190 | 06/23/23 | ESC | Review summary of PhD Marketing, Inc. 9019 settlement motion; emails re: same | 0.20 | $198.00 |
| B190 | 06/23/23 | ESC | Review committee's draft response to Owocs' sanction motion with emails and other communications re: same | 0.30 | $297.00 |
| B190 | 06/23/23 | JC | Review draft objection to sanctions motion | 0.60 | $786.00 |
| B190 | 06/23/23 | LEVD | Review filings made by Jack Owoc re: JHO Real Estate motion to dismiss | 0.40 | $306.00 |
| B190 | 06/24/23 | ESC | Emails with counsel for the debtors re: J. Owoc motion to dismiss JHO Real Estate cases and related discovery | 0.20 | $198.00 |
| B190 | 06/24/23 | ESC | Review J. Owoc's ex parte motion for protective order related to court ordered deposition | 0.20 | $198.00 |
| B190 | 06/25/23 | ESC | Review multiple versions of joint emergency motion to fix dates in respect of litigation with J. Owoc; several emails with counsel for the debtors and LS team re: same | 0.30 | $297.00 |
| B190 | 06/25/23 | ESC | Review order partially approving joint (debtors and committee) emergency motion for an order (I) holding John H. Owoc and Megan E. Owoc in contempt of court, and (II) imposing sanctions | 0.20 | $198.00 |
| B190 | 06/25/23 | LHS | Review J. Owoc's motion for protective order | 0.20 | $179.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 06/26/23 | ESC | Review J. Owoc's motion to shorten time to respond to discovery in connection with motion to dismiss JHO Real Estate bankruptcy case and correspondence re: same (.2); review Debtors' and Committee's emergency motion to continue hearing on numerous Owoc matters; review court orders addressing same and multiple emails re: same (.2) | 0.40 | $396.00 |
| B190 | 06/26/23 | LHS | Review motion to shorten time and emergency motion to continue and fix hearing dates | 0.40 | $358.00 |
| B190 | 06/27/23 | ESC | Confer with E. Mannix re: PhD Marketing, Inc. Settlement | 0.10 | $99.00 |
| B190 | 06/27/23 | LHS | Review Committee Objection to Owoc Emergency Motion to Show Cause and for Sanctions | 0.30 | $268.50 |
| B190 | 06/27/23 | MJJ | Review motion to seal and email J. Mendoza re: same | 0.30 | $235.50 |
| B190 | 06/27/23 | MJJ | Review and revise objection to sanctions motion prior to sending to local counsel for filing (.3); email local counsel re: filing (.2) | 0.50 | $392.50 |
| B190 | 06/28/23 | ESC | Review Debtors' motion for attorneys' fees in connection with Owoc contempt orders | 0.30 | $297.00 |
| B190 | 06/29/23 | EGM | Review sanctions motion filed by the Owocs and draft talking points for E. Chafetz in connection with the hearing | 0.40 | $328.00 |
| B190 | 06/30/23 | LHS | Review J. Owoc's ex Parte Motion to Shorten Time to Respond to Discovery | 0.20 | $179.00 |
| B190 | 06/30/23 | LHS | Review Court order granting Owocs' protective order | 0.30 | $268.50 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 239.40 | $219,815.00 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B195 | 03/01/23 | EGM | Travel to Ft. Lauderdale for 3/2 hearing on Motion to Quash | 5.90 | $2,419.00 |
| B195 | 03/01/23 | ESC | Travel to hearing on motion to quash subpoenas (Billed at 1/2 of the time) | 5.60 | $2,772.00 |
| B195 | 03/02/23 | EGM | Travel from hotel to Court for hearing on Motion to Quash (.3); travel from Court to hotel (.3) | 0.60 | $246.00 |
| B195 | 03/03/23 | EGM | Travel from Florida to New Jersey | 6.50 | $2,665.00 |
| B195 | 03/03/23 | ESC | Travel home from hearing on motion to quash subpoenas | 5.40 | $2,673.00 |
| B195 | 03/03/23 | RM | Travel from evidentiary hearing in Florida | 4.10 | $2,460.00 |
| B195 | 03/28/23 | ESC | Travel to summary judgment hearing on Bang trademark issues and E. Boukevi interview | 4.70 | $2,326.50 |
| B195 | 03/29/23 | RM | Travel to Fort Lauderdale for interview with Interviewees and prepare for same | 3.50 | $2,100.00 |
| B195 | 03/30/23 | ABA | Travel to Fort Lauderdale for Interviewees interviews | 6.20 | $2,821.00 |
| B195 | 03/30/23 | ESC | Travel home from Bang trademark summary judgment hearing and Interviewee interview | 4.90 | $2,425.50 |
| B195 | 03/31/23 | ABA | Travel from Fort Lauderdale for Interviewees interviews (5.8); travel to Berger Singerman for interviews (0.2) | 6.00 | $2,730.00 |
| B195 | 04/10/23 | MJJ | Travel from New Jersey to Miami for J. Owoc deposition | 6.50 | $2,551.25 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B195 | 04/10/23 | RM | Flight to Florida for Owoc depositions | 3.20 | $1,920.00 |
| B195 | 04/11/23 | ESC | Bankruptcy Travel (bill at half time) - Travel to airport for deposition of J. Owoc | 2.90 | $1,435.50 |
| B195 | 04/12/23 | RM | Prepare for and finish J. Owoc deposition; travel home | 9.20 | $5,520.00 |
| B195 | 04/13/23 | ESC | Travel home from J. Owoc deposition | 4.30 | $2,128.50 |
| B195 | 04/13/23 | MJJ | Travel from Miami to New Jersey after deposition of J. Owoc | 7.00 | $2,747.50 |
| B195 | 05/08/23 | BTA | Flight to Fort Lauderdale | 4.00 | $2,900.00 |
| B195 | 05/08/23 | EGM | Travel from New Jersey to hotel in Ft. Lauderdale for S. Rodriguez and M. Owoc depositions | 6.60 | $2,706.00 |
| B195 | 05/08/23 | WF | Travel from Newark New Jersey to Fort Lauderdale Florida re: conduct Sury and M. Owoc depositions | 6.00 | $2,550.00 |
| B195 | 05/11/23 | BTA | Travel home from Florida depositions | 4.00 | $2,900.00 |
| B195 | 05/11/23 | EGM | Travel from Fort Lauderdale to New Jersey | 6.80 | $2,788.00 |
| B195 | 05/11/23 | WF | Travel from Fort Lauderdale to Newark re: depositions of Sury and M. Owoc | 6.60 | $2,805.00 |
| B195 | 05/14/23 | EGM | Travel from New Jersey to Florida for J. Owoc and Elite Island depositions | 6.50 | $2,665.00 |
| B195 | 05/14/23 | JC | Travel from NYC to FLL for Owoc Deposition | 6.00 | $3,930.00 |
| B195 | 05/14/23 | MJJ | Travel from New Jersey to Florida for J. Owoc deposition | 5.50 | $2,158.75 |
| B195 | 05/14/23 | RM | Travel to Ft. Lauderdale for VPX - Deposition of John Owoc [D.I. 1260] | 3.20 | $1,920.00 |
| B195 | 05/15/23 | ESC | Travel to Florida for J. Owoc and affiliates depositions | 2.60 | $1,287.00 |
| B195 | 05/15/23 | JC | Return travel from FLL to NYC | 5.00 | $3,275.00 |
| B195 | 05/16/23 | MJJ | Travel from Florida to New Jersey for J. Owoc deposition | 5.50 | $2,158.75 |
| B195 | 05/17/23 | EGM | Travel from Fort Lauderdale to home after completion of depositions | 6.90 | $2,829.00 |
| B195 | 05/17/23 | ESC | Travel home from J. Owoc (continued) and Elite Island depositions | 3.30 | $1,633.50 |
| B195 | 05/17/23 | RM | Travel from Ft. Lauderdale | 3.20 | $1,920.00 |
| B195 | 05/21/23 | BTA | Travel from Warren Township to Newark Airport to Fort Lauderdale; | 3.00 | $2,175.00 |
| B195 | 05/21/23 | EGM | Travel from home to Fort Lauderdale for M. Owoc day 2 deposition | 6.50 | $2,665.00 |
| B195 | 05/21/23 | WF | Travel from New Jersey to Fort Lauderdale, Florida | 6.80 | $2,890.00 |
| B195 | 05/23/23 | BTA | Travel time from Fort Lauderdale to home, after taking Meg Owoc's deposition the previous day | 5.70 | $4,132.50 |
| B195 | 05/23/23 | EGM | Travel from Fort Lauderdale to home after deposition of M. Owoc | 6.60 | $2,706.00 |
| B195 | 05/23/23 | WF | Travel from Fort Lauderdale to New Jersey after M. Owoc deposition | 6.50 | $2,762.50 |
| | | | **Total B195 - Non-Working Travel** | 203.30 | $99,697.75 |

**B200 - Operations**

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/16/23 | JC | Review sales data update from company | 0.30 | $393.00 |
| B210 | 03/18/23 | ESC | Review updated business plan slides | 0.90 | $891.00 |
| B210 | 03/19/23 | JR | Brief review of business plan | 0.60 | $606.00 |
| B210 | 03/20/23 | ESC | Continue reviewing updated business plan | 0.40 | $396.00 |
| B210 | 03/20/23 | NF | Review draft business plan | 0.60 | $588.00 |
| B210 | 04/26/23 | ESC | Review clean brand model | 0.80 | $792.00 |
| B210 | 04/29/23 | ESC | Review various Chapter 11 monthly operating reports for the Period Ending 3/31/2023 | 0.20 | $198.00 |
| B210 | 05/11/23 | ESC | Review periodic reports of value, operations and profitability | 0.10 | $99.00 |
| B210 | 05/11/23 | ESC | Review periodic reports of value, operations and profitability | 0.30 | $297.00 |
| B210 | 05/31/23 | ESC | Review various chapter 11 monthly operating reports for the period ending 4/30/2023 | 0.20 | $198.00 |
| | | | **Total B210 - Business Operations** | 4.40 | $4,458.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/01/23 | ESC | Review KERP notice and amendment ; emails with LS and Lincoln teams re: same | 0.20 | $198.00 |
| B220 | 03/01/23 | JC | Review KERP Notice and correspondence re: same | 0.60 | $786.00 |
| B220 | 03/01/23 | LHS | Review notice of additional KERP recipients and e-mail from L. Burton re: same (.3); attention to e-mails from E. Chafetz re: same (.1) | 0.40 | $358.00 |
| B220 | 03/02/23 | ESC | Review filed version of notice of additonal Kerp recipients; confer with Lincoln re: same | 0.20 | $198.00 |
| B220 | 03/02/23 | LHS | Attention to e-mails from lincoln and E. Chafetz re: KERP notice | 0.20 | $179.00 |
| B220 | 03/14/23 | ESC | Email with employee re: bonus questions | 0.10 | $99.00 |
| B220 | 03/15/23 | ESC | E-mails and call with A. Ramierez re: employee claim | 0.30 | $297.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 2.00 | $2,115.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/16/23 | ESC | Review draft limited objection to final dip order | 0.20 | $198.00 |
| B230 | 03/16/23 | ESC | Review draft limited objection to final dip order | 0.20 | $198.00 |
| B230 | 03/21/23 | ESC | Call with counsel for the debtors and J. Cohen re: sale of secured debt | 0.20 | $198.00 |
| B230 | 04/20/23 | LHS | Review update from lincoln re: DIP forecast, DIP draw, waterfall analysis | 0.20 | $179.00 |
| B230 | 05/26/23 | ESC | Review DIP amendment (.7); call with A. Sorkin re: DIP amendment and other case issues (.4) | 1.10 | $1,089.00 |
| B230 | 05/26/23 | LHS | Overview of second amendment to DIP | 0.50 | $447.50 |
| B230 | 05/30/23 | ESC | Review filed version of notice of filing second amendment to superpriority secured debtor-in-possession credit agreement and limited waiver | 0.20 | $198.00 |
| B230 | 06/14/23 | ESC | Review updated DIP budget and lender walkway amount; call with Z. Messenger of Lincoln re: same | 0.50 | $495.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 3.10 | $3,002.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B240 Tax Issues | | | | | |
| B240 | 03/16/23 | MJJ | Email L. Adamo re: analysis of Debtor's tax documents | 0.30 | $235.50 |
| B240 | 03/16/23 | MJJ | Review Debtor's tax documents to identify potential causes of action | 1.40 | $1,099.00 |
| B240 | 03/16/23 | RI | Review and respond to email re: tax payment issues; consideration of same | 0.40 | $488.00 |
| B240 | 03/17/23 | DGH | Discuss tax payment issue with R. Ingwer and supporting documents; review tax filings to determine tax amounts remitted | 2.10 | $1,764.00 |
| B240 | 03/17/23 | EGM | Review correspondence with R. Ingwer re tax transactions and analysis on various payments to taxing authorities | 0.40 | $328.00 |
| B240 | 03/17/23 | ESC | Review updates on treatment of taxes as distributions | 0.20 | $198.00 |
| B240 | 03/21/23 | DGH | Review supporting documents for tax distributions and tax returns to determine amounts remitted for taxes | 2.40 | $2,016.00 |
| B240 | 03/22/23 | DGH | Review and research classifications made for distributions made by the Company for tax payments | 4.60 | $3,864.00 |
| B240 | 03/22/23 | RI | Emails with D. Hasaj re: tax payment matters | 0.10 | $122.00 |
| B240 | 03/24/23 | DGH | Review and classify payments made for tax distributions | 2.30 | $1,932.00 |
| B240 | 03/24/23 | ESC | Review updates on taxing authority payments disguised as distributions | 0.10 | $99.00 |
| B240 | 03/24/23 | MJJ | Review internal analysis of tax-related distributions; email D. Hasaj re: same | 0.30 | $235.50 |
| B240 | 03/24/23 | RI | Confer internally re: open tax return matters | 0.20 | $244.00 |
| B240 | 05/22/23 | DGH | Research tax preparer's obligation to submit documents requested by subpoena | 3.40 | $2,856.00 |
| B240 | 05/22/23 | LPA | Work re: tax document request | 1.40 | $1,673.00 |
| B240 | 05/22/23 | MJJ | Attention to various emails with L. Adamo re: analysis of tax statute and impact on third party discovery | 0.50 | $392.50 |
| | | | **Total B240 - Tax Issues** | 20.10 | $17,546.50 |
| B250 Real Estate | | | | | |
| B250 | 04/24/23 | LHS | Call with J. Weischelbaum re: stipulations between debtors and landlords (.2); review Joint Motion for Entry of Agreed Order Authorizing Lease Amendment (.5); exchange e-mails with lincoln re: same (.2) | 0.90 | $805.50 |
| B250 | 05/16/23 | ZM | Search for property records for 72100 Overseas Highway, Islamorada, Florida 33035 per M. Julceus | 0.50 | $177.50 |
| | | | **Total B250 - Real Estate** | 1.40 | $983.00 |
| B260 Board of Directors | | | | | |
| B260 | 03/08/23 | JC | Telephone call with A. Sorkin and C. Reckler re: corporate governance issues | 0.40 | $524.00 |
| B260 | 03/09/23 | JC | | 1.20 | $1,572.00 |
| | | | Multiple correspondence with committee members re: governance issues | | |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B260 | 03/09/23 | JC | Multiple correspondence with E. Chafetz and R. Maimin re: governance issues | 0.80 | $1,048.00 |
| B260 | 03/09/23 | JC | Telephone call with A. Sorkin re: governance issues | 0.60 | $786.00 |
| B260 | 03/10/23 | JC | Multiple correspondence with counsel to inquiring creditors re: debtors' press release on governance changes | 1.40 | $1,834.00 |
| B260 | 03/10/23 | JC | Multiple discussions with E. Chafetz, R. Maimin and team re: governance response | 1.40 | $1,834.00 |
| B260 | 03/10/23 | JC | Telephone call with L. Lluberas re: governance issues | 0.60 | $786.00 |
| B260 | 03/10/23 | LHS | Review governance, among other updates, from lincoln and response from J. Cohen re: same | 0.30 | $268.50 |
| B260 | 03/11/23 | JC | Telephone call with L. Lluberas re: corporate governance issues | 0.40 | $524.00 |
| B260 | 03/11/23 | JC | Telephone call with A. Sorkin re: corporate governance changes | 0.60 | $786.00 |
| B260 | 03/13/23 | JC | Review Owoc communication to employees and discuss same with E. Chafetz and R. Maimin | 0.60 | $786.00 |
| B260 | 03/13/23 | JC | Review board letters relating to governance changes | 0.80 | $1,048.00 |
| B260 | 03/13/23 | JC | Participate in call with S. Panagos re: governance changes | 1.40 | $1,834.00 |
| B260 | 03/13/23 | JC | Prepare for call with S. Panagos re: governance changes | 1.20 | $1,572.00 |
| B260 | 03/13/23 | RM | Litigation meet and read messenger e-mail; prepare for and participate in interview of Steve Panagos | 0.80 | $960.00 |
| B260 | 03/14/23 | JC | Telephone call with S. Gray re: board matters | 0.40 | $524.00 |
| B260 | 03/14/23 | JC | Telephone call with A. Sorkin re: corporate governance issues | 0.60 | $786.00 |
| B260 | 03/20/23 | JC | Telephone call with A. Sorkin re: corporate governance issues | 0.60 | $786.00 |
| B260 | 03/21/23 | ESC | Confer with Lincoln re: change in role of CEO; review comps | 0.20 | $198.00 |
| B260 | 03/21/23 | LHS | Attention to e-mail from Lincoln re: CTO comps | 0.20 | $179.00 |
| B260 | 03/31/23 | LHS | Attention to update from Lincoln re: CTO comps | 0.20 | $179.00 |
| | | | **Total B260 - Board of Directors** | 14.70 | $18,814.50 |

### B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 03/03/23 | JC | Review draft motion re: claim settlement | 0.40 | $524.00 |
| B310 | 03/06/23 | JC | Review pending settlement motions and discuss same with E. Chafetz | 0.80 | $1,048.00 |
| B310 | 03/09/23 | ESC | Call with counsel for S. Shapiro re: claim and case issues | 0.20 | $198.00 |
| B310 | 03/15/23 | ESC | Review motion to file late claims filed by CSPC Innovation Pharmaceutical; review historical emails re: same; emails with LS team re: same | 0.20 | $198.00 |
| B310 | 03/15/23 | LHS | Review motion to allow late-filed claim and internal correspondences re: same | 0.70 | $626.50 |
| B310 | 03/16/23 | ESC | Review K. Cole application for administrative expenses; emails with LS team re: same | 0.30 | $297.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 03/16/23 | ESC | Review J. Williams motion to allow late filed claim(s) ; emails with LS team re: same | 0.20 | $198.00 |
| B310 | 03/16/23 | JC | Review motion for admin claim by K. Cole | 0.40 | $524.00 |
| B310 | 03/16/23 | LHS | Review motion for allowance of late filed claim by J. Williams, proof of claim, and relevant complaint (.4); attention to e-mails from E. Chafetz and J. Cohen re: K. Cole motion for allowance of administrative claim and review motion (.3) | 0.70 | $626.50 |
| B310 | 03/17/23 | ESC | Confer with Lincoln team re: section 503(b)(9) bar date and claims analysis | 0.10 | $99.00 |
| B310 | 03/17/23 | ESC | Emails with LS team re: motion to allow late filed claim(s) filed by J. Williams, K. Cole administrative claim request, motion for additional D&O insurance | 0.20 | $198.00 |
| B310 | 03/17/23 | LHS | Summarize relief from stay motion and send internally | 0.40 | $358.00 |
| B310 | 03/20/23 | JC | Telephone call with A. Sorkin re: claims resolutions | 0.70 | $917.00 |
| B310 | 03/21/23 | EGM | Review K. Cole motion for administrative claim (.5); draft summary of same for Committee (.4); discuss same with L. Sklar (.2) | 1.10 | $902.00 |
| B310 | 03/21/23 | ESC | Confer with E. Mannix re: K. Cole administrative claim motion questions | 0.20 | $198.00 |
| B310 | 03/21/23 | LHS | Confer with E. Mannix re: K. Cole claim (.2); review J. Owoc's proofs of claim and exhibits (.4) | 0.60 | $537.00 |
| B310 | 03/21/23 | NF | Discuss K. Cole admin claim with E. Mannix | 0.20 | $196.00 |
| B310 | 03/25/23 | JC | Telephone call with L. Lluberas re: Monster claim discussions | 0.60 | $786.00 |
| B310 | 03/25/23 | JC | Telephone call with A. Sorkin re: Monster claims discussions | 0.80 | $1,048.00 |
| B310 | 03/26/23 | ESC | Confer (call and other communications) with LS team and counsel for the debtors re: Monster claim settlement discussions | 0.70 | $693.00 |
| B310 | 03/26/23 | JC | Multiple correspondence with E Chafetz and A Sorkin re: Monster claims | 1.20 | $1,572.00 |
| B310 | 04/02/23 | JC | Multiple correspondence with R. Maimin and E. Chafetz re: Owoc claims | 0.80 | $1,048.00 |
| B310 | 04/05/23 | ESC | Confer with LS team re: K. Cole administrative claim strategy | 0.10 | $99.00 |
| B310 | 04/05/23 | JC | Review motion to file late claim | 0.40 | $524.00 |
| B310 | 04/07/23 | LHS | Attention to withdrawal for motion of enlargement of time to file claim by CSPS | 0.20 | $179.00 |
| B310 | 04/09/23 | ESC | Emails with L. Sklar re: Krier Food, LLC administrative claim issues | 0.10 | $99.00 |
| B310 | 04/11/23 | ESC | Emails with counsel for the debtors re: Jasmin Williams late claim motion | 0.10 | $99.00 |
| B310 | 04/12/23 | ESC | Call with N. Alexander counsel for Skip Shapiro Enterprises re: case updates | 0.10 | $99.00 |
| B310 | 04/12/23 | ESC | Emails with CFO of Green Wave Ingredients re: status of cases and treatment of claims | 0.10 | $99.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 04/13/23 | ESC | Call with CFO of Green Wave Ingredients re: status of cases and claims | 0.40 | $396.00 |
| B310 | 04/14/23 | LHS | Review motion to file late filed claim from Webb & Gerritsen, Inc. | 0.20 | $179.00 |
| B310 | 04/16/23 | JR | Review revised objections (.5); communications with team regarding same (.3) | 0.80 | $808.00 |
| B310 | 04/16/23 | LHS | Review and summarize Webb late filed claim motion in tandem with Lift Stay Motion and Sale Objection (1.0); review response from E. Chafetz (.2); e-mail lincoln team re: same (.3) | 1.50 | $1,342.50 |
| B310 | 04/17/23 | ESC | High level review of motion to allow late filed claim(s) filed by Faegre Drinker Biddle & Reath LLP; confer with LS team re: same | 0.20 | $198.00 |
| B310 | 04/17/23 | LHS | Review late filed claim motion | 0.30 | $268.50 |
| B310 | 04/18/23 | ABA | Review 503(b)(9) claims procedure in preparation for status conference | 0.50 | $455.00 |
| B310 | 04/18/23 | LHS | E-mail J. Guso re: 503(b)(9) procedures | 0.20 | $179.00 |
| B310 | 04/19/23 | ABA | Communications with L. Sklar 503(b)(9) claims procedure | 0.10 | $91.00 |
| B310 | 04/19/23 | EGM | Review Faegre late filed claim motion and provide comments internally | 0.40 | $328.00 |
| B310 | 04/19/23 | ESC | Communications with counsel for Skip Shapiro Enterprises re: status of cases | 0.20 | $198.00 |
| B310 | 04/19/23 | LHS | Call with M. Niles and call with J. Renert re: 503(b)(9) procedures status conference (.4); confer with A. Adler re: same (.2); review 503(b)(9) order (.2) | 0.80 | $716.00 |
| B310 | 04/19/23 | LHS | Attention to e-mails re: debtors' response to late filed claim motion, review motion and email J. Weischelbaum re: same | 0.40 | $358.00 |
| B310 | 04/20/23 | LHS | Review motion for order establishing Section 503(b)(9) Bar Date in preparation for 503(b)(9) claims procedures status conference | 0.40 | $358.00 |
| B310 | 04/28/23 | ESC | High level review of application for administrative expenses Filed by Creditor Yellowstone Landscape Southeast LLC | 0.20 | $198.00 |
| B310 | 04/28/23 | LHS | Review Application for Administrative Expenses Filed by Yellowstone Landscape Southeast LLC | 0.20 | $179.00 |
| B310 | 05/02/23 | ESC | Confer with LS team re: Yellowstone Landscape Southeast LLC's application for administrative expenses | 0.10 | $99.00 |
| B310 | 05/03/23 | JC | Call with Lincoln re: solvency analysis | 0.40 | $524.00 |
| B310 | 05/03/23 | LHS | Summarize administrative claim motion and send same to lincoln | 0.40 | $358.00 |
| B310 | 05/16/23 | JC | Telephone call with administrative creditor re: unpaid goods | 0.60 | $786.00 |
| B310 | 05/18/23 | ESC | High level review of agreed motion to allow late filed claim(s) as timely (ex parte) with CM Builders, Inc., d/b/a Integrated Masonry and emails with L. Sklar re: same | 0.20 | $198.00 |
| B310 | 05/18/23 | LHS | Review motion for late filed claim and proof of claim filed by CM Builders, Inc. d/b/a Integrated Masonry | 0.40 | $358.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 05/25/23 | ESC | Review updated claims register | 0.40 | $396.00 |
| B310 | 06/12/23 | LHS | Respond to E. Chafetz re: late claim motion by CM Builders (.2); exchange e-mails with lincoln re: same (.3) | 0.50 | $447.50 |
| B310 | 06/16/23 | JC | Telephone call with J. Pack re: class action claim | 0.60 | $786.00 |
| B310 | 06/26/23 | LHS | Attention to Webb & Geritsen claim withdrawal | 0.20 | $179.00 |
| B310 | 06/30/23 | ESC | Review J. Owoc's proofs of claim | 0.20 | $198.00 |
| | | | **Total B310 - Claims Administration and Objections** | 23.40 | $24,571.50 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 01/23/23 | ESC | High level review of exclusivity motion; emails with LS team re: same | 0.30 | $297.00 |
| B320 | 04/12/23 | ESC | Begin reviewing debtors' exclusivity extension motion; emails with LS team re: same | 0.20 | $198.00 |
| B320 | 04/12/23 | LHS | Review Debtors' motion to extend the exclusivity period | 0.40 | $358.00 |
| B320 | 04/13/23 | ESC | Confer with M. Makinen re: exclusivity extension motion ; further review exclusivity extension motion | 0.20 | $198.00 |
| B320 | 04/13/23 | JC | Review draft exclusivity extension motion and discuss same with A. Sorkin | 0.40 | $524.00 |
| B320 | 04/13/23 | MAM | Review motion re extension of exclusive period and emails re same | 0.60 | $771.00 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 2.10 | $2,346.00 |

## B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 03/03/23 | CTH | Public records search to locate Luis A. Torrens, per E. Mannix | 0.30 | $103.50 |
| B430 | 03/03/23 | JC | Correspondence with E. Chafetz re: OBI / Bang adversary proceeding | 0.60 | $786.00 |
| B430 | 03/06/23 | JC | Telephone call with R. Maimin re: 2004 subpoenas and next steps | 1.20 | $1,572.00 |
| B430 | 03/08/23 | JC | Review Monster motion to withdraw the reference | 1.20 | $1,572.00 |
| B430 | 03/09/23 | EBL | Review docket and calendar deadlines in VPX v Orange Bang adversary proceeding | 0.30 | $96.00 |
| B430 | 03/09/23 | JC | Review proposed deposition schedule and comment re: same | 0.40 | $524.00 |
| B430 | 03/10/23 | JC | Telephone call with H. Murtagh and E. Chafetz re: adversary proceeding | 0.60 | $786.00 |
| B430 | 03/10/23 | LHS | Research standard on intervention in adversary proceedings (.5); attention to case from E. Mannix (.3); attention to responses from J. Cohen and E. Chafetz (.2) | 1.00 | $895.00 |
| B430 | 03/13/23 | JC | Review draft adversary proceeding re: social media accounts | 1.20 | $1,572.00 |
| B430 | 03/14/23 | JC | Review motions and communications re: OBI and Monster adversary | 1.20 | $1,572.00 |

| B430 | 03/14/23 | JC | Correspondence with Monster counsel re: adversary proceeding intervention | 0.80 | $1,048.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 03/14/23 | JC | Emails with R. Maimin re: IP litigation | 0.40 | $524.00 |
| B430 | 03/14/23 | LHS | Review adversary complaint by Debtors against J. Owoc | 0.40 | $358.00 |
| B430 | 03/15/23 | JC | Review draft stipulation re: social media dispute | 0.60 | $786.00 |
| B430 | 03/15/23 | JC | Review draft stipulation to consent to non-party intervenor | 0.40 | $524.00 |
| B430 | 03/15/23 | JC | Continued correspondence with Monster re: Committee request to participate as non-party intervenor | 1.10 | $1,441.00 |
| B430 | 03/15/23 | JC | Review Monster motion to clarify | 0.40 | $524.00 |
| B430 | 03/16/23 | JC | Review draft objection to motion to stay | 1.10 | $1,441.00 |
| B430 | 03/17/23 | JC | Review revised response brief re: stay motion | 0.90 | $1,179.00 |
| B430 | 03/17/23 | JC | Review and revise joinder | 0.30 | $393.00 |
| B430 | 03/17/23 | JC | Review Monster an OBI response re: SJ Motion | 1.40 | $1,834.00 |
| B430 | 03/18/23 | LHS | Review joinder and other recently filed pleadings in adversary proceeding | 0.40 | $358.00 |
| B430 | 03/20/23 | JC | Review Monster reply to SJ Motion | 0.80 | $1,048.00 |
| B430 | 03/20/23 | LHS | Review Stipulation of Consent Regarding Intervention of The Official Committee of Unsecured Creditors as a Non-Party in this Adversary Proceeding Filed by Interested Party The Official Committee of Unsecured Creditors | 0.20 | $179.00 |
| B430 | 03/22/23 | JC | Review sanction and contempt motion | 0.40 | $524.00 |
| B430 | 03/22/23 | JC | Correspondence with R. Maimin re: Owoc counsel resignation | 0.60 | $786.00 |
| B430 | 03/22/23 | JC | Review Debtor cease and desist letter re: social media usage | 0.40 | $524.00 |
| B430 | 03/22/23 | JC | Participate in Monster motion for stay hearing | 2.20 | $2,882.00 |
| B430 | 03/22/23 | LHS | Review debtors' motion for contempt against Owocs | 0.30 | $268.50 |
| B430 | 03/22/23 | NF | Review emergency motion for contempt and motion for TRO | 0.50 | $490.00 |
| B430 | 03/24/23 | JC | Telephone call with Owoc counsel re: litigation | 0.40 | $524.00 |
| B430 | 03/27/23 | JC | Review motion to extend response deadlines by Owoc and related entities and discuss same with LS team | 0.60 | $786.00 |
| B430 | 03/27/23 | LHS | Reviewing adversary proceeding pleadings in preparation for hearing | 0.50 | $447.50 |
| B430 | 03/28/23 | JC | Telephone call with R. Pachulski and R. Feinstein re: continued settlement discussions | 0.80 | $1,048.00 |
| B430 | 03/28/23 | JC | Review and revise draft objection to motion to extend | 1.10 | $1,441.00 |
| B430 | 03/28/23 | JC | Multiple correspondence with L. Lluberas re: Owoc communication | 0.40 | $524.00 |
| B430 | 03/28/23 | JC | Zoom call with Monster, OBI, Debtors and Truist re: settlement discussion | 1.20 | $1,572.00 |
| B430 | 03/28/23 | JC | Multiple communications with A. Sorkin re: Monster discussions | 0.80 | $1,048.00 |
| B430 | 03/28/23 | JC | Follow-up calls with Monster, OBI, Debtors and Truist re: further settlement discussions | 2.10 | $2,751.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 03/28/23 | JC | Review informal Owoc response to subpoena and discuss with R. Maimin | 0.60 | $786.00 |
| B430 | 03/29/23 | JC | Multiple communications with Monster and Debtors re: informal mediation efforts | 1.40 | $1,834.00 |
| B430 | 03/29/23 | JC | Telephone call with R. Pachulski re: entry of District Court Order | 0.40 | $524.00 |
| B430 | 03/29/23 | LHS | Attention to proposed settlement re: royalty issues (.2); review and send stay order to J. Cohen (.2) | 0.40 | $358.00 |
| B430 | 03/30/23 | JC | Prepare for Owoc extension request hearing | 1.60 | $2,096.00 |
| B430 | 03/31/23 | LHS | Review motion for summary judgment in VPX v. Owoc adversary proceeding and DiDonato declaration | 0.50 | $447.50 |
| B430 | 04/03/23 | JC | Further revise of Monster/OBI counter proposal | 1.20 | $1,572.00 |
| B430 | 04/03/23 | JC | Multiple correspondence with A. Sorkin re: counter proposal | 1.20 | $1,572.00 |
| B430 | 04/03/23 | JC | Review undisputed material facts re: Owoc adversary | 0.30 | $393.00 |
| B430 | 04/04/23 | JC | Emails with M. Julceus re: document production information | 0.30 | $393.00 |
| B430 | 04/04/23 | JC | Correspondence re: Owoc retention of 4th counsel with E. Chafetz and R. Maimin | 0.80 | $1,048.00 |
| B430 | 04/04/23 | LHS | Exchange multiple e-mails with miller buckfire and sequor re: adversary proceeding hearing transcript and review order and agendas re: same | 0.40 | $358.00 |
| B430 | 04/05/23 | LHS | Additional e-mails to N. Hirschfeld and local counsel re: adversary proceeding hearing | 0.30 | $268.50 |
| B430 | 04/06/23 | JC | Telephone call with E. Mannix re: deposition scheduling | 0.80 | $1,048.00 |
| B430 | 04/06/23 | JC | Mediation session with Judge Mullen | 1.10 | $1,441.00 |
| B430 | 04/06/23 | LHS | Send adversary proceeding hearing transcripts to MB | 0.20 | $179.00 |
| B430 | 04/10/23 | JC | Telephone call with E. Mannix re: litigation update | 0.60 | $786.00 |
| B430 | 04/10/23 | JC | Team strategy meeting with B. Albin and R. Maimin | 0.60 | $786.00 |
| B430 | 04/11/23 | JC | Review motion to expedite hearing on motion to withdraw the reference | 0.40 | $524.00 |
| B430 | 04/11/23 | JC | Telephone call with A. Sorkin re: continued settlement discussions | 0.40 | $524.00 |
| B430 | 04/12/23 | JC | Remote attendance at contempt hearing | 1.10 | $1,441.00 |
| B430 | 04/13/23 | JC | Discuss revised deposition schedule with E. Mannix | 0.40 | $524.00 |
| B430 | 04/13/23 | LHS | Attention to article circulated re: monster v. vital federal court decision | 0.20 | $179.00 |
| B430 | 04/14/23 | JC | Review supplement brief by Debtors re: social media | 1.20 | $1,572.00 |
| B430 | 04/17/23 | JC | Review Owoc responsive pleadings win adversary proceeding | 1.10 | $1,441.00 |
| B430 | 04/17/23 | LHS | Review Response to MTD in adversary proceeding VPX v. Owoc and declarations in support of same | 0.50 | $447.50 |
| B430 | 04/18/23 | LEVD | Draft outline of adversary complaint re: real estate LLCs | 1.30 | $994.50 |
| B430 | 04/19/23 | LHS | Review supplemental briefing re: mtn for contempt order | 0.60 | $537.00 |
| B430 | 04/20/23 | LEVD | Analyze documents produced by debtor re: adversary complaint based on real estate transactions | 1.50 | $1,147.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 04/21/23 | LEVD | Draft adversary complaint re: real estate transactions and analyze documents produced by debtor re: same (1.0); analyze deposition transcript of Jon Owoc (.9) | 1.90 | $1,453.50 |
| B430 | 04/22/23 | EGM | Further draft and revise chronology of real estate transactions and send same to W. Fang for review | 2.60 | $2,132.00 |
| B430 | 04/24/23 | JC | Multiple correspondence with R. Maimin re: depo scheduling and standing discussion | 0.80 | $1,048.00 |
| B430 | 04/25/23 | JC | Review contempt order and decision | 0.60 | $786.00 |
| B430 | 04/25/23 | JC | Review Owoc TRO motion and related declarations | 0.80 | $1,048.00 |
| B430 | 04/25/23 | JC | Correspondence with R. Maimin and E. Chafetz re: pending motion and deposition scheduling | 0.70 | $917.00 |
| B430 | 04/25/23 | LEVD | Analyze strategy re: real estate adversary complaint and review documents re: same | 1.50 | $1,147.50 |
| B430 | 04/25/23 | LHS | Review decision and contempt order | 0.30 | $268.50 |
| B430 | 04/26/23 | JC | Multiple correspondence re: revised deposition timeline | 0.70 | $917.00 |
| B430 | 04/28/23 | ESC | Emails with LS team re: real property adversary complaint | 0.10 | $99.00 |
| B430 | 04/28/23 | LEVD | Draft adversary complaint re: real estate distributions | 2.70 | $2,065.50 |
| B430 | 04/29/23 | LEVD | Draft adversary complaint re: real estate distributions | 2.70 | $2,065.50 |
| B430 | 05/11/23 | JC | Review motion to compel testimony of M. Owoc | 0.60 | $786.00 |
| B430 | 05/12/23 | JC | Review order granting motion to compel | 0.30 | $393.00 |
| B430 | 05/16/23 | ESC | Emails with LS team re: scheduling conference on Owoc social media dispute; review documents re: same | 0.20 | $198.00 |
| B430 | 05/16/23 | LHS | Attention to motion to withdraw the reference in adversary proceeding | 0.20 | $179.00 |
| B430 | 05/16/23 | LHS | Review VPX v. Owocs docket to provide context for N. Fulfree for SJ status conference | 0.40 | $358.00 |
| B430 | 05/17/23 | NF | Review docket to prepare for (.6); and attend hearing in Vital v. Owoc adversary proceeding (.8); clean up and share notes re: same with team (.3) | 1.70 | $1,666.00 |
| B430 | 05/23/23 | JC | Review statement of issues on appeal | 0.30 | $393.00 |
| B430 | 05/23/23 | LHS | Review Fourth Motion to Extend Time to Provide Debtors With Access to Social Media Accounts Filed by Defendants John H. Owoc, Megan E. Owoc | 0.30 | $268.50 |
| B430 | 05/24/23 | LHS | Attention to multiple pleadings filed by J. Owoc in adversary proceeding | 0.40 | $358.00 |
| B430 | 06/02/23 | JC | Review OSC filed by Owoc's counsel and discuss with E. Chafetz and A. Sorkin | 0.80 | $1,048.00 |
| B430 | 06/06/23 | JC | Review orders resolving Owoc motions | 0.60 | $786.00 |
| B430 | 06/07/23 | JC | Review Owoc motion for stay clarification and discuss same with E. Chafetz | 1.20 | $1,572.00 |
| B430 | 06/08/23 | LHS | Review statement of issues on appeal | 0.20 | $179.00 |
| B430 | 06/12/23 | JC | Review draft response to Owoc motion to quash | 1.10 | $1,441.00 |
| B430 | 06/12/23 | LHS | Attention to orders in adversary proceeding | 0.20 | $179.00 |
| B430 | 06/16/23 | JC | Review summary judgment memorandum opinion re: social media accounts | 1.10 | $1,441.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430 | 06/16/23 | LHS | Review opinion granting summary judgment in favor of debtors against owoc | 0.60 | $537.00 |
| B430 | 06/19/23 | JC | Review motion to quash and related exhibits | 0.80 | $1,048.00 |
| B430 | 06/19/23 | JC | Review Owoc complaint and related exhibits | 1.20 | $1,572.00 |
| B430 | 06/22/23 | JC | Review Owoc declarations and discuss with R. Maimin | 0.60 | $786.00 |
| B430 | 06/23/23 | JC | Review various pleadings filed by J. Owoc | 1.10 | $1,441.00 |
| B430 | 06/23/23 | LHS | Attention to new pleadings in adversary proceeding | 0.20 | $179.00 |
| B430 | 06/26/23 | JC | Review motion to continue hearing and related emails | 0.70 | $917.00 |
| B430 | 06/29/23 | JC | Review supplemental filing by J. Owoc re: discovery | 0.60 | $786.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 81.70 | $94,412.00 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 03/02/23 | EGM | Attend hearing on Motion to Quash the Committee's subpoenas | 2.20 | $1,804.00 |
| B430A | 03/02/23 | ESC | Meet with LS team and Lincoln in preparation for hearing on motion to quash (4.1); attend hearing (2.9); review and comment on email to committee re: recap of hearing (.1) | 6.10 | $6,039.00 |
| B430A | 03/02/23 | LHS | Attend hearing re: motion to quash | 1.80 | $1,611.00 |
| B430A | 03/02/23 | MJJ | Attend court hearing on motion to quash | 1.80 | $1,413.00 |
| B430A | 03/06/23 | ESC | Confer with LS team and local cousnsel re: matters scheduled for 3/9 hearing | 0.20 | $198.00 |
| B430A | 03/07/23 | ESC | Confer with counsel for the lenders and debtors re: preparation for 3/9 hearing on Sidel, Crown and AZ facility lift stay motion | 0.20 | $198.00 |
| B430A | 03/08/23 | ESC | Prepare for 3/9 hearing on various matters (Sidel, lift stay, Crown, etc.) | 0.70 | $693.00 |
| B430A | 03/09/23 | ESC | Prepare for (.3) and attend hearing on AZ stay relief motion and Sidel and Crown settlement motions (1.5) | 1.80 | $1,782.00 |
| B430A | 03/09/23 | LHS | Prepare for and attend hearing via zoom | 1.50 | $1,342.50 |
| B430A | 03/14/23 | DC | Register attorneys for court appearance on 3/16/23 | 0.30 | $102.00 |
| B430A | 03/14/23 | ESC | Emails and other communications concerning preparation for 3/16/23 hearing | 0.20 | $198.00 |
| B430A | 03/15/23 | ESC | Confer with LS team and counsel for the debtors re: 3/16 hearing logistics | 0.20 | $198.00 |
| B430A | 03/16/23 | LHS | Attend hearing via zoom | 0.60 | $537.00 |
| B430A | 03/22/23 | ESC | Prepare for (.2) and attend hearing on Monster/Orange Bang's request for stay or continuance of Bang Trademark dispute (2.6) | 2.80 | $2,772.00 |
| B430A | 03/22/23 | ESC | Review amended notice of agenda on matters for hearing on March 23rd | 0.10 | $99.00 |
| B430A | 03/23/23 | ESC | Attend hearing on ruling on stay motion related to Bang trademark dispute and social media turnover contempt motion | 1.10 | $1,089.00 |
| B430A | 03/23/23 | ESC | Attend hearing on D&O insurance motion | 0.50 | $495.00 |
| B430A | 03/23/23 | LHS | Appear on hearing on XL Insurance motion and attend adversary proceeding hearing | 2.30 | $2,058.50 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 03/23/23 | MJJ | Listen to hearing on motion withdraw reference in adversary proceeding re: Monster royalty | 1.00 | $785.00 |
| B430A | 03/27/23 | LHS | Respond to e-mails re: upcoming hearing from miller buckfire and e-mails to E. Lawler re: same | 0.30 | $268.50 |
| B430A | 03/28/23 | LHS | Attend hearing in adversary proceeding re: TRO | 1.00 | $895.00 |
| B430A | 03/28/23 | LHS | Prepare for hearing and discuss with E. Chafetz (.3); exchange correspondences with H. Murtagh re: hearing (.3) | 0.60 | $537.00 |
| B430A | 03/28/23 | NF | Attend hearing on motion for contempt | 0.40 | $392.00 |
| B430A | 03/29/23 | ESC | Prepare for hearing on summary judgment motion on transferability of Bang trademark (.8); attend hearing / status conference on same (1.2) | 2.00 | $1,980.00 |
| B430A | 03/29/23 | JC | Attend summary judgment hearing by zoom | 0.60 | $786.00 |
| B430A | 03/29/23 | LHS | Attend hearing in adversary proceeding | 0.80 | $716.00 |
| B430A | 03/30/23 | JC | Participate in motion to compel hearing | 1.10 | $1,441.00 |
| B430A | 03/30/23 | LHS | Attend hearing re: Fourth Motion to Reject Executory Contract With Intrastate Distributing, Motion to Extend Time to Respond to 2004 Examination Request for Production of Documents, and Cross Motion to Compel John H. Owoc, Megan Owoc, and Elite Island, LLC to Comply with 2004 Notices | 1.20 | $1,074.00 |
| B430A | 04/06/23 | EGM | Attend hearing on motion to compel and for sanctions | 0.70 | $574.00 |
| B430A | 04/06/23 | LHS | Attend hearing on motion to compel via zoom | 1.00 | $895.00 |
| B430A | 04/06/23 | NF | Attend hearing on contempt motion | 0.40 | $392.00 |
| B430A | 04/12/23 | ESC | Attend Owoc social media contempt hearing | 2.10 | $2,079.00 |
| B430A | 04/12/23 | LHS | Attend hearing on emergency motion for contempt re: Owoc's use of social media account | 2.20 | $1,969.00 |
| B430A | 04/12/23 | NF | Attend hearing on motion to contempt | 2.20 | $2,156.00 |
| B430A | 04/13/23 | LHS | Prepare for hearing (.2); appear on hearing via zoom (.3); e-mail J. Cohen and E. Chafetz re: same (.1) | 0.60 | $537.00 |
| B430A | 04/18/23 | JR | Meet with E. Mannix and L. Sklar regarding Q&B hearing | 0.60 | $606.00 |
| B430A | 04/18/23 | LHS | Prepare for fee application hearing | 2.00 | $1,790.00 |
| B430A | 04/19/23 | RM | Attend status conference | 0.20 | $240.00 |
| B430A | 04/20/23 | ESC | Emails with LS team re: recap of 4/20 hearing and next steps | 0.20 | $198.00 |
| B430A | 04/20/23 | JR | Prepare for fee hearing | 1.40 | $1,414.00 |
| B430A | 04/20/23 | LHS | Exchange e-mails with J. Guso re: Quarles and Brady objection and continue to prepare for hearing | 1.50 | $1,342.50 |
| B430A | 04/20/23 | LHS | Argue Q&B objection and interim fee applications on hearing | 1.30 | $1,163.50 |
| B430A | 04/20/23 | RM | Attend status conference re: considering procedures for the allowance or reconciliation of 503(b)(9) claims | 0.20 | $240.00 |
| B430A | 04/25/23 | EGM | Attend discovery hearing on J. Owoc motion to extend time | 0.50 | $410.00 |
| B430A | 04/25/23 | ESC | Prepare for hearing on Owoc discovery dispute (.3); attend hearing (partial) on Owoc discovery and social media SJ motion (1.0) | 1.30 | $1,287.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 04/25/23 | NF | Attend hearing on motion to extend and summary judgment | 2.50 | $2,450.00 |
| B430A | 04/25/23 | RM | Prepare for and attend hearing on Owoc discovery and summary judement motion | 3.90 | $4,680.00 |
| B430A | 04/27/23 | ESC | Confer with L. Sklar re: preparation for and recap of 4/27 hearing | 0.20 | $198.00 |
| B430A | 04/27/23 | LHS | Participate in hearing (.8); summarize hearing (.2) | 1.00 | $895.00 |
| B430A | 05/01/23 | EGM | Call with R. Maimin re hearing preparation (.4); attend hearing on contempt and sanctions motion (.5) | 0.90 | $738.00 |
| B430A | 05/01/23 | ESC | Prepare for and attend (partial) status conference on Owoc social media dispute and Owoc discovery / contempt | 2.70 | $2,673.00 |
| B430A | 05/01/23 | RM | Prepare for and participate in hearing on contempt and sanctions motion | 0.90 | $1,080.00 |
| B430A | 05/01/23 | WF | Attend zoom court hearing re: emergency motion related to production of documents from J. Owoc and sanctions | 0.50 | $425.00 |
| B430A | 05/04/23 | EGM | Attend hearing on discovery motion | 0.20 | $164.00 |
| B430A | 05/04/23 | ESC | Prepare for (.2) and attend hearing on motions for exclusivity extension, 365(d)(4) lease assumption extension, and Owoc discovery disputes (1.5) | 1.70 | $1,683.00 |
| B430A | 05/04/23 | LHS | Review relevant pleadings to prepare for hearing (.4); participate in hearing (1.5) | 1.90 | $1,700.50 |
| B430A | 05/10/23 | RM | Prepare for and participate in hearing on motion to compel | 2.20 | $2,640.00 |
| B430A | 05/11/23 | EGM | Attend hearing on, among other things, the Committee's motion to compel | 1.00 | $820.00 |
| B430A | 05/11/23 | ESC | Attend hearing on Owoc discovery dispute and Webb Garrison issues | 1.20 | $1,188.00 |
| B430A | 05/11/23 | LHS | Prepare for hearing (.1); attend hearing (1.5); call with E. Mannix re: order (.3) | 1.90 | $1,700.50 |
| B430A | 05/17/23 | LHS | Review N. Fulfree's notes from hearing on MSJ schedule in adversary proceeding | 0.20 | $179.00 |
| B430A | 05/25/23 | LHS | Review recent pleadings to prepare for hearing (.3); appear remotely on hearing (1.5) | 1.80 | $1,611.00 |
| B430A | 06/07/23 | ESC | Prepare for hearing on Owoc's motions concerning Entourage and corporate governance of certain entities (.4); attend hearing (1.3) | 1.70 | $1,683.00 |
| B430A | 06/13/23 | EGM | Attend hearing on motion for protective order re bank subpoenas | 1.00 | $820.00 |
| B430A | 06/13/23 | ESC | Recap of hearing on motion for protective order in connection with bank account subpoenas (.2); multiple emails concerning potential Owoc discovery violations (.2) | 0.40 | $396.00 |
| B430A | 06/13/23 | LEVD | Attend hearing on Owocs' motion to quash | 1.50 | $1,147.50 |
| B430A | 06/14/23 | LHS | Review docket to prepare for tomorrow's hearing | 0.30 | $268.50 |
| B430A | 06/15/23 | LHS | Attend hearing | 0.30 | $268.50 |
| B430A | 06/17/23 | ESC | Emails with LS team re: emergency motions to be heard during the week of 6/19 | 0.10 | $99.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 06/22/23 | ESC | Attend hearing on Owoc sanctions motion, omnibus rejection motion and sale update | 1.90 | $1,881.00 |
| B430A | 06/22/23 | MJJ | Attend oral argument on contempt motion | 1.60 | $1,256.00 |
| B430A | 06/28/23 | ESC | Review talking points for sale update during hearing; emails with lenders and debtors' counsel re: same | 0.20 | $198.00 |
| B430A | 06/29/23 | EGM | Attend hearing on status conference, and sanctions motion | 0.60 | $492.00 |
| B430A | 06/29/23 | ESC | Preparation for scheduling conference and sale update including review of talking points(.4); attend scheduling conference and sale update (2.9) | 3.30 | $3,267.00 |
| | | | **Total B430A - Court Hearings** | 89.40 | $85,398.00 |

B440 Schedules and Statements

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B440 | 05/25/23 | ESC | Review declaration concerning schedules conforming to official bankruptcy form 106 or 202 and review revised schedules ; confer with counsel for the debtors re: same and issues with potential chapter 7 trustee voting | 0.70 | $693.00 |
| | | | **Total B440 - Schedules and Statements** | 0.70 | $693.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 03/14/23 | ESC | High level review of motion for authorization to enter into an excess insurance policy with XL Specialty Insurance Company; review related declaration; emails with LS and Lincoln teams re: same | 0.20 | $198.00 |
| B460 | 03/14/23 | LHS | Review and summarize debtors' motion to enter into XL Specialty Policy and e-mail internal team and lincoln team re: same | 0.50 | $447.50 |
| B460 | 03/15/23 | ESC | Emails with Lincoln and LS team re: D&O insurance coverage motion | 0.10 | $99.00 |
| B460 | 04/10/23 | ESC | Confer with E. Jesse re: D&O insurance claim preservation | 0.10 | $99.00 |
| B460 | 05/19/23 | ESC | High level review of motion authorizing Chubb insurance policy renewals / extensions; emails with LS team re: same | 0.30 | $297.00 |
| B460 | 05/19/23 | JC | Review Chubb insurance demand letter and discuss same with L. Sklar | 0.60 | $786.00 |
| B460 | 05/19/23 | LHS | Attention to e-mail from debtors and letters re: chubb policy extension and renewal | 0.30 | $268.50 |
| B460 | 05/20/23 | ESC | Review summary of debtors' Chubb insurance policy renewals/extension motion; emails with LS team re: same | 0.20 | $198.00 |
| B460 | 05/20/23 | LHS | Analyze insurance extension letters and respond to J. Cohen and E. Chafetz (.6); exchange additional correspondence with E Chafetz and J. Cohen re: same and send response to Debtors' counsel (.4) | 1.00 | $895.00 |
| B460 | 05/21/23 | ESC | Emails with debtors' counsel re: Chubb Policy renewals/extensions | 0.10 | $99.00 |
| B460 | 05/22/23 | LHS | Attention to response from J. Weichselbaum re: insurance | 0.10 | $89.50 |
| B460 | 05/23/23 | ESC | Emails with counsel for the debtors and LS team re: Chubb policy renewals/extensions | 0.10 | $99.00 |

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 05/23/23 | LHS | Exchange multiple correspondences with J. Weichselbaum re: Chubb letter and e-mail J. Cohen and E. Chafetz re: same (.5); review letter (.2); prepare letter for execution (.2) | 0.90 | $805.50 |
| | | | **Total B460 - Other - Insurance Matters** | 4.50 | $4,381.00 |

**EXP - Expenses**

EXP Expenses

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| EXP | 04/10/23 | AS | Provide assistance to J. Pagano and M. Julceus re: process and load production documents into case IPRO database; upload multiple productions to the ShareFile site and create encrypted ShareFile link for distribution; create all analytics in the database; provide notice to case team of completion of same and availability of documents | 2.90 | $884.50 |
| EXP | 04/11/23 | AS | Provide assistance to E. Mannix and M. Julceus re: process and load third party production documents into case IPRO database and load debtor production; batch out requested documents; add tags; create all analytics in the database; provide notice to case team of completion of same and availability of documents | 5.60 | $1,708.00 |
| EXP | 04/13/23 | AS | Provide assistance to E. Mannix and M. Julceus re: load debtor production documents into case IPRO database; export out multiple deponents documents for review; add and modify tags; update all analytics in the database; provide notice to case team of completion of same and availability of documents | 3.40 | $1,037.00 |
| EXP | 04/28/23 | AS | Provide assistance to J. Pagano re: process and load third party production documents into case IPRO database; provide notice to case team of completion of same and availability of documents | 1.40 | $427.00 |
| EXP | 05/05/23 | AS | Provide assistance to J. Pagano re: update analytics in the IPRO database; contact IPRO re: email threading error | 1.80 | $549.00 |
| | | | **Total EXP - Expenses** | 15.10 | $4,605.50 |