**<u>EXHIBIT F-1</u>**

**Detailed Description of Services Rendered**

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

April 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300303964
Matter Number 072624-1001

**Tax Identification No.: 95-2018373**

For professional services rendered through March 31, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 502,568.33 |  | 502,568.33 |
| Business Operations | 14,020.50 |  | 14,020.50 |
| Case Administration | 55,136.00 |  | 55,136.00 |
| Claims Administration and Objections | 1,596.00 |  | 1,596.00 |
| Corporate Governance & Board Matters | 252,611.50 |  | 252,611.50 |
| Employee Benefits and Pensions | 2,949.00 |  | 2,949.00 |
| Employment and Fee Applications | 49,163.00 |  | 49,163.00 |
| Financing and Cash Collateral | 26,276.00 |  | 26,276.00 |
| Hearings | 84,701.50 |  | 84,701.50 |
| Leases and Contracts | 57,644.00 |  | 57,644.00 |
| Litigation | 820,361.50 |  | 820,361.50 |
| Meetings and Communication with Creditors | 8,528.50 |  | 8,528.50 |
| Non-Working Travel | 30,583.25 |  | 30,583.25 |
| Plan and Disclosure Statement | 12,263.00 |  | 12,263.00 |
| Tax | 576.50 |  | 576.50 |
| Total Services and Costs | 1,918,978.58 | 0.00 | $ 1,918,978.58 |

| **Total Due** |  |  | **$ 1,918,978.58** |
|---|---|---|---|

# LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | CAR | 1.20 | 2,220.00 | Review and revise sale order |
| 03/01/23 | AS | .10 | 165.50 | Telephone conference with J. Saferstein regarding confidentiality provisions of sale order |
| 03/01/23 | BK | .90 | 1,381.50 | Video conference with Citi and Latham regarding escrow requirements and escrow agent coordination and escrow agreement comments (0.3); telephone conference with L. Sievert regarding escrow agreement considerations (0.2); telephone conference with G. Metzger regarding schedules, considerations and process (0.4) |
| 03/01/23 | YLB | .70 | 875.00 | Call with counsel to claimants regarding sale process |
| 03/01/23 | JJW | .92 | 1,052.33 | Review and revise sale order (0.8); correspond with team regarding same (0.2) |
| 03/01/23 | LS | 1.00 | 1,065.00 | Attend call with Citi regarding Escrow Agreement (0.4); revise draft of Escrow Agreement (0.6) |
| 03/01/23 | NAG | .20 | 166.00 | Update sale order objection chart |
| 03/02/23 | YM | .80 | 1,228.00 | Emails with Latham team regarding asset transfers (0.5); review board call talking points (0.3) |
| 03/02/23 | CAR | .70 | 1,295.00 | Review revised sale order |
| 03/02/23 | AS | .30 | 496.50 | Correspondence with L. Burton, J. Weichselbaum regarding service issues in connection with sale-related filings |
| 03/02/23 | BK | 2.50 | 3,837.50 | Coordinate with escrow agent regarding company queries and provide responses (0.2); review and consider escrow agent comments to escrow agreement and provide comments (0.5); review internal asset transfer issues and considerations and summarize emails and communications for team (1.1); review and respond to queries regarding disclosure schedules and process (0.3); telephone conference with G. Eckhouse regarding IP schedules (0.3); review and consider related issues raised (0.4) |
| 03/02/23 | NTW | .40 | 456.00 | Correspondence with team regarding IP asset transfers (0.2); review IP search (0.2) |
| 03/02/23 | JJW | 3.50 | 3,990.00 | Attention to emails regarding cure schedule and related matters (0.4); review cure schedule (0.4); correspond with Debtor regarding same (0.3); correspond with litigation team regarding sale matters (0.2); correspond with committee regarding motion to redact (0.3); finalize same for filing (0.2); review and circulate sale order (0.3); review comments to sale order (0.2); correspond with team and advisors regarding service (0.4); review certificate of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | service for confidentiality relating to sale notice (0.5); discuss same with advisors and team (0.2) |
| 03/02/23 | LS | 1.80 | 1,917.00 | Revise draft Escrow Agreement (0.6); review information provided by Debtor for Disclosure Schedules (0.6); revise draft of Disclosure Schedules (0.6) |
| 03/03/23 | GM | .50 | 680.00 | Attend call regarding Debtor asset transfer |
| 03/03/23 | YM | 4.00 | 6,140.00 | Review J. Luna email and emails with Latham team regarding same (0.6); calls with Latham team regarding asset transfers (0.5); draft email to J. Guso regarding asset transfer questions (0.4); draft email to J. Luna regarding asset transfers (0.8); calls with Latham team regarding asset transfers (0.6); review IP schedule and emails regarding registrations and filings for certain assets (0.4); attention to emails from Rothschild regarding data room population and clean team questions (0.3); call with Rothschild and Miller Buckfire regarding data room process |
| 03/03/23 | AQ | .30 | 408.00 | Email with A. Gupta and D. Mun regarding formation of entities and IP |
| 03/03/23 | CAR | 4.30 | 7,955.00 | Review and revise sale order (1.2); review and revise sale order notice (0.4); review and respond to emails from L. Burton regarding sale related filings (0.8); call with D. Mun regarding sale-related open issues (0.5); review and respond to multiple emails regarding IP issues and status of return to estate (1.4) |
| 03/03/23 | BK | 4.30 | 6,600.50 | Telephone conference with L. Sievert and M. Hoite regarding disclosure schedules (1.0); review schedules and underlying information (0.7); review and respond to emails regarding asset transfer and justification and underlying details (0.6); telephone conference with J. Guso, D. Mun, G. Mahmood, C. Reckler, A. Sorkin, A. Quartarolo and T. Kim regarding asset transfer justification and details (0.5); telephone conference with L. Burton regarding bankruptcy consent considerations (0.2); attention to schedules (litigation and compliance with law) (0.6); telephone conference with G. Metzger regarding disclosure schedules and coordination (0.4); telephone conference with D. Mun regarding asset transfer strategy and related points (0.3) |
| 03/03/23 | YLB | 1.30 | 1,625.00 | Calls with Huron team and Debtor regarding same (1.0); emails with Debtor regarding same (0.3) |
| 03/03/23 | LK | .30 | 361.50 | Email correspondence with accounting advisors (0.2); review revised organizational chart (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/03/23 | DCT | 1.30 | 1,540.50 | Analyze files for competitive sensitivity prior to sharing in data room (0.4); draft assessment of Clean Team treatment for documents in data room (0.9) |
| 03/03/23 | NTW | 4.60 | 5,244.00 | Correspondence with Latham team regarding IP assets and contributions (0.8); review and analyze latest IP schedule provided by Debtor (1.7); coordinate with Latham team regarding revising IP search results (0.5); summarize IP assets held by non-debtors (1.6) |
| 03/03/23 | JJW | 4.30 | 4,902.00 | Conduct legal research regarding assumption of contracts related to sale (1.2); correspond with Latham team regarding same (0.2); finalize assumption notice for filing (0.4); attention to emails regarding service of various sale documents (0.3); review comments to sale order (0.2); revise and finalize sale order for filing (0.6); discuss the same with G. Metzger (0.4); correspond with Latham team regarding same (0.3); prepare notice of filing of sale order (0.6); attention to emails regarding court reporter for auction (0.1) |
| 03/03/23 | NAG | 2.00 | 1,660.00 | Prepare sale order to prepare for filing (1.7); review notice of filing of sale order to prepare for filing (0.3) |
| 03/03/23 | MH | 5.80 | 1,740.00 | Assist with preparation of disclosure schedules |
| 03/03/23 | CMT | 1.20 | 588.00 | Research regarding APA and related schedules (1.1); emails with L. Burton regarding same (0.1) |
| 03/04/23 | YM | .20 | 307.00 | Call with Latham team regarding asset transfer issues |
| 03/04/23 | BK | 1.90 | 2,916.50 | Telephone conference with D. Mun regarding open issues and next steps (0.2); review and revise schedules and send comments to Latham team (1.7) |
| 03/04/23 | LS | 2.40 | 2,556.00 | Review and revise draft of Disclosure Schedules |
| 03/05/23 | BK | .80 | 1,228.00 | Further review and revise schedules |
| 03/05/23 | JJW | .30 | 342.00 | Review revised certificate of service relating to sale for confidentiality |
| 03/05/23 | LS | .80 | 852.00 | Revise draft of Disclosure Schedules |
| 03/05/23 | MH | 6.10 | 1,830.00 | Assist with preparation of disclosure schedules |
| 03/06/23 | YM | 2.60 | 3,991.00 | Calls with Latham team regarding asset transfers (0.4); call with Debtor regarding company assets (0.5); call with Debtor board regarding various estate matters (1.0); call with Latham team regarding Debtor board meetings (0.2); emails and calls with Latham team and Debtor regarding board meeting (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/06/23 | KAR | .50 | 680.00 | Attention to clean team questions regarding potential bidder |
| 03/06/23 | AS | 2.10 | 3,475.50 | Telephone conference with L. Lluberas regarding sale process (0.4); telephone conference with D. Mun regarding IP issues (0.2); telephone conference with L. Burton regarding update (0.2); telephone conference with G. Metzger, G. Eckhouse regarding IP matters (0.6); telephone conference with D. Mun regarding sale questions (0.3); telephone conference with E. Chafetz regarding objection deadline for sale (0.2); telephone conference with B. Kaplan regarding real estate sales (0.2) |
| 03/06/23 | BK | 1.80 | 2,763.00 | Prepare for and attend disclosure schedule call with Debtor and Latham teams (1.5); telephone conference with D. Mun regarding open items and next steps (0.1); telephone conference with E. Morris regarding IP transfer issues (0.2) |
| 03/06/23 | YLB | .40 | 500.00 | Review escrow agreement (0.3); call with Debtor regarding KYC (0.1) |
| 03/06/23 | DCT | .80 | 948.00 | Analyze diligence materials for competitive sensitivity |
| 03/06/23 | NTW | 1.10 | 1,254.00 | Correspondence with Latham team regarding IP assets, non-debtors and post-petition IP filings (0.5); review and analyze the same (0.6) |
| 03/06/23 | JJW | 1.50 | 1,710.00 | Review comments to NDA (0.7); correspond with Latham team regarding same (0.3); review certificate of service regarding sale notice for confidentiality (0.3); attention to emails regarding informal sale order comments (0.2) |
| 03/06/23 | SPM | .70 | 672.00 | Research competitive overlap of potential bidder (0.5); email D. Tifft regarding same (0.2) |
| 03/06/23 | LS | .60 | 639.00 | Revise Disclosure Schedules |
| 03/06/23 | NAG | .30 | 249.00 | Create chart to track objection to filed cure amounts |
| 03/06/23 | RDL | 2.40 | 1,248.00 | Review updated excel schedule (1.3); update intellectual property diligence status chart (1.1) |
| 03/06/23 | MH | 3.30 | 990.00 | Assist with preparation of disclosure schedules |
| 03/07/23 | YM | 1.10 | 1,688.50 | Attention to emails regarding asset cost information (0.1); attend Debtor schedules check-in call (0.3); call with Debtor, Berger Singerman and Latham teams regarding asset transfer information (0.5); review clean team agreement and emails with Latham team and potential bidder regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/07/23 | AS | 1.00 | 1,655.00 | Telephone conference with Huron, Latham, Debtor teams regarding IP (0.4); video conference with G. Eckhouse, S. Panagos, S. Gray, B. Dickinson regarding IP transfer matters (0.6) |
| 03/07/23 | JJW | .90 | 1,026.00 | Call with bidder regarding NDA (0.3); discuss same with Rothschild and Debtor teams (0.2); call with Huron regarding cure question (0.3); attention to emails regarding contract question (0.1) |
| 03/07/23 | TK | 1.20 | 1,278.00 | Review corporate filing documents and USPTO filings (0.8); attend status update call (0.4) |
| 03/07/23 | SPM | .70 | 672.00 | Research clean team room documents per D. Tifft email (0.5); email D. Tifft regarding same (0.2) |
| 03/07/23 | LS | 1.00 | 1,065.00 | Attend call with Debtor, Rothschild and Latham teams regarding deal update and progress (0.3); review Debtor invoices (0.5); correspond with Debtor regarding NDA joinder (0.2) |
| 03/07/23 | MH | .40 | 120.00 | Assist with preparation of disclosure schedules |
| 03/08/23 | YM | 1.10 | 1,688.50 | Emails with Latham, Rothschild and GT teams regarding tax step up analysis (0.2); emails with Latham team regarding asset transfers (0.4); emails with potential bidder, Latham team and Rothschild regarding NDA joinder and CTA (0.3); emails with Rothschild regarding IP schedule (0.2) |
| 03/08/23 | BK | 8.10 | 12,433.50 | Review and consider emails, documents and related evidence regarding asset transfer justification (1.2); review and consider local counsel guidance regarding transfer of Peru equity (0.2); review and consider tax step up related emails (0.1); review and consider operational and marketing contract schedules from Huron (0.4); review and consider permit schedule comments from company (0.3); telephone conference with Company, Huron and Latham regarding disclosure schedules (1.8); follow from information learned in disclosure schedules call (0.4); review schedule details provided by each of G. Metzger, J. Paul, G. Mckean and Huron (1.0); review and consider bidder requests and joinder/clean team considerations (0.4); review, consider and respond to various emails from Huron and Rothschild regarding disclosure schedules and IP related transfer queries (1.0); review escrow related materials provided by the company (0.2); review and consider revised escrow agreement (0.2); telephone conference with L. Sievert regarding escrow agreement comments (0.1); telephone conference with T. Kim and L. Sievert regarding open items and next steps (0.6); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and revise signing checklist (0.2) |
| 03/08/23 | YLB | .90 | 1,125.00 | Review escrow agreement and KYC matters (0.4); calls with company regarding same (0.2); calls with Huron regarding same (0.3); |
| 03/08/23 | YLB | 1.80 | 2,250.00 | Call with B. Kaplan and J. Weichselbaum regarding APA (0.6); correspond with Rothschild regarding same (0.4); correspond with S. Parkhurst regarding same (0.8) |
| 03/08/23 | NTW | 1.80 | 2,052.00 | Correspondence with team and opposing counsel regarding IP assets (0.7); review revised list of IP assets (1.1) |
| 03/08/23 | JJW | .70 | 798.00 | Participate in call regarding APA (0.4); call with YRC (0.3) |
| 03/08/23 | TK | .40 | 426.00 | Review corporate filings and USPTO filings of non-debtor entities |
| 03/08/23 | LS | 3.80 | 4,047.00 | Revise draft of Escrow Agreement (0.4); revise Disclosure Schedules (0.7); attend call with B. Kaplan and T. Kim regarding Disclosure Schedules and NDA joinder (0.6); attend call with Latham team regarding Disclosure Schedules (0.3); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (1.8) |
| 03/08/23 | MH | 4.20 | 1,260.00 | Assist with preparation of disclosure schedules |
| 03/09/23 | YM | 2.10 | 3,223.50 | Emails with J. Luna and Latham team regarding asset transfer schedule (1.1); calls with Latham team, Debtor and the independent directors regarding asset transfers and other matters (0.9); review email from Debtor IP in-house counsel regarding asset transfers (0.1) |
| 03/09/23 | KAR | .30 | 408.00 | Attention to antitrust issues relating to potential sale |
| 03/09/23 | AS | .50 | 827.50 | Conference with H. Parkhill regarding sale process update |
| 03/09/23 | BK | 3.20 | 4,912.00 | Telephone conference with G. Eckhouse regarding IP transfer considerations (0.6); provide update to Latham team regarding IP discussion (0.2); telephone conference with L. Burton and L. Sievert regarding escrow agent coordination (0.4); telephone conference with M. Dyer at Rothschild regarding asset transfer strategy and considerations (0.4); provide update to team regarding asset transfer strategy (0.2); review board meeting talking points and consider interactions with IP and asset transfer strategy (0.3); review and consider emails and schedules from J. Luna regarding asset transfers and IP transfer exclusions (0.6) telephone conferences with D, Mun regarding board meeting and next steps (0.2); review APA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | exhibits and consider comments (0.3) |
| 03/09/23 | YLB | .40 | 500.00 | Review escrow agreement and KYC matters |
| 03/09/23 | NTW | 5.70 | 6,498.00 | Correspondence with team regarding IP search and revised IP schedules provided by Debtor (1.7); review and analyze IP search results (3.3); review IP assignment and Contribution Agreement (0.5); prepare to execute the same (0.2) |
| 03/09/23 | JJW | .60 | 684.00 | Draft sale order language for objector (0.3); review comments to NDA (0.3) |
| 03/09/23 | TK | 1.60 | 1,704.00 | Revise non-disclosure agreement joinder and clean team agreement |
| 03/09/23 | KO | 5.80 | 4,089.00 | Review IP search results and compare with Company IP schedule (2.4); draft IP search results chart with missing trademarks (3.4) |
| 03/09/23 | LS | 2.20 | 2,343.00 | Attend calls with Latham and Citi teams regarding escrow KYC process (0.4); review Debtor escrow KYC forms (0.7); draft signing checklist (1.1) |
| 03/09/23 | RDL | .40 | 208.00 | Continue review of updated excel schedule and update intellectual property diligence status chart (0.3); correspond with N. Wages attaching updated intellectual property diligence status chart and chart of unscheduled intellectual property (0.1) |
| 03/09/23 | MH | .70 | 210.00 | Assist with preparation of disclosure schedules |
| 03/10/23 | YM | .20 | 307.00 | Emails with Latham team regarding schedule matters |
| 03/10/23 | LK | .30 | 361.50 | Email correspondence with accounting advisors and internally |
| 03/10/23 | TK | .40 | 426.00 | Confer with Debtor regarding disclosure schedules |
| 03/10/23 | KO | 3.00 | 2,115.00 | Review IP Search Results chart and revise |
| 03/10/23 | LS | .80 | 852.00 | Review revised draft of Escrow Agreement (0.4); consider Escrow Agreement issues (0.4) |
| 03/11/23 | LS | .60 | 639.00 | Revise draft of Disclosure Schedules |
| 03/12/23 | AS | .70 | 1,158.50 | Video conference with Huron, G. Metzger, Latham, Berger Singerman teams regarding transition matters and IT issues |
| 03/12/23 | BK | 3.00 | 4,605.00 | Review and consider revised disclosure schedules (0.4); telephone conference with L. Sievert regarding escrow |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | agreement comments and reactions and disclosure schedules comments and updates (1.0); review and respond to escrow agreement comments (0.4); telephone conference with Huron, company and Latham regarding disclosure schedules (0.5); follow up with Latham team regarding termination issues and considerations (0.4); telephone conference with J. Weichselbaum, T. Kim and L. Sievert regarding disclosure schedules call download and related considerations (including termination considerations) (0.3) |
| 03/12/23 | NTW | 1.40 | 1,596.00 | Correspondence with Latham team regarding latest developments and IP assets (0.2); prepare for telephone conference with regarding the same (1.2) |
| 03/12/23 | JJW | .70 | 798.00 | Participate in call regarding schedules for APA (0.4); follow up with Latham team regarding same (0.3) |
| 03/12/23 | TK | .70 | 745.50 | Confer with Debtor regarding disclosure schedules (0.5); confer with B. Kaplan regarding disclosure schedules (0.2) |
| 03/12/23 | LS | 2.20 | 2,343.00 | Update Disclosure Schedules (0.5); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (0.5); attend call with B. Kaplan, J. Weichselbaum and T. Kim regarding Disclosure Schedules (0.2); attend call with B. Kaplan regarding Disclosure Schedules and Escrow Agreement (1.0) |
| 03/12/23 | MH | 1.00 | 300.00 | Assist with preparation of disclosure schedules |
| 03/13/23 | GM | .40 | 544.00 | Internal call regarding IP application termination ramifications |
| 03/13/23 | YM | .60 | 921.00 | Call with Latham team regarding escrow agreement (0.2); call with Latham team regarding disclosure schedules (0.4) |
| 03/13/23 | AS | .50 | 827.50 | Telephone conference with D. Mun, G. Mahmood, B. Kaplan regarding IP issues |
| 03/13/23 | BK | 3.90 | 5,986.50 | Review and consider emails and issues regarding assumption (0.2); review and consider OBI/Bang arbitration award (1.2); telephone conference with D. Mun regarding escrow agreement issues and status and process generally (0.2); telephone conference with G. Hernandez, G. Robbins and G. Metzger regarding tax/audit disclosure (0.4); review and revise disclosure schedules and consider audit disclosure (0.4); telephone conference with D. Mun regarding process and next steps (0.1); telephone conference with L. Sievert regarding disclosure schedules and considerations (0.1); telephone conference with N. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Wages and L. Sievert regarding IP considerations and related asset transfer implications (0.9); consider IP schedules and coordinate review with company (0.4) |
| 03/13/23 | EAM | .50 | 642.50 | Attend call regarding potential to sell certain assets |
| 03/13/23 | NTW | 5.10 | 5,814.00 | Correspondence with team regarding domain names and registered IP assets (0.5); review and analyze the same (1.4); review IP search results (0.6); prepare for and attend telephone conference with Debtor regarding the same (2.6) |
| 03/13/23 | JJW | .70 | 798.00 | Participate in call regarding APA (0.4); review disclosure schedules in connection with same (0.3) |
| 03/13/23 | TK | .40 | 426.00 | Confer with D. Mun and B. Kaplan regarding OBI claims |
| 03/13/23 | LS | 2.00 | 2,130.00 | Review escrow KYC forms (0.6); attend call with B. Kaplan and N. Wages regarding intellectual property of Debtor (1.0); attend call with Latham team regarding deal structure questions (0.4) |
| 03/13/23 | MH | .80 | 240.00 | Assist with preparation of disclosure schedules |
| 03/14/23 | JCE | .10 | 143.50 | Review diligence questions and related correspondence |
| 03/14/23 | SMH | .40 | 556.00 | Follow up on information pending for filings analysis |
| 03/14/23 | YM | 1.60 | 2,456.00 | Call with Latham team regarding schedules and non-debtor assets (0.2); attention to emails regarding non-debtor assets, NDA and CTA and transaction timeline (0.2); call with Latham and Rothschild regarding transaction timeline (0.8); follow-up call with Latham team regarding schedules and non-debtor assets (0.4) |
| 03/14/23 | CAR | 1.00 | 1,850.00 | Review email regarding sale related settlement (0.4); call with A. Sorkin regarding same (0.6) |
| 03/14/23 | AS | 1.50 | 2,482.50 | Telephone conference with C. Delo regarding asset sale/IP issues (0.1); review revised bidding timeline (0.2); video conference with Rothschild, Latham, Huron teams regarding same (0.8); follow up call regarding same (0.4) |
| 03/14/23 | BK | 7.50 | 11,512.50 | Review and consider escrow agreement and KYC materials and exhibits (0.2); review, consider and respond to litigation queries regarding IP (0.2); telephone conference with Citibank and L. Sievert regarding escrow agreement open issues (0.3); telephone conference with L. Sievert regarding open escrow agreement issues and solutions (0.1); telephone conference with D. Myer and L. Sievert regarding non-debtor IP and related strategies (0.4); video conference with Huron, company, Rothschild |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and Latham regarding status, open issues and next steps (0.5); review and revise NDA and CTA (0.5); telephone conference with D. Mun regarding process, open items and next steps (0.2); telephone conference with G. Eckhouse, G. Metzger, Rothschild and Latham regarding IP disclosure schedules and allocation between debtors and non-debtors (1.7); telephone conference with N. Wages regarding IP and domain name considerations (0.2); telephone conference with company, Huron and Latham regarding disclosure schedules (1.3); telephone conference with G. Metzger regarding open issues and next steps (0.3); telephone conference with D. Mun, A. Sorkin and L. Burton regarding non-debtor assets and related considerations (0.3); telephone conference with A. Quartarolo regarding non-debtor IP (0.2); review and revise disclosure schedules considering issues related to non-debtor IP, asset transfers, allocation of claims for the benefit of the debtors (1.1) |
| 03/14/23 | AB | .10 | 125.00 | Correspondence with T. Kim regarding update on deal |
| 03/14/23 | YLB | 2.20 | 2,750.00 | Prepare for and attend call with B. Kaplan and Huron regarding APA (1.2); prepare for and attend call with Latham and Rothschild teams regarding bidding process (1.0) |
| 03/14/23 | BTG | .90 | 1,125.00 | Review proposed letter to DIP counsel regarding property sale |
| 03/14/23 | DCT | .60 | 711.00 | Analyze potential bidder for potential Clean Team treatment (0.3); draft Clean Team Addendum for potential bidder (0.3) |
| 03/14/23 | NTW | 6.10 | 6,954.00 | Correspondence with team regarding diligence request responses and revised IP assets (0.4); prepare for and attend telephone conference with Debtor regarding IP assets (2.1); review and analyze IP assets owned by debtors and unscheduled IP (3.6) |
| 03/14/23 | JJW | 2.30 | 2,622.00 | Participate in call regarding schedules for APA (1.2); attention to emails regarding potential bid (0.2); review precedent stalking horse motions (0.4); draft stalking horse motion (0.5) |
| 03/14/23 | NAJ | .50 | 480.00 | Email to M. Hauser on pending information requests with the Debtor for merger control analysis (0.3); email to the deal team on outstanding information request (0.2) |
| 03/14/23 | TK | 1.40 | 1,491.00 | Revise non-disclosure agreement and clean team agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/14/23 | SPM | .50 | 480.00 | Research competitive overlap for potential bidder |
| 03/14/23 | LS | 4.20 | 4,473.00 | Attend call with Debtor, Rothschild and Latham teams regarding intellectual property and Disclosure Schedules (0.5); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (1.2); attend call with B. Kaplan and Rothschild team regarding intellectual property (0.4); attend calls with Citi and B. Kaplan regarding Escrow Agreement (0.4); attend call with Debtor, Rothschild and Latham teams regarding intellectual property (1.7) |
| 03/14/23 | MH | 1.00 | 300.00 | Assist with preparation of disclosure schedules |
| 03/15/23 | RB | 2.10 | 2,856.00 | Diligence call with G. Korik, P. Sluka and N. Alkhas (1.7); correspondence with H. Murtagh regarding same (0.4) |
| 03/15/23 | SMH | .30 | 417.00 | Emails regarding regulatory filings analysis |
| 03/15/23 | YM | 1.40 | 2,149.00 | Diligence call (0.8); attention to CTA/NDA and IP schedule (0.2); emails with GT team regarding NOLs analysis (0.2); attention to emails regarding schedules prep (0.1); attention to emails regarding Monster diligence requests (0.1) |
| 03/15/23 | KAR | .50 | 680.00 | Attention to clean team issues with potential bid |
| 03/15/23 | AS | .80 | 1,324.00 | Participate in legal diligence call with bidder and counsel |
| 03/15/23 | BK | 7.80 | 11,973.00 | Video conference with potential bidder, Rothschild, Debtor, Huron and Latham teams regarding diligence on the company (0.8); review and consider disclosure schedules and related issues (0.5); telephone conference with L. Sievert and M. Hoite regarding disclosure schedules comments and changes (1.1); review and consider influencer updates and emails (0.2); review and revise disclosure schedules and consider issues (1.3); review data room information in connection with schedules (0.9); telephone conference with company, Rothschild and Latham regarding lists of IP, domain names and social media handles (1.4); telephone conference with N. Wages regarding IP considerations (0.2); review and consider emails from Huron regarding financials and related considerations (0.3); review revised lists from G. Eckhouse and consider missing marks and alignment of IP information (0.4); video conference with G. Metzger regarding process, status, open items and next steps (0.7) |
| 03/15/23 | HKM | .80 | 1,168.00 | Diligence call with potential bidder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/15/23 | YLB | .50 | 625.00 | Attention to escrow agreement logistics (0.2) call with B. Kaplan and Huron regarding APA (0.3) |
| 03/15/23 | DCT | 1.00 | 1,185.00 | Analyze potential bidders for potential issues with ex-US competition and FDI filings (0.7); draft summary of Clean Team issues to prepare for call with potential bidder (0.3) |
| 03/15/23 | NTW | 4.30 | 4,902.00 | Correspondence with team regarding unscheduled IP, IP search and debtor IP (1.4); prepare for and attend telephone conference with Debtor regarding domain names and unscheduled IP (2.3); summarize unscheduled IP (0.6) |
| 03/15/23 | JJW | 2.10 | 2,394.00 | Participate in call with potential bidder (0.4); attention to emails regarding same (0.2); draft stalking horse motion (0.8); research relating to same (0.3); review draft stalking horse agreement in connection with same (0.4) |
| 03/15/23 | TK | .40 | 426.00 | Review clean team agreement |
| 03/15/23 | EJS | 1.20 | 1,152.00 | Review new documentation in the data room |
| 03/15/23 | LS | 4.70 | 5,005.50 | Attend call with Debtor, Rothschild and Latham teams regarding intellectual property (1.5); revise draft of Disclosure Schedules (1.2); attend call with B. Kaplan and M. Hoite regarding Disclosure Schedules (1.1); revise draft of Escrow Agreement and circulate revised draft to Citi team (0.9) |
| 03/15/23 | RDL | .20 | 104.00 | Review correspondence from N. Wages regarding ownership of foreign trademark |
| 03/15/23 | MH | 1.30 | 390.00 | Assist with preparation of disclosure schedules |
| 03/16/23 | SMH | .40 | 556.00 | Emails regarding regulatory filings analysis |
| 03/16/23 | YM | .80 | 1,228.00 | Call with Latham team regarding disclosure schedules, responses to Monster diligence questions and response to question on NOLs (0.3); emails with Latham team regarding IP question (0.2); attention to matter files (0.2) |
| 03/16/23 | KAR | 1.00 | 1,360.00 | Prepare for and attend call with bidder counsel regarding clean team (0.5); review files and discuss with Latham team (0.5) |
| 03/16/23 | AS | .30 | 496.50 | Correspondence and telephone conference with C. Delo regarding potential bid for certain assets and next steps |
| 03/16/23 | BK | 2.60 | 3,991.00 | Telephone conference with D. Mun regarding open issues, process and next steps (0.3); telephone conference with D. Mun regarding tax queries from bidder (0.1); video conference with N. Jung regarding foreign competition |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | considerations (0.5); review and consider draft stipulation and order regarding social media account (0.2); telephone conference with L. Sievert regarding disclosure schedules and IP schedules and bifurcation of claims (0.4); review and consider responses to bidder IP queries (0.3); telephone conference with L. Sievert regarding IP schedule changes (0.2); review and consider debtor and non-debtor IP schedules (0.5); telephone conference with L. Sievert regarding same (0.1) |
| 03/16/23 | MJG | 2.20 | 2,750.00 | Research and analyze intellectual property issues (1.6); draft related recommendation and correspondence (0.6) |
| 03/16/23 | NTW | 4.50 | 5,130.00 | Correspondence with team regarding trademarks and non-debtor IP (1.6); summarize non-debtor IP (0.6); review comments to disclosure schedule (0.8); edit and revise the same (1.5) |
| 03/16/23 | JJW | 4.10 | 4,674.00 | Revise stalking horse motion (2.6); research relating to same (0.4); review draft of APA relating to same (0.3); correspond with taxing authority relating to sale (0.2); review email regarding comments to sale order (0.2); calls with Rothschild regarding potential bid (0.3); correspond with Latham team regarding same (0.1) |
| 03/16/23 | MNB | .40 | 418.00 | UK merger control analysis (0.3); email to N. Jung regarding the same (0.1) |
| 03/16/23 | NAJ | 1.60 | 1,536.00 | Email to B. Kaplan on ex-US merger control analysis (0.3); email to M. Hauser regarding same (0.4); call with B. Kaplan on voluntary merger control regimes in the UK and Australia (0.9) |
| 03/16/23 | LS | 2.60 | 2,769.00 | Revise draft IP schedule for Disclosure Schedules (0.6); revise draft of Disclosure Schedules (1.3); correspond with Huron team regarding Disclosure Schedules (0.3); attend call with B. Kaplan regarding Disclosure Schedules (0.4) |
| 03/16/23 | MH | .50 | 150.00 | Assist with preparation of disclosure schedules |
| 03/17/23 | YM | .20 | 307.00 | Emails with Latham team regarding NDA and CTA |
| 03/17/23 | KAR | .50 | 680.00 | Attention to clean team questions (0.3); follow-up with deal team regarding same (0.2) |
| 03/17/23 | BK | 2.90 | 4,451.50 | Coordinate with L. Sievert regarding disclosure schedule preparation and considerations (0.1); consider OBI claim and schedules (0.6); attend disclosure schedules discussion with company, Huron and Latham (1.5); telephone conference with L. Sievert regarding disclosure schedules (0.2); telephone conference with L. Sievert |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding IP schedules (0.1); review domain name schedules (0.4) |
| 03/17/23 | LK | .10 | 120.50 | Email correspondence regarding tax attributes |
| 03/17/23 | NTW | 4.40 | 5,016.00 | Correspondence with Latham team and Debtor regarding trademark cease and desist letter, schedule 5.12(a) for disclosure schedules and domain names (0.7); review and analyze domain name list and debtor IP assets (1.8); edit and revise the same (1.9) |
| 03/17/23 | JJW | 1.80 | 2,052.00 | Participate in call to discuss disclosure schedules (1.5); review documents in connection with same (0.2); discuss disclosures with Latham team (0.1) |
| 03/17/23 | LS | 4.90 | 5,218.50 | Review domain names schedule (1.6); attend call with Debtor, Huron and Latham team regarding Disclosure Schedules (1.5); review revised draft of IP schedule for Disclosure Schedules (1.1); revise and circulating draft of Disclosure Schedules (0.7) |
| 03/17/23 | MH | 12.50 | 3,750.00 | Assist with preparation of disclosure schedules |
| 03/18/23 | DCT | .30 | 355.50 | Analyze candidates for inclusion on the Clean Team |
| 03/18/23 | LS | 1.10 | 1,171.50 | Revise draft of IP schedule for Disclosure Schedules |
| 03/19/23 | BK | 1.20 | 1,842.00 | Review domain name schedule from Debtor and consider issues (0.5); review and revise schedules (0.2); telephone conference with L. Sievert regarding schedules revisions, process and next steps (0.5) |
| 03/19/23 | NTW | .90 | 1,026.00 | Correspondence with team regarding domain names (0.3); review and analyze the same (0.6) |
| 03/19/23 | LS | 1.80 | 1,917.00 | Review and revise domain names schedule to Disclosure Schedules |
| 03/20/23 | SMH | .30 | 417.00 | Emails regarding AUS and UK filings analysis |
| 03/20/23 | YM | .40 | 614.00 | Call with B. Kaplan regarding Truist question (0.2); attention to emails regarding NDAs and Truist question (0.1); emails with Latham team regarding various data room and diligence requests (0.1) |
| 03/20/23 | AS | .30 | 496.50 | Telephone conference with H. Parkhill regarding sale process matters |
| 03/20/23 | BK | 3.10 | 4,758.50 | Review and consider domain name schedule and IP schedule (0.5); telephone conference with N. Wages regarding domain names (0.1); review revised disclosure schedules (0.3); video conference with I. Garcia, G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Eckhouse, N. Wages and L. Sievert regarding domain names and queries for the company (0.5); review bidder NDAs in connection with Rothschild query (0.6); telephone conference with D. Mun regarding lender coordination query (0.2); telephone conference with A. Sorkin regarding lender query (0.3); telephone conference with H. Parkhill regarding NDA review and lender query (0.4); telephone conference with A. Sorkin and D. Mun regarding board coordination in connection with Rothschild lender query (0.2) |
| 03/20/23 | DCT | .80 | 948.00 | Analyze files in dataroom for potential Clean Team treatment relative to strategic bidders (0.4); confer with team regarding Clean Team treatment for files in relation to strategic bidders (0.4) |
| 03/20/23 | NTW | 6.50 | 7,410.00 | Correspondence with team regarding domain names and registered trademarks (0.5); prepare for and attend telephone conference with Debtor regarding registered domain names and IP lists for disclosure schedules (3.6); review and analyze the same (1.3); edit and revise the same (1.1) |
| 03/20/23 | NAJ | .50 | 480.00 | Call with M. Hauser on potential voluntary filing in the UK and Australia (0.4); email to B. Kaplan regarding same (0.1) |
| 03/20/23 | TK | .20 | 213.00 | Review non-disclosure agreements |
| 03/20/23 | LS | 3.20 | 3,408.00 | Attend call with Debtor and Latham teams on domain names (1.1); review lien spreadsheet information for Disclosure Schedules (0.7); attend call with Debtor and Latham teams on domain names (0.5); review and revise spreadsheet of domain names (0.9) |
| 03/21/23 | SMH | .40 | 556.00 | Emails regarding approach to potential voluntary filing in Australia |
| 03/21/23 | YM | .50 | 767.50 | Schedules check-in call (0.2); emails with Latham and Rothschild teams regarding Lithia Springs property (0.2); review information regarding information sharing (0.1) |
| 03/21/23 | BK | 2.70 | 4,144.50 | Video conference with board of directors, Debtor, Huron, Berger Singerman and Latham regarding lender debt sale considerations (0.6); prepare email for bidders to coordinate with Rothschild on lender debt sale interactions (0.5); telephone conference with company, Huron, Rothschild and Latham regarding open items, process and next steps (0.5); review intercompany license agreements and consider next steps (0.7); video conference with N. Wages regarding intercompany |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | license agreements and interactions (0.4) |
| 03/21/23 | YLB | 1.50 | 1,875.00 | Review and revise escrow agreement (0.4); review royalty term sheet (0.4); calls with Latham M&A team regarding APA (0.7) |
| 03/21/23 | NTW | 5.40 | 6,156.00 | Correspondence with team regarding registered domain names, diligence request responses, data room production, intercompany licenses and disclosure schedules (0.8); prepare for and attend telephone conference with team regarding intercompany licenses and domain name lists (1.7); review and analyze intercompany licenses and data room production (2.9) |
| 03/21/23 | NAJ | .20 | 192.00 | Email to M. Hauser on revenues in Australia |
| 03/21/23 | LS | 1.10 | 1,171.50 | Review and revise spreadsheet of domain names |
| 03/22/23 | YM | .60 | 921.00 | Discussion with Latham team regarding changes to APA and disclosure schedules process (0.2); emails with Rothschild, Huron and Latham team regarding Monster royalty (0.2); attention to emails regarding diligence requests, NDA markup and intercompany transactions (0.2) |
| 03/22/23 | AS | .20 | 331.00 | Telephone conference with D. Mun regarding next steps in sale process |
| 03/22/23 | BK | 5.80 | 8,903.00 | Review and consider intercompany leases (0.7); conference with D. Mun regarding process, status and next steps (0.4); telephone conference with D. Mun and A. Sorkin regarding process and next steps (0.2); review and consider intercompany licenses and related issues (0.3); review and consider litigation schedule (0.9); telephone conference with A. Sorkin regarding lease considerations (0.2); video conference with G. Metzger and L. Sievert regarding litigation schedule and intercompany agreements (1.3); telephone conference with G. Metzger regarding process and next steps (0.2); review bidder queries and related financial disclosure considerations (0.3); review and revise schedules and consider further (0.6); review NDA and consider changes (0.5); telephone conference with T. Kim regarding NDA (0.2) |
| 03/22/23 | YLB | 1.00 | 1,250.00 | Review stalking horse motion (0.5); attend calls with Latham team and company regarding APA (0.5) |
| 03/22/23 | DCT | 1.90 | 2,251.50 | Analyze documents for information sharing concerns (1.6); draft correspondence to bankers suggesting approach for information sharing (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/22/23 | NTW | 2.70 | 3,078.00 | Correspondence with Latham team and Debtor regarding domain names, data room production and non-debtor IP summary (0.5); review and analyze the same (1.4); coordinate with team regarding IP-related diligence and intercompany agreements (0.8) |
| 03/22/23 | TK | 1.80 | 1,917.00 | Revise non-disclosure agreement (1.5); confer with Debtor regarding non-disclosure agreement (0.3) |
| 03/22/23 | LS | 2.90 | 3,088.50 | Revise draft of Disclosure Schedules. (1.2); attend call with B. Kaplan regarding Disclosure Schedules. (0.5); attend call with B. Kaplan and G. Metzger regarding Disclosure Schedules. (1.2). |
| 03/22/23 | MH | 1.70 | 510.00 | Assist with preparation of disclosure schedules |
| 03/23/23 | YM | .40 | 614.00 | Attention to emails regarding NDA changes and bidder diligence requests |
| 03/23/23 | CHN | 1.20 | 1,668.00 | Review documents and revise findings for Blast (0.3); summarize findings in Phase I ESA for Phoenix, AZ property (0.6); confirm removal of USTs at AZ site (0.3) |
| 03/23/23 | BK | 4.10 | 6,293.50 | Review and revise disclosure schedules (0.6); review and consider various agreements for schedules, including influencer agreements, license and leases (0.8); review and consider non-debtor IP list and related materials (0.7); telephone conference with M. Dyer regarding non-debtor IP and presentation (0.4); review NDA comments (0.3); telephone conference with T. Kim regarding NDA comments (0.2); telephone conference with G. Metzger and T. Kim regarding NDA (0.3); telephone conference with G. Metzger, J. Paul, J. Weichselbaum, L. Sievert and M. Hoite regarding disclosure schedules (0.8) |
| 03/23/23 | DCT | .40 | 474.00 | Analyze document for sharing with potential bidder |
| 03/23/23 | JJW | 1.00 | 1,140.00 | Participate in call regarding disclosure schedules for APA |
| 03/23/23 | TK | 1.10 | 1,171.50 | Revise non-disclosure agreement |
| 03/23/23 | LS | 2.00 | 2,130.00 | Revise and circulate draft of Disclosure Schedules. (1.2); attend call with Debtor and Latham teams regarding the Disclosure Schedules (0.8) |
| 03/23/23 | MH | 2.30 | 690.00 | Assist with preparation of disclosure schedules |
| 03/24/23 | RB | .10 | 136.00 | Correspondence regarding Data Privacy Deliverables with A. Anderson and K. Vaughn |
| 03/24/23 | YM | .20 | 307.00 | Call with Huron team regarding bid process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/24/23 | AS | .20 | 331.00 | Telephone conference with G. Metzger regarding transferred employees and obligations (0.1); correspondence with Rothschild regarding potential bidder (0.1) |
| 03/24/23 | BK | 2.40 | 3,684.00 | Review and revise schedules and consider disclosures (1.2); follow up on lease concerns (0.1); video conference with Huron and Latham teams regarding financials and schedule related considerations (0.5); telephone conference with A. Sorkin regarding non-debtor IP considerations (0.2); telephone conference with L. Sievert and M. Hoite regarding disclosure schedules updates and process (0.3); telephone conference with D. Mun regarding schedules, process and next steps (0.1) |
| 03/24/23 | DCT | 1.10 | 1,303.50 | Analyze file for competitive sensitivity relative to potential bidder (0.6); suggest approach to Clean Team treatment for files to be shared with potential bidder (0.6) |
| 03/24/23 | NTW | .80 | 912.00 | Correspondence with Latham team and Debtor regarding non-debtor IP summary (0.2); review comments to the same (0.3); review the summary (0.3) |
| 03/24/23 | JJW | .40 | 456.00 | Participate in call regarding disclosure schedules |
| 03/24/23 | TK | 1.40 | 1,491.00 | Confer with bidder's counsel regarding non-disclosure agreement (0.7); confer with bidder's counsel regarding clean team arrangement (0.2); coordinate with Debtor regarding disclosure of diligence materials (0.2); revise non-disclosure agreement (0.3) |
| 03/24/23 | LS | 2.10 | 2,236.50 | Attend call with Huron and Latham teams regarding the Disclosure Schedules. (0.6); attend call with B. Kaplan and M. Hoite on Disclosure Schedules (0.4); review and revise Disclosure Schedules (1.2) |
| 03/24/23 | MH | .80 | 240.00 | Assist with preparation of disclosure schedules |
| 03/25/23 | YM | 1.80 | 2,763.00 | Review disclosure schedules |
| 03/25/23 | BK | 2.00 | 3,070.00 | Review and respond to non-debtor IP consideration emails from Rothschild and Huron and consider implications to schedules and ongoing business (0.8); review and consider internal disclosure schedules comments and questions (0.5); review queries and responses and consider process and next steps; (0.7) |
| 03/26/23 | YM | .50 | 767.50 | Call with Latham team regarding bid participation and process |
| 03/26/23 | CHN | .80 | 1,112.00 | Perform environmental and permitting diligence for Blast |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.4); revise findings for Company (0.4) |
| 03/26/23 | AS | .60 | 993.00 | Telephone conference with B. Kaplan, D. Mun regarding M&A process and settlement interplay |
| 03/26/23 | BK | 2.30 | 3,530.50 | Review potential bidder email and agreement and related financials (0.5); telephone conference with L. Sievert regarding disclosure schedules comments and coordination regarding process and next steps (0.8); video conference with D. Mun and A. Sorkin regarding royalty assignment considerations from bidder and settlement points of view, process and next steps (0.5); telephone conference with D. Mun regarding process and next steps (0.2); telephone conference with A. Gupta and L. Sievert regarding financials and GAAP considerations (0.3) |
| 03/26/23 | BTG | .40 | 500.00 | Review schedules to stalking horse agreement |
| 03/26/23 | LS | 3.50 | 3,727.50 | Attend call with B. Kaplan regarding Disclosure Schedules. (0.8); revise draft of Disclosure Schedules. (2.4); attend call with Huron and Latham teams regarding Disclosure Schedules (0.3) |
| 03/27/23 | YM | .50 | 767.50 | Call with Latham team regarding disclosure schedules draft |
| 03/27/23 | KAR | .50 | 680.00 | Attention to clean team questions (0.3); review files and emails from bankers and Debtor regarding same (0.2) |
| 03/27/23 | BK | 4.00 | 6,140.00 | Update team regarding financial considerations (0.3); telephone conference with D. Mun and L. Sievert regarding disclosure schedules (0.5); telephone conference with G. Eckhouse regarding patent licenses (0.6); review patents and provide queries to the business team (0.6); video conference with Rothschild and G. Metzger regarding bidder due diligence queries (1.1); telephone conference with G. Eckhouse regarding CSI patent and related queries (0.4); telephone conference with L. Sievert regarding disclosure schedule updates (0.3); review and consider responses from Dr. Li (0.2) |
| 03/27/23 | DCT | 1.10 | 1,303.50 | Analyze documents in Clean Team for potential downgrade (0.7); confer with bankers regarding Clean Team treatment for documents (0.4) |
| 03/27/23 | JJW | 2.40 | 2,736.00 | Review proposed sale order language (0.3); review precedents regarding same (0.3); revise proposed language (0.3); prepare notice regarding sale milestones (0.6); review APA disclosure schedules (0.5); provide comments on same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/27/23 | TK | .70 | 745.50 | Manage clean team arrangement (0.4); revise NDA joinder agreement (0.3) |
| 03/27/23 | SPM | 1.90 | 1,824.00 | Review documents for clean team treatment (1.6); email D. Tifft regarding same (0.3) |
| 03/27/23 | LS | 2.90 | 3,088.50 | Attend call with D. Mun and B. Kaplan regarding Disclosure Schedules (0.6); attend call with B. Kaplan regarding Disclosure Schedules (0.3); review material customer and supplier agreements (1.2); review updated intellectual property schedules for Disclosure Schedules (0.8). |
| 03/27/23 | MH | .90 | 270.00 | Assist with preparation of disclosure schedules |
| 03/28/23 | GM | .40 | 544.00 | Call with Debtor regarding non-debtor IP strategy |
| 03/28/23 | YM | .90 | 1,381.50 | Emails with Latham team and Huron regarding non-debtor IP assets (0.1); review NDA and emails with Latham team regarding same (0.2); call with Debtor and Latham team regarding potential infringement (0.6) |
| 03/28/23 | AS | .30 | 496.50 | Correspondence with J. Weichselbaum regarding disclosure schedules and review same |
| 03/28/23 | ASB | .90 | 1,201.50 | Review and analyze trademark application and strategize regarding recovery of non-debtor owned IP relevant to the enterprise |
| 03/28/23 | BK | 3.30 | 5,065.50 | Telephone conference with Huron, Company, Rothschild and Latham regarding status, updates, open items and next steps (0.5); review and consider non-debtor IP considerations and coordinate call (0.3); telephone conference with J. Weichselbaum and L. Sievert regarding restructuring comments to disclosure schedules (0.3); video conference with L. Li and G. Eckhouse regarding patent considerations (0.6); video conference with Company and Latham regarding IP considerations and next steps (0.6); review and revise disclosure schedules (0.4); telephone conferences with L. Sievert regarding disclosure schedules (0.2); telephone conference with D. Mun regarding open items, status and next steps (0.1); review and consider non-debtor IP schedules and consider emails from G. Eckhouse regarding same (0.3) |
| 03/28/23 | YLB | 1.10 | 1,375.00 | Disclosure calls with Latham team and company |
| 03/28/23 | DCT | .40 | 474.00 | Draft Clean Team Addendum for use with bidder |
| 03/28/23 | NTW | 3.10 | 3,534.00 | Correspondence with Latham team and Debtor regarding non-debtor IP (0.8); prepare for and attend telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | conference with team regarding the sale (1.6); prepare for and attend telephone conference with Debtor regarding the same (0.7) |
| 03/28/23 | JJW | 3.00 | 3,420.00 | Call with Latham team regarding APA disclosure schedules (0.3); review documents in connection with same (0.5); correspond with team regarding revisions to same (0.4); participate in call regarding APA disclosure schedules (0.5); review and revise stalking horse motion (0.8); review objection chart (0.3); correspond with taxing authority regarding sale order (0.2) |
| 03/28/23 | TK | 2.50 | 2,662.50 | Revise non-disclosure agreements and non-disclosure agreement joinder |
| 03/28/23 | KO | 3.60 | 2,538.00 | Attend meeting regarding IP schedules and summary of IP ownership (0.5); reviewed documents in the virtual data room for IP agreements (3.1) |
| 03/28/23 | LS | 4.60 | 4,899.00 | Attend check-in call with Debtor, Huron, Rothschild and Latham teams (0.6); attend call with J. Weichselbaum and B. Kaplan regarding Disclosure Schedules (0.3); attend call with B. Kaplan and Debtor team regarding distributor and licensing contracts (0.3); attend call with Debtor and Latham teams regarding Disclosure Schedules (0.5); attend call with Debtor and Latham teams regarding intellectual property (0.6); revise draft of Disclosure Schedules (1.9); review intellectual property schedules for Disclosure Schedules (0.6) |
| 03/28/23 | MH | 4.90 | 1,470.00 | Assist with preparation of IP disclosure schedule |
| 03/29/23 | ASB | 3.00 | 4,005.00 | Review and analyze debtor and non-debtor IP assets and strategize regarding options for recovery of same (1.3); correspondence and analysis regarding letter of protest and correspondence regarding same (0.9); prepare for and participate in telephone conference with Debtor regarding options for recovery of non-debtor IP (0.8) |
| 03/29/23 | BK | 1.40 | 2,149.00 | Review and consider comments from Huron and company regarding interim operating covenants (0.3); telephone conference with L. Sievert regarding disclosure schedules (0.1); video conference with G. Metzger, G. Eckhouse, D. Mun, A. Blanco and N. Wages regarding IP issues and strategies (0.7); telephone conference with N. Wages regarding IP related disclosures (0.3) |
| 03/29/23 | DCT | 1.30 | 1,540.50 | Analyze documents in Clean Team for potential downgrade |
| 03/29/23 | NTW | 4.00 | 4,560.00 | Correspondence with Latham team and Debtor regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | non-debtor IP and disclosure schedules (0.7); prepare and attend telephone conference with Debtor regarding strategic options for non-debtor IP applications (1.7); review and revise disclosure schedules (1.6) |
| 03/29/23 | JJW | 1.20 | 1,368.00 | Revise stalking horse motion (0.9); correspond with taxing authority regarding sale order (0.3) |
| 03/29/23 | TK | 1.40 | 1,491.00 | Revise non-disclosure agreements and clean team agreement |
| 03/29/23 | KO | 3.00 | 2,115.00 | Review and draft summary of IP and Distribution Agreements |
| 03/29/23 | LS | .70 | 745.50 | Revise draft of Disclosure Schedules. |
| 03/30/23 | YM | .50 | 767.50 | Call with Latham team regarding sale process |
| 03/30/23 | AS | 1.30 | 2,151.50 | Video conference with B. Kaplan, D. Mun regarding Monster settlement negotiation update and impact on sale (0.5); correspondence with IP team regarding same (0.2); conference call with Squire, Latham teams regarding AZ facility proposal (0.5); telephone conference with H. Parkhill regarding settlement (0.1) |
| 03/30/23 | ASB | .90 | 1,201.50 | Begin drafting presentation for Board of Directors regarding options and strategy for recovery of non-debtor IP |
| 03/30/23 | BK | 5.70 | 8,749.50 | Follow up and coordinate with Huron and Debtor regarding schedules and financials (0.3); consider various schedule comments regarding business, financials and contracts and implement appropriate changes (1.7); video conference with A. Sorkin and D. Mun regarding sale issues (0.5); telephone conference with A. Gupta regarding financials and related disclosures (0.3); coordinate antitrust review and related considerations (0.4); review filings and consider (0.5); update domain name schedules and consider other disclosure schedules (0.5); attend board meeting (1.1); prepare final disclosure schedules for data room and distribute same (0.4) |
| 03/30/23 | YLB | 3.10 | 3,875.00 | Calls with Latham team and Huron regarding disclosure schedules (2.0); review same (0.5); review closing checklist (0.6) |
| 03/30/23 | DCT | .80 | 948.00 | Analyze disclosure schedules and suggest edits |
| 03/30/23 | JJW | .90 | 1,026.00 | Participate in call with potential bidder (0.5); discuss potential bid with J. Kang (0.2); correspond with taxing authority regarding sale order (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/30/23 | TK | .60 | 639.00 | Revise non-disclosure agreements and clean team agreement |
| 03/30/23 | MH | 1.00 | 300.00 | Assist with preparation of IP disclosure schedule |
| 03/31/23 | AS | .50 | 827.50 | Video conference with A. Quartarolo, D. Mun, B. Kaplan regarding IP matters (0.2); conference call with J. Arrastia, J. Burke regarding disqualified assignees (0.3) |
| 03/31/23 | ASB | 1.80 | 2,403.00 | Draft and revise presentation for Board of Directors regarding options and strategy for recovery of non-debtor IP (0.9); correspondence regarding same (0.3); research and analysis regarding pending trademark applications (0.6) |
| 03/31/23 | BK | .40 | 614.00 | Telephone conference with J. Weichselbaum regarding leases (0.2); video conference with A. Quartarolo, A. Sorkin and D. Mun regarding IP maintenance issues (0.2) |
| 03/31/23 | DCT | 1.20 | 1,422.00 | Analyze files in dataroom for potential Clean Team treatment relative to strategic bidders (0.9); confer with team regarding Clean Team treatment for files (0.3) |
| 03/31/23 | NTW | .60 | 684.00 | Correspondence with Latham team regarding board presentation related to non-debtor IP (0.2); review and analyze board materials (0.4) |
| 03/31/23 | JJW | .70 | 798.00 | Review bidder NDA and discuss with Debtor (0.2); review objections to sale (0.3); correspond with Latham and Rothschild team regarding potential bidder (0.2) |
| 03/31/23 | TK | .80 | 852.00 | Revise non-disclosure agreements and joinder to non-disclosure agreements |
| 03/31/23 | SPM | .40 | 384.00 | Begin researching potential bidder for antitrust risk assessment per email from D. Tifft |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 7.20 | Hrs. @ | $ 1,850.00/hr. | $ 13,320.00 |
| A Sorkin | 11.20 | Hrs. @ | $ 1,655.00/hr. | $ 18,536.00 |
| Y Mun | 23.00 | Hrs. @ | $ 1,535.00/hr. | $ 35,305.00 |
| J C Elliott | .10 | Hrs. @ | $ 1,435.00/hr. | $ 143.50 |
| S M Hauser | 1.80 | Hrs. @ | $ 1,390.00/hr. | $ 2,502.00 |
| CH Norton | 2.00 | Hrs. @ | $ 1,390.00/hr. | $ 2,780.00 |
| R Blamires | 2.20 | Hrs. @ | $ 1,360.00/hr. | $ 2,992.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| G Mahmood | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| A Quartarolo | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| K A Rocco | 3.30 | Hrs. @ | $ 1,360.00/hr. | $ 4,488.00 |
| B Kaplan | 89.60 | Hrs. @ | $ 1,535.00/hr. | $ 137,536.00 |
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| A S Blanco | 6.60 | Hrs. @ | $ 1,335.00/hr. | $ 8,811.00 |
| E A Morris | .50 | Hrs. @ | $ 1,285.00/hr. | $ 642.50 |
| A Beach | .10 | Hrs. @ | $ 1,250.00/hr. | $ 125.00 |
| Y L Burton | 14.90 | Hrs. @ | $ 1,250.00/hr. | $ 18,625.00 |
| B T Gelfand | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| M J Grindle | 2.20 | Hrs. @ | $ 1,250.00/hr. | $ 2,750.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | $ 843.50 |
| D C Tifft | 13.00 | Hrs. @ | $ 1,185.00/hr. | $ 15,405.00 |
| N T Wages | 63.40 | Hrs. @ | $ 1,140.00/hr. | $ 72,276.00 |
| J J Weichselbaum | 34.02 | Hrs. @ | $ 1,140.00/hr. | $ 38,786.33 |
| T Kim | 17.00 | Hrs. @ | $ 1,065.00/hr. | $ 18,105.00 |
| L Sievert | 61.50 | Hrs. @ | $ 1,065.00/hr. | $ 65,497.50 |
| M N Brora | .40 | Hrs. @ | $ 1,045.00/hr. | $ 418.00 |
| N A Jung | 2.80 | Hrs. @ | $ 960.00/hr. | $ 2,688.00 |
| S P Mulloy | 4.20 | Hrs. @ | $ 960.00/hr. | $ 4,032.00 |
| E J Sachs | 1.20 | Hrs. @ | $ 960.00/hr. | $ 1,152.00 |
| K Ota | 15.40 | Hrs. @ | $ 705.00/hr. | $ 10,857.00 |
| | 382.02 | | | $ 483,585.33 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 2.50 | Hrs. @ | $ 830.00/hr. | $ 2,075.00 |
| R Deleon | 3.00 | Hrs. @ | $ 520.00/hr. | $ 1,560.00 |
| C M Tarrant | 1.20 | Hrs. @ | $ 490.00/hr. | $ 588.00 |
| M Hoite | 49.20 | Hrs. @ | $ 300.00/hr. | $ 14,760.00 |
| | 55.90 | | | $ 18,983.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **437.92** | | | **$ 502,568.33** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | JJW | .50 | 570.00 | Attention to emails regarding employee FAQs (0.2); revise the same to incorporate comments (0.3) |
| 03/01/23 | NAG | 1.20 | 996.00 | Telephone conference with J. Weichselbaum to discuss FAQs (0.2); draft responses to frequently asked questions (1.0) |
| 03/02/23 | NAG | 1.70 | 1,411.00 | Draft frequently asked questions for distributors and customers |
| 03/13/23 | AS | 5.20 | 8,606.00 | Correspondence with Latham team regarding pricing analysis (0.4); review same (1.6) calls and correspondence with Kroll, S. Panagos, C. Reckler, H. Parkhill regarding pricing analysis and develop approach (1.9); telephone conference with C Street team, Latham, Huron, Rothschild regarding same (1.3) |
| 03/14/23 | AS | .40 | 662.00 | Telephone conference with J. Cohen regarding valuation (0.2); telephone conference with S. Gruendel regarding same (0.2) |
| 03/15/23 | LK | .10 | 120.50 | Review email correspondence regarding net operating losses |
| 03/26/23 | HKM | .50 | 730.00 | Update call with advisors |
| 03/31/23 | CAR | .50 | 925.00 | Participate in call with company advisors regarding lender call and case updates |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .50 | Hrs. @ | $ 1,850.00/hr. | $ 925.00 |
| A Sorkin | 5.60 | Hrs. @ | $ 1,655.00/hr. | $ 9,268.00 |
| H K Murtagh | .50 | Hrs. @ | $ 1,460.00/hr. | $ 730.00 |
| L Kutilek | .10 | Hrs. @ | $ 1,205.00/hr. | $ 120.50 |
| J J Weichselbaum | .50 | Hrs. @ | $ 1,140.00/hr. | $ 570.00 |
| | 7.20 | | | $ 11,613.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 2.90 | Hrs. @ | $ 830.00/hr. | $ 2,407.00 |
| | 2.90 | | | $ 2,407.00 |

| **GRAND TOTAL:** | **10.10** | | | **$ 14,020.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

## LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | CAR | .50 | 925.00 | Participate in CTO call |
| 03/01/23 | CAR | .40 | 740.00 | Participate in professionals call with Huron, Rothschild and Latham |
| 03/01/23 | AS | .50 | 827.50 | Attend daily professionals' call |
| 03/01/23 | YLB | .90 | 1,125.00 | Attend CTO call (0.4); attend professional call (0.5) |
| 03/01/23 | NAG | 2.20 | 1,826.00 | Update works in process list (1.2); email works in process list to Latham team (0.2); telephone conference with C. Tarrant (0.2); update case calendar (0.6) |
| 03/02/23 | CAR | .50 | 925.00 | Participate in call with CRO and other professionals |
| 03/02/23 | AS | .20 | 331.00 | Attend daily professionals call with J. DiDonato, Huron, Latham, Rothschild, Berger Singerman teams |
| 03/02/23 | EAM | .30 | 385.50 | Attend work in progress call |
| 03/02/23 | JLT | .30 | 319.50 | Attend work in progress call |
| 03/02/23 | NAG | .60 | 498.00 | Update and email work in process list to Latham and Berger Singerman team (0.3); attend work in process telephone conference (0.3) |
| 03/03/23 | AQ | .90 | 1,224.00 | Attend team calls regarding status and strategy |
| 03/03/23 | CAR | .40 | 740.00 | Participate in call with professionals and company to prepare for lender call |
| 03/03/23 | YLB | .50 | 625.00 | Prepare for and attend CTO call |
| 03/03/23 | YLB | .50 | 625.00 | Prepare for and attend professional call |
| 03/04/23 | NAG | 1.40 | 1,162.00 | Update case calendar and email to Huron (1.2); correspond with L. Burton regarding notice dates (0.2) |
| 03/05/23 | NAG | .30 | 249.00 | Correspond with Debtor regarding case schedule |
| 03/06/23 | YLB | .30 | 375.00 | Review and revise work in progress list |
| 03/06/23 | EAM | .50 | 642.50 | Attend work in progress call |
| 03/06/23 | JJW | .40 | 456.00 | Participate in team update call |
| 03/06/23 | JLT | .30 | 319.50 | Attend associates work in progress call |
| 03/06/23 | NAG | .50 | 415.00 | Attend work in process telephone conference (0.3); update case calendar (0.2) |
| 03/08/23 | YLB | .60 | 750.00 | Prepare for and attend daily CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/08/23 | NAG | 2.10 | 1,743.00 | Update work in process list (1.6); update case calendar (0.3); email case calendar (0.2) |
| 03/09/23 | AS | .50 | 827.50 | Attend daily professionals' call |
| 03/09/23 | JJW | .50 | 570.00 | Participate in team update call (0.3); review work in process list (0.2) |
| 03/09/23 | JLT | .20 | 213.00 | Attend weekly work in progress call |
| 03/09/23 | NAG | .60 | 498.00 | Email work in process list to Latham and Berger teams (0.1); attend work in process call (0.1); correspond with Debtor regarding depositions (0.4) |
| 03/13/23 | AQ | .40 | 544.00 | Attend professionals call with Huron and Rothschild |
| 03/13/23 | EAM | .50 | 642.50 | Attend work in progress call |
| 03/13/23 | BSR | .40 | 456.00 | Participate in work in progress call with Latham team |
| 03/13/23 | JJW | .60 | 684.00 | Participate in team update call (0.4); review work in process list (0.2) |
| 03/13/23 | JLT | .70 | 745.50 | Associate work in progress call (0.4); attend zoom with A. Sorkin, J. Weichselbaum, E. Morris, D. Mun, A. Quartarolo, and B. Kaplan regarding case status and go forward items (0.3) |
| 03/13/23 | NAG | .50 | 415.00 | Attend Latham work in process telephone conference |
| 03/14/23 | AS | .40 | 662.00 | Attend daily professionals call |
| 03/14/23 | TK | .50 | 532.50 | Attend all hands call |
| 03/15/23 | JJW | .50 | 570.00 | Review work in process list and case calendar (0.3); comment on same (0.2) |
| 03/15/23 | NAG | 1.30 | 1,079.00 | Update work in process and case calendar (0.9); email work in process list to Latham team for review (0.2); email case calendar to company (0.2) |
| 03/16/23 | AQ | .40 | 544.00 | Attend professionals call with Huron and Rothschild |
| 03/16/23 | AS | .60 | 993.00 | Attend daily professionals' call (in part) |
| 03/16/23 | HKM | .50 | 730.00 | Update call with Latham team |
| 03/16/23 | YLB | .60 | 750.00 | Prepare for and attend CTO call |
| 03/16/23 | EAM | .50 | 642.50 | Attend work in progress call |
| 03/16/23 | BSR | .50 | 570.00 | Participate in work in progress call with Latham and Berger Singerman teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/16/23 | JJW | .50 | 570.00 | Prepare for and attend team update call |
| 03/16/23 | JLT | .50 | 532.50 | Attend work in progress call |
| 03/16/23 | NAG | .60 | 498.00 | Update and email work in process list to Latham and local counsel team (0.2); attend work in process telephone conference (0.4) |
| 03/17/23 | AS | .50 | 827.50 | Attend daily professionals call |
| 03/20/23 | AS | .50 | 827.50 | Attend professionals' call |
| 03/20/23 | EAM | .50 | 642.50 | Attend work in progress call |
| 03/20/23 | BSR | .50 | 570.00 | Call with Latham team regarding status |
| 03/20/23 | JLT | .50 | 532.50 | Attend weekly WIP call |
| 03/20/23 | NAG | .40 | 332.00 | Attend work in process telephone conference |
| 03/21/23 | AQ | .50 | 680.00 | Attend daily professionals call regarding status and strategy |
| 03/21/23 | AS | .50 | 827.50 | Attend daily professionals' call with Huron, Latham, Rothschild, Berger Singerman teams |
| 03/21/23 | YLB | .40 | 500.00 | Prepare for and attend daily CTO call |
| 03/21/23 | LS | .30 | 319.50 | Attend check-in call with Debtor, Rothschild and Latham teams |
| 03/21/23 | NAG | .30 | 249.00 | Update work in process list |
| 03/22/23 | AS | .50 | 827.50 | Attend daily professionals call |
| 03/22/23 | NAG | 1.10 | 913.00 | Update case calendar and email case calendar for review (1.0); update work in process list (0.1) |
| 03/23/23 | AQ | .90 | 1,224.00 | Review work in progress (0.1); attend work in progress call (0.3); attend professionals' call with Huron, Rothschild and Latham (0.5) |
| 03/23/23 | AS | .40 | 662.00 | Attend task list/work in progress call with Latham team and provide update |
| 03/23/23 | AS | .50 | 827.50 | Attend daily professionals' call to coordinate regarding workstreams and updates |
| 03/23/23 | HKM | .50 | 730.00 | Update call with Latham team |
| 03/23/23 | YLB | .80 | 1,000.00 | Prepare for and attend internal WIP call (0.5); review case calendar (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

## LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/23/23 | YLB | .40 | 500.00 | Prepare for and attend CTO call |
| 03/23/23 | EAM | .50 | 642.50 | Attend work in progress call |
| 03/23/23 | BSR | .60 | 684.00 | Participate in call with Latham and Berger teams |
| 03/23/23 | JJW | .50 | 570.00 | Participate in team update call |
| 03/23/23 | JLT | .50 | 532.50 | Prepare for and attend work in progress call |
| 03/23/23 | NAG | .70 | 581.00 | Update work in process list (0.3); attend work in process call (0.4) |
| 03/24/23 | AS | .80 | 1,324.00 | Attend daily professionals call regarding workstreams and updates |
| 03/27/23 | AS | .50 | 827.50 | Attend daily professionals call with Huron, Rothschild, Berger Singerman teams regarding updates and status |
| 03/27/23 | YLB | .20 | 250.00 | Prepare and attend CTO call |
| 03/27/23 | NAG | .30 | 249.00 | Attend Latham work in process telephone call |
| 03/28/23 | AQ | .40 | 544.00 | Attend professionals call with Huron and Rothschild |
| 03/28/23 | YLB | .40 | 500.00 | Prepare and attend CTO Call |
| 03/29/23 | NAG | 1.40 | 1,162.00 | Update work in process list |
| 03/30/23 | AS | .40 | 662.00 | Attend daily professionals call with Huron, Rothschild, Berger Singerman |
| 03/30/23 | HKM | .40 | 584.00 | Attend update call with Latham team |
| 03/30/23 | NAG | .20 | 166.00 | Email work in process list to Latham and Berger teams |
| 03/31/23 | AS | .60 | 993.00 | Attend daily professionals call with Rothschild, Huron, Latham, Berger Singerman |
| 03/31/23 | YLB | .30 | 375.00 | Attend CTO call |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.80 | Hrs. @ | $1,850.00/hr. | $3,330.00 |
| A Sorkin | 7.40 | Hrs. @ | $1,655.00/hr. | $12,247.00 |
| A Quartarolo | 3.50 | Hrs. @ | $1,360.00/hr. | $4,760.00 |
| H K Murtagh | 1.40 | Hrs. @ | $1,460.00/hr. | $2,044.00 |
| E A Morris | 2.80 | Hrs. @ | $1,285.00/hr. | $3,598.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| | | | | |
|---|---|---|---|---|
| Y L Burton | 5.90 | Hrs. @ | $ 1,250.00/hr. | $ 7,375.00 |
| B S Rosen | 2.00 | Hrs. @ | $ 1,140.00/hr. | $ 2,280.00 |
| J J Weichselbaum | 3.00 | Hrs. @ | $ 1,140.00/hr. | $ 3,420.00 |
| T Kim | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| L Sievert | .30 | Hrs. @ | $ 1,065.00/hr. | $ 319.50 |
| J L Teresi | 3.00 | Hrs. @ | $ 1,065.00/hr. | $ 3,195.00 |
| | 31.60 | | | $ 43,101.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 14.50 | Hrs. @ | $ 830.00/hr. | $ 12,035.00 |
| | 14.50 | | | $ 12,035.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **46.10** | | | **$ 55,136.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/17/23 | JJW | .60 | 684.00 | Review motion to file late claim (0.4); correspond with Latham team regarding same (0.2) |
| 03/27/23 | JJW | .80 | 912.00 | Review motion to allow late claim (0.4); prepare documents in connection with same (0.4) |

**Attorney:**

| | | | | | |
|--|--|--|--|--|--|
| J J Weichselbaum | 1.40 | Hrs. @ | $ 1,140.00/hr. | $ 1,596.00 |
| | 1.40 | | | $ 1,596.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | CAR | .60 | 1,110.00 | Review and respond to emails from board members and others regarding governance issues |
| 03/01/23 | AS | 1.00 | 1,655.00 | Conference with H. Parkhill, J. DiDonato regarding board issues (0.8); telephone conference with S. Panagos regarding same (0.2) |
| 03/02/23 | GAD | .50 | 1,017.50 | Call with R. Bress, C. Reckler, A. Quartarolo and A. Fisher regarding advice for board meeting |
| 03/02/23 | YM | 2.10 | 3,223.50 | Attend Restructuring committee call (1.1); attend board call (1.0) |
| 03/02/23 | AQ | 2.40 | 3,264.00 | Attend board meeting (1.2); telephone conferences with board members, A. Sorkin, C. Reckler and D. Mun regarding status and strategy (0.8); draft issues list regarding same (0.4) |
| 03/02/23 | CAR | 4.90 | 9,065.00 | Participate in board call (1.0); calls with S. Panagos and Latham regarding governance issues (3.0); prepare talking points for board meeting (0.9) |
| 03/02/23 | AS | 2.70 | 4,468.50 | Review agenda for board meeting (0.2); conference call with S. Panagos, S. Gray, B. Dickinson, C. Reckler, H. Parkhill, A. Quartarolo, J. DiDonato regarding board meeting preparation (1.0); follow up correspondence with C. Reckler (0.1); telephone conference with S. Panagos regarding board meeting issues (0.2); attend weekly board call (1.2) |
| 03/02/23 | BK | 1.30 | 1,995.50 | Attend board meeting |
| 03/02/23 | YLB | 2.00 | 2,500.00 | Prepare for and attend board meeting (1.0); correspond with A Sorkin regarding same (0.2); draft and revise letter regarding governance matters (0.5); attention to service of same (0.3) |
| 03/02/23 | JWM | 4.40 | 4,686.00 | Attend board meeting and take notes of the same (1.3); draft minutes to restructuring committee and board meetings (3.1) |
| 03/03/23 | YM | .20 | 307.00 | Attention to special board meeting logistics |
| 03/03/23 | AQ | .20 | 272.00 | Email G. Metzger regarding board minutes |
| 03/03/23 | CAR | 1.30 | 2,405.00 | Calls with S. Panagos regarding March 5 board meeting |
| 03/03/23 | AS | 1.60 | 2,648.00 | Telephone conferences with G. Metzger regarding governance questions and scheduling of board meeting (0.5); conference call (in part) with D. Mun, C. Reckler, J. Guso, A. Quartarolo regarding corporate opportunity and similar issues (0.3); telephone conference with D. Mun |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.6); telephone conference with C. Reckler regarding same (0.2) |
| 03/03/23 | YLB | .90 | 1,125.00 | Draft and revise letter regarding board meeting (0.7); review bylaws regarding same (0.2) |
| 03/03/23 | JWM | 5.90 | 6,283.50 | Draft minutes to board and restructuring meetings (5.9) |
| 03/03/23 | JLT | 1.10 | 1,171.50 | Review and redact board meeting minutes |
| 03/04/23 | CAR | 1.70 | 3,145.00 | Call with MVA regarding correspondence with J. Owoc (0.4); review of J. Owoc correspondence to DIP lender/lender advisors (0.4); call with S. Panagos regarding same (0.3); communication with A. Sorkin regarding same (0.6) |
| 03/04/23 | JLT | .90 | 958.50 | Review and redact board minutes |
| 03/05/23 | JLT | .50 | 532.50 | Review and redact board meeting minutes |
| 03/06/23 | CAR | 2.30 | 4,255.00 | Calls with A. Sorkin regarding governance issues at board level (1.3); participate in pre-board call with independent directors and advisors (1.0) |
| 03/06/23 | AS | 2.20 | 3,641.00 | Telephone conferences with D. Mun, J. Guso, S. Panagos regarding governance issues (0.6); telephone conference with S. Panagos, S. Gray, B. Dickinson, Latham, Berger Singerman teams regarding next steps/preparation for board meeting (1.6) |
| 03/06/23 | BK | 1.40 | 2,149.00 | Attend board meeting (1.0); telephone conference with D. Mun regarding board meeting follow up (0.2); telephone conference with A. Sorkin regarding bankruptcy related issues (0.2) |
| 03/06/23 | YLB | 1.80 | 2,250.00 | Call with independent directors regarding governance matters (1.0); prepare for and attend call with Huron and Rothschild regarding governance matters and sale diligence and progress (0.8) |
| 03/06/23 | BTG | .60 | 750.00 | Review governing document provisions for removal of directors |
| 03/06/23 | JLT | 1.20 | 1,278.00 | Review and redact board minutes |
| 03/07/23 | DTG | .30 | 408.00 | Confer with A. Sorkin regarding D&O coverage issues |
| 03/07/23 | YM | 1.00 | 1,535.00 | Calls with Debtor independent directors and Debtor personnel regarding asset transfers and company operations |
| 03/07/23 | AQ | 1.20 | 1,632.00 | Telephone conferences with G. Metzger, G. Bukovi, S. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Panagos, S. Gray, B. Dickinson, A. Sorkin and C. Reckler regarding status and strategy |
| 03/07/23 | CAR | 3.00 | 5,550.00 | Call with independent directors regarding governance issues (0.8); participate in restructuring committee call (1.5); review correspondence from J. Owoc and J. Luna regarding sale/governance issues (0.7) |
| 03/07/23 | AS | 2.70 | 4,468.50 | Video conference with G. Metzger, independent directors, Latham team regarding preparation for board call (0.9); attend restructuring committee meeting with board, Debtor team, advisors (1.8) |
| 03/07/23 | JWM | 1.80 | 1,917.00 | Attend restructuring committee meeting |
| 03/07/23 | JLT | 1.40 | 1,491.00 | Review and redact board minutes |
| 03/08/23 | YM | .30 | 460.50 | Emails and discussions with Latham team regarding board meeting and transaction timeline |
| 03/08/23 | CAR | 2.00 | 3,700.00 | Multiple calls with S. Panagos, J. Guso and A. Sorkin regarding governance issues (1.3); review bylaws in advance of board meeting (0.7) |
| 03/08/23 | AS | 2.80 | 4,634.00 | Telephone conferences with J. Guso, C. Reckler, A. Quartarolo regarding preparation for Thursday board meeting (0.5); telephone conference with S. Panagos, C. Reckler, J. Guso regarding same (0.6); further correspondence with J. Guso regarding same (0.5); video conference with Huron team regarding contingency planning (0.4); conference with S. Berkowitz regarding distributorship agreement question (0.1); further correspondence with Huron team regarding transition issues (0.7) |
| 03/08/23 | JLT | 1.10 | 1,171.50 | Review and redact board minutes |
| 03/09/23 | YM | 1.50 | 2,302.50 | Review notes for board call (0.2); attend board call (1.0); call with Latham team regarding CTA and joinder and board call (0.3) |
| 03/09/23 | AQ | 3.00 | 4,080.00 | Prepare for and attend board meeting (2.5); conference with A. Sorkin and C. Reckler regarding same (0.5) |
| 03/09/23 | AQ | .70 | 952.00 | Email and telephone conference with C. Reckler, A. Sorkin, D. Mun and B. Kaplan regarding IP issues and board meeting |
| 03/09/23 | CAR | 5.90 | 10,915.00 | Calls with A. Sorkin regarding board meeting (1.4); participate in pre-call with independents regarding board meeting (0.4); review and edit talking points for board call (1.2); participate in board call (2.1); review of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence from J. Luna regarding board meeting (0.8) |
| 03/09/23 | AS | 6.10 | 10,095.50 | Conference calls with G. Metzger regarding planning for board meeting (0.4); conference with A. Quartarolo, C. Reckler regarding same and strategy (0.8); review and comment on talking points for board meeting (0.4); video conference with C Street, Huron teams regarding messaging/transition matters (1.0); telephone conference with S. Gray, S. Panagos, B. Dickinson, D. Mun, C. Reckler, A. Quartarolo regarding IP transfer/board call preparation (0.5); further telephone conferences with C Street team regarding messaging/contingency planning (0.5); attend board call (2.0); telephone conferences with L. Lluberas, J. Cohen regarding board/management changes (0.5) |
| 03/09/23 | BK | 2.10 | 3,223.50 | Attend board meeting |
| 03/09/23 | HKM | 2.00 | 2,920.00 | Call with A. Sorkin regarding board meeting (0.3); attend board meeting (1.7) |
| 03/09/23 | YLB | .60 | 750.00 | Attend board meeting (partial) |
| 03/09/23 | EAM | 3.40 | 4,369.00 | Attend board meeting (2.1); draft notes from board meeting and attend to related correspondence (1.3) |
| 03/09/23 | JWM | 2.20 | 2,343.00 | Attend board meeting and take notes of the same |
| 03/10/23 | AQ | 1.40 | 1,904.00 | Prepare for and attend board meeting (1.1); telephone conference with S. Parkhurst regarding related strategy (0.3) |
| 03/10/23 | CAR | .70 | 1,295.00 | Participate in board call |
| 03/10/23 | AS | 2.30 | 3,806.50 | Attend special meeting of board regarding transition update (1.3); review resolutions regarding bank account signatories and calls w/ B. Appel, J. Guso (0.5); telephone conference with C Street, Huron, G. Bukovi regarding transition matters and communications (0.5) |
| 03/10/23 | BK | .50 | 767.50 | Attend board meeting |
| 03/10/23 | EAM | 1.20 | 1,542.00 | Review board minutes |
| 03/10/23 | JWM | 2.50 | 2,662.50 | Attend board meeting and take notes of the same (1.3); prepare minutes of board meeting (1.2) |
| 03/11/23 | AS | 1.80 | 2,979.00 | Conference with J. DiDonato, Latham, Berger Singerman regarding board vacancy and related waiver (0.3); telephone conference with potential director candidate regarding same (0.5); telephone conference with J. Cohen |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.5); telephone conference with L. Lluberas regarding same (0.5) |
| 03/11/23 | JWM | 2.60 | 2,769.00 | Draft minutes to board meeting |
| 03/12/23 | CAR | .40 | 740.00 | Call regarding appointment of new director |
| 03/12/23 | AS | .20 | 331.00 | Correspondence regarding director vacancy with board |
| 03/13/23 | AQ | 1.00 | 1,360.00 | Prepare for and attend conference with S. Panagos regarding transition |
| 03/13/23 | CAR | 1.20 | 2,220.00 | Participate in call with R. Caruso (0.4); participate in interview of S. Panagos regarding governance issues (0.8) |
| 03/13/23 | AS | 2.60 | 4,303.00 | Telephone conference with S. Panagos regarding board matters (0.5); UCC informal interview with S. Panagos, Latham teams (1.3); board interview with potential director candidate (0.8) |
| 03/13/23 | JWM | 1.30 | 1,384.50 | Draft restructuring committee meeting minutes |
| 03/14/23 | AQ | 2.70 | 3,672.00 | Review board materials (0.2); review and revise board meeting minutes (1.2); attend board meeting (1.3) |
| 03/14/23 | CAR | 1.00 | 1,850.00 | Participate in board call |
| 03/14/23 | AS | 2.60 | 4,303.00 | Telephone conference with S. Panagos regarding board agenda (0.4); further telephone conference with S. Panagos regarding same, valuation issue (0.2); telephone conference with A. Quartarolo regarding board call (0.2); attend weekly board call (2.0) |
| 03/14/23 | JWM | 4.40 | 4,686.00 | Attend board meeting and take notes of the same (1.8); draft minutes for board meeting (2.6) |
| 03/15/23 | BTG | .70 | 875.00 | Review and revise director vacancy consent |
| 03/16/23 | AQ | 2.20 | 2,992.00 | Review board meeting materials and minutes (1.0); attend board meeting (1.2) |
| 03/16/23 | AS | 2.00 | 3,310.00 | Telephone conference with Rothschild regarding financing presentation to board (0.3); telephone conference with S. Panagos regarding same (0.3); attend regular board call (1.4) |
| 03/16/23 | JWM | 2.20 | 2,343.00 | Attend board meeting and take notes of the same (1.3); prepare final versions for board members' review (0.9) |
| 03/19/23 | AS | 1.30 | 2,151.50 | Review minutes of various restructuring committee and board meetings and comment on same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/19/23 | JWM | 3.20 | 3,408.00 | Draft board minutes |
| 03/20/23 | AS | 2.30 | 3,806.50 | Telephone conferences with S. Panagos regarding board meeting preparation (0.7); review board materials (0.1); attend board call (1.5) |
| 03/20/23 | JWM | 3.90 | 4,153.50 | Attend board meeting and take notes of the same (1.6); draft board minutes (2.3) |
| 03/20/23 | NAG | .20 | 166.00 | Telephone conference with W. Morley to discuss board meeting minutes (0.2) |
| 03/21/23 | YM | .50 | 767.50 | Prepare for and attend Board call |
| 03/21/23 | AS | .40 | 662.00 | Telephone conference with A. Gupta regarding board issues and updates |
| 03/21/23 | JWM | 1.50 | 1,597.50 | Review board minutes |
| 03/22/23 | NAG | 1.30 | 1,079.00 | Telephone conference with J. Weichselbaum and W. Morley discussing slide deck for board meeting (0.2); draft slide deck for board meeting (1.1) |
| 03/23/23 | AQ | 1.10 | 1,496.00 | Attend board meeting |
| 03/23/23 | AS | 3.50 | 5,792.50 | Telephone conference with S. Panagos regarding board preparation (0.5); revise board deck regarding potential settlement (0.7); attend board call (2.3) |
| 03/23/23 | JJW | 3.70 | 4,218.00 | Call regarding settlement proposal (1.1); review materials in connection with the same (0.3); correspond with team regarding same (0.5); review and update slide deck regarding same (1.4); revise the same to incorporate comments (0.4) |
| 03/23/23 | NAG | 3.90 | 3,237.00 | Update slides for board meeting (0.7); telephone conference with J. Weichselbaum discussing board meeting slides (0.1); update claims pool with litigation values (0.6); telephone conference with W. Morley discussing board meeting (0.2); attend 3/23 board meeting (2.3) |
| 03/25/23 | NAG | 1.30 | 1,079.00 | Draft 3/23 board minutes |
| 03/26/23 | HKM | 1.00 | 1,460.00 | Call with Board |
| 03/26/23 | NAG | .30 | 249.00 | Draft 3/24 board meeting |
| 03/27/23 | AS | 1.10 | 1,820.50 | Telephone conference with S. Panagos regarding Monster negotiation and preparation for board call (0.4); attend board call (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/27/23 | JWM | 7.10 | 7,561.50 | Draft minutes for board meetings and circulate the same |
| 03/27/23 | NAG | 2.70 | 2,241.00 | Attend 3/27 board meeting (0.8); draft minutes from 3/23 board hearing (1.9) |
| 03/28/23 | NTW | .70 | 798.00 | Prepare to draft board presentation regarding the same |
| 03/28/23 | NAG | 1.40 | 1,162.00 | Draft 3/23 board meeting minutes |
| 03/29/23 | NTW | .50 | 570.00 | Continue revising board presentation materials |
| 03/29/23 | JWM | 7.60 | 8,094.00 | Draft board minutes |
| 03/29/23 | NAG | 1.30 | 1,079.00 | Update 3/23 board minutes with comments from W. Morley |
| 03/30/23 | CAR | .80 | 1,480.00 | Participate in board call |
| 03/30/23 | AS | 1.50 | 2,482.50 | Telephone conference with S. Panagos regarding preparation for board call (0.2); telephone conference with S. Gray regarding same (0.2); attend board call (1.1) |
| 03/30/23 | JJW | 1.10 | 1,254.00 | Attend board meeting |
| 03/30/23 | NAG | 1.90 | 1,577.00 | Update 3/23 board minutes with comments from W. Morley (0.6); email board minutes for review (0.2); attend 3/30 board meeting (1.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .50 | Hrs. @ | $ 2,035.00/hr. | $ 1,017.50 |
| C A Reckler | 25.80 | Hrs. @ | $ 1,850.00/hr. | $ 47,730.00 |
| A Sorkin | 40.70 | Hrs. @ | $ 1,655.00/hr. | $ 67,358.50 |
| Y Mun | 5.60 | Hrs. @ | $ 1,535.00/hr. | $ 8,596.00 |
| D T Gardiner | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| A Quartarolo | 15.90 | Hrs. @ | $ 1,360.00/hr. | $ 21,624.00 |
| B Kaplan | 5.30 | Hrs. @ | $ 1,535.00/hr. | $ 8,135.50 |
| H K Murtagh | 3.00 | Hrs. @ | $ 1,460.00/hr. | $ 4,380.00 |
| E A Morris | 4.60 | Hrs. @ | $ 1,285.00/hr. | $ 5,911.00 |
| Y L Burton | 5.30 | Hrs. @ | $ 1,250.00/hr. | $ 6,625.00 |
| B T Gelfand | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| N T Wages | 1.20 | Hrs. @ | $ 1,140.00/hr. | $ 1,368.00 |
| J J Weichselbaum | 4.80 | Hrs. @ | $ 1,140.00/hr. | $ 5,472.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| | | | | |
|---|---|---|---|---|
| J W Morley | 50.60 | Hrs. @ | $ 1,065.00/hr. | $ 53,889.00 |
| J L Teresi | 6.20 | Hrs. @ | $ 1,065.00/hr. | $ 6,603.00 |
| | 171.10 | | | $ 240,742.50 |
| **Other:** | | | | |
| N A Gulati | 14.30 | Hrs. @ | $ 830.00/hr. | $ 11,869.00 |
| | 14.30 | | | $ 11,869.00 |
| **GRAND TOTAL:** | **185.40** | | | **$ 252,611.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | AS | .20 | 331.00 | Review employee communication and correspondence with G. Metzger regarding same |
| 03/01/23 | YLB | 1.30 | 1,625.00 | Review and revise KERP notice (1.0); correspond with Debtor, Latham team and Huron team regarding same (0.3) |
| 03/15/23 | AS | .40 | 662.00 | Review employee retention plan proposal (0.1); telephone conference with J. Guso regarding same (0.3) |
| 03/16/23 | AS | .20 | 331.00 | Correspondence with C. Delo, G. Metzger regarding employee issues |

**Attorney:**

| | | | | | |
|------|------|--------|----------------|----------|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| | 2.10 | | | $ 2,949.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | ACD | .30 | 294.00 | Correspond internally regarding Latham February fee statement |
| 03/02/23 | ACD | 1.50 | 1,470.00 | Review and revise Latham first interim fee application (1.4); correspond with C. Tarrant regarding same (0.1) |
| 03/06/23 | NAG | .30 | 249.00 | Draft interim fee application |
| 03/06/23 | CMT | 1.80 | 882.00 | Review and revise monthly fee statement and interim fee application |
| 03/07/23 | NAG | 3.60 | 2,988.00 | Draft and revise interim fee application |
| 03/08/23 | JJW | .30 | 342.00 | Discuss interim fee application with N. Gulati |
| 03/08/23 | NAG | 4.00 | 3,320.00 | Correspond with J. Weichselbaum regarding interim fee application (0.2); telephone conference with J. Weichselbaum to discuss interim fee application (0.2); draft and revise interim fee application (3.6) |
| 03/08/23 | ACD | .20 | 196.00 | Correspond with C. Tarrant regarding Latham February fee statement and first interim fee application |
| 03/10/23 | JJW | 2.30 | 2,622.00 | Review interim fee application (1.1); revise the same (1.2) |
| 03/10/23 | ACD | .40 | 392.00 | Correspond internally regarding matters related to Latham interim fee application (0.3); correspond with C. Tarrant regarding February fee statement (0.1) |
| 03/12/23 | JJW | 1.90 | 2,166.00 | Review invoice for confidentiality (1.1); review revised interim fee application (0.8) |
| 03/13/23 | JJW | 1.40 | 1,596.00 | Revise interim fee application (0.8); review invoice for privilege / confidentiality (0.6) |
| 03/13/23 | ACD | 1.20 | 1,176.00 | Correspond with Latham team regarding matters related to Latham February fee statement (0.4); review Latham February invoices for privilege and confidentiality (0.8) |
| 03/14/23 | JJW | 2.50 | 2,850.00 | Review invoice for privilege issues (1.6); review revised interim fee application (0.6); attention to parties in interest list / conflicts matters (0.3) |
| 03/14/23 | CMT | 1.90 | 931.00 | Continue to review and prepare monthly fee statement (0.8); continue to review and prepare first interim fee application (1.1) |
| 03/14/23 | ACD | .60 | 588.00 | Correspond with Latham team regarding Latham interim fee application and related matters |
| 03/15/23 | BSR | .40 | 456.00 | Call with C. Tarrant regarding fee application (0.1); attention to same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employment and Fee Applications

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/15/23 | CMT | 2.60 | 1,274.00 | Continue to review and revise first interim fee application and fee statement |
| 03/16/23 | ACD | .20 | 196.00 | Correspond with Latham team regarding Latham interim fee application |
| 03/17/23 | YLB | 1.20 | 1,500.00 | Review and revise invoice for confidentiality matters |
| 03/17/23 | JJW | .30 | 342.00 | Attention to conflicts matters (0.2); discuss with team (0.1) |
| 03/17/23 | CMT | 1.80 | 882.00 | Continue to review and revise first interim fee application |
| 03/17/23 | ACD | .20 | 196.00 | Correspond internally regarding Latham first interim fee application |
| 03/18/23 | AS | 1.00 | 1,655.00 | Review fee statement for February 2023 and comment on same |
| 03/19/23 | ACD | .40 | 392.00 | Correspond internally regarding Latham February fee statement and Latham first interim fee application |
| 03/20/23 | AS | 1.50 | 2,482.50 | Review and comment on fee application |
| 03/20/23 | YLB | .70 | 875.00 | Review and revise interim fee application |
| 03/20/23 | JJW | 2.40 | 2,736.00 | Finalize fee statement (0.3); review interim fee application (0.5); review comments to same (0.4); incorporate comments (0.9); discuss with Latham team (0.3) |
| 03/20/23 | CMT | 3.60 | 1,764.00 | Finalize monthly invoice and serve on all parties (1.2); continue to work on first interim fee application and related charts (2.4) |
| 03/20/23 | ACD | 1.90 | 1,862.00 | Correspond with Latham team regarding Latham interim fee application (0.4); review and comment on same (0.9); review local rules and guidelines related to same (0.4); correspond with Latham team regarding same (0.1); correspond with J. Weichselbaum regarding supplemental Sorkin declaration (0.1) |
| 03/21/23 | AS | .50 | 827.50 | Review and revise fee application prior to filing |
| 03/21/23 | JJW | 2.50 | 2,850.00 | Review and revise fee application (1.3); attention to emails regarding same (0.3); discuss same with Latham team (0.4); finalize for filing (0.5) |
| 03/21/23 | CMT | 5.90 | 2,891.00 | Review, revise and finalize first interim fee application (4.4); call and emails with Latham team regarding same (0.9); file same with Court (0.3); emails with Stretto regarding service of same (0.3) |
| 03/21/23 | ACD | 2.40 | 2,352.00 | Call with J. Weichselbaum and C. Tarrant regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham interim fee application (0.9); review and comment on updated drafts of same (1.1); call with J. Weichselbaum regarding same (0.2); additional call with J. Weichselbaum and C. Tarrant regarding finalizing and filing Latham interim fee application (0.2) |
| 03/23/23 | ACD | .20 | 196.00 | Review updated parties in interest list (0.1); email A. Sorkin regarding Latham budget and staffing plan for second interim fee application (0.1) |
| 03/24/23 | CMT | .90 | 441.00 | Continue to review materials in connection with monthly fee statement |
| 03/28/23 | CMT | .90 | 441.00 | Review and revise materials for fee statement |
| 03/31/23 | ACD | .50 | 490.00 | Review matters related to Latham fee statements (0.2); correspond internally and with HCG regarding same (0.3) |

**Attorney:**

| | | | | |
|--|--|--|--|--|
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | $ 4,965.00 |
| Y L Burton | 1.90 | Hrs. @ | $ 1,250.00/hr. | $ 2,375.00 |
| B S Rosen | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| J J Weichselbaum | 13.60 | Hrs. @ | $ 1,140.00/hr. | $ 15,504.00 |
| | 18.90 | | | $ 23,300.00 |

**Other:**

| | | | | |
|--|--|--|--|--|
| N A Gulati | 7.90 | Hrs. @ | $ 830.00/hr. | $ 6,557.00 |
| C M Tarrant | 19.40 | Hrs. @ | $ 490.00/hr. | $ 9,506.00 |
| A C Davis | 10.00 | Hrs. @ | $ 980.00/hr. | $ 9,800.00 |
| | 37.30 | | | $ 25,863.00 |
| **GRAND TOTAL:** | **56.20** | | | **$ 49,163.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | BTG | .70 | 875.00 | Correspond with financial advisor regarding reporting requirements under DIP credit agreement |
| 03/07/23 | PJS | .80 | 1,352.00 | Review and analyze applicable credit agreement sections related to board composition |
| 03/07/23 | BTG | .30 | 375.00 | Review and revise consent to credit agreement |
| 03/09/23 | PJS | .60 | 1,014.00 | Review and analyze applicable credit agreement sections related to board composition |
| 03/09/23 | BTG | .90 | 1,125.00 | Review change in control provisions under DIP |
| 03/10/23 | BTG | .80 | 1,000.00 | Review reporting requirements under DIP credit agreement |
| 03/11/23 | BTG | .90 | 1,125.00 | Correspond with Debtor regarding credit documents and remedies |
| 03/13/23 | CAR | .40 | 740.00 | Participate in preparation session for UCC/DIP lender interview |
| 03/14/23 | BTG | 1.00 | 1,250.00 | Review and revise waiver and consent |
| 03/16/23 | AS | .60 | 993.00 | Correspondence and telephone conference with G. Metzger, J. Paul, L. Lluberas, S. Gruendel regarding Quash lease and Lithia Springs closing |
| 03/17/23 | AS | .70 | 1,158.50 | Calls with G. Metzger, L. Lluberas, D. Melville, buyer counsel regarding real estate closing and bank debt implications |
| 03/20/23 | BTG | .60 | 750.00 | Review and analyze assignment provisions of DIP credit agreement |
| 03/21/23 | AS | 1.50 | 2,482.50 | Video conference with board, advisors regarding lender group issues (0.6); telephone conference with L. Lluberas regarding same (0.1); telephone conference with S. Panagos regarding same (0.4); telephone conference with J. Guso regarding real estate closing issues and revise affidavit in connection with same (0.4) |
| 03/21/23 | BTG | 1.30 | 1,625.00 | Review and revise sale consent |
| 03/22/23 | AS | 1.10 | 1,820.50 | Telephone conference with L. Lluberas regarding bank group issues (0.6); follow up with Rothschild, others regarding same (0.5) |
| 03/23/23 | AS | .50 | 827.50 | Telephone conference with L. Lluberas regarding extension requests and more (0.2); telephone conference with H. Parkhill regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/24/23 | CAR | .50 | 925.00 | Call with Huron regarding lender call and related preparation |
| 03/26/23 | BTG | .60 | 750.00 | Correspond internally regarding prepetition credit agreement |
| 03/29/23 | AS | .60 | 993.00 | Telephone conference with TD Cowen regarding DIP questions (0.2); correspondence with L. Lluberas regarding same and extension requests (0.4) |
| 03/29/23 | BTG | 1.30 | 1,625.00 | Draft notice of default |
| 03/30/23 | PJS | .50 | 845.00 | Review and revise draft notice of default |
| 03/30/23 | BTG | 1.30 | 1,625.00 | Review and revise notice of default (0.5); review and revise consent and reservation of rights letter (0.8) |
| 03/31/23 | BTG | .80 | 1,000.00 | Review and revise reservations of rights letter and waiver |

**Attorney:**

| | | | | |
|-----|------|------|------|------|
| C A Reckler | .90 | Hrs. @ | $ 1,850.00/hr. | $ 1,665.00 |
| P J Sluka | 1.90 | Hrs. @ | $ 1,690.00/hr. | $ 3,211.00 |
| A Sorkin | 5.00 | Hrs. @ | $ 1,655.00/hr. | $ 8,275.00 |
| B T Gelfand | 10.50 | Hrs. @ | $ 1,250.00/hr. | $ 13,125.00 |
| | 18.30 | | | $ 26,276.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/02/23 | AQ | 5.70 | 7,752.00 | Prepare for and attend hearing on motion to quash |
| 03/02/23 | EAM | 1.80 | 2,313.00 | Attend hearing on motion to quash |
| 03/02/23 | JLT | 1.70 | 1,810.50 | Attend hearing on motion to quash |
| 03/02/23 | NAG | 1.80 | 1,494.00 | Attend 3/2 hearing |
| 03/09/23 | HKM | 1.70 | 2,482.00 | Attend lift-stay hearing |
| 03/09/23 | EAM | 1.50 | 1,927.50 | Attend hearing on motion to stay |
| 03/09/23 | JJW | .70 | 798.00 | Attend (partial) hearing on stay motion |
| 03/14/23 | AS | .40 | 662.00 | Telephone conference with J. Guso regarding general update, transition matters |
| 03/14/23 | AS | .70 | 1,158.50 | Prepare script for Thursday hearing |
| 03/14/23 | EAM | 1.30 | 1,670.50 | Prepare for hearing relating to adversary social media accounts |
| 03/15/23 | CMT | .90 | 441.00 | Prepare attorneys for 3/16 hearings |
| 03/16/23 | AQ | 1.20 | 1,632.00 | Telephonically attend court hearing |
| 03/16/23 | AS | 2.30 | 3,806.50 | Hearing preparation, including revision of script (0.9); correspondence with C Street regarding same (0.3); attend 3/16 hearing and provide status update (0.7); telephone conference with A. Quartarolo, H. Murtagh regarding Monster adversary proceeding (0.4) |
| 03/16/23 | HKM | 1.10 | 1,606.00 | Attend 3/16 hearing |
| 03/16/23 | JJW | .40 | 456.00 | Virtually attend (partial) hearing |
| 03/16/23 | NAG | .80 | 664.00 | Attend 3/16 hearing |
| 03/22/23 | AS | 2.30 | 3,806.50 | Attend (in part) hearing regarding stay (1.9); telephone conference with H. Murtagh regarding same (0.4) |
| 03/22/23 | HKM | 5.80 | 8,468.00 | Finalizing argument outline (1.8); hearing preparation (1.2); attend hearing regarding Monster/OBI stay request (2.2); follow-up regarding same with W. Morley, A. Sorkin (0.6) |
| 03/22/23 | EAM | 2.00 | 2,570.00 | Attend adversary stay hearing |
| 03/22/23 | JJW | 1.20 | 1,368.00 | Attend (in part) hearing on motion to stay adversary proceeding |
| 03/22/23 | NAG | 1.50 | 1,245.00 | Attend 3/22 hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/23/23 | AS | 1.40 | 2,317.00 | Attend hearing regarding stay ruling and other matters (1.2); telephone conference with A. Quartarolo, H. Murtagh regarding same (0.2) |
| 03/23/23 | HKM | 4.60 | 6,716.00 | Review social media contempt / summary judgment pleadings and prepare for 3/23 hearing regarding same (2.5); attend hearing (1.8); debrief with A. Sorkin, A. Quartarolo (0.3) |
| 03/23/23 | EAM | 2.00 | 2,570.00 | Attend hearing on contempt motion and stay order |
| 03/23/23 | JJW | .80 | 912.00 | Attend (partial) hearing on decision on Monster stay motion |
| 03/23/23 | NAG | 1.80 | 1,494.00 | Attend 3/23 hearing |
| 03/27/23 | JWM | 1.00 | 1,065.00 | Prepare materials for hearing on summary judgment motion |
| 03/27/23 | CMT | 1.80 | 882.00 | Prepare attorney for 3/29 hearings |
| 03/28/23 | HKM | 1.10 | 1,606.00 | Attend status conference regarding Owoc adversary |
| 03/28/23 | JWM | 6.90 | 7,348.50 | Prepare materials for hearing on summary judgment motion |
| 03/28/23 | NAG | .50 | 415.00 | Prepare for 3/29 and 3/30 hearings |
| 03/29/23 | AS | 3.00 | 4,965.00 | Further prepare for hearing/revise talking points (0.5); multiple telephone conferences with H. Murtagh, G. Metzger, J. Guso regarding stay and upcoming status conference (1.0); attend hearing regarding status conference on adversary (1.5) |
| 03/29/23 | HKM | 2.10 | 3,066.00 | Prepare for and attend summary judgment status conference (1.3); debrief with A. Sorkin, J. Guso regarding next steps at bankruptcy, district courts (0.8) |
| 03/29/23 | EAM | .50 | 642.50 | Attend hearing |
| 03/29/23 | JJW | .50 | 570.00 | Attend hearing on summary judgment motion in adversary proceeding |
| 03/30/23 | AS | .20 | 331.00 | Attend (in part) hearing regarding motion to compel production of documents from Mr. Owoc |
| 03/30/23 | EAM | 1.30 | 1,670.50 | Attend hearing on lease rejections and motion to compel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Hearings

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 10.30 | Hrs. @ | $ 1,655.00/hr. | $ 17,046.50 |
| A Quartarolo | 6.90 | Hrs. @ | $ 1,360.00/hr. | $ 9,384.00 |
| H K Murtagh | 16.40 | Hrs. @ | $ 1,460.00/hr. | $ 23,944.00 |
| E A Morris | 10.40 | Hrs. @ | $ 1,285.00/hr. | $ 13,364.00 |
| J J Weichselbaum | 3.60 | Hrs. @ | $ 1,140.00/hr. | $ 4,104.00 |
| J W Morley | 7.90 | Hrs. @ | $ 1,065.00/hr. | $ 8,413.50 |
| J L Teresi | 1.70 | Hrs. @ | $ 1,065.00/hr. | $ 1,810.50 |
| | 57.20 | | | $ 78,066.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 6.40 | Hrs. @ | $ 830.00/hr. | $ 5,312.00 |
| C M Tarrant | 2.70 | Hrs. @ | $ 490.00/hr. | $ 1,323.00 |
| | 9.10 | | | $ 6,635.00 |

**GRAND TOTAL:**    66.30                       $ 84,701.50

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

## LATHAM&WATKINS

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | JJW | 1.60 | 1,824.00 | Prepare for and attend call regarding cure schedule (0.8); review cure schedule (0.3); review and revise motion to redact related to cure schedule (0.3) |
| 03/02/23 | AQ | .20 | 272.00 | Email with J. Weichselbaum regarding contracts |
| 03/03/23 | YLB | .40 | 500.00 | Review cure schedule |
| 03/03/23 | JJW | .40 | 456.00 | Review final cure schedule |
| 03/04/23 | YLB | .20 | 250.00 | Correspond with Huron team regarding cure matters |
| 03/08/23 | JJW | .40 | 456.00 | Call regarding cure/claim |
| 03/08/23 | NAG | .20 | 166.00 | Attend telephone conference with opposing counsel discussing cure amount |
| 03/09/23 | JJW | .60 | 684.00 | Call regarding cure amount with creditor (0.4); review emails and documents in advance of same (0.2) |
| 03/09/23 | NAG | .40 | 332.00 | Attend telephone conference with J. Weichselbaum and opposing counsel regarding outstanding cure schedule |
| 03/10/23 | NAG | .20 | 166.00 | Update cure objection chart |
| 03/13/23 | JJW | 1.10 | 1,254.00 | Participate in call regarding cure schedule (0.3); review documents and emails in connection with same (0.5); attention to various cure issues and inquiries from counterparties (0.3) |
| 03/13/23 | NAG | .30 | 249.00 | Update cure objection schedule with new objection (0.2); correspond with local counsel regarding strategy for filing amended cure schedule (0.1) |
| 03/14/23 | YLB | .80 | 1,000.00 | Review cure schedule and objections regarding same |
| 03/14/23 | JJW | .80 | 912.00 | Attention to emails / inquiries from contract counterparties regarding cure schedule (0.3); correspond with Latham team and Huron team regarding same (0.2); review objection chart (0.3) |
| 03/14/23 | NAG | .30 | 249.00 | Update objection chart to cure schedule |
| 03/15/23 | JJW | 1.90 | 2,166.00 | Attention to cure issues, including responding to emails, calls with counterparties, review documents (0.8); review and revise cure objection chart (0.9); correspond with Huron regarding cure schedule (0.2) |
| 03/15/23 | NAG | .80 | 664.00 | Update cure amount objection chart |
| 03/16/23 | JJW | 2.00 | 2,280.00 | Attention to emails and issues relating to cure schedule (0.4); correspond with Huron team regarding same (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review and revise cure objection chart (0.7); review documents in connection with cure schedule / inquiries from counterparties (0.5) |
| 03/16/23 | NAG | .40 | 332.00 | Update cure objection chart |
| 03/17/23 | YLB | .60 | 750.00 | Prepare for and attend call with Huron regarding cure matters |
| 03/17/23 | JJW | .80 | 912.00 | Attention to cure issues (0.3); review and revise cure objection chart (0.5) |
| 03/17/23 | NAG | .50 | 415.00 | Attend telephone conference with J. Weichselbaum, L. Burton and Huron team to discuss amended cure schedule |
| 03/20/23 | AS | .30 | 496.50 | Attend telephone conference with J. Weichselbaum, L. Burton regarding executory contract schedule (0.2); prepare for same (0.1) |
| 03/20/23 | YLB | 1.10 | 1,375.00 | Call regarding cure schedule with Latham team and Debtor (0.8); review same (0.3) |
| 03/20/23 | JJW | 2.90 | 3,306.00 | Call with contract counterparty regarding cure (0.3); review documents in connection with same (0.4); prepare for and attend call with Latham and Huron teams to discuss amended cure schedule (0.6); call with contract counterparty to discuss cure (0.4); review invoices sent by counterparty (0.4); call with Latham team to discuss amended cure schedule (0.3); attention to emails regarding status of various cure issues (0.5) |
| 03/20/23 | NAG | .90 | 747.00 | Update cure objection chart (0.2); attend telephone conference with A. Sorkin, L. Burton, and J. Weichselbaum to discuss cure objections (0.2); telephone conference with J. Weichselbaum to discuss cure schedule (0.1); attend telephone conference with Huron to prepare to file amended cure schedule (0.4) |
| 03/21/23 | AS | .60 | 993.00 | Video conference with Huron, Latham teams regarding executory contract schedule |
| 03/21/23 | YLB | .50 | 625.00 | Cure schedule call with Latham team |
| 03/21/23 | YLB | 1.00 | 1,250.00 | Review cure notice and related filings (0.8); correspond with Latham team regarding same (0.2) |
| 03/21/23 | JJW | 2.00 | 2,280.00 | Finalize amended cure schedule (0.8); prepare notice for amended cure schedule (0.7); prepare for and attend call with Huron team to finalize cure schedule (0.5) |
| 03/21/23 | NAG | .50 | 415.00 | Attend telephone conference with financial advisor to discuss amended cure schedule |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/24/23 | JJW | .70 | 798.00 | Call with lease counterparty (0.2); attention to emails regarding same (0.1); review documents in connection with same (0.4) |
| 03/25/23 | YLB | .90 | 1,125.00 | Call with A. McKenzie regarding rejection motion (0.7); review precedent regarding same (0.2) |
| 03/25/23 | RAM | 5.20 | 3,666.00 | Discuss rejection motion revision with L. Burton (0.5); review rejection motion precedent and previous filings (0.3); draft fifth contract rejection motion (4.2); communicate with L. Burton regarding contract rejection motion (0.2) |
| 03/26/23 | NAG | .90 | 747.00 | Update cure objection tracker |
| 03/26/23 | RAM | .40 | 282.00 | Communicate with company team regarding fifth rejection motion |
| 03/27/23 | JJW | 1.70 | 1,938.00 | Attention to cure dispute issues (0.5); review correspondence regarding same (0.4); discuss issues with contract counterparties (0.3); review documents in connection with cure issues (0.5) |
| 03/27/23 | NAG | .30 | 249.00 | Create list of outstanding cure objections |
| 03/28/23 | YLB | .50 | 625.00 | Prepare for and attend call regarding cure schedule with Huron |
| 03/28/23 | JJW | 1.30 | 1,482.00 | Attention to cure/contract issues (0.6); review documents and emails regarding same (0.4); review objection chart (0.3) |
| 03/28/23 | NAG | .60 | 498.00 | Attend telephone conference with local counsel and financial advisor to review outstanding cure amounts |
| 03/29/23 | AS | .50 | 827.50 | Conference with J. Weichselbaum, N. Gulati, L. Burton regarding executory contract objection approach and matter update |
| 03/29/23 | YLB | .60 | 750.00 | Review cure objection status chart |
| 03/29/23 | JJW | 3.60 | 4,104.00 | Review cure objections (0.9); review and revise objection chart (0.5); call with team to discuss status of cure issues (0.7); correspond with contract counterparties regarding cure issues (0.7); review documents in connection with same (0.4); attention to correspondence regarding cure issues (0.4) |
| 03/29/23 | NAG | 1.90 | 1,577.00 | Update cure objection chart with new objections (1.4); update sale objection chart (0.2); telephone conference with A. Sorkin and J. Weichselbaum discussing cure schedule strategy (0.3) |

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/30/23 | JJW | 3.90 | 4,446.00 | Conduct legal research in connection with 365(d)(4) extension (0.8); discuss with team (0.4); call with L. Burton and N. Gulati regarding same (0.5); review research regarding 365(d)(4) extension (0.4); attention to cure issues (0.4); review objections (0.5); review and revise objection chart (0.6); review documents in connection with cure issues (0.3) |
| 03/30/23 | NAG | 2.10 | 1,743.00 | Telephone conference with J. Weichselbaum to discuss strategy relating to the 365(d)(4) sunset issue (0.2); email C. Tarrant requesting assistance into the 365(d)(4) sunset issue (0.2); conduct legal research into recent developments with 365(d)(4) issues (1.2); telephone conference with J. Weichselbaum and L. Burton discussing strategy for handling 365(d)(4) issue (0.5) |
| 03/30/23 | CMT | 1.10 | 539.00 | Additional research regarding motion to extend time to assume/reject lease |
| 03/31/23 | YLB | .60 | 750.00 | Review cure objections |
| 03/31/23 | JJW | 2.90 | 3,306.00 | Review filed cure objections (1.6); review and revise objection chart (0.4); discuss objections with N. Gulati (0.4); attention to emails regarding cure issues (0.5); |
| 03/31/23 | NAG | .50 | 415.00 | Update cure objection chart (0.3); telephone conference with J. Weichselbaum discussing case objection process (0.2) |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 1.40 | Hrs. @ | $ 1,655.00/hr. | $ 2,317.00 | |
| A Quartarolo | .20 | Hrs. @ | $ 1,360.00/hr. | $ 272.00 | |
| Y L Burton | 7.20 | Hrs. @ | $ 1,250.00/hr. | $ 9,000.00 | |
| J J Weichselbaum | 28.60 | Hrs. @ | $ 1,140.00/hr. | $ 32,604.00 | |
| | 37.40 | | | $ 44,193.00 | |

**Other:**

| | | | | | |
|------|------|------|------|------|------|
| N A Gulati | 10.80 | Hrs. @ | $ 830.00/hr. | $ 8,964.00 | |
| R A McKenzie | 5.60 | Hrs. @ | $ 705.00/hr. | $ 3,948.00 | |
| C M Tarrant | 1.10 | Hrs. @ | $ 490.00/hr. | $ 539.00 | |
| | 17.50 | | | $ 13,451.00 | |

| **GRAND TOTAL:** | **54.90** | | | **$ 57,644.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | AQ | 6.70 | 9,112.00 | Prepare for hearing on adversary discovery motion (3.5); review and revise cross outline (1.5); email with J. Teresi and E. Morris regarding same (0.6); email with C. Reckler, D. Mun, and A. Sorkin regarding status and strategy (0.5); email J. Guso regarding hearing (0.1); email and telephone conference with A. Gupta regarding document collection and claim analysis (0.5) |
| 03/01/23 | BK | .40 | 614.00 | Telephone conference with E. Morris regarding UCC litigation considerations (0.2); telephone conference with T. Kim regarding status and update (0.2) |
| 03/01/23 | EAM | 5.70 | 7,324.50 | Prepare argument on motion to quash (2.2); revise Williams cross (2.1); revise chart of 2004 notices (1.4) |
| 03/01/23 | JLT | 8.20 | 8,733.00 | Zoom call with T. Martin regarding UCC 2004 notices (0.4); draft Williams cross examination outline (2.6); revise motion to quash oral argument outline (1.3); prepare materials for motion to quash oral argument (1.1); review documents related to UCC information requests (0.8); continue drafting Williams cross-examination outline (2.0) |
| 03/02/23 | AQ | 1.60 | 2,176.00 | Telephone conference with S. Capuano regarding upcoming hearing (0.2); telephone conferences with R. Maimin regarding same (0.1); email and telephone conference with team regarding potential complaint (0.3); email A. Gupta regarding distributions (0.2); email S. Gray regarding IP issues (0.1); review precedent regarding same (0.5); review proposed order (0.1); email E. Mannix regarding same (0.1) |
| 03/02/23 | AS | .30 | 496.50 | Conference with A. Quartarolo and others regarding litigation strategy |
| 03/02/23 | HKM | 1.50 | 2,190.00 | Review Owoc IP dispute background |
| 03/02/23 | EAM | 4.30 | 5,525.50 | Call with J. Teresi regarding UCC discovery (1.0); research IP issues and related correspondence (3.3) |
| 03/02/23 | JWM | .50 | 532.50 | Call with A. Sorkin, E. Morris, and A. Quartarolo regarding litigation |
| 03/02/23 | JLT | 2.90 | 3,088.50 | Prepare materials for motion to quash argument (1.1); attend to correspondence regarding UCC information requests (0.7); attend to correspondence regarding motion to quash (0.7); call with E. Morris regrading motion to quash (0.4) |
| 03/03/23 | AQ | 4.10 | 5,576.00 | Review post-judgment briefing (2.3); email with J. DiDonato and S. Parkhurst regarding same (0.4); email and telephone conference with J. Guso regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | employee policies (0.2); email L. Lluberas regarding document access (0.1); email R. Maimin and E. Mannix regarding depositions and discovery (0.2); review proposed schedule (0.2); email E. Morris regarding same (0.1); review list of transfers (0.5); email E. Morris and A. Gupta regarding same (0.1) |
| 03/03/23 | KAR | .50 | 680.00 | Prepare for and attend call with UCC counsel |
| 03/03/23 | HKM | 1.10 | 1,606.00 | Meet and confer with Monster/OBI regarding trademark/assignment dispute (0.3); correspondence with A. Sorkin regarding same (0.2); discuss AZ claimants' lift-stay hearing with A. Sorkin, J. Guso (0.2); planning for same (0.4) |
| 03/03/23 | EAM | .50 | 642.50 | Correspondence relating to UCC requests |
| 03/03/23 | JLT | .80 | 852.00 | Call with E. Morris regarding UCC information requests (0.4); attend to correspondence regarding the same (0.1); prepare documents for production (0.3); correspond with Rothschild regarding production of documents to the UCC (0.1) |
| 03/03/23 | NAG | 1.00 | 830.00 | Review hearing transcripts related to removal extension motion (0.8); draft removal extension motion (0.2) |
| 03/03/23 | CMT | 1.30 | 637.00 | Review and update discovery chart (0.4); research regarding corporate formation documents (0.8) |
| 03/04/23 | AQ | .40 | 544.00 | Email E. Morris and J. Teresi regarding informal diligence, discovery, and strategy |
| 03/04/23 | EAM | 2.20 | 2,827.00 | Revise UCC production tracker (0.3); attend to correspondence regarding same (0.2); correspond with Huron regarding list of transfers provided by Lowenstein (0.5); analyze list of transfers and correspond with Latham team regarding UCC requests and schedule of 2004 examinations (1.2) |
| 03/04/23 | JLT | .40 | 426.00 | Correspond with Rothschild regarding VDR (0.1); attend to correspondence regarding UCC information requests (0.2) |
| 03/05/23 | EAM | 1.40 | 1,799.00 | Work on responses to UCC requests and related correspondence |
| 03/06/23 | AQ | 4.70 | 6,392.00 | Telephone conference with E. Morris regarding UCC diligence (0.4); email with Huron regarding injunction proceedings (0.4); review materials and briefing regarding same (0.5); telephone conference with Huron and Quarles regarding same (0.6); email G. Metzger regarding 2004 examination (0.1); review entity creation documents (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | email A. Gupta regarding same (0.2); review FL law analysis (0.5); email J. Guso, D. Mun and A. Sorkin regarding same (0.3); telephone conference with E. Morris regarding status and strategy (0.6); review and revise stipulation regarding Warner action (0.3); email J. Teresi regarding same (0.1) |
| 03/06/23 | EAM | 5.10 | 6,553.50 | Conference with Huron and Company regarding UCC requests (0.5); correspond with Huron regarding document pulls for UCC requests (0.4); email to G. Metzger regarding UCC requests (0.6); analyze UCC list of transfers (1.2); call with B. Kaplan regarding IP issues (0.3); attend to correspondence relating to IP (0.7); attend to correspondence regarding Monster 2004 notice (0.4); prepare documents for production to UCC (1.0) |
| 03/06/23 | JLT | 3.50 | 3,727.50 | Call with J. DiDonato, E. Morris, A. Gupta, and S. Parkhurst regarding UCC information requests (0.6); call with E. Morris regarding UCC information requests (0.8); call with N. Soupre regarding the same (0.2); call with E. Morris regarding the same (0.4); review and redact board minutes (1.2); attend to correspondence regarding UCC information requests (1.2); review documents to be produced via VDR (0.7) |
| 03/06/23 | NAG | .40 | 332.00 | Correspond with Huron regarding litigation deadline |
| 03/06/23 | CMT | .70 | 343.00 | Additional research and update to corporate formation chart |
| 03/07/23 | AQ | 1.90 | 2,584.00 | Email and telephone conference with D. Mun and A. Sorkin regarding IP and related issues (0.5); review detail regarding same (1.4) |
| 03/07/23 | HKM | 4.30 | 6,278.00 | Review Monster/OBI motion to withdraw reference and stay motion (1.1); discuss with Latham team and direct research/briefing (1.2); research regarding stay and mandatory withdrawal issues (1.5); correspondence with local counsel (0.2); review AZ claimants' reply regarding lift stay (0.4) |
| 03/07/23 | EAM | 5.70 | 7,324.50 | Call with UCC regarding deposition of Jack Owoc and related correspondence (1.0); review files supporting UCC list of transactions (1.0); correspond with Latham and Huron teams regarding strategy (0.8); call with G. Metzger regarding status of litigation matters (0.7); review board minutes (2.2) |
| 03/07/23 | JJW | 3.70 | 4,218.00 | Conduct legal research in response to Monster motion for stay of adversary (2.1); call with Latham team regarding same (0.7); review Monster motions for stay and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | withdrawal of reference (0.9) |
| 03/07/23 | DCD | .30 | 288.00 | Discuss strategy for adversary proceeding with E. Morris |
| 03/07/23 | JLT | 2.70 | 2,875.50 | Call with W. Morley, J. Weichselbaum, H. Murtagh, and E. Morris regarding motion to withdraw reference (0.6); review and prepare documents for production (1.1); revise stipulation staying Warner adversary proceeding (0.2); attend to correspondence regarding UCC information requests (0.7); correspond with Warner's counsel regarding stipulation to extend adversary proceeding (0.1) |
| 03/08/23 | AQ | 3.50 | 4,760.00 | Email and telephone conference with A. Sorkin and H. Murtagh regarding stay motion (0.3); telephone conferences with J. Guso, A. Sorkin and C. Reckler regarding status and strategy (0.8); telephone conference with A. Sorkin and S. Panagos regarding same (0.4); telephone conference with E. Morris regarding discovery and diligence issues (0.5); telephone conference with Lowenstein and E. Morris regarding same (0.4); email with A. Sorkin regarding deadline extension (0.1); email J. Guso regarding preparation for board meeting (0.2); email B. Kaplan and D. Mun regarding IP and real estate issues (0.3); review documents regarding same (0.5) |
| 03/08/23 | HKM | 3.30 | 4,818.00 | Review J. Weichselbaum research regarding stay issues (0.6); call with A. Quartarolo, A. Sorkin regarding response strategy (0.3); correspondence with local counsel regarding filing response (0.2); discuss stay, MTWR, and summary judgment briefing strategy with J. Weichselbaum and W. Morley (0.9); outlining stay response (0.8); prepare for 3/9 hearing (0.5) |
| 03/08/23 | EAM | 1.90 | 2,441.50 | Meet with UCC regarding deposition requests (0.5); review documents for UCC production (1.4) |
| 03/08/23 | JJW | 2.70 | 3,078.00 | Research issues relating to Monster stay motion (1.3); draft response to Monster stay motion (0.8); correspond with team regarding research (0.6); |
| 03/08/23 | JLT | .90 | 958.50 | Call with UCC and Latham regarding UCC information requests (0.4); attend to correspondence regarding UCC information requests (0.5) |
| 03/09/23 | AQ | 2.00 | 2,720.00 | Telephone conference with Huron, J. Guso, A. Sorkin and C. Reckler regarding status and strategy (0.5); telephone conference with A. Sorkin, Huron and C-Street regarding communications strategy (0.7); draft letter to J. Owoc (0.4); email J. Guso regarding same (0.1); email W. Schildknecht regarding privacy issue (0.2); conference with A. Sorkin regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/09/23 | HKM | 3.20 | 4,672.00 | Prepare for lift-stay argument |
| 03/09/23 | JJW | .60 | 684.00 | Research regarding adversary stay motion response |
| 03/09/23 | DCD | .30 | 288.00 | Review defendants' notice of pending and similar actions |
| 03/09/23 | JLT | 1.40 | 1,491.00 | Review and prepare documents for production (0.5); call with E. Morris regarding the same (0.4); attend to correspondence regarding UCC information requests (0.5) |
| 03/10/23 | AQ | 5.30 | 7,208.00 | Email W. Schildkecht regarding privacy issue (0.1); email and telephone conferences with Huron team regarding status and strategy (1.5); telephone conference with E. Mannix and E. Morris regarding 2004 notices and related issues (0.5); email and telephone conference with N. Mitchell and D. Muth regarding status and strategy (0.6); email and telephone conference with G. Metzger regarding same (0.3); email with A. Sorkin and C. Reckler regarding strategy (0.3); telephone conference with Huron, A. Sorkin and C-Street regarding same (0.7); review precedent for IP litigation (0.8); email A. Sorkin, E. Morris and H. Murtagh regarding same (0.2); review correspondence to J. Owoc (0.2); email A. Sorkin regarding same (0.1) |
| 03/10/23 | AS | .90 | 1,489.50 | Review and revise stay letter regarding social media accounts (0.5); research regarding same and correspondence with team regarding letter (0.4) |
| 03/10/23 | HKM | .30 | 438.00 | Discuss Owoc stay enforcement issues with A. Sorkin (0.2); review draft letter (0.1) |
| 03/10/23 | EAM | 4.30 | 5,525.50 | Call with E. Mannix (UCC) (0.5); call with A. Quartarolo in follow up (0.5); emails regarding UCC notices and scheduling (0.8); review and summarize Jonathan Owoc productions (1.3); review documents and prepare for UCC productions (1.2) |
| 03/10/23 | WS | .30 | 375.00 | Email with A. Quartarolo and A. Sorkin regarding privacy issue |
| 03/10/23 | JJW | 3.70 | 4,218.00 | Research issues relating to motion to stay adversary (0.7); draft letter regarding social media accounts (1.8); attention to emails regarding same (0.3); incorporate comments to letter (0.6); finalize the same (0.3) |
| 03/10/23 | JLT | 1.80 | 1,917.00 | Call with E. Morris regarding UCC information requests (0.8); call with E. Morris regarding the same (0.6); review documents and prepare documents for production (0.4) |
| 03/11/23 | AQ | 5.60 | 7,616.00 | Draft and revise complaint (4.5); email and telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | conference with H. Murtagh regarding same (0.3); emails with A. Sorkin, C. Reckler, J. Guso, H. Murtagh, E. Morris and W. Morley regarding turnover issues (0.7); email J. Wilbert regarding social media accounts (0.1) |
| 03/11/23 | CAR | 1.80 | 3,330.00 | Calls with A. Sorkin regarding recovery of estate assets and related litigation |
| 03/11/23 | AS | .40 | 662.00 | Correspondence with A. Quartarolo, H. Murtagh regarding adversary proceeding/turnover issues |
| 03/11/23 | HKM | .70 | 1,022.00 | Call with A. Quartarolo regarding turnover action (0.2); correspondence with Latham team regarding same (0.3); correspondence with local counsel (0.2) |
| 03/11/23 | EAM | 1.50 | 1,927.50 | Research issues relating to social media accounts |
| 03/11/23 | JWM | 4.50 | 4,792.50 | Draft motion for temporary restraining order |
| 03/12/23 | AQ | 5.20 | 7,072.00 | Emails with A. Sorkin, H. Murtagh, and W. Morley regarding complaint and TRO (0.8); email A. Gupta regarding employment issues (0.3); telephone conference with A. Sorkin, G. Metzger and Huron regarding social media and related issues (0.8); review and revise complaint and TRO (2.2); email J. Weichselbaum regarding employee handbook (0.3); email S. Parkhurst regarding TikTok accounts (0.1); review deposition testimony (0.5); email J. Wilbert regarding same (0.1); email J. DiDonato regarding complaint and declaration (0.1) |
| 03/12/23 | AS | 1.70 | 2,813.50 | Review and comment on complaint and temporary restraining order motion relating to social media accounts (1.2); conference with J. Guso regarding same and other matters (0.5) |
| 03/12/23 | HKM | 2.20 | 3,212.00 | Review and revise initial drafts of social media account complaint and temporary restraining order pleadings (1.6); discuss strategy with Latham team (0.6) |
| 03/12/23 | EAM | 5.90 | 7,581.50 | Draft pleadings relating to social media accounts (5.3); attend to correspondence regarding same (0.6) |
| 03/12/23 | JJW | 3.20 | 3,648.00 | Research regarding social media adversary complaint (1.2); correspond with team regarding same (0.3); review documents in connection with same (0.4); draft response to stay motion regarding IP adversary (0.6); research issues relating to same (0.7) |
| 03/12/23 | JWM | 12.20 | 12,993.00 | Draft motion for temporary restraining order and related documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/13/23 | YM | .50 | 767.50 | Emails with Latham team regarding Monster OBI royalty and transaction timing |
| 03/13/23 | AQ | 6.30 | 8,568.00 | Email and telephone conference with A. Sorkin and Huron regarding transition and strategy (0.5); attend to strategy regarding transition (1.3); email and telephone conference with W. Morley, E. Morris and H. Murtagh regarding adversary proceeding and TRO (0.7); telephone conference with Quarles regarding social media (0.3); review and revise work product regarding same (2.5); attend to media strategy (0.4); email with J. Teresi and E. Morris regarding discovery (0.6) |
| 03/13/23 | AS | .10 | 165.50 | Correspondence with C. Reckler regarding social media adversary |
| 03/13/23 | BK | .40 | 614.00 | Telephone conference with D. Mun, C. Reckler, A. Sorkin, A. Quartarolo, E. Morris, J. Teresi, G. Mahmood, N. Wages, J. Weichselbaum, T. Kim and L. Sievert regarding ramifications of executive termination and treatment of arbitration |
| 03/13/23 | HKM | 3.10 | 4,526.00 | Revise draft complaint, temporary restraining order motion, temporary restraining order, and declaration regarding social media accounts (2.2); discuss with J. DiDonato (0.2); discuss strategy with A. Quartarolo, W. Morley (0.5); discuss summary judgment schedule with UCC (0.2) |
| 03/13/23 | EAM | 4.60 | 5,911.00 | Revise adversary complaint and temporary restraining order motion pleadings |
| 03/13/23 | JJW | 4.10 | 4,674.00 | Draft response to Monster/OBI stay motion (1.4); research relating to same (1.8); revise response to Monster/OBI stay motion (0.9) |
| 03/13/23 | JWM | 8.80 | 9,372.00 | Revise emergency motion for temporary restraining order (5.2); revise complaint for turnover (2.1); review and revise declaration (1.5) |
| 03/13/23 | JLT | .30 | 319.50 | Attend to correspondence regarding UCC information requests |
| 03/14/23 | AQ | 3.60 | 4,896.00 | Email and telephone conference with S. Parkhurst regarding social media strategy (0.3); telephone conference with Huron regarding declaration in support of adversary proceeding (0.5); email with J. Guso, E. Morris and W. Morley regarding adversary proceeding and TRO (0.3); attend to transition issues (1.7); email board members regarding same (0.2); email G. Eckhouse and G. Metzger regarding pending litigation (0.1); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | documents regarding same (0.4); email J. Teresi regarding Warner (0.1) |
| 03/14/23 | AS | 1.90 | 3,144.50 | Review communications materials in connection with social media adversary proceeding (0.2); telephone conference with H. Murtagh, W. Morley regarding Monster adversary and follow up telephone conference with H. Murtagh (0.6); telephone conference with I. Kharasch regarding potential settlement constructs (0.6); telephone conference with G. Metzger regarding same (0.3); telephone conference with C. Reckler regarding same (0.2) |
| 03/14/23 | HKM | 1.90 | 2,774.00 | Attention to filing social media adversary proceeding & Temporary restraining order (1.1); call with lender counsel regarding open adversary proceedings (0.5); first review of stay opposition (0.3) |
| 03/14/23 | MJG | .40 | 500.00 | Telephone conference with A. Quartarolo regarding intellectual property issues, and related research |
| 03/14/23 | EAM | 4.50 | 5,782.50 | Review Jonathan Owoc production (0.7); call with G. Metzger regarding complaint and Temporary restraining order motion (0.5); correspond with Debtor personnel regarding UCC requests (0.3); correspond with PSS and Consilio regarding document collection (0.3); prepare for meet and confer with Monster regarding 2004 notice (0.4); draft witness outlines for temporary restraining order hearing (2.3) |
| 03/14/23 | JWM | .40 | 426.00 | Revise temporary restraining order motion and prepare the same for filing |
| 03/14/23 | JLT | 1.60 | 1,704.00 | Prepare stipulation continuing Warner adversary proceeding (0.3); correspond with G. Weiner regarding the same (0.3); attend to correspondence regarding 2004 discovery (0.4); review 2004 discovery document (0.6) |
| 03/15/23 | AQ | 5.20 | 7,072.00 | Telephone conference with R. Maimin regarding IP and transition issues (0.4); meet and confer with Pachulski regarding discovery (0.7); telephone conference with G. Metzger regarding pending litigation (0.4); review discovery (0.5); telephone conference with Lowenstein, E. Morris and J. Teresi regarding same (0.7); email E. Morris and J. Teresi regarding same (0.3); email Huron regarding TRO (0.1); email B. Kaplan and D. Mun regarding IP (0.2); review and revise hearing outline (0.3); email A. Sorkin and C. Reckler regarding same (0.1); email R. Maimin regarding Warner (0.1); email E. Chafetz regarding social media adversary (0.1); email J. Guso and E. Morris regarding discovery (0.1); review and revise stipulation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding TRO (1.0); email H. Murtagh and E. Morris regarding same (0.2) |
| 03/15/23 | CAR | 1.20 | 2,220.00 | Review settlement response regarding social media TRO |
| 03/15/23 | AS | 3.70 | 6,123.50 | Draft, review, revise status update (0.7); review settlement offer in connection with social media temporary restraining order and correspondence with H. Murtagh regarding same (0.5); telephone conference with A. Quartarolo, H. Murtagh regarding same (0.3); attend witness preparation with J. DiDonato (0.7); video conference with A. Quartarolo, J. Guso regarding settlement offer (0.7); further telephone conferences and correspondence with S. Parkhurst, J. Guso regarding same (0.5); correspondence with J. Luna regarding same (0.3) |
| 03/15/23 | HKM | 7.60 | 11,096.00 | Revise opposition to stay pending motion to withdraw reference (2.7); witness preparation call with J. DiDonato (1); call with Latham team and Huron regarding temporary restraining order (0.6); review and comment on iterations of settlement terms (0.9); review and edit revised stay opposition motion (2.4) |
| 03/15/23 | EAM | 9.50 | 12,207.50 | Draft DiDonato direct outline for Temporary restraining order hearing (1.1); meet with Huron in advance of Temporary restraining order hearing (1.0); call with Monster regarding 2004 notice (1.0); call with Debtor technology team regarding document collection (0.8); Latham correspondence regarding document collection (1.3); draft stipulation and order regarding social media accounts (1.5); revise Consilio statement of work (1.0); meet and confer with UCC regarding ESI requests (1.0); attend to issues relating to social media accounts (0.8) |
| 03/15/23 | JJW | 2.80 | 3,192.00 | Research relating to response to Monster/OBI stay motion (0.4); review comments to stay response (0.6); incorporate the same (0.9); review revised response (0.5); continue researching issues relating to stay motion (0.4) |
| 03/15/23 | DCD | 1.00 | 960.00 | Meet and confer with PSZJ regarding 2004 deposition notices |
| 03/15/23 | JWM | 1.40 | 1,491.00 | Review motion to withdraw the reference (0.6); research issues related to the same (0.8) |
| 03/15/23 | JLT | 3.80 | 4,047.00 | Call with C. Ruiz, C. Silva, J. Maslov, E. Morris, and G. Metzger regarding data retention (0.7); prepare for and call with Monster counsel regarding 2004 Notices (1.0); call with E. Morris regarding discovery (0.3); zoom with UCC counsel regarding information requests (0.8); send notes from the same to E. Morris (0.4); attend to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence regarding UCC information requests (0.6) |
| 03/16/23 | AQ | 3.60 | 4,896.00 | Email and telephone conference with N. Mitchell regarding injunction proceedings and evidence (0.7); review filings regarding same (0.8); telephone conference with Huron regarding can labels (0.4); telephone conference with Lowenstein regarding discovery (0.3); email and telephone conference with A. Sorkin and H. Murtagh regarding hearing and adversary proceeding (0.5); email J. DiDonato and E. Morris regarding stipulation (0.1); review ex parte application to reschedule hearing (0.3); email N. Mitchell regarding same (0.1); review motion to withdraw (0.3); email A. Carpenter regarding same (0.1) |
| 03/16/23 | PCJ | .50 | 667.50 | Research and draft cease and desist letter |
| 03/16/23 | HKM | 1.50 | 2,190.00 | Further revisions to opposition to stay pending motion to withdraw reference (0.8); develop strategy for summary judgment litigation regarding social media accounts (0.7) |
| 03/16/23 | EAM | 2.30 | 2,955.50 | Call with A. Quartarolo regarding Williams claim and Monster 2004 requests (0.4); call with J. Weichselbaum regarding Williams claim (0.3); attend to correspondence regarding UCC interviews and social media accounts (0.7); attend call with UCC and Jonathan Owoc counsel regarding depositions (0.1); email to M. Roher regarding Williams claim (0.3); attend to correspondence regarding status of matter (0.5) |
| 03/16/23 | NTW | 3.80 | 4,332.00 | Coordinate with team regarding trademark cease and desist (0.7); review the cease and desist (0.3); edit and revise non-debtor IP (2.8) |
| 03/16/23 | JJW | 2.30 | 2,622.00 | Review internal comments to response to Monster/OBI stay motion (0.4); incorporate the same (0.3); review comments from UCC to same (0.3); incorporate the same (0.3); correspond with Latham team regarding same (0.2); review revised draft of response (0.4); research issues relating to same (0.4) |
| 03/16/23 | JWM | 1.30 | 1,384.50 | Research issues related to motion to withdraw the reference |
| 03/16/23 | JLT | .20 | 213.00 | Update and file Warner stipulation |
| 03/17/23 | GM | .40 | 544.00 | Revise letter to ex-CEO regarding cease and desist demand for trademark usage |
| 03/17/23 | AS | .40 | 662.00 | Telephone conference with E. Chafetz regarding deposition notices (0.2); telephone conference with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Quartarolo regarding same (0.2) |
| 03/17/23 | BK | .20 | 307.00 | Review cease and desist letter and provide comments |
| 03/17/23 | CH | 6.20 | 7,750.00 | Discuss motion for summary judgment regarding turnover of ex-CEO social media accounts with E. Morris (1.1); conduct factual and legal research regarding motion for summary judgment (3.3); outline motion for summary judgment regarding turnover of ex-CEO social media accounts (1.8) |
| 03/17/23 | EAM | 4.40 | 5,654.00 | Call with C. Homer regarding social media accounts dispute (0.6); prepare filings related to social media accounts (2.1); call with A. Quartarolo regarding status of matter (0.5); attend to correspondence regarding UCC 2004 requests (1.2) |
| 03/17/23 | JJW | 1.80 | 2,052.00 | Revise objection to stay motion to incorporate comments (0.6); attention to emails regarding same (0.2); correspond with Debtor regarding same (0.2); review Debtor comments to same (0.2); finalize response to stay motion (0.4); coordinate filing of same (0.2) |
| 03/17/23 | DCD | 2.50 | 2,400.00 | Review defendants' opposition to motion for summary judgment on adversary proceeding complaint |
| 03/17/23 | JWM | 8.60 | 9,159.00 | Draft response to motion to withdraw the reference (5.4); research issues related to the same (3.2) |
| 03/17/23 | JLT | 1.80 | 1,917.00 | Correspond with E. Morris regarding UCC information requests (.1); review and prepare documents for production (.2); correspond with G. Metzger regarding the same (.1); correspond with E. Morris regarding the same (.1); correspond with Rothschild to produce documents (.1); attend to correspondence regarding 2004 discovery (.4); attend to correspondence regarding UCC information requests (.6); correspond with Consilio regarding data pulls (.2) |
| 03/17/23 | CMT | 1.20 | 588.00 | Research regarding objections and response to motion to withdraw the reference |
| 03/18/23 | AQ | .60 | 816.00 | Review and revise demand letter regarding Owoc property (0.2); email G. Metzger and J. DiDonato regarding same (0.1); email A. Adler, R. Maimin and E. Morris regarding diligence and discovery (0.3) |
| 03/18/23 | AS | .50 | 827.50 | Review Monster/OBI opposition to summary judgment motion (0.3); correspondence with team regarding thoughts on same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/18/23 | JJW | .60 | 684.00 | Review response to summary judgment motion |
| 03/18/23 | JWM | 7.60 | 8,094.00 | Draft objection to motion to withdraw the reference (4.3); research regarding same (3.3) |
| 03/19/23 | AQ | .30 | 408.00 | Email with E. Morris regarding discovery and adversary proceeding (0.2); email J. Luna regarding stipulation and passwords (0.1) |
| 03/19/23 | HKM | 1.10 | 1,606.00 | Review and comment on opposition to motion to withdraw reference (0.9); correspondence with W. Morley regarding same (0.2) |
| 03/19/23 | CH | 6.20 | 7,750.00 | Prepare first draft of motion for summary judgment and permanent injunction regarding turnover of ex-CEO social media accounts (4.8); research regarding same (1.4) |
| 03/19/23 | EAM | 3.70 | 4,754.50 | Revise pleadings relating to social media accounts |
| 03/19/23 | JWM | .80 | 852.00 | Revise motion to withdraw the reference |
| 03/20/23 | AQ | .70 | 952.00 | Email J. DiDonato regarding demand letter (0.1); review and revise same (0.3); email J. Luna regarding same (0.1); email R. Maimin regarding informal interviews (0.2) |
| 03/20/23 | AS | 1.00 | 1,655.00 | Review settlement proposal in connection with assignment issue (0.2); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with G. Metzger regarding settlement offer (0.5) |
| 03/20/23 | HKM | 5.90 | 8,614.00 | Review and edit opposition to withdrawal of reference (1.3); Review summary judgment opposition and outline reply (3.4); review stay reply and discuss follow-up points with Latham team (1.2) |
| 03/20/23 | EAM | 5.50 | 7,067.50 | Revise motion for summary judgment (3.0); attend to correspondence regarding UCC interviews and 2004 notices (1.5); correspond with Company regarding document collection (1.0) |
| 03/20/23 | JJW | 1.80 | 2,052.00 | Review Monster/OBI stay response (0.7); correspond with Latham team regarding same (0.3); research issues relating to same (0.8) |
| 03/20/23 | DCD | .90 | 864.00 | Review defendants' opposition to motion for summary judgment on adversary proceeding complaint |
| 03/20/23 | JWM | 5.60 | 5,964.00 | Revise objection to motion to withdraw the reference (2.7); research issues related to the same (2.9) |
| 03/20/23 | JLT | 2.10 | 2,236.50 | Call with Consilio and Debtor regarding data extraction (0.5); correspond with Consilio regarding data pulls and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Relativity (0.3); attend to correspondence regarding 2004 discovery requests (0.4); review and analyze 2004 discovery requests (0.9) |
| 03/20/23 | CMT | .90 | 441.00 | Review amended notices of depositions by UCC (0.6); update tracker (0.3) |
| 03/21/23 | AQ | 5.40 | 7,344.00 | Email and conference with Board, Rothschild, and Huron regarding status and strategy (0.8); email and telephone conference with E. Morris and J. Teresi regarding diligence and discovery (0.5); telephone conference with Lowenstein regarding same (0.7); telephone conference with potential buyer regarding litigation (0.5); telephone conference with Huron and G. Metzger regarding pending litigation (0.5); review injunction briefing (1.1); telephone conference with D. Janssen and G. Metzger regarding same (0.4); email J. Luna regarding status and stipulation (0.1); review and revise correspondence regarding IP and property issues (0.5); email R. Maimin regarding same (0.1); email A. Gupta regarding same (0.2) |
| 03/21/23 | CAR | 2.10 | 3,885.00 | Outline Monster settlement strategy and proposal |
| 03/21/23 | AS | 2.30 | 3,806.50 | Telephone conference with H. Murtagh regarding stay hearing in assignability adversary (0.6); telephone conference with A. Quartarolo, H. Murtagh, G. Metzger regarding Owoc litigation matters (0.3); telephone conference with C. Reckler regarding settlement, lender issues (0.2); telephone conference with G. Metzger regarding adversary proceeding and potential settlement (0.6); telephone conference with potential bidder regarding adversary proceeding (0.6) |
| 03/21/23 | HKM | 5.00 | 7,300.00 | Outlining and prepare arguments for stay hearing (3.0); correspondence with J. Weichselbaum, W. Morley regarding same (0.4) call with A. Sorkin regarding same (0.5); call with potential bidders regarding status of litigation (0.6); call with Huron & company regarding open litigations (0.5) |
| 03/21/23 | EAM | 6.00 | 7,710.00 | Correspond with G. Bukovi, F. Tilus, and G. Robbins regarding UCC letters (0.7); attend call regarding litigation strategy (0.5); meet and confer with UCC (1.0); correspond and calls with Consilio and company regarding document processing (1.5); call with litigation team regarding status of litigation workstreams (0.5); review opposition to motion to withdraw reference (1.0); call with F. Tilus regarding UCC letter (0.2); coordinate logistics for UCC interviews and depositions (0.6) |
| 03/21/23 | JJW | 2.20 | 2,508.00 | Review objection to motion to withdraw reference (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspond with team regarding Monster litigation issues (0.5); research relating to same (0.9); correspond with team regarding research (0.3) |
| 03/21/23 | JWM | 7.30 | 7,774.50 | Research issues related to withdrawal of the reference (1.6); revise objection to motion to withdraw the reference (3.6); research issues related to trademark summary judgment pleadings (2.1) |
| 03/21/23 | JLT | 3.20 | 3,408.00 | Attend to correspondence regarding UCC information requests (0.3); call with B. Tildon regarding the same (0.1); call with E. Morris regarding the same (0.1); call with Consilio, Debtor, and Latham regarding data collection (0.5); call with E. Morris and A. Quartarolo regarding the same (0.5); call with the UCC regarding information requests (0.7); review and prepare documents for production (0.4); attend to correspondence regarding UCC information requests (0.6) |
| 03/22/23 | AQ | 4.80 | 6,528.00 | Email H. Murtagh, J. Guso and E. Morris regarding litigation status and strategy (0.4); draft and revise motion for contempt order (2.3); email and telephone conference with E. Morris regarding same and diligence (0.5); review stay response brief (0.6); email W. Morley regarding same (0.1); email J. Luna regarding demand letter (0.1); email S. Parkhurst regarding same (0.1); email E. Morris regarding subpoenas and discovery (0.3); telephone conference with R. Maimin regarding discovery and adversary proceeding (0.4) |
| 03/22/23 | CAR | 1.60 | 2,960.00 | Calls with A. Sorkin regarding Monster settlement issues (0.7); participate in litigation settlement meeting with R. Pachulski (0.9) |
| 03/22/23 | AS | 3.70 | 6,123.50 | Correspondence with H. Murtagh regarding hearing preparation (0.1); correspondence with team regarding potential settlement of adversary (0.2); prepare talking points for settlement discussion (0.6); prepare for (0.2) and attend telephone conference with R. Pachulski, T. Kapur, C. Reckler regarding potential settlement (1.0); follow up correspondence with H. Murtagh, A. Quartarolo regarding same (0.5); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with J. Guso regarding same, bank issues (0.5); correspondence with A. Gupta regarding royalty matters |
| 03/22/23 | HKM | 1.40 | 2,044.00 | Discuss social media AP issues with Latham team (0.5); call with W. Morley regarding summary judgment reply (0.4); review and comment on Summary judgment reply outline (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/22/23 | EAM | 2.00 | 2,570.00 | Draft motion to compel and attend to related correspondence (1.3); call with UCC counsel regarding document requests and follow up correspondence (0.7) |
| 03/22/23 | JJW | 2.10 | 2,394.00 | Research issues for hearing on Monster/OBI stay motion (0.7); correspond with H. Murtagh regarding same (0.2); edit hearing outline (0.5); attention to emails regarding settlement proposal (0.3); correspond with team regarding same (0.4) |
| 03/22/23 | DCD | 3.00 | 2,880.00 | Compile list of admissions/concessions in defendants' opposition to motion for summary judgment (1.5); conduct supplemental research regarding compulsory licenses and ongoing royalties (1.5) |
| 03/22/23 | JWM | 10.60 | 11,289.00 | Research issues related to trademark summary judgment motion (6.7); draft reply in support of trademark summary judgment motion (3.9) |
| 03/22/23 | JLT | .40 | 426.00 | Attend to correspondence regarding UCC discovery requests |
| 03/23/23 | AQ | 8.40 | 11,424.00 | Telephone conference with A. Sorkin and Huron regarding settlement discussions (0.5); correspondence with team regarding adversary proceeding ruling (0.5); email with E. Morris and J. Teresi regarding discovery (0.2); email D. Muth regarding injunction hearing (0.1); review and revise post-judgment brief (1.7); email with J. Weichselbaum regarding claim valuation and related issues (0.4); email with A. Carpenter and G. Metzger regarding pending litigation (0.3); correspondence with witnesses regarding subpoenas (0.3); email H. Murtagh regarding passwords (0.1); email and telephone conference with J. Fischer regarding hearing and social media accounts (0.7); email J. Luna regarding same (0.2); email A. Gupta regarding asset turnover and related correspondence (0.2); email E. Morris and J. Teresi regarding discovery (0.3); email G. Weiner regarding Warner (0.1); review and revise motion for summary judgment (2.6) |
| 03/23/23 | CAR | 2.10 | 3,885.00 | Calls regarding Monster settlement with A. Sorkin, management team (1.3); listen to ruling in Monster adversary (0.8) |
| 03/23/23 | AS | 2.60 | 4,303.00 | Video conference with advisors and management regarding settlement counterproposal (1.3); draft counterproposal (0.3); telephone conference with J. Cohen regarding same (0.4); telephone conferences with L. Lluberas regarding same, bank group issues (0.4); revise counterproposal (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/23/23 | HKM | 1.00 | 1,460.00 | Call with debtor advisors regarding settlement proposal |
| 03/23/23 | EAM | 5.00 | 6,425.00 | Conference with K. Owoc regarding subpoena (1.0); conference with R. Owoc regarding subpoena (1.0); revise summary judgment motion on social media dispute (0.3); prepare for meet and confer with Monster (1.2); revise Didonato declaration (1.0) |
| 03/23/23 | DCD | 4.50 | 4,320.00 | Conference call with Latham team regarding matter status and strategy (0.5); conduct supplemental research for reply to opposition to motion for summary judgment (4.0) |
| 03/23/23 | AAH | 2.50 | 2,662.50 | Strategize and correspond regarding potential trademark arguments for reply in support of motion for summary judgment (0.4); research and analyze case law in support of same (2.1) |
| 03/23/23 | JWM | 16.60 | 17,679.00 | Research issues related to reply in support of trademark summary judgment motion (5.8); draft reply in support of trademark summary judgment motion (10.8) |
| 03/23/23 | JLT | .40 | 426.00 | Attend to correspondence regarding UCC information requests |
| 03/24/23 | AQ | 3.60 | 4,896.00 | Email and telephone conference with E. Morris regarding 2004 discovery (0.6); telephone conference with R. Feinstein, E. Morris and J. Teresi regarding same (0.5); email with J. Guso regarding J. Owoc issues (0.3); prepare for and attend telephone conference with J. Gellar, J. Fischer, A. Sorkin, J. Guso, C. Reckler and H. Murtagh regarding social media and related issues (0.8); correspondence with team regarding same (0.3); correspondence with S. Parkhurst and C. Weronik regarding social media content (0.5); email J. Teresi regarding K. Cole deposition transcript (0.1); email with R. Maimin regarding 2004 discovery (0.2); email and telephone conference with J. Guso and L. Blanco regarding same (0.3) |
| 03/24/23 | CAR | .50 | 925.00 | Call with counsel to J. Owoc regarding adversary status |
| 03/24/23 | AS | 2.30 | 3,806.50 | Telephone conference with I. Kharasch regarding settlement discussions (0.3); telephone conference with H. Murtagh regarding reply brief (0.2); telephone conference with I. Kharasch, H. Parkhill regarding settlement issues (0.5); follow up telephone conference with H. Parkhill (0.2); prepare update to board regarding same and follow up correspondence (0.5); video conference with new counsel to Mr. Owoc, C. Reckler, A. Quartarolo, H. Murtagh regarding Temporary restraining order and related requests (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/24/23 | HKM | 4.00 | 5,840.00 | Revisions to summary judgment reply brief (2.5); calls with W. Morley regarding same (0.6); correspondence with J. Weichselbaum regarding same (0.4); correspondence with team regarding Monster/OBI settlement construct (0.5) |
| 03/24/23 | EAM | 3.00 | 3,855.00 | Call with G. Bukovi regarding UCC requests (0.6); calls and correspondence with Company IT and Consilio regarding data collection (0.6); meet and confer with Monster regarding 2004 requests (1.0); correspond with J. Teresi in follow up to Monster meet and confer (0.8) |
| 03/24/23 | JJW | 2.50 | 2,850.00 | Review reply to summary judgment (0.5); emails regarding same (0.2); review revised reply (0.6); comment on same (0.9); review UCC comments to same (0.3) |
| 03/24/23 | DCD | 4.30 | 4,128.00 | Meet and confer with Monster counsel (0.9); review reply to opposition to motion for summary judgment draft (0.5); conduct supplemental research for reply to opposition to motion for summary judgment (2.9) |
| 03/24/23 | JWM | 13.50 | 14,377.50 | Draft and revise trademark summary judgment reply (7.0); research issues related to the same (6.1) correspond with H. Murtagh regarding reply (0.4); |
| 03/24/23 | JLT | 3.60 | 3,834.00 | Call with E. Morris regarding UCC information requests and data pulls (1.0); attend to correspondence regarding email data pulls (.8); review documents in preparation for production to UCC (1.3); continue to attend to correspondence regarding UCC information requests (.5) |
| 03/25/23 | YM | .10 | 153.50 | Emails with Latham team regarding Monster settlement |
| 03/25/23 | AQ | 2.00 | 2,720.00 | Review settlement proposals and related correspondence (0.2); conference with Huron, A. Sorkin, J. Guso and H. Murtagh regarding same (0.5); email J. Fischer regarding social media post and court order (0.2); email with E. Morris regarding discovery and status (0.4); review related correspondence and motion to compel (0.6); email E. Morris and J. Teresi regarding same (0.1) |
| 03/25/23 | CAR | 2.10 | 3,885.00 | Participate in multiple calls regarding Monster settlement |
| 03/25/23 | AS | 7.00 | 11,585.00 | Telephone conference with G. Metzger, Huron, Rothschild, Latham regarding response to settlement (2.1); telephone conference with L. Lluberas regarding same (0.5); telephone conference with J. Cohen regarding same (0.5); further discussions regarding settlement issues (0.4); telephone conference with L. Lluberas regarding same (0.2); telephone conference with Pachulski, Evercore, Rothschild regarding sale and settlement issues (1.2); telephone conference with H. Parkhill, J. Arrastia |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.3); video conference with G. Metzger, Huron, Rothschild, Latham regarding same (1.1); telephone conference with S. Panagos regarding same (0.3); telephone conference with Monster/OBI advisors regarding royalty issues (0.3); follow up correspondence with team (0.1) |
| 03/25/23 | HKM | 2.80 | 4,088.00 | Call with advisors regarding Monster/OBI settlement proposals (1.5); follow-up call regarding same (0.9) |
| 03/25/23 | EAM | 1.90 | 2,441.50 | Revise summary judgment motion (0.5); prepare for UCC interviews (0.9); attend to correspondence regarding data collection (0.5) |
| 03/25/23 | JLT | 4.50 | 4,792.50 | Attend to correspondence regarding UCC information requests (0.6); draft interview preparation outline for S. Rodriguez, F. Tilus, and G. Robbins (3.9) |
| 03/26/23 | AQ | 1.80 | 2,448.00 | Email and telephone conference with Huron, J. Guso, A. Sorkin and H. Murtagh regarding settlement discussion (0.6); telephone conference with Board regarding same (0.6); email and telephone conference with A. Sorkin, B. Kaplan and D. Mun regarding status (0.3); review settlement proposal (0.2); email A. Sorkin regarding same (0.1) |
| 03/26/23 | AS | 3.50 | 5,792.50 | Prepare for (0.3) and call with management/advisors regarding settlement state of play (0.5); video conference with board, advisors, management regarding same (1.2); telephone conference with E. Chafetz regarding same (0.3); telephone conference with H. Murtagh, Monster, OBI and IP counsel regarding potential royalty assignment terms (0.4); telephone conference with H. Murtagh regarding same (0.1); telephone conference with I. Kharasch regarding same (0.2); telephone conference with L. Lluberas regarding same, settlement generally (0.5) |
| 03/26/23 | HKM | 1.40 | 2,044.00 | Call with OBI counsel regarding consent dispute (0.5); follow up with A. Sorkin (0.4); direct hearing preparation workstreams (0.5) |
| 03/26/23 | EAM | 5.40 | 6,939.00 | Teleconference with Consilio regarding data collection (1.0); revise summary judgment motion (1.3); prepare for UCC interviews (2.2); analyze UCC notice of deposition and document requests (0.9) |
| 03/26/23 | JWM | 4.80 | 5,112.00 | Research issues related to assignment of trademark licenses |
| 03/26/23 | JLT | 4.80 | 5,112.00 | Call with Consilio, Debtor, and Latham teams regarding data pulls (0.4); revise interview preparation outline for S. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Rodriguez, F. Tilus, and G. Robbins (1.3); draft interview preparation outline for G. Bukovi (1.4); research case law support for adversary proceeding summary judgment motion (1.2); attend to correspondence regarding UCC information requests (0.5) |
| 03/27/23 | AQ | 2.20 | 2,992.00 | Review and revise interview prep outlines (1.0); email with E. Morris and J. Teresi regarding discovery and document collection (0.5); attend interview prep meeting with F. Tilus (0.5); review correspondence (0.2) |
| 03/27/23 | AS | 2.70 | 4,468.50 | Correspondence with R. Pachulski, H. Murtagh, C. Reckler regarding settlement proposal (0.5); further correspondence with I. Kharasch regarding same (0.8); follow up telephone conferences with H. Murtagh, others regarding same (0.6); telephone conference with R. Pachulski regarding settlement (0.4); correspondence with team regarding same/clarification to proposal (0.1); telephone conference with L. Lluberas regarding same (0.3) |
| 03/27/23 | HKM | 2.00 | 2,920.00 | Discuss settlement proposal with Latham team (0.2); building deck for summary judgment hearing (0.2); review revised Owow summary judgment brief (0.5); attention to status conference for same (0.4); discuss revised settlement proposal with A. Sorkin (0.3); attention to Owoc adversary status and scheduling (0.4) |
| 03/27/23 | EAM | 11.00 | 14,135.00 | Revise motion for summary judgment on social media issues (3.0); prepare for meeting with G. Bukovi (1.5); meet with S. Rodriguez in preparation for UCC interview (2.0); meet with F. Tilus in preparation for UCC interview (1.5); call with A. Quartarolo regarding status and scheduling (0.9); conference with Company regarding document collection (0.5); correspondence with Consilio regarding data processing (0.3); attend WIP call (0.3); analyze UCC motions to compel (0.5); review Owoc motion for extension of time (0.2); review response to Williams motion for late claim (0.3) |
| 03/27/23 | JJW | .40 | 456.00 | Review motion for summary judgment in social media adversary proceeding |
| 03/27/23 | DCD | .30 | 288.00 | Coordinate K. Cole deposition designations with Latham team |
| 03/27/23 | JLT | 6.30 | 6,709.50 | Call with A. Gupta, S. Rodriguez, E. Morris, and F. Tilus regarding UCC information request (0.5); prepare for interview preparation with F. Tilus (0.5); interview prepare with F. Tilus (1.6); correspond with D. Dunn regarding confidentiality designations (0.3); call with E. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Morris regarding summary judgment motion (0.3); prepare for and attend interview preparation session with S. Rodriguez, E. Morris, and G. Metzger (2.0); attend to correspondence regarding UCC information requests (0.6); review and revise summary judgment motion in Owoc adversary complaint (0.5) |
| 03/28/23 | AQ | 2.80 | 3,808.00 | Email and telephone conference with D. Muth and D. Janssen regarding post-verdict activity (0.4); attend preparation calls with G. Robbins and G. Bukovi regarding interviews (1.4); review motion for leave to withdraw (0.3); email J. Strasser regarding same (0.1); email J. Guso and H. Murtagh regarding social media adversary proceeding and related motion (0.2); email E. Morris and J. Teresi regarding document review (0.2); email and telephone conference with G. Weiner regarding Warner (0.2) |
| 03/28/23 | AS | 5.90 | 9,764.50 | Prepare for hearing/draft talking points (0.6); telephone conference with J. Cohen regarding settlement discussions (0.4); telephone conference with H. Parkhill regarding same (0.4); video conference with Pachulski, Hueston Hennigan, MVA, Lowenstein, J. DiDonato, H. Parkhill regarding settlement discussions (1.3); conference with H. Parkhill, G. Metzger, J. DiDonato regarding potential counterproposal and draft same (1.5); correspondence with J. Cohen regarding same (0.2); video conference with Pachulski, Lowenstein, MVA, Klee regarding same (1.0); revise script for hearing (0.5) |
| 03/28/23 | HKM | 6.50 | 9,490.00 | Attention to exhibits and register for summary judgment hearing (0.4); preparing exhibits and argument for summary judgment hearing (3.0); calls with debtor advisors, Monster/OBI and UCC regarding trademark settlement (2.5); discuss same with A. Sorkin (0.6) |
| 03/28/23 | EAM | 7.00 | 8,995.00 | Update spreadsheet of documents produced to committee (1.0); correspond with Consilio regarding review database (1.3); correspond with Latham team in preparation for summary judgment argument (1.6); conference with Latham and Consilio teams regarding data processing (0.5); compile documents for production (1.0); review documents (1.6) |
| 03/28/23 | JJW | 2.10 | 2,394.00 | Review pleadings in district court litigation (0.8); prepare response to stay motion in district court (1.1); attention to emails regarding same (0.2) |
| 03/28/23 | DCD | .90 | 864.00 | Review K. Cole deposition and exhibits |
| 03/28/23 | JLT | 5.90 | 6,283.50 | Prepare and conduct interview preparation session with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | G. Bukovi (1.1); prepare and conduct interview preparation session with G. Robbins (1.2); attend interview preparation conference with G. Bukovi and E. Morris (1.5); attend conference call with Consilio and Debtor regarding data collection (0.5); review documents (1.7) |
| 03/29/23 | AQ | 4.10 | 5,576.00 | Review court ruling on motion to stay (0.2); correspondence with team regarding same (0.3); email with J. Teresi and E. Morris regarding discovery and document review (0.4); review documents regarding distributions (1.7); review license and related documents (0.5); email A. Gupta regarding same (0.2); email D. Muth regarding sales process (0.1); email and telephone conference with J. Luna regarding status (0.2); email J. Guso regarding same (0.1); telephone conference with G. Metzger regarding Balboa (0.3); email Jenner regarding Gulfstream (0.1) |
| 03/29/23 | HKM | .50 | 730.00 | Discuss district court stay issues with A. Sorkin |
| 03/29/23 | EAM | 3.20 | 4,112.00 | Coordinate document review with Consilio and Latham teams (0.6); process documents responsive to UCC requests (1.0); review documents for responsiveness to UCC requests (1.6) |
| 03/29/23 | JLT | 9.20 | 9,798.00 | Review documents related to UCC discovery requests |
| 03/29/23 | JLT | 3.20 | 3,408.00 | Travel to Florida to attend hearing |
| 03/30/23 | AQ | 2.30 | 3,128.00 | Review and revise motion for summary judgment (0.7); email H. Murtagh, E. Morris and W. Morley regarding same (0.3); email E. Morris and J. Teresi regarding document review (0.2); email with D. Hurtes and G. Metzger regarding motion to withdraw and related issues (0.3); review and revise same (0.3); email R. Maimin regarding discovery (0.2); email C. Weronik and E. Polanco regarding social media posts (0.3) |
| 03/30/23 | HKM | 1.40 | 2,044.00 | Review and revise Owoc summary judgment draft (0.7); discuss strategy and evidence issues with Latham team (0.7) |
| 03/30/23 | EAM | 10.00 | 12,850.00 | Prepare for and attend UCC interview of G. Bukovi (4.5); review documents for responsiveness to UCC's requests (5.5) |
| 03/30/23 | JWM | .40 | 426.00 | Correspond with H. Murtagh and E. Morris regarding social media summary judgment motion (0.4) |
| 03/30/23 | JLT | 13.80 | 14,697.00 | Prepare for and attend interview of G. Bukovi (4.7); review documents (9.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/31/23 | AQ | 2.40 | 3,264.00 | Email with E. Morris and J. Teresi regarding discovery and interviews (0.4); review and revise motion for summary judgment and related materials (1.0); correspondence with team regarding filing and service (0.5); email and telephone conference with A. Sorkin, D. Mun and B. Kaplan regarding IP issues (0.4); email J. DiDonato and S. Parkhurst regarding same (0.1) |
| 03/31/23 | KAR | 1.00 | 1,360.00 | Attention to Monster antitrust matters (0.2); related discussions with Monster antitrust counsel and Latham team (0.4); review relevant data room materials (0.4) |
| 03/31/23 | AS | .10 | 165.50 | Correspondence with H. Murtagh regarding adversary/stay (0.1) |
| 03/31/23 | HKM | 1.60 | 2,336.00 | Attention to filing Owoc summary judgment briefing (0.6); correspondence with J. Guso, A. Sorkin regarding district court proceedings (0.5); correspondence with Monster counsel regarding same (0.5) |
| 03/31/23 | EAM | 13.60 | 17,476.00 | Prepare for and attend G. Robbins interview (5.0); meet with S. Rodriguez in advance of interview (0.5); attend S. Rodriguez interview (2.0); revie documents for responsiveness to UCC requests (6.1) |
| 03/31/23 | DCD | 1.80 | 1,728.00 | Designate highly confidential sections of K. Cole deposition |
| 03/31/23 | JWM | 5.40 | 5,751.00 | Review and revise social media summary judgment motion (4.6); prepare the same for filing (0.8) |
| 03/31/23 | JLT | 12.60 | 13,419.00 | Prepare for and attend interview of G. Robbins (4.3); prepare for and attend interview of S. Rodriguez (3.6); review documents (4.7) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 11.40 | Hrs. @ | $ 1,850.00/hr. | $ 21,090.00 |
| A Sorkin | 41.00 | Hrs. @ | $ 1,655.00/hr. | $ 67,855.00 |
| Y Mun | .60 | Hrs. @ | $ 1,535.00/hr. | $ 921.00 |
| G Mahmood | .40 | Hrs. @ | $ 1,360.00/hr. | $ 544.00 |
| A Quartarolo | 101.10 | Hrs. @ | $ 1,360.00/hr. | $ 137,496.00 |
| K A Rocco | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| B Kaplan | 1.00 | Hrs. @ | $ 1,535.00/hr. | $ 1,535.00 |
| H K Murtagh | 65.30 | Hrs. @ | $ 1,460.00/hr. | $ 95,338.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| P C Justman | .50 | Hrs. @ | $ 1,335.00/hr. | $ 667.50 |
| E A Morris | 141.10 | Hrs. @ | $ 1,285.00/hr. | $ 181,313.50 |
| M J Grindle | .40 | Hrs. @ | $ 1,250.00/hr. | $ 500.00 |
| C Homer | 12.40 | Hrs. @ | $ 1,250.00/hr. | $ 15,500.00 |
| W Schildknecht | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| N T Wages | 3.80 | Hrs. @ | $ 1,140.00/hr. | $ 4,332.00 |
| J J Weichselbaum | 36.60 | Hrs. @ | $ 1,140.00/hr. | $ 41,724.00 |
| A A Herrera | 2.50 | Hrs. @ | $ 1,065.00/hr. | $ 2,662.50 |
| J W Morley | 110.30 | Hrs. @ | $ 1,065.00/hr. | $ 117,469.50 |
| J L Teresi | 100.30 | Hrs. @ | $ 1,065.00/hr. | $ 106,819.50 |
| D C Dunn | 19.80 | Hrs. @ | $ 960.00/hr. | $ 19,008.00 |
| | 650.30 | | | $ 817,190.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.40 | Hrs. @ | $ 830.00/hr. | $ 1,162.00 |
| C M Tarrant | 4.10 | Hrs. @ | $ 490.00/hr. | $ 2,009.00 |
| | 5.50 | | | $ 3,171.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **655.80** | | | **$ 820,361.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/03/23 | YLB | .60 | 750.00 | Prepare for and attend pre-lender call |
| 03/08/23 | AS | .40 | 662.00 | Conference with J. Cohen, L. Lluberas regarding situation update and potential developments |
| 03/10/23 | AS | 2.20 | 3,641.00 | Pre-call with advisor team, management regarding lender call (0.3); telephone conference with FTI, MVA, J. Silver regarding board/CEO developments and next steps (0.6); attend weekly bank group call (0.6); correspondence with L. Lluberas, B. Gelfand regarding change of control issues (0.7) |
| 03/16/23 | AS | .60 | 993.00 | Attend weekly bank group update call (0.3); participate in same (0.3) |
| 03/24/23 | AS | .50 | 827.50 | Attend weekly bank group call |
| 03/31/23 | AS | 1.00 | 1,655.00 | Internal preparation call with Huron, management for bank group call (0.5); attend bank group call (0.5) |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 4.70 | Hrs. @ | $ 1,655.00/hr. | $ 7,778.50 |
| Y L Burton | .60 | Hrs. @ | $ 1,250.00/hr. | $ 750.00 |
| | 5.30 | | | $ 8,528.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

# LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | AQ | 4.20 | 2,856.00 | Travel to Ft. Lauderdale for hearing on discovery motion |
| 03/02/23 | AQ | 4.20 | 2,856.00 | Travel from Ft. Lauderdale to Los Angeles |
| 03/08/23 | HKM | 3.00 | 2,190.00 | Travel NY - FLL for meetings and 3/9 hearing |
| 03/10/23 | HKM | 3.40 | 2,482.00 | Return travel FLL - New York |
| 03/21/23 | HKM | 2.30 | 1,679.00 | Travel to FLL for 3/22 hearing |
| 03/23/23 | HKM | 2.80 | 2,044.00 | Return travel for 3/23 FLL hearing |
| 03/28/23 | AS | 2.80 | 2,317.00 | Non-working portion of travel to Fort Lauderdale for summary judgment hearing |
| 03/28/23 | HKM | 2.00 | 1,460.00 | Travel to FLL for 3/28 hearing |
| 03/29/23 | AS | 3.00 | 2,482.50 | Non-working portion of return travel from Fort Lauderdale |
| 03/29/23 | HKM | 3.30 | 2,409.00 | Return travel from FLL |
| 03/29/23 | EAM | 6.00 | 3,855.00 | Travel to FL for UCC interviews |
| 03/31/23 | EAM | 3.50 | 2,248.75 | Travel home from UCC interviews |
| 03/31/23 | JLT | 3.20 | 1,704.00 | Travel from Florida to Los Angeles following hearing |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 5.80 | Hrs. @ | $ 827.50/hr. | $ 4,799.50 | |
| A Quartarolo | 8.40 | Hrs. @ | $ 680.00/hr. | $ 5,712.00 | |
| H K Murtagh | 16.80 | Hrs. @ | $ 730.00/hr. | $ 12,264.00 | |
| E A Morris | 9.50 | Hrs. @ | $ 642.50/hr. | $ 6,103.75 | |
| J L Teresi | 3.20 | Hrs. @ | $ 532.50/hr. | $ 1,704.00 | |
| | 43.70 | | | $ 30,583.25 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/13/23 | AS | .40 | 662.00 | Draft email to B. Rosen regarding plan contents, respond to inquiries regarding same |
| 03/14/23 | JWM | .50 | 532.50 | Call with N. Gulati regarding disclosure statement motion |
| 03/14/23 | NAG | .50 | 415.00 | Telephone conference with W. Morley discussing disclosure schedule motion (0.4); correspond with C. Tarrant regarding disclosure schedule motions (0.1) |
| 03/14/23 | CMT | 1.10 | 539.00 | Research regarding disclosure statement solicitation motion |
| 03/16/23 | BSR | 1.10 | 1,254.00 | Draft plan |
| 03/16/23 | CMT | 2.30 | 1,127.00 | Research regarding plan, disclosure statement and motion to approve same |
| 03/17/23 | JWM | .30 | 319.50 | Review precedent documents related to plan and disclosure statement |
| 03/17/23 | NAG | .80 | 664.00 | Draft disclosure statement motion |
| 03/19/23 | BSR | 1.40 | 1,596.00 | Review and revise draft of plan |
| 03/20/23 | BSR | 1.30 | 1,482.00 | Review and revise draft of plan |
| 03/21/23 | BSR | .20 | 228.00 | Correspondence regarding plan |
| 03/21/23 | NAG | .60 | 498.00 | Draft exclusivity motion |
| 03/30/23 | NAG | .60 | 498.00 | Draft exclusivity extension motion |
| 03/31/23 | JJW | .40 | 456.00 | Discuss plan exclusivity with N. Gulati |
| 03/31/23 | NAG | 2.40 | 1,992.00 | Telephone conference with B. Rosen and J. Weichselbaum discussing exclusivity motion (0.3); draft exclusivity motion (2.1) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |
| B S Rosen | 4.00 | Hrs. @ | $ 1,140.00/hr. | $ 4,560.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| J W Morley | .80 | Hrs. @ | $ 1,065.00/hr. | $ 852.00 |
| | 5.60 | | | $ 6,530.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Plan and Disclosure Statement

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 4.90 | Hrs. @ | $ 830.00/hr. | $ 4,067.00 |
| C M Tarrant | 3.40 | Hrs. @ | $ 490.00/hr. | $ 1,666.00 |
| | 8.30 | | | $ 5,733.00 |
| **GRAND TOTAL:** | **13.90** | | | **$ 12,263.00** |

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/08/23 | LK | .10 | 120.50 | Internal email correspondence regarding tax analysis |
| 03/30/23 | JJW | .40 | 456.00 | Correspond with Debtor regarding payment of taxes |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| L Kutilek | .10 | Hrs. @ | $ 1,205.00/hr. | $ 120.50 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| | .50 | | | $ 576.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

May 22, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300305436
Matter Number 072624-1001

Tax Identification No.: 95-2018373

For professional services rendered through April 30, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 390,514.00 | | 390,514.00 |
| Automatic Stay | 2,823.00 | | 2,823.00 |
| Business Operations | 6,272.00 | | 6,272.00 |
| Case Administration | 73,675.50 | | 73,675.50 |
| Claims Administration and Objections | 16,740.00 | | 16,740.00 |
| Corporate Governance & Board Matters | 108,358.00 | | 108,358.00 |
| Employee Benefits and Pensions | 2,192.50 | | 2,192.50 |
| Employment and Fee Applications | 14,060.00 | | 14,060.00 |
| Financing and Cash Collateral | 9,776.50 | | 9,776.50 |
| Hearings | 59,444.00 | | 59,444.00 |
| Leases and Contracts | 119,496.50 | | 119,496.50 |
| Litigation | 692,137.00 | | 692,137.00 |
| Meetings and Communication with Creditors | 3,107.50 | | 3,107.50 |
| Non-Working Travel | 6,496.50 | | 6,496.50 |
| Plan and Disclosure Statement | 21,471.00 | | 21,471.00 |
| Tax | 292.00 | | 292.00 |
| Total Services and Costs | 1,526,856.00 | 0.00 | $ 1,526,856.00 |

| **Total Due** | | | **$ 1,526,856.00** |
|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/02/23 | LS | 3.30 | 3,514.50 | Attend call with Debtors, Rothschild and Latham teams regarding Bang mark IP matters (1.1); attend call with Latham team regarding Bang mark IP matters (0.6); attend call with B. Kaplan regarding Bang mark IP license issues (0.4); draft issues list (1.2) |
| 04/03/23 | AK | 4.00 | 6,480.00 | Continued analysis regarding IP provisions (3.2); attend call with Latham team regarding same (0.8) |
| 04/03/23 | YM | 4.30 | 6,600.50 | Call with Latham team regarding transaction process (0.3); call with Latham team regarding IP matters (0.5); call with bidder regarding IP matters (0.5); call with bidder regarding IP matters (0.5); call with bidder counsel regarding IP matters (1.3); internal call with Latham team regarding IP matters (0.7); attention to emails regarding NDAs and data room upload questions (0.5); internal call with Latham team regarding IP matters (0.7) |
| 04/03/23 | CAR | .40 | 740.00 | Call with A. Sorkin regarding sale issues |
| 04/03/23 | KAR | 1.40 | 1,904.00 | Prepare for and attend call with bidder's counsel (0.6); review data room materials and discuss with D. Tifft (0.8) |
| 04/03/23 | AS | 3.80 | 6,289.00 | Prepare issues list for transaction documents (0.3); video conference with T. Klein, A. Singh, N. Wages, D. Mun regarding same (0.5); conference with bidders and counsel regarding bid issues (1.3); conference with D. Mun, B. Kaplan regarding potential settlement (0.5); prepare analysis of options regarding same (0.4); telephone conference with J. Cohen regarding same (0.3); telephone conference with L. Lluberas regarding same, sale process (0.5) |
| 04/03/23 | ASB | .70 | 934.50 | Review and analyze request for consent / license for foreign trademark application (0.3); correspondence regarding same (0.1); review and analyze non-debtor IP summary and for distribution to bidders (0.3) |
| 04/03/23 | BK | 2.80 | 4,298.00 | Coordinate bidder calls on transaction status (0.3); telephone conference with D. Mun regarding open items and next steps regarding sale (0.3); telephone conference with N. Wages regarding IP considerations (0.3); telephone conference with T. Kim regarding bidder NDA (0.1); review and consider NDA joinder (0.1); video conference with bidder, Rothschild, counsel and Latham regarding transaction progress (0.5); video conference with Hueston, Knobbe and Latham regarding IP queries (0.3); telephone conference with D. Mun regarding open items (0.1); telephone conference with D. Mun and A. Sorkin regarding alternative structures (0.5); review and consider alternative structures (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/23 | ARS | 4.00 | 5,340.00 | Attend calls regarding trademark issues (0.6); revise transaction document (3.4) |
| 04/03/23 | DCT | 3.50 | 4,147.50 | Attend Board meeting to discuss competitive sensitivities in documents (1.0); prepare for and participate in call with bidder's counsel regarding Clean Team (1.1); analyze documents in Clean Team room for potential downgrade (1.1); analyze Clean Team Addendum and NDA for bidder and suggest edits to same (0.3) |
| 04/03/23 | NTW | 6.90 | 7,866.00 | Correspondence with Latham team regarding transaction documents, calls with bidders and board call (1.5); prepare for and attend telephone conference with Latham team regarding transaction documents (1.4); attend telephone conference with bidders regarding transaction documents (1.6); prepare for and attend telephone conference with board regarding non-debtor IP and transaction documents (1.8); prepare to revise transaction documents (0.6) |
| 04/03/23 | JJW | .70 | 798.00 | Participate in call with potential bidder (0.5); follow up call with A. Sorkin (0.1); correspond with bidder regarding potential bid (0.1) |
| 04/03/23 | TK | 3.20 | 3,408.00 | Review and revise non-disclosure agreement joinder and clean team agreements |
| 04/03/23 | SPM | 3.90 | 3,744.00 | Research potential bidder (2.9); review documents for clean team treatment for potential bidder (0.8); email D. Tifft regarding same (0.2) |
| 04/03/23 | LS | .90 | 958.50 | Attend call with Latham team regarding issues list (0.5); update issues list (0.4) |
| 04/04/23 | AK | .20 | 324.00 | Correspond with team regarding revisions to transaction documents |
| 04/04/23 | YM | .50 | 767.50 | Emails with Latham team and Rothschild regarding transaction documents, NDAs and data room uploads |
| 04/04/23 | AS | 2.10 | 3,475.50 | Correspondence with B. Kaplan, Rothschild, others regarding settlement proposal (0.3); telephone conference with H. Parkhill regarding same (0.4); telephone conference with bidder counsel regarding same (0.2); follow up correspondence with B. Kaplan, Rothschild regarding same (0.3); telephone conference with S. Gruendel regarding sale timeline, budget matters (0.4); telephone conference with H. Parkhill regarding same (0.5) |
| 04/04/23 | BK | .20 | 307.00 | Review and revise bidder NDA and CTA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/04/23 | ARS | .30 | 400.50 | Revise transaction documents |
| 04/04/23 | DCT | 1.60 | 1,896.00 | Analyze files in data room to determine appropriateness of sharing with bidder (0.8); summarize determinations on Clean Team treatment (0.4); analyze bidder and edit competitive assessment of VPX relative to bidder (0.4) |
| 04/04/23 | NTW | 5.10 | 5,814.00 | Correspondence with Latham team regarding transaction document, arbitration award and settlement agreement, non-debtor IP deck and issues list (0.6); edit and revise issues list (0.8); review bidder comments to transaction document (0.6); edit and revise transaction document (2.8); review non-debtor IP deck (0.3) |
| 04/04/23 | JJW | 2.10 | 2,394.00 | Review IOI (0.2); correspond with Latham team and bidder regarding same (0.2); update sale objection chart (0.6); review sale objections (0.6); correspond with team regarding same (0.2); email client regarding sale order language (0.3) |
| 04/04/23 | TK | 3.30 | 3,514.50 | Review and revise non-disclosure agreement joinders and clean team agreements |
| 04/04/23 | SPM | .40 | 384.00 | Email K. Rocco regarding antitrust assessment of potential bidder |
| 04/04/23 | LS | 3.50 | 3,727.50 | Attend call with B. Kaplan regarding IP issues list (0.5); revise issues list (1.2); review files proposed to be uploaded to data room for accuracy and corporate law issues (1.8) |
| 04/05/23 | YM | 2.20 | 3,377.00 | Review and revise transaction document (1.5); emails with Latham team regarding NDAs, data room uploads and transaction document (0.7) |
| 04/05/23 | KAR | 1.00 | 1,360.00 | Review and provide comments on clean team questions (0.7); review antitrust risk assessment for bidder (0.3) |
| 04/05/23 | AS | 1.80 | 2,979.00 | Review and revise transaction document (0.3); telephone conference with H. Murtagh and further revise same (0.8); telephone conference with L. Lluberas regarding same (0.4); telephone conference with S. Panagos regarding same (0.3) |
| 04/05/23 | BK | .90 | 1,381.50 | Review transaction document and comments (0.5); coordinate, review and consideration of bidder NDA (0.1); telephone conference with L. Sievert regarding due diligence and data room (0.1); review and consider emails regarding data room, due diligence and related items (0.2) |
| 04/05/23 | ARS | 1.30 | 1,735.50 | Further revise transaction document |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/05/23 | NTW | 4.00 | 4,560.00 | Review comments to transaction document (0.9); edit and revise the same (3.1) |
| 04/05/23 | TK | .80 | 852.00 | Revise non-disclosure agreement, joinder to non-disclosure agreement and clean team agreements |
| 04/05/23 | SPM | .60 | 576.00 | Review email from D. Tifft and email K. Rocco regarding additional potential bidder and summary of antitrust issues |
| 04/05/23 | LS | 2.20 | 2,343.00 | Analyze documents to be uploaded to data room for corporate law and other issues |
| 04/06/23 | YM | 2.70 | 4,144.50 | Revise transaction document (1.5); review bidder NDA form (0.3); review bidder NDA revisions and emails with Latham team regarding same (0.3); attention to bidder clean team request and emails with Rothschild and Latham teams regarding same (0.3); emails with Latham team regarding disclosure schedules relating to IP (0.3) |
| 04/06/23 | AS | 2.20 | 3,641.00 | Conference with H. Parkhill regarding next steps in settlement discussions, sale process (0.4); telephone conference with L. Lluberas regarding same (0.4); telephone conference with J. Cohen regarding same (0.4); telephone conference with bidder counsel regarding sale process overview (0.5); telephone conference with J. Celentino regarding same (0.5) |
| 04/06/23 | JCC | 1.40 | 1,750.00 | Review and comment on potential agreement regarding sale process (1.0); telephone call with C. Delo, A. Sorkin, and H. Murtagh regarding sale strategy (0.4) |
| 04/06/23 | NTW | 5.20 | 5,928.00 | Correspondence with Latham team regarding IP, disclosure schedules and transaction document (0.6); review comments to transaction document (1.2); edit and revise same (3.4) |
| 04/06/23 | TK | 2.30 | 2,449.50 | Revise non-disclosure agreements, joinder agreements and clean team agreements |
| 04/06/23 | LS | 1.10 | 1,171.50 | Analyze documents to be uploaded to data room for corporate law and other issues |
| 04/07/23 | AK | .70 | 1,134.00 | Review Project Blast materials (0.4); work with Latham team on transaction document issues (0.3) |
| 04/07/23 | YM | 2.90 | 4,451.50 | Call with Rothschild, MVA and Latham teams regarding transaction process (1.4); emails and calls with Latham team, Debtor, Rothschild and bidder regarding various data room upload and NDA matters (1.3); emails with Latham team regarding transaction document (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

## LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/07/23 | KAR | .50 | 680.00 | Prepare for and attend call with bidder counsel (0.4); emails regarding same (0.1) |
| 04/07/23 | AS | 1.20 | 1,986.00 | Telephone conference with L. Lluberas regarding sale process (0.2); telephone conference with D. Mun regarding settlement discussions (0.2); telephone conference with D. Melville, G. Metzger, J. Guso regarding asset sale (0.5); review and revise transaction document (0.3) |
| 04/07/23 | ARS | 1.30 | 1,735.50 | Revise transaction document |
| 04/07/23 | YLB | .40 | 500.00 | Call with litigation counsel regarding sale process |
| 04/07/23 | JCC | .60 | 750.00 | Review draft of potential agreement to be used in sale process |
| 04/07/23 | NTW | 4.40 | 5,016.00 | Correspondence with team regarding transaction document (1.3); review comments to the same (0.9); edit and revise the same (1.8); summarize arbitration award obligations and relevant trademarks (0.4) |
| 04/07/23 | TK | 1.60 | 1,704.00 | Revise non-disclosure agreements and clean team agreements |
| 04/08/23 | AK | 1.40 | 2,268.00 | Review and revise transaction document (0.9); work with Latham team on Project Blast documents and related IP issues (0.5) |
| 04/08/23 | ARS | .30 | 400.50 | Discuss changes to transaction document with A. Klein and N. Wages |
| 04/08/23 | NTW | 1.20 | 1,368.00 | Correspondence with Latham team regarding transaction document (0.7); review comments to same (0.5) |
| 04/08/23 | TK | .40 | 426.00 | Revise non-disclosure agreement and clean team agreement |
| 04/09/23 | JJW | .30 | 342.00 | Review comments to sale order (0.2): circulate to landlord (0.1) |
| 04/10/23 | YM | .70 | 1,074.50 | Call with bidder counsel regarding data room population (0.4); call with K. Rocco regarding data room population for bidder (0.1); emails with Latham team and Rothschild regarding NDAs and data room population (0.2) |
| 04/10/23 | KAR | 1.30 | 1,768.00 | Prepare for and attend call with bidder antitrust counsel regarding clean team issues (0.6); review related materials (0.4); emails regarding same (0.3) |
| 04/10/23 | AS | .80 | 1,324.00 | Video conference with Latham, bidder advisor regarding contract diligence issues (0.6); telephone conference with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | E. Chafetz regarding sale deadlines (0.2) |
| 04/10/23 | BK | .90 | 1,381.50 | Review and respond to emails regarding deal process, status, next steps, data room, IP licenses and disclosures |
| 04/10/23 | DCT | 2.70 | 3,199.50 | Analyze material contracts for sensitivity (1.3); draft summary of material contracts and recommendation regarding Clean Team treatment for strategics (0.7); prepare for and participate in conference with bidder's counsel regarding Clean Team treatment for material contracts (0.7) |
| 04/10/23 | NTW | 1.20 | 1,368.00 | Correspondence with Latham team regarding transaction documents and board meeting (0.5); review final comments to transaction documents (0.7) |
| 04/10/23 | JJW | .60 | 684.00 | Call with taxing authority to discuss comments to sale order (0.2); correspond with Huron regarding same (0.2); correspond with client regarding revisions to sale order (0.2) |
| 04/10/23 | TK | 1.10 | 1,171.50 | Revise non-disclosure agreement and clean team agreement |
| 04/10/23 | LS | .80 | 852.00 | Calls with Debtor regarding documents to be uploaded to data room |
| 04/11/23 | GM | .40 | 544.00 | Analyze transaction document for revisions |
| 04/11/23 | YM | .80 | 1,228.00 | Internal call with Latham corporate team regarding various data room and corporate workstreams (0.3); call with Debtor and Rothschild (0.2); emails with Rothschild regarding bidder diligence requests (0.3) |
| 04/11/23 | CHN | 1.20 | 1,668.00 | Review documents and update findings for Project Blast |
| 04/11/23 | AS | 3.30 | 5,461.50 | Telephone conferences with L. Lluberas, J. Cohen regarding VPX sale process (0.5); telephone conference with S. Panagos regarding same (0.5); telephone conference with C. Delo regarding potential partial bid (0.1); video conference with MVA, Latham teams regarding sale process (1.0); video conference with partial-asset bidder (0.4); conference call with potential bidder regarding litigation questions/diligence (0.6); telephone conference with R. Caruso regarding sale process (0.2) |
| 04/11/23 | BK | 2.10 | 3,223.50 | Video conference with D. Mun, T. Kim, L. Sievert regarding status, open items and next steps (0.5); review and consider emails from company and advisors regarding data room, disclosure schedules and related items and open issues (0.8); attend call with Debtor, Huron, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Rothschild and Latham (0.4); review and consider non-debtor IP disclosure items and disclaimer (0.4) |
| 04/11/23 | YLB | .40 | 500.00 | Review and revise APA and exhibits thereto |
| 04/11/23 | DCT | 1.20 | 1,422.00 | Draft Clean Team Addendum for potential bidder (0.5); analyze files in data room for competitive sensitivities in relation to strategics (0.3); analyze information sharing concerns in relation to request from bidder (0.4) |
| 04/11/23 | NTW | 3.60 | 4,104.00 | Correspondence with Latham team regarding non-debtor IP and disclaimer (0.5); review non-debtor IP summary (0.6); provide comments to non-debtor IP summary (0.5); edit and revise disclaimer (0.9); prepare for and attend telephone conference with team regarding transaction document, non-debtor IP and transaction update (1.1) |
| 04/11/23 | JJW | .20 | 228.00 | Correspondence regarding taxing authority comments to sale order |
| 04/11/23 | TK | 3.60 | 3,834.00 | Confer with D. Mun and B. Kaplan regarding transaction update (0.5); attend sale related status call (0.5); draft non-disclosure agreement joinder and clean team agreement (0.8); draft presentation disclaimer (1.8) |
| 04/11/23 | LS | 2.40 | 2,556.00 | Attend call with D. Mun, B. Kaplan and T. Kim regarding deal update (0.5); attend call with Debtor, Rothschild and Latham teams regarding intellectual property presentation and documents to be uploaded to data room (0.4); revise draft of non-disclosure agreement with bidder (0.9); review list of documents to be uploaded to data room (0.6) |
| 04/12/23 | GM | .40 | 544.00 | Revise disclaimer on non-debtor IP summary |
| 04/12/23 | YM | 1.00 | 1,535.00 | Call with Debtor and Rothschild regarding environmental consultant site visit (0.3); emails with Rothschild, Debtor and Latham team regarding data room management questions (0.4); reviewing bidder NDA markup and emails with Latham team regarding same (0.6) |
| 04/12/23 | KAR | .40 | 544.00 | Attention to clean team issues with bidder |
| 04/12/23 | AS | 1.50 | 2,482.50 | Telephone conference with bidder counsel regarding sale process timeline and related issues (0.2); telephone conference with C. Reckler regarding same, general update (0.2); telephone conference with J. Cohen regarding next steps (0.1); telephone conference with G. Metzger regarding same (0.2); telephone conference with L. Lluberas regarding same, sale process matters (0.8) |
| 04/12/23 | ASB | .60 | 801.00 | Correspondence and analysis regarding status of board |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | approval of attorney withdrawal from non-debtor IP applications (0.3); correspondence and analysis regarding use of IP for business operations (0.3) |
| 04/12/23 | EAM | .50 | 642.50 | Call with Lowenstein regarding sale objection deadline |
| 04/12/23 | DCT | .90 | 1,066.50 | Suggest edits to Clean Team Addendum (0.3); analyze material contracts for sensitivity (0.3); analyze information sharing concerns in relation to request from bidder (0.3) |
| 04/12/23 | NTW | 2.10 | 2,394.00 | Correspondence with Latham team regarding non-debtor IP, board meeting and disclaimers (1.0); edit and revise disclaimers (0.3); review non-debtor IP and pending applications (0.8) |
| 04/12/23 | TK | 2.10 | 2,236.50 | Revise non-disclosure agreement (1.6); revise presentation disclaimer (0.5) |
| 04/13/23 | YM | .20 | 307.00 | Attention to emails with Latham team, Rothschild and Debtor regarding data room uploads and non-debtor IP deck disclaimer |
| 04/13/23 | CAR | .80 | 1,480.00 | Participate in call with lenders regarding sale process |
| 04/13/23 | KAR | .30 | 408.00 | Call with D. Tifft regarding antitrust matters (0.2); emails regarding same (0.1) |
| 04/13/23 | AS | 1.70 | 2,813.50 | Video conference with MVA, Truist, FTI, LW, Rothschild, Huron regarding injunction next steps and sale process (0.9); conference with Rothschild regarding sale process and next steps (0.5); correspondence with D. Mun, K. Rocco, D. Tifft regarding bidder contract diligence (0.3) |
| 04/13/23 | ASB | .20 | 267.00 | Correspondence regarding status of board approval of attorney withdrawal from non-debtor IP applications |
| 04/13/23 | BK | .70 | 1,074.50 | Review and respond to emails regarding non-debtor IP and lease concerns (0.6); telephone conference with D. Mun regarding open items, status and next steps (0.1) |
| 04/13/23 | DCT | 1.90 | 2,251.50 | Analyze material contracts for sensitivity (1.1); suggest edits to Clean Team Addendum (0.2); summarize approach to sharing files in relation to request from bidder's counsel (0.6) |
| 04/13/23 | NTW | 1.30 | 1,482.00 | Correspondence with Latham team and Debtor regarding disclaimer, telephone conference regarding transaction document and non-debtor IP (0.7); review and analyze comments to disclaimer and non-debtor IP (0.6) |
| 04/13/23 | TK | 1.10 | 1,171.50 | Review presentation disclaimer (0.7); revise clean team agreement (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/13/23 | LS | 1.00 | 1,065.00 | Attend call with Rothschild and Debtor teams regarding files to be uploaded to the data room (0.2); correspond with Debtor regarding documents to be uploaded to data room (0.8) |
| 04/14/23 | KAR | .50 | 680.00 | Prepare for and attend call with bidder's antitrust counsel |
| 04/14/23 | AS | .50 | 827.50 | Conference with UCC advisors regarding sale updates/process |
| 04/14/23 | JCC | .30 | 375.00 | Telephone call with UCC regarding auction process |
| 04/14/23 | JCC | .80 | 1,000.00 | Review Monster/Bang objection regarding 363 sale (0.4); research and emails regarding same (0.4) |
| 04/14/23 | DCT | .50 | 592.50 | Revise description of proper treatment for material contracts in Clean Room |
| 04/14/23 | NTW | .30 | 342.00 | Correspondence with Latham team regarding telephone conference and non-debtor IP |
| 04/14/23 | JJW | .50 | 570.00 | Review sale objection |
| 04/14/23 | TK | 2.10 | 2,236.50 | Revise non-disclosure agreement and clean team agreement |
| 04/15/23 | JLT | .30 | 319.50 | Correspond with Rothschild regarding VDR documents |
| 04/16/23 | AS | .50 | 827.50 | Telephone conference with bidder counsel regarding litigation diligence questions |
| 04/17/23 | YM | .20 | 307.00 | Review bidder NDA changes and emails with Latham team regarding same |
| 04/17/23 | KAR | .50 | 680.00 | Review antitrust matters and potential bid |
| 04/17/23 | AS | 1.90 | 3,144.50 | Telephone conference with FTI, MVA, S. Panagos regarding sale process matters and next steps (0.8); follow up telephone conference with S. Panagos regarding same (0.2); conference with H. Parkhill, S. Panagos regarding same (0.9) |
| 04/17/23 | BK | .40 | 614.00 | Update team on process and next steps (0.2); review and consider NDA changes (0.1); telephone conference with T. Kim regarding NDA changes (0.1) |
| 04/17/23 | YLB | .30 | 375.00 | Review process letter |
| 04/17/23 | JCC | .40 | 500.00 | Telephone call with debtor financial and legal professionals regarding sale process status and related workstreams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/17/23 | DCT | .80 | 948.00 | Analyze employee census and suggest edits for potential sharing outside Clean Room (0.6); confer with Debtor regarding proposed treatment of material contracts in data room (0.2) |
| 04/17/23 | TK | .50 | 532.50 | Revise non-disclosure agreements |
| 04/18/23 | KAR | .50 | 680.00 | Attention to clean team questions and related discussion with D. Tifft and A. Sorkin |
| 04/18/23 | AS | 1.50 | 2,482.50 | Telephone conference with B. Kaplan, D. Mun regarding IP/sale issues (0.2); telephone conference with H. Murtagh, others regarding Monster sale objection (0.6); telephone conference with J. Celentino regarding same, tasks (0.2); telephone conference with L. Lluberas regarding sale process (0.3); correspondence with Rothschild regarding sale timeline (0.2) |
| 04/18/23 | BK | 1.10 | 1,688.50 | Attend call with Debtor, Rothschild, Huron and Latham regarding sale (0.3); telephone conference with D. Mun and A. Sorkin regarding process and next steps (0.3); conference with D. Mun, T. Kim, L. Sievert and J. Kow regarding status, open items and next steps (0.5) |
| 04/18/23 | YLB | 1.00 | 1,250.00 | Review sale timeline extension notice (0.8); correspond with J. Weichselbaum regarding same (0.2) |
| 04/18/23 | JCC | 3.30 | 4,125.00 | Draft deck for potential bidders (2.5); telephone call with A. Sorkin regarding strategy (0.5); Zoom call with outside financial and legal advisors regarding sale processes (0.3) |
| 04/18/23 | DCT | 1.80 | 2,133.00 | Analyze employee census and suggest edits for potential sharing outside Clean Room (1.4); confer with bidder's counsel and Rothschild team regarding information sharing requests (0.4) |
| 04/18/23 | JWM | 2.00 | 2,130.00 | Review objections to sale (1.4); summarize the same (0.6) |
| 04/18/23 | LS | 1.50 | 1,597.50 | Attend call with Debtor, Rothschild and Latham teams regarding deal updates (0.3); discuss the same with D. Mun, B. Kaplan and T. Kim (0.3); review redacted employment agreements to be uploaded to data room (0.9) |
| 04/19/23 | YM | .30 | 460.50 | Attention to email correspondence regarding data room uploads and disclosure schedule questions |
| 04/19/23 | KAR | .30 | 408.00 | Review diligence materials |
| 04/19/23 | AS | .70 | 1,158.50 | Telephone conference with S. Panagos, H. Parkhill regarding sale process and potential bid (0.3); telephone conference with L. Lluberas regarding sale process (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/19/23 | BK | .80 | 1,228.00 | Review disclosure schedule and related data room requests and consider documents and responses (0.5); telephone conference with L. Sievert regarding responses to disclosure requests (0.1); review and consider company views on disclosure requests (0.2) |
| 04/19/23 | JCC | .40 | 500.00 | Zoom call with financial and legal advisors regarding sale process developments and next steps |
| 04/19/23 | DCT | .30 | 355.50 | Confer with Rothschild team regarding Clean Team treatment for documents |
| 04/19/23 | TK | .50 | 532.50 | Review disclosure schedules |
| 04/20/23 | YM | .40 | 614.00 | Email correspondence regarding potential bid (0.1); discussion with Latham team regarding IP (0.2); attention to emails regarding data room population (0.1) |
| 04/20/23 | AQ | .50 | 680.00 | Telephone conference with A. Gupta regarding wind down legal expenses |
| 04/20/23 | KAR | .50 | 680.00 | Review antitrust matters (0.3); related discussions with D. Tifft and team (0.2) |
| 04/20/23 | AS | .20 | 331.00 | Correspondence with UCC, lender counsel regarding revised bid timeline |
| 04/20/23 | AS | .20 | 331.00 | Telephone conference with A. Gupta regarding wind-down budget |
| 04/20/23 | BK | 1.30 | 1,995.50 | Review emails and regarding IP and consider strategy (0.4); review due diligence queries and responses and consider (0.3); conference with L. Sievert regarding due diligence responses (0.4); telephone conference with A. Sorkin and D. Mun regarding strategy (0.2) |
| 04/20/23 | JCC | .40 | 500.00 | Telephone call with legal and financial advisory teams regarding sale process and related updates |
| 04/20/23 | DCT | 1.60 | 1,896.00 | Analyze files in data room for potential Clean Team treatment (1.3); confer with deal team regarding Clean Team treatment for documents (0.3) |
| 04/20/23 | TK | .80 | 852.00 | Respond to questions regarding data room population |
| 04/20/23 | LS | 3.80 | 4,047.00 | Review and draft responses to due diligence questions (2.4); review tax documents to be uploaded to data room for personal information (1.4) |
| 04/21/23 | GM | .30 | 408.00 | Respond to Debtor's question regarding transfer of non-debtor IP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/21/23 | YM | .50 | 767.50 | Emails with Latham team regarding non-debtor IP (0.3); emails with Latham team and Rothschild regarding sale process letter (0.2) |
| 04/21/23 | KAR | 1.00 | 1,360.00 | Prepare for and attend call with bidder's antitrust counsel (0.4); emails regarding same (0.2); follow-up call with Latham deal team discuss strategy and advice for client (0.4) |
| 04/21/23 | AS | 4.40 | 7,282.00 | Telephone conference with J. Guso regarding potential settlement proposal (0.2); conference with L. Lluberas regarding same (0.7); conference with L. Lluberas regarding proposal (0.2); prepare summary of proposal (0.6); review bullets regarding mitigation measures (0.3); conference with B. Kaplan, D. Mun regarding sale process (0.4); video conference with bidder, Lowenstein teams regarding proposal (0.6); follow up telephone conference with J. Cohen regarding same (0.2); multiple conferences with K. Rocco, D. Mun, B. Kaplan, D. Tifft regarding regulatory approval matters (0.7); conference with G. Metzger regarding same (0.3); telephone conference with bidder regarding information needs/employee issues (0.2) |
| 04/21/23 | ASB | .50 | 667.50 | Correspondence and analysis regarding strategy for transfer of IP assets to trademark counsel for J. Owoc and reservation of debtor's rights to transferred IP |
| 04/21/23 | BK | 2.00 | 3,070.00 | Telephone conference with A. Sorkin regarding settlement proposal (0.2); telephone conference with A. Sorkin and D. Mun regarding settlement proposal (0.4); video conference with A. Sorkin, K. Rocco and D. Mun regarding settlement proposal (0.6); video conference with A. Sorkin, K. Rocco, D. Mun and D. Tifft regarding settlement proposal and related considerations (0.8) |
| 04/21/23 | DCT | 3.10 | 3,673.50 | Confer with deal team and bankruptcy team regarding information sharing concerns and competitive assessment (0.5); analyze IRI data and information from client to advance competitive assessment (0.9); analyze documents in data room for potential Clean Team treatment (1.4); confer with bidder's counsel regarding information sharing concerns (0.3) |
| 04/21/23 | NTW | 1.60 | 1,824.00 | Correspondence with Latham team and client regarding non-debtor IP (0.9); review and analyze the same (0.7) |
| 04/21/23 | TK | .60 | 639.00 | Respond to questions regarding data room population |
| 04/21/23 | LS | 4.60 | 4,899.00 | Coordinate responses to due diligence questions with Vital Pharmaceuticals |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/22/23 | YM | .20 | 307.00 | Emails with MVA and Latham team regarding settlement proposal |
| 04/22/23 | AS | 1.60 | 2,648.00 | Video conference with Huron, Rothschild teams regarding wind-down matters (1.2); telephone conference with L. Lluberas regarding same and proposal (0.4) |
| 04/22/23 | BK | .70 | 1,074.50 | Review emails and files and consider in connection with diligence queries and settlement proposal |
| 04/22/23 | DCT | 1.20 | 1,422.00 | Analyze IRI data and litigation documents to prepare competitive assessment for use with potential bidders |
| 04/22/23 | TK | .20 | 213.00 | Review diligence questions |
| 04/23/23 | GM | .50 | 680.00 | Revise deal points for settlement proposal |
| 04/23/23 | KAR | 1.00 | 1,360.00 | Prepare for and attend call with UCC counsel regarding antitrust matters (0.4); emails regarding same (0.3); review materials from D. Tifft in advance of call (0.3) |
| 04/23/23 | AS | 1.00 | 1,655.00 | Video conference with Lowenstein, MVA, Latham teams regarding regulatory issues in connection with proposal |
| 04/23/23 | BK | 1.90 | 2,916.50 | Review and respond to emails regarding diligence and data room (0.4); coordinate with J. Paul regarding internal discussions on international entities (0.1); consider antitrust and deal considerations in connection with bidder proposal (0.4); telephone conference with UCC counsel, lender counsel and Latham regarding considerations in connection with bidder proposal (1.0) |
| 04/23/23 | JCC | .20 | 250.00 | Review re-brand proposal decks and sale process update deck |
| 04/23/23 | NTW | 2.80 | 3,192.00 | Correspondence with Latham team regarding IP matters (0.8); edit and revise transaction document (1.6); review comments to the same (0.4) |
| 04/23/23 | TK | 2.00 | 2,130.00 | Confer with UCC and Lender counsel regarding purchase bid (0.6); revise summary of proposals (1.4) |
| 04/24/23 | GM | .50 | 680.00 | Revise settlement proposal based on debtor/lender team feedback |
| 04/24/23 | YM | .80 | 1,228.00 | Calls and emails with Latham team regarding revisions to deal proposal (0.2); revise deal proposal summary (0.5); emails with MVA regarding deal proposal (0.1) |
| 04/24/23 | AS | 1.50 | 2,482.50 | Telephone conference with L. Lluberas regarding sale process, potential case resolutions (0.4); further telephone conference with L. Lluberas regarding same (0.6); prepare |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | response to offer (0.1); telephone conference with D. Mun regarding proposal (0.2); conference with K. Reimel regarding sale process dates (0.2) |
| 04/24/23 | ASB | .70 | 934.50 | Correspondence and analysis regarding strategy for transfer of IP assets to trademark counsel for J. Owoc and reservation of debtor's rights to transferred IP |
| 04/24/23 | BK | .70 | 1,074.50 | Consider bidder counter proposal, including terms, strategy and next steps (0.5); review counter proposal summary (0.2) |
| 04/24/23 | JCC | 1.10 | 1,375.00 | Zoom call with financial and legal advisory teams regarding sale process updates (0.6); edit letter to potential bidders regarding revised sale procedures (0.2); review filings on docket regarding sale procedures (0.1); review board materials regarding sale process (0.2) |
| 04/24/23 | DCT | 3.90 | 4,621.50 | Analyze files in data room for potential Clean Team treatment (2.1); confer with deal team regarding Clean Team treatment for documents (0.4); prepare for and participate in Board call (1.1); suggest edits to antitrust terms in response to bidder (0.3) |
| 04/24/23 | NTW | 1.80 | 2,052.00 | Correspondence with Latham team regarding IP matters (0.7); review comments to transaction documents (0.5); edit and revise the same (0.6) |
| 04/24/23 | TK | .70 | 745.50 | Prepare response to bidder's proposal |
| 04/24/23 | SPM | 1.10 | 1,056.00 | Attend call with D. Tifft regarding matter updates and upcoming tasks |
| 04/24/23 | LS | 1.90 | 2,023.50 | Draft responses to diligence questions (1.6); correspond with Debtor regarding the same (0.3) |
| 04/25/23 | YM | 2.00 | 3,070.00 | Respond to emails regarding bid proposal and data room management questions (0.3); call with Latham, Rothschild and Huron teams regarding bid proposal (0.8); internal call with Latham team regarding transaction status (0.2); revise email response to bidder counsel (0.2); revise counterproposal to bidder (0.5) |
| 04/25/23 | CHN | .80 | 1,112.00 | Review project documents (0.4); perform research on health & safety issues (0.4) |
| 04/25/23 | CAR | .50 | 925.00 | Participate in call with company advisors regarding sale process and timing |
| 04/25/23 | KAR | 2.00 | 2,720.00 | Respond to antitrust questions from bidder's counsel and Debtor (0.5); call with D. Tifft regarding same (0.5); call with A. Sorkin and bankers regarding revised bid and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | revised term sheet (1.0) |
| 04/25/23 | AS | 4.60 | 7,613.00 | Telephone conference with E. Chafetz regarding proposal (0.4); telephone conference with L. Lluberas regarding same (0.5); calls with A. Gupta regarding settlement and attention to same (0.5); further telephone conference with bidder regarding potential bid and other matters (0.4); follow up video conference with Rothschild, Huron, LW teams regarding same (0.9); correspondence and telephone conferences with C. Delo, A. Gupta, L. Lluberas regarding settlement issues (1.9) |
| 04/25/23 | BK | 2.60 | 3,991.00 | Review additional process letter (0.2); review and respond to various due diligence and VDR queries (0.6); telephone conference with Huron, Debtor and Latham teams regarding international entity and non-debtor considerations (0.4); conference with L. Sievert regarding open items and next steps (0.3); telephone conference with Rothschild, Huron, Berger Singerman and Latham regarding potential bid process and considerations (0.8); review IP license amendments and consider for data room and disclosure schedule purposes (0.3) |
| 04/25/23 | JCC | .70 | 875.00 | Zoom call with legal and financial advisors regarding sale process and case update |
| 04/25/23 | JCC | .70 | 875.00 | Zoom call with legal and financial advisors regarding sale process and legal strategy (0.6); review communications to potential bidder (0.1) |
| 04/25/23 | DCT | 5.40 | 6,399.00 | Analyze IRI data and information from client for use in advocacy with antitrust agencies (4.3); analyze information for Clean Team classifications (1.1) |
| 04/25/23 | NTW | .30 | 342.00 | Correspondence with team regarding IP matters |
| 04/25/23 | TK | .50 | 532.50 | Prepare responses to bidder's proposal |
| 04/25/23 | LS | 2.30 | 2,449.50 | Attend call with Rothschild, Debtor and Latham teams regarding due diligence inquiries (0.3); attend call with Huron, Debtor and Latham teams regarding non-selling entities (0.4); attend call with Huron, Rothschild and Latham teams regarding deal update (0.8); discuss and address diligence, escrow and Disclosure Schedules issues with B. Kaplan (0.5); correspond with Rothschild regarding files to be uploaded to the data room (0.4) |
| 04/26/23 | YM | 2.10 | 3,223.50 | Call with Lowenstein regarding proposal (0.5); call with bidder counsel regarding bid proposal (1.1) emails with Latham team regarding bid proposal (0.3); review IOI and emails with Latham team regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/26/23 | KAR | .30 | 408.00 | Prepare for and attend call with UCC counsel regarding potential bid |
| 04/26/23 | AS | 2.60 | 4,303.00 | Telephone conference with K. Rocco regarding antitrust issues (0.2); prepare for (0.4) and attend video conference with Pachulski, Latham teams regarding potential settlement structure (1.1); telephone conference with E. Chafetz regarding same (0.2); telephone conference with L. Lluberas regarding same (0.3); telephone conference with C. Delo regarding same (0.4) |
| 04/26/23 | BK | .50 | 767.50 | Review and consider diligence queries and coordination (0.3); review and consider bidder Letter of intent and related process and next steps (0.2) |
| 04/26/23 | JCC | .40 | 500.00 | Zoom with debtor financial and legal advisors regarding sale process and case strategy |
| 04/26/23 | DCT | 1.10 | 1,303.50 | Confer with Rothschild team regarding Clean Team treatment for documents (0.4); analyze files in data room for potential Clean Team treatment (0.7) |
| 04/26/23 | JJW | .70 | 798.00 | Review sale process letter (0.2); discuss with Rothschild (0.1); review notice regarding deadline extensions (0.1); discuss with team (0.3) |
| 04/26/23 | TK | .20 | 213.00 | Review diligence request list |
| 04/26/23 | JWM | 2.30 | 2,449.50 | Research issues related to sale objection |
| 04/26/23 | LS | .50 | 532.50 | Correspond with Debtor and Rothschild regarding responses to diligence questions |
| 04/27/23 | YM | .20 | 307.00 | Emails with Latham, Rothschild and Debtor regarding bidder diligence requests |
| 04/27/23 | KAR | .50 | 680.00 | Revise and revise antitrust risk assessment |
| 04/27/23 | AS | 2.50 | 4,137.50 | Correspondence with Debtor and constituents regarding settlement proposal (0.6); conference with L. Lluberas, E. Chafetz, S. Gruendel regarding same (0.9); telephone conference with B. Kaplan regarding same, board update (0.1); telephone conference with A. Gupta regarding settlement proposal (0.4); telephone conference with G. Metzger regarding same, settlement status, timeline (0.5) |
| 04/27/23 | BK | .80 | 1,228.00 | Conference with D. Mun regarding process, open items and next steps (0.1); telephone conference with A. Sorkin regarding open issues and next step (0.1); review, coordinate, consider and respond to various diligence requests and related emails (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/27/23 | DCT | 2.10 | 2,488.50 | Analyze files in data room for potential Clean Team treatment (0.7); confer with Rothschild team regarding Clean Team treatment for documents (0.3); draft competitive assessment and Day One deck to prepare for outreach from antitrust agencies (1.1) |
| 04/27/23 | LS | .90 | 958.50 | Correspond with Rothschild regarding responses to diligence requests |
| 04/28/23 | YM | 1.60 | 2,456.00 | Attention to data room management questions and emails with Latham team regarding same (0.2); call with Debtor, Huron and Rothschild regarding responses to bidder data requests (0.3); emails with bidder counsel and Latham regarding diligence information responses (0.5); emails with Rothschild regarding IOI (0.1); emails with Latham team regarding potential bids (0.2); call with Debtor regarding certain assets (0.3) |
| 04/28/23 | KAR | 1.00 | 1,360.00 | Review bid (0.6); call with bidder's antitrust counsel regarding same (0.4) |
| 04/28/23 | AS | 3.00 | 4,965.00 | Video conference with Pachulski, Lowenstein regarding settlement proposal (0.6); correspondence regarding same (0.5); telephone conference with C. Delo regarding same, bidder issues (0.5); telephone conference with L. Lluberas regarding process (0.8); telephone conference with G. Metzger regarding real estate matters (0.6) |
| 04/28/23 | BK | 3.90 | 5,986.50 | Review, consider and respond to multiple emails and queries regarding due diligence and data room considerations for bidders (2.8); video conference with Huron, Rothschild, company and Latham regarding due diligence responses (0.5); telephone conference with L. Sievert regarding due diligence (0.1); video conference with company and Latham regarding certain assets (0.4); telephone conference with T. Kim regarding disclosures (0.1) |
| 04/28/23 | JCC | .60 | 750.00 | Zoom call with Debtor financial and legal professionals regarding sale and legal strategy |
| 04/28/23 | DCT | 1.90 | 2,251.50 | Confer with Rothschild team regarding Clean Team treatment for documents (0.4); analyze files in data room for potential Clean Team treatment (1.0); confer with bankruptcy and litigation teams regarding Clean Team treatment for documents in data room (0.5) |
| 04/28/23 | TK | 1.40 | 1,491.00 | Review diligence requests list |
| 04/28/23 | LS | 2.20 | 2,343.00 | Review documents to be uploaded to the data room (1.4); attend call with Debtor, Rothschild and Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

## LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding diligence requests (0.6); attend call with Debtor and Latham teams regarding assets within the scope of the proposed transaction (0.3) |
| 04/29/23 | KAR | .50 | 680.00 | Attention to antitrust matters (0.3); emails with Latham team and economist regarding same (0.2) |
| 04/29/23 | AS | .50 | 827.50 | Video conference with J. DiDonato, C. Reckler, J. Guso regarding wind down budget and exit options |
| 04/30/23 | BK | .50 | 767.50 | Review, consider and respond to diligence queries from Debtor and advisors |

**Attorney:**

| | | | | |
|----|------|-------|------|------|
| C A Reckler | 1.70 | Hrs. @ | $ 1,850.00/hr. | $ 3,145.00 |
| A Sorkin | 45.60 | Hrs. @ | $ 1,655.00/hr. | $ 75,468.00 |
| A Klein | 6.30 | Hrs. @ | $ 1,620.00/hr. | $ 10,206.00 |
| Y Mun | 23.60 | Hrs. @ | $ 1,535.00/hr. | $ 36,226.00 |
| CH Norton | 2.00 | Hrs. @ | $ 1,390.00/hr. | $ 2,780.00 |
| G Mahmood | 2.10 | Hrs. @ | $ 1,360.00/hr. | $ 2,856.00 |
| A Quartarolo | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| K A Rocco | 13.50 | Hrs. @ | $ 1,360.00/hr. | $ 18,360.00 |
| B Kaplan | 24.80 | Hrs. @ | $ 1,535.00/hr. | $ 38,068.00 |
| A S Blanco | 2.70 | Hrs. @ | $ 1,335.00/hr. | $ 3,604.50 |
| A R Singh | 7.20 | Hrs. @ | $ 1,335.00/hr. | $ 9,612.00 |
| E A Morris | .50 | Hrs. @ | $ 1,285.00/hr. | $ 642.50 |
| Y L Burton | 2.10 | Hrs. @ | $ 1,250.00/hr. | $ 2,625.00 |
| J C Celentino | 11.30 | Hrs. @ | $ 1,250.00/hr. | $ 14,125.00 |
| D C Tifft | 35.50 | Hrs. @ | $ 1,185.00/hr. | $ 42,067.50 |
| N T Wages | 41.80 | Hrs. @ | $ 1,140.00/hr. | $ 47,652.00 |
| J J Weichselbaum | 5.10 | Hrs. @ | $ 1,140.00/hr. | $ 5,814.00 |
| T Kim | 29.00 | Hrs. @ | $ 1,065.00/hr. | $ 30,885.00 |
| J W Morley | 4.30 | Hrs. @ | $ 1,065.00/hr. | $ 4,579.50 |
| L Sievert | 32.90 | Hrs. @ | $ 1,065.00/hr. | $ 35,038.50 |
| J L Teresi | .30 | Hrs. @ | $ 1,065.00/hr. | $ 319.50 |
| S P Mulloy | 6.00 | Hrs. @ | $ 960.00/hr. | $ 5,760.00 |
| | 298.80 | | | $ 390,514.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/10/23 | HKM | .40 | 584.00 | Review and revise draft order denying AZ lift-stay motion |
| 04/14/23 | AS | .30 | 496.50 | Correspondence with G. Metzger regarding potential stay violation |
| 04/18/23 | AS | .30 | 496.50 | Telephone conference with Debtors, Canadian counsel regarding potential stay violation and response |
| 04/19/23 | AS | .40 | 662.00 | Review and revise letter to Canadian entity regarding stay violation and other matters |
| 04/20/23 | HKM | .40 | 584.00 | Discuss AZ lift-stay denial order with A. Sorkin, AZ counsel |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 1.00 | Hrs. @ | $ 1,655.00/hr. | $ 1,655.00 |
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| | 1.80 | | | $ 2,823.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/14/23 | AS | 1.10 | 1,820.50 | Internal preparation call with Huron, management regarding bank group call (0.7); telephone conference with L. Lluberas regarding same (0.4) |
| 04/15/23 | AS | .70 | 1,158.50 | Review rebranding work plan (0.2); conference with L. Lluberas regarding same and further rebranding questions (0.5) |
| 04/17/23 | YLB | .70 | 875.00 | Prepare for and attend CTO call |
| 04/18/23 | AS | .50 | 827.50 | Video conference with MVA, G. Eckhouse, G. Metzger, Huron regarding business operations |
| 04/20/23 | JCC | .10 | 125.00 | Review Monster letter regarding can inventory |
| 04/24/23 | AS | .70 | 1,158.50 | Telephone conference with A. Gupta regarding wind-down matters |
| 04/24/23 | BK | .20 | 307.00 | Review budget and wind down expectations |

**Attorney:**

| Name | Hours | | Rate | Amount |
|------|-------|--|------|--------|
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | $ 4,965.00 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| Y L Burton | .70 | Hrs. @ | $ 1,250.00/hr. | $ 875.00 |
| J C Celentino | .10 | Hrs. @ | $ 1,250.00/hr. | $ 125.00 |
| | 4.00 | | | $ 6,272.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/23 | AS | .40 | 662.00 | Attend daily professionals' call (0.3); telephone conference with J. Weichselbaum regarding same (0.1) |
| 04/04/23 | AS | .70 | 1,158.50 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/05/23 | AS | .90 | 1,489.50 | Conference with C. Reckler, J. Celentino regarding matter background and next steps |
| 04/05/23 | NAG | .80 | 664.00 | Update work in progress list and case calendar for Debtors |
| 04/06/23 | AQ | .40 | 544.00 | Review work in progress list (0.1); attend team call regarding same (0.3) |
| 04/06/23 | AS | .60 | 993.00 | Attend daily professionals call with Huron, Latham, Berger Singerman, Rothschild teams |
| 04/06/23 | BSR | .40 | 456.00 | Participate in work in progress call with Latham and Berger Singerman teams (0.2); review and revise work in progress list (0.2) |
| 04/06/23 | NAG | .40 | 332.00 | Email work in progress list to Latham and Berger Singerman team in preparation for update call (0.2); attend work in progress telephone call (0.2) |
| 04/07/23 | AS | .50 | 827.50 | Attend daily professionals call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/07/23 | YLB | .50 | 625.00 | Attend CTO call |
| 04/07/23 | JCC | .50 | 625.00 | Attend CTO call |
| 04/10/23 | AS | .50 | 827.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild |
| 04/10/23 | YLB | .40 | 500.00 | Prepare for and attend CTO call |
| 04/10/23 | YLB | .40 | 500.00 | Prepare for and internal work in progress call |
| 04/10/23 | JCC | .30 | 375.00 | Attend advisor strategy call |
| 04/10/23 | BSR | .40 | 456.00 | Participate in Latham team work in progress call |
| 04/11/23 | AS | .60 | 993.00 | Attend daily professionals' call with Latham, Berger Singerman LLP, Huron, Rothschild regarding bank group call preparation and status update |
| 04/11/23 | JCC | .80 | 1,000.00 | Attend case strategy Zoom call with client financial and legal professionals |
| 04/12/23 | AQ | .50 | 680.00 | Attend professionals' call with Huron and Rothschild |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 04/12/23 | AS | .30 | 496.50 | Attend daily professionals' call with Huron, Latham, Berger Singerman, Rothschild regarding updates and next steps |
| 04/12/23 | BSR | .30 | 342.00 | Review and revise work in progress list |
| 04/12/23 | NAG | .70 | 581.00 | Update work in progress list and case calendar |
| 04/13/23 | AQ | .40 | 544.00 | Review work in progress (0.1); attend call with Latham regarding same (0.3) |
| 04/13/23 | AQ | .90 | 1,224.00 | Attend call with Huron and Rothschild regarding status and strategy (0.5); telephone conference with A. Sorkin and Truist regarding status and strategy (0.4) |
| 04/13/23 | BK | .20 | 307.00 | Follow up with Latham restructuring team regarding company requests regarding resolutions and amendments |
| 04/13/23 | YLB | .60 | 750.00 | Prepare for and attend internal work in progress call |
| 04/13/23 | BSR | .40 | 456.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 04/13/23 | JWM | .40 | 426.00 | Attend weekly work in progress call |
| 04/13/23 | NAG | 1.20 | 996.00 | Update work in progress list (0.6); attend work in progress telephone conference (0.3); email case calendar (0.3) |
| 04/14/23 | AQ | .50 | 680.00 | Attend call with Huron and Rothschild regarding status and strategy |
| 04/14/23 | AS | .50 | 827.50 | Attend daily professionals' call with Huron, Berger Singerman, Latham, Rothschild teams |
| 04/17/23 | AS | .40 | 662.00 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/17/23 | JCC | .50 | 625.00 | Telephone call with E. Morris and J. Morley regarding work in progress |
| 04/17/23 | BSR | .50 | 570.00 | Participate in Latham team work in progress call |
| 04/17/23 | JJW | .50 | 570.00 | Participate in work in progress call with Latham team |
| 04/17/23 | JWM | .60 | 639.00 | Attend work in progress call |
| 04/17/23 | JLT | .60 | 639.00 | Prepare for and attend work in progress call |
| 04/17/23 | NAG | .50 | 415.00 | Telephone conference with Latham team to discuss case updates |
| 04/18/23 | YM | .50 | 767.50 | Check in call with Debtor and Rothschild (0.2); attend |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham team coordination meeting (0.3) |
| 04/18/23 | AQ | .90 | 1,224.00 | Telephone conference with J. Guso regarding status and strategy (0.4); attend call with Huron and Rothschild regarding same (0.5) |
| 04/18/23 | AS | .50 | 827.50 | Attend daily professionals' call with Huron, Latham, Rothschild, Berger Singerman teams |
| 04/18/23 | EAM | .60 | 771.00 | Correspond with Latham team regarding status and strategy |
| 04/18/23 | TK | .70 | 745.50 | Attend work in progress call |
| 04/19/23 | AS | .30 | 496.50 | Attend daily professionals' call with Latham, Berger Singerman, Rothschild, Huron teams |
| 04/19/23 | JCC | .80 | 1,000.00 | Review of case calendar (0.6); emails with N. Gulati regarding same (0.2) |
| 04/19/23 | NAG | 1.40 | 1,162.00 | Update work in progress list and case calendar (1.2); email case calendar to client and working group (0.2) |
| 04/20/23 | AQ | .50 | 680.00 | Attend call with Huron and Rothschild regarding status and strategy |
| 04/20/23 | AS | .40 | 662.00 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/20/23 | JCC | 1.60 | 2,000.00 | Telephone call with J. Weichselbaum and N. Gulati regarding work in progress and next steps (0.5); review outstanding work in progress (0.2); telephone call with L. Burton, J. Morley, and others regarding work in progress (0.4); review and update work in progress tracker (0.4); communications with E. Morris regarding same (0.1) |
| 04/20/23 | EAM | 1.30 | 1,670.50 | Correspond with team regarding strategy and status |
| 04/20/23 | BSR | .40 | 456.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 04/20/23 | JJW | .30 | 342.00 | Participate in team work in progress call |
| 04/20/23 | NAG | 1.80 | 1,494.00 | Email work in progress list for call (0.2); telephone conference to discuss work in progress list (0.3); telephone conference with J. Celentino and J. Weichselbaum discussing case management (0.3); update work in progress list (1.0) |
| 04/21/23 | AS | .50 | 827.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/21/23 | JCC | 1.60 | 2,000.00 | Review outstanding work streams, analyze to-dos, and revise work in progress tracker |
| 04/22/23 | JCC | .90 | 1,125.00 | Review project status (0.3); update work in progress tracker (0.3); coordinate assignments (0.3) |
| 04/23/23 | JCC | 1.70 | 2,125.00 | Review work in progress status and update tracker |
| 04/24/23 | AS | .70 | 1,158.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/24/23 | JCC | 1.60 | 2,000.00 | Revise work in progress tracker (0.6); email Latham team regarding the same (0.1); telephone call with Latham team regarding same (0.9) |
| 04/24/23 | BSR | 1.00 | 1,140.00 | Participate in work in progress call |
| 04/24/23 | JJW | 1.30 | 1,482.00 | Participate in team work in progress call (1.0); review work in progress list (0.3) |
| 04/24/23 | JWM | .90 | 958.50 | Attend work in progress call |
| 04/24/23 | JLT | 1.00 | 1,065.00 | Attend work in progress call |
| 04/24/23 | NAG | 1.10 | 913.00 | Teleconference with Latham team to discuss updates (1.0); update work in progress list (0.1) |
| 04/25/23 | AQ | .70 | 952.00 | Telephone conference with A. Sorkin, Huron and Rothschild regarding status and strategy |
| 04/25/23 | AS | .60 | 993.00 | Attend daily professionals' call |
| 04/25/23 | NAG | .40 | 332.00 | Update work in progress list |
| 04/26/23 | AS | .60 | 993.00 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/26/23 | JCC | 1.70 | 2,125.00 | Coordinate with individual members of Latham associate team regarding assignments of workstreams (0.7); revise pleadings to be filed regarding open workstreams (1.0) |
| 04/26/23 | JCC | .30 | 375.00 | Review and update work in progress tracker |
| 04/26/23 | JJW | .20 | 228.00 | Review work in progress list |
| 04/26/23 | NAG | 1.40 | 1,162.00 | Update work in progress list and case calendar (1.3); email case calendar to client (0.1) |
| 04/27/23 | AQ | 1.20 | 1,632.00 | Review work in progress tracker (0.2); telephone conference with A. Sorkin, E. Morris, J. Celentino, W. Morley and J. Teresi regarding same (0.5); attend status call with Huron and Rothschild (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/27/23 | AS | .50 | 827.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/27/23 | HKM | .90 | 1,314.00 | Attend work in progress call |
| 04/27/23 | JCC | .80 | 1,000.00 | Telephone call with A. Sorkin, H. Murtaugh, A. Quartarolo, and Latham associate team regarding case strategy and outstanding workstreams |
| 04/27/23 | JJW | .60 | 684.00 | Participate in team update call |
| 04/27/23 | JWM | 1.00 | 1,065.00 | Attend work in progress call |
| 04/27/23 | JLT | 1.00 | 1,065.00 | Prepare for and attend work in progress call |
| 04/27/23 | NAG | 1.00 | 830.00 | Email work in progress list for team call (0.1); telephone conference to discuss case updates (0.9) |
| 04/27/23 | CMT | .80 | 392.00 | Prepare pro hac vice motion and order for J. Celentino |
| 04/28/23 | CAR | 1.30 | 2,405.00 | Participate in professionals call regarding case status and exit strategy (0.5); call with A. Sorkin regarding exit strategy issues (0.8) |
| 04/28/23 | JCC | .60 | 750.00 | Review and update work in progress tracker |

**Attorney:**

| | | | | |
|-----|------|-----|-----|-----|
| C A Reckler | 1.30 | Hrs. @ | $ 1,850.00/hr. | $ 2,405.00 |
| A Sorkin | 9.50 | Hrs. @ | $ 1,655.00/hr. | $ 15,722.50 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| A Quartarolo | 6.00 | Hrs. @ | $ 1,360.00/hr. | $ 8,160.00 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| H K Murtagh | .90 | Hrs. @ | $ 1,460.00/hr. | $ 1,314.00 |
| E A Morris | 1.90 | Hrs. @ | $ 1,285.00/hr. | $ 2,441.50 |
| Y L Burton | 1.90 | Hrs. @ | $ 1,250.00/hr. | $ 2,375.00 |
| J C Celentino | 13.70 | Hrs. @ | $ 1,250.00/hr. | $ 17,125.00 |
| B S Rosen | 3.40 | Hrs. @ | $ 1,140.00/hr. | $ 3,876.00 |
| J J Weichselbaum | 2.90 | Hrs. @ | $ 1,140.00/hr. | $ 3,306.00 |
| T Kim | .70 | Hrs. @ | $ 1,065.00/hr. | $ 745.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| | | | | |
|---|---|---|---|---|
| J W Morley | 2.90 | Hrs. @ | $1,065.00/hr. | $3,088.50 |
| J L Teresi | 2.60 | Hrs. @ | $1,065.00/hr. | $2,769.00 |
| | 48.40 | | | $64,402.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 10.70 | Hrs. @ | $830.00/hr. | $8,881.00 |
| C M Tarrant | .80 | Hrs. @ | $490.00/hr. | $392.00 |
| | 11.50 | | | $9,273.00 |
| **GRAND TOTAL:** | **59.90** | | | **$73,675.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/04/23 | JJW | 1.00 | 1,140.00 | Review and revise agreed order regarding late claim (0.3); review precedents (0.4); research issues relating to same (0.3) |
| 04/05/23 | JJW | .60 | 684.00 | Revise late claim order (0.2); correspondence with Debtor and Latham team regarding same (0.4) |
| 04/10/23 | AS | .20 | 331.00 | Telephone conference with W. Benzija, A. Quartarolo regarding administrative expense application |
| 04/10/23 | JCC | 2.80 | 3,500.00 | Research litigation claims and defenses and review factual bases for same |
| 04/11/23 | BSR | .50 | 570.00 | Call with E. Morris regarding proof of claim |
| 04/11/23 | JJW | .70 | 798.00 | Call with claimant to discuss late claim motion (0.3); review agreed order (0.2); circulate the same (0.1); correspond with parties in interest regarding same (0.2) |
| 04/17/23 | JJW | .50 | 570.00 | Review late claim motion (0.4); correspond with Latham team regarding same (0.1) |
| 04/18/23 | JCC | .60 | 750.00 | Telephone call with J. Weichselbaum regarding late claim motion (0.1); review filing and proposed order (0.2); drafting response (0.3) |
| 04/18/23 | NAG | 1.30 | 1,079.00 | Review creditor proof of claims |
| 04/19/23 | JCC | .70 | 875.00 | Review late filed claim stipulation (0.1); review filed proofs of claim to determine objections (0.3); telephone call with J. Morley and N. Gulati regarding same (0.3) |
| 04/19/23 | NAG | 1.00 | 830.00 | Review proofs of claim (0.7); telephone conference with J. Celentino and W. Morley discussing proofs of claim (0.3) |
| 04/20/23 | JCC | .90 | 1,125.00 | Telephone call with J. Morley and N. Gulati regarding claim objections (0.5); review of proofs of claim for objections (0.4) |
| 04/20/23 | NAG | 3.60 | 2,988.00 | Review filed proof of claims (3.2); telephone conference with J. Celentino and W. Morley discussing proof of claims (0.4) |
| 04/23/23 | JCC | .90 | 1,125.00 | Review proofs of claim (0.5); research potential objections (0.3); draft email to J. Morley and N. Gulati regarding same (0.1) |
| 04/29/23 | JCC | .30 | 375.00 | Review Yellowstone motion seeking administrative claim (0.1); research relevant facts and coordinate response (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Claims Administration and Objections

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .20 | Hrs. @ | $ 1,655.00/hr. | $ 331.00 |
| J C Celentino | 6.20 | Hrs. @ | $ 1,250.00/hr. | $ 7,750.00 |
| B S Rosen | .50 | Hrs. @ | $ 1,140.00/hr. | $ 570.00 |
| J J Weichselbaum | 2.80 | Hrs. @ | $ 1,140.00/hr. | $ 3,192.00 |
| | 9.70 | | | $ 11,843.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 5.90 | Hrs. @ | $ 830.00/hr. | $ 4,897.00 |
| | 5.90 | | | $ 4,897.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **15.60** | | | **$ 16,740.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/23 | YM | 1.60 | 2,456.00 | Prepare for (0.1) and attend Debtor board call (1.5) |
| 04/03/23 | CAR | .40 | 740.00 | Participate in board call |
| 04/03/23 | KAR | .60 | 816.00 | Prepare for (0.1) and present at board meeting (0.5) |
| 04/03/23 | AS | 1.70 | 2,813.50 | Preparation call for board meeting with S. Panagos (0.2); attend board meeting (1.5) |
| 04/03/23 | ASB | 1.10 | 1,468.50 | Revise presentation for Board of Directors regarding options and strategy for non-debtor IP |
| 04/03/23 | BK | 1.50 | 2,302.50 | Attend board call |
| 04/03/23 | JWM | 1.70 | 1,810.50 | Attend board meeting and take notes of the same |
| 04/03/23 | NAG | .20 | 166.00 | Draft board meeting minutes for 3/23 meeting |
| 04/04/23 | NAG | 1.00 | 830.00 | Draft minutes for 3/27 board meeting |
| 04/06/23 | AQ | 1.50 | 2,040.00 | Attend board meeting (1.1); review and revise board minutes (0.4) |
| 04/06/23 | CAR | 1.10 | 2,035.00 | Participate in board call |
| 04/06/23 | AS | 1.80 | 2,979.00 | Attend semi-weekly board call |
| 04/06/23 | JCC | 1.30 | 1,625.00 | Attend meeting of board of directors |
| 04/06/23 | JWM | 1.20 | 1,278.00 | Attend board meeting and take notes of the same |
| 04/06/23 | NAG | 2.80 | 2,324.00 | Attend 4/6 Board Meeting (1.8); draft meeting minutes for 3/30 board meeting (1.0) |
| 04/07/23 | NAG | 1.70 | 1,411.00 | Draft 3/27 board meeting minutes |
| 04/08/23 | NAG | 1.00 | 830.00 | Draft 3/27 board minutes |
| 04/09/23 | EAM | 1.00 | 1,285.00 | Review Board minutes for privilege |
| 04/10/23 | CAR | .80 | 1,480.00 | Participate in board call |
| 04/10/23 | AS | 1.70 | 2,813.50 | Correspondence with board regarding settlement counterproposal (0.1); correspondence with C. Reckler regarding same/update (0.1); attend and participate in regular board meeting (1.5) |
| 04/10/23 | JCC | 1.50 | 1,875.00 | Attend meeting of Board of Directors |
| 04/10/23 | NTW | .60 | 684.00 | Prepare for board meeting |
| 04/10/23 | NAG | 1.50 | 1,245.00 | Attend 4/10 board meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/12/23 | JWM | 2.20 | 2,343.00 | Review and revise minutes and circulate the same |
| 04/13/23 | AQ | 1.30 | 1,768.00 | Attend board meeting (1.0); review materials regarding same (0.3) |
| 04/13/23 | AS | 2.30 | 3,806.50 | Telephone conference with S. Panagos to prepare for board meeting (0.5); attend regularly scheduled board meeting and participate in same (1.8) |
| 04/13/23 | YLB | .80 | 1,000.00 | Attend board meeting |
| 04/13/23 | JCC | 1.00 | 1,250.00 | Attend meeting of board of directors |
| 04/13/23 | NAG | 3.40 | 2,822.00 | Update board minutes with comments from W. Morley (1.0); attend 4/13 board meeting (1.9); email board minutes to C. Reckler, A. Sorkin and A. Quartarolo for review (0.5) |
| 04/17/23 | AQ | .80 | 1,088.00 | Attend board meeting |
| 04/17/23 | AS | 1.00 | 1,655.00 | Attend semi-weekly board call |
| 04/17/23 | DMT | .20 | 388.00 | Review board employment agreement |
| 04/17/23 | BK | .50 | 767.50 | Attend board call |
| 04/17/23 | YLB | .40 | 500.00 | Review board minutes |
| 04/17/23 | JCC | 1.00 | 1,250.00 | Attend meeting of board of directors |
| 04/17/23 | JWM | .30 | 319.50 | Review and revise board minutes |
| 04/17/23 | NAG | 1.20 | 996.00 | Attend 4/17 board meeting (1.0); email executed minutes to client (0.2) |
| 04/20/23 | YM | 1.00 | 1,535.00 | Attend board call |
| 04/20/23 | AQ | 2.30 | 3,128.00 | Attend board meeting (1.3); review and revise board minutes (1.0) |
| 04/20/23 | AS | 1.30 | 2,151.50 | Attend and participate in semi-weekly board call |
| 04/20/23 | DMT | 1.40 | 2,716.00 | Review board member employment agreement, e-mail correspondence; prepare comments regarding same |
| 04/20/23 | BK | 1.60 | 2,456.00 | Attend board call |
| 04/20/23 | NAG | 1.60 | 1,328.00 | Attend 4/20 board meeting |
| 04/24/23 | YM | 1.60 | 2,456.00 | Attend board call |
| 04/24/23 | AQ | 1.80 | 2,448.00 | Attend board meeting (1.0); review and revise board minutes (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/24/23 | CAR | .90 | 1,665.00 | Participate in board meeting |
| 04/24/23 | KAR | 2.00 | 2,720.00 | Prepare for and attend board meeting to discuss antitrust matters (1.6); related discussions with client and team (0.4) |
| 04/24/23 | AS | 1.60 | 2,648.00 | Attend semi-weekly board call |
| 04/24/23 | AS | .20 | 331.00 | Correspondence with board regarding proposal |
| 04/24/23 | BK | 1.60 | 2,456.00 | Attend board meeting |
| 04/24/23 | JCC | .60 | 750.00 | Attend meeting of board of directors regarding sale process and case strategy |
| 04/24/23 | JWM | .90 | 958.50 | Review and revise board minutes |
| 04/24/23 | NAG | 1.60 | 1,328.00 | Attend and take notes during 4/24 board meeting |
| 04/25/23 | JWM | .10 | 106.50 | Correspond with N. Gulati regarding board minutes |
| 04/25/23 | NAG | .80 | 664.00 | Draft 4/6 board meeting minutes |
| 04/26/23 | JWM | 1.50 | 1,597.50 | Draft board minutes |
| 04/27/23 | AQ | 3.20 | 4,352.00 | Prepare for and attend board meeting (1.6); review and revise board minutes (1.5) |
| 04/27/23 | CAR | 1.00 | 1,850.00 | Participate in board call |
| 04/27/23 | AS | 2.10 | 3,475.50 | Pre-call with S. Panagos regarding update (0.6); attend board call (1.5) |
| 04/27/23 | BK | 1.50 | 2,302.50 | Attend board meeting |
| 04/27/23 | JCC | .50 | 625.00 | Attend meeting of board of directors |
| 04/27/23 | NAG | 3.40 | 2,822.00 | Draft 4/6 board meeting minutes (1.9); attend 4/27 board meeting (1.5) |
| 04/28/23 | BK | .10 | 153.50 | Telephone conference with W. Morley regarding minutes and process |
| 04/28/23 | JWM | .70 | 745.50 | Review and revise board minutes |
| 04/28/23 | NAG | 1.60 | 1,328.00 | Update March board minutes with comments from A. Quartarolo |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

**Attorney:**

| | | | | |
|---|---|---|---|---|
| D M Taub | 1.60 | Hrs. @ | $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 4.20 | Hrs. @ | $ 1,850.00/hr. | $ 7,770.00 |
| A Sorkin | 13.70 | Hrs. @ | $ 1,655.00/hr. | $ 22,673.50 |
| Y Mun | 4.20 | Hrs. @ | $ 1,535.00/hr. | $ 6,447.00 |
| A Quartarolo | 10.90 | Hrs. @ | $ 1,360.00/hr. | $ 14,824.00 |
| K A Rocco | 2.60 | Hrs. @ | $ 1,360.00/hr. | $ 3,536.00 |
| B Kaplan | 6.80 | Hrs. @ | $ 1,535.00/hr. | $ 10,438.00 |
| A S Blanco | 1.10 | Hrs. @ | $ 1,335.00/hr. | $ 1,468.50 |
| E A Morris | 1.00 | Hrs. @ | $ 1,285.00/hr. | $ 1,285.00 |
| Y L Burton | 1.20 | Hrs. @ | $ 1,250.00/hr. | $ 1,500.00 |
| J C Celentino | 5.90 | Hrs. @ | $ 1,250.00/hr. | $ 7,375.00 |
| N T Wages | .60 | Hrs. @ | $ 1,140.00/hr. | $ 684.00 |
| J W Morley | 8.60 | Hrs. @ | $ 1,065.00/hr. | $ 9,159.00 |
| | 62.40 | | | $ 90,264.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 21.80 | Hrs. @ | $ 830.00/hr. | $ 18,094.00 |
| | 21.80 | | | $ 18,094.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **84.20** | | | **$ 108,358.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/19/23 | AQ | .20 | 272.00 | Email D. Taub regarding employment agreement |
| 04/24/23 | NA | 1.00 | 1,460.00 | Attention to WARN inquiry (0.7); communication with the Latham team concerning the same (0.3) |
| 04/24/23 | BK | .30 | 460.50 | Telephone conference with N. Alkhas regarding WARN considerations |

**Attorney:**

| N Alkhas | 1.00 | Hrs. @ | $ 1,460.00/hr. | $ 1,460.00 |
|----------|------|--------|----------------|------------|
| A Quartarolo | .20 | Hrs. @ | $ 1,360.00/hr. | $ 272.00 |
| B Kaplan | .30 | Hrs. @ | $ 1,535.00/hr. | $ 460.50 |
| | 1.50 | | | $ 2,192.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/02/23 | ACD | .30 | 294.00 | Correspond internally regarding matters related to Latham fee statements |
| 04/03/23 | JJW | .50 | 570.00 | Review updated conflicts results (0.3); review supplemental declaration (0.2) |
| 04/03/23 | ACD | .80 | 784.00 | Review and analyze information provided by Latham conflicts team (0.3); draft third supplemental Sorkin declaration regarding same (0.4); correspond with J. Weichselbaum regarding same (0.1) |
| 04/04/23 | AS | .10 | 165.50 | Review supplemental Sorkin declaration |
| 04/04/23 | CMT | 1.60 | 784.00 | Review and revise materials for March interim fee statement |
| 04/04/23 | ACD | .20 | 196.00 | Correspond with A. Sorkin and J. Weichselbaum regarding third supplemental Sorkin declaration |
| 04/05/23 | JJW | .30 | 342.00 | Review final supplemental declaration for filing (0.2); email U.S. Trustee and UCC regarding redacted supplemental declaration (0.1) |
| 04/05/23 | ACD | .40 | 392.00 | Finalize redacted and unredacted versions of Sorkin declaration (0.2); correspond with C. Tarrant and J. Weichselbaum regarding filing and service of same (0.2) |
| 04/06/23 | CMT | 1.30 | 637.00 | Review and revise materials for March fee statement |
| 04/06/23 | ACD | .20 | 196.00 | Correspond with Latham team regarding Latham March fee statement |
| 04/12/23 | ACD | .30 | 294.00 | Review Latham invoices for privilege and confidentiality (0.2); correspond with Latham team regarding same (0.1) |
| 04/13/23 | BSR | 1.60 | 1,824.00 | Conduct privilege and confidentiality review of invoices |
| 04/14/23 | ACD | .20 | 196.00 | Correspond with Latham team regarding Latham March fee statement |
| 04/18/23 | YLB | 1.70 | 2,125.00 | Review invoice and redact for confidentiality matters |
| 04/18/23 | BSR | .20 | 228.00 | Review fee statement |
| 04/18/23 | CMT | 1.10 | 539.00 | Review materials for monthly fee statement |
| 04/19/23 | AS | .90 | 1,489.50 | Review invoice for privilege and compliance with guidelines |
| 04/20/23 | BSR | 1.50 | 1,710.00 | Conduct privilege review for invoices |
| 04/20/23 | ACD | .30 | 294.00 | Correspond with Latham team regarding Latham March |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | fee statement |
| 04/26/23 | JCC | .80 | 1,000.00 | Review Rothschild engagement letters and success fees (0.5); review application to employ Grant Thornton and Owoc objection and determine strategy for response (0.3) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.00 | Hrs. @ | $ 1,655.00/hr. | $ 1,655.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| J C Celentino | .80 | Hrs. @ | $ 1,250.00/hr. | $ 1,000.00 |
| B S Rosen | 3.30 | Hrs. @ | $ 1,140.00/hr. | $ 3,762.00 |
| J J Weichselbaum | .80 | Hrs. @ | $ 1,140.00/hr. | $ 912.00 |
| | 7.60 | | | $ 9,454.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 4.00 | Hrs. @ | $ 490.00/hr. | $ 1,960.00 |
| A C Davis | 2.70 | Hrs. @ | $ 980.00/hr. | $ 2,646.00 |
| | 6.70 | | | $ 4,606.00 |

**GRAND TOTAL:**   **14.30**                          **$ 14,060.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/23 | BTG | .50 | 625.00 | Coordinate execution of waiver and RoR letters |
| 04/06/23 | BTG | 1.40 | 1,750.00 | Conference and correspond with financial advisors and client regarding DIP borrowing (0.9); review and revise notice of borrowing (0.4); coordinate execution and delivery of notice of borrowing (0.1) |
| 04/11/23 | BTG | .20 | 250.00 | Correspond with Debtors and financial advisors regarding borrowing |
| 04/18/23 | BTG | 1.50 | 1,875.00 | Correspond internally regarding prepetition transaction documents (0.7); review prepetition transaction documents per the same (0.8) |
| 04/19/23 | BTG | 1.50 | 1,875.00 | Review prepetition transaction documents and gather for distribution |
| 04/20/23 | BTG | .80 | 1,000.00 | Attention to execution of reservation of rights letter |
| 04/26/23 | AS | 1.30 | 2,151.50 | Video conference with MVA, FTI, Huron regarding funding matters, next steps (0.7); telephone conference with E. Chafetz, L. Lluberas regarding same (0.6) |
| 04/28/23 | BTG | .20 | 250.00 | Review reservation of rights letter |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.30 | Hrs. @ | $ 1,655.00/hr. | $ 2,151.50 |
| B T Gelfand | 6.10 | Hrs. @ | $ 1,250.00/hr. | $ 7,625.00 |
| | 7.40 | | | $ 9,776.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/06/23 | AQ | .60 | 816.00 | Attend hearing regarding discovery issues |
| 04/06/23 | AS | 1.20 | 1,986.00 | Attend 4/6 hearing |
| 04/06/23 | NAG | .40 | 332.00 | Attend 4/6 hearing |
| 04/12/23 | AQ | 1.20 | 1,632.00 | Prepare for and attend hearing on emergency motion |
| 04/12/23 | AS | 2.20 | 3,641.00 | Attend hearing regarding motion for contempt |
| 04/12/23 | EAM | 1.00 | 1,285.00 | Attend contempt motion hearing |
| 04/12/23 | JWM | 2.30 | 2,449.50 | Attend hearing |
| 04/12/23 | NAG | 1.80 | 1,494.00 | Attend 4/12 hearing |
| 04/17/23 | JJW | .60 | 684.00 | Prepare outline for fee application hearing |
| 04/19/23 | AS | 1.60 | 2,648.00 | Review and revise script for fee hearing (1.0); further prepare for fee hearing and revise script (0.6) |
| 04/19/23 | JJW | .70 | 798.00 | Assist in preparation for fee application hearing (0.5); attend 4/19 scheduling conference (0.2) |
| 04/19/23 | NAG | .20 | 166.00 | Attend 4/19 scheduling conference |
| 04/20/23 | AS | 2.60 | 4,303.00 | Prepare for hearing, including correspondence with J. Weichselbaum regarding fee application questions (1.1); participate in hearing regarding fee applications and other matters (1.5) |
| 04/20/23 | HKM | 1.00 | 1,460.00 | Attend 4/20 hearing |
| 04/20/23 | JCC | .40 | 500.00 | Attend telephonic status conference |
| 04/20/23 | JJW | 1.00 | 1,140.00 | Attend hearing on fee application |
| 04/22/23 | HKM | 1.10 | 1,606.00 | Draft summary judgment hearing demonstratives |
| 04/23/23 | HKM | .90 | 1,314.00 | Revise summary judgment hearing demonstratives |
| 04/24/23 | JWM | 3.00 | 3,195.00 | Prepare exhibit register (1.5); prepare materials for hearing (1.5) |
| 04/25/23 | AS | 2.00 | 3,310.00 | Attend (in part) hearing regarding summary judgment in Owoc adversary proceeding |
| 04/25/23 | HKM | 4.10 | 5,986.00 | Final hearing preparation (1.3); attend Owoc summary judgment motion hearing (2.5); debrief with Latham team (0.3) |
| 04/25/23 | JCC | .70 | 875.00 | Attend hearing on social media accounts adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/25/23 | EAM | 2.60 | 3,341.00 | Attend hearing on Owoc extension of time and social media summary judgment |
| 04/25/23 | JJW | 2.20 | 2,508.00 | Attend hearing in social media litigation |
| 04/25/23 | JWM | 5.30 | 5,644.50 | Assist with H. Murtagh preparation for hearing (2.8); attend summary judgment hearing (2.5) |
| 04/25/23 | NAG | .90 | 747.00 | Prepare for 4/25 hearing |
| 04/26/23 | JCC | .20 | 250.00 | Coordinate with J. Guso and M. Niles regarding 4/27 hearing preparations and presentations |
| 04/26/23 | JJW | .70 | 798.00 | Prepare for hearing on April 27 |
| 04/26/23 | NAG | .90 | 747.00 | Prepare for 4/27 hearing |
| 04/27/23 | HKM | .50 | 730.00 | Attend 4/27 hearing (partial participant) |
| 04/27/23 | JJW | 2.10 | 2,394.00 | Prepare for and attend hearing on rejection/assumption motions |
| 04/27/23 | NAG | .80 | 664.00 | Prepare for 4/27 hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 9.60 | Hrs. @ | $ 1,655.00/hr. | $ 15,888.00 |
| A Quartarolo | 1.80 | Hrs. @ | $ 1,360.00/hr. | $ 2,448.00 |
| H K Murtagh | 7.60 | Hrs. @ | $ 1,460.00/hr. | $ 11,096.00 |
| E A Morris | 3.60 | Hrs. @ | $ 1,285.00/hr. | $ 4,626.00 |
| J C Celentino | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| J J Weichselbaum | 7.30 | Hrs. @ | $ 1,140.00/hr. | $ 8,322.00 |
| J W Morley | 10.60 | Hrs. @ | $ 1,065.00/hr. | $ 11,289.00 |
| | 41.80 | | | $ 55,294.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 5.00 | Hrs. @ | $ 830.00/hr. | $ 4,150.00 |
| | 5.00 | | | $ 4,150.00 |
| **GRAND TOTAL:** | **46.80** | | | **$ 59,444.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/23 | NAG | 1.70 | 1,411.00 | Update cure objection chart with newly filed objections |
| 04/02/23 | JJW | 3.40 | 3,876.00 | Review filed cure objections (0.6); review and revise objection chart (2.3); correspond with team regarding same (0.2); review emails regarding cure issues (0.2); correspond with L. Burton regarding same (0.1) |
| 04/02/23 | NAG | .70 | 581.00 | Review cure objection chart |
| 04/03/23 | BK | .30 | 460.50 | Review and consider Debtor query regarding material contract |
| 04/03/23 | YLB | 1.10 | 1,375.00 | Call with J. Weichselbaum regarding cure schedules and disclosures (0.5); call with Huron and Berger Singerman team regarding same (0.6) |
| 04/03/23 | JJW | 5.20 | 5,928.00 | Call with L. Burton regarding cure issues (0.2); correspond with Debtors regarding same (0.2); review documents (invoices/contract) in connection with same (0.5); review outline regarding 365(d)(4) extension motion (0.3); research issues relating to same (0.4); review contract objection chart (0.8); review contract objections (0.8); prepare issues list regarding cure objections (0.7); call with Huron, Latham and Berger Singerman teams regarding cure schedule (0.7); review materials and correspondence in connection with same (0.6) |
| 04/03/23 | NAG | 2.20 | 1,826.00 | Research regarding 365(d)(4) motion (1.4); attend telephone conference with Huron to discuss cure objections (0.8) |
| 04/04/23 | JJW | 2.90 | 3,306.00 | Review objection chart (0.8); revise same (0.6); correspond with Latham team regarding same (0.2); attention to various cure issues (0.8); conduct research into 365(d)(4) research and related issues (0.5) |
| 04/04/23 | NAG | 1.30 | 1,079.00 | Attend telephone conference with J. Weichselbaum and summarize 365(d)(4) issues in an email to A. Sorkin |
| 04/05/23 | DCT | .30 | 355.50 | Analyze questions from strategic bidders regarding access to material contracts |
| 04/05/23 | JJW | 2.40 | 2,736.00 | Calls with landlords to discuss lease matters (1.3); correspond with team regarding 365(5)(4) extension issues (0.3); review lease information from Huron (0.5); create tracker for 365(d)(4) extensions (0.3) |
| 04/05/23 | NAG | .20 | 166.00 | Email A. Sorkin about 365(d)(4) motion |
| 04/06/23 | DCT | .50 | 592.50 | Analyze questions from strategic bidders regarding access to material contracts (0.3); draft responses to questions regarding sharing of material contracts (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/06/23 | NAG | .60 | 498.00 | Email A. Sorkin regarding lease extension motion |
| 04/06/23 | CMT | .80 | 392.00 | Research regarding lease rejection motion |
| 04/07/23 | YLB | 1.00 | 1,250.00 | Review and revise lease rejection motion |
| 04/07/23 | DCT | .80 | 948.00 | Analyze questions from strategic bidders regarding access to material contracts (0.5); draft responses to questions regarding sharing of material contracts (0.3) |
| 04/07/23 | NAG | .50 | 415.00 | Email financial advisor answering question related to sale objection from taxing authority |
| 04/08/23 | JJW | .30 | 342.00 | Respond to cure / lease issues (0.3) |
| 04/09/23 | JJW | .20 | 228.00 | Email landlord regarding 365(d)(4) extension |
| 04/10/23 | YLB | .30 | 375.00 | Review lease rejection motion precedent |
| 04/10/23 | JJW | .60 | 684.00 | Attention to cure issues (0.3); correspond with creditor regarding cure notice (0.3) |
| 04/11/23 | BSR | .50 | 570.00 | Call with L. Burton, J. Weichselbaum, and N. Gulati regarding 365(d) motion |
| 04/11/23 | JJW | 2.30 | 2,622.00 | Participate in call with L. Burton, B. Rosen and N. Gulati to discuss lease issues (0.5); calls with landlords to discuss lease matters (0.6); attention to emails regarding contracts and leases (0.3); discuss same with Latham team (0.2); review materials in connection with 365(d)(4) extensions (0.4); correspond with Latham team to discuss creditor inquiry regarding cure notice (0.3) |
| 04/11/23 | NAG | 8.20 | 6,806.00 | Create and update tracker for lease extension efforts (1.3); telephone conference with L. Burton, J. Weichselbaum and B. Rosen discussing lease strategy (0.5); draft outreach email to landlord's counsel (0.5); telephone conference with B. Rosen discussing motion (0.3); draft 365(d)(4) motion (5.9) |
| 04/12/23 | YLB | 1.10 | 1,375.00 | Review and revise lease rejection motion (0.9); correspond with N Gulati regarding same (0.2) |
| 04/12/23 | NAG | 1.90 | 1,577.00 | Update draft 365(d)(4) motion (1.1); update lease extension tracker (0.8) |
| 04/13/23 | NAG | 1.80 | 1,494.00 | Email opposing counsel regarding lease extension proposal (0.4); email research team regarding 365(d)(4) motion (0.4); email financial advisor regarding specific lease (0.2); review legislative history regarding 365(d)(4) motion (0.7); update lease motion with comments from local counsel (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/14/23 | AS | .10 | 165.50 | Telephone conference with N. Gulati regarding 365(d)(4) extension motion |
| 04/14/23 | JJW | 1.30 | 1,482.00 | Review 365(d)(4) extension motion (0.4); attention to emails regarding 365(d)(4) extensions (0.3); discuss same with N. Gulati (0.3); review tracker of 365(d)(4) extensions (0.3) |
| 04/14/23 | NAG | 1.70 | 1,411.00 | Email Latham team regarding lease motion (0.2); update lease tracker (1.5) |
| 04/14/23 | CMT | .90 | 441.00 | Review and revise cure objection chart |
| 04/15/23 | CAR | 1.10 | 2,035.00 | Review and edit 365(d)(4) extension motion |
| 04/15/23 | AS | .50 | 827.50 | Review and comment on 365(d)(4) extension motion |
| 04/15/23 | NAG | 1.00 | 830.00 | Update draft 365(d)(4) extension motion with comments from A. Sorkin |
| 04/16/23 | YLB | .50 | 625.00 | Review 365(d)(4) extension stipulation (0.4); correspond with N Gulati regarding same (0.1) |
| 04/16/23 | JJW | .60 | 684.00 | Correspond with Huron and Berger Singerman regarding lease matter (0.2); review revised draft 365(d)(4) extension motion (0.4) |
| 04/16/23 | NAG | 1.80 | 1,494.00 | Update lease motion (0.6); draft email to Debtors, committee and lenders regarding lease issues (0.6); email draft 365(d)(4) motion to Debtors, committee and lenders (0.5) |
| 04/17/23 | BSR | .90 | 1,026.00 | Review correspondence related to lease motion (0.5); calls with J. Weichselbaum regarding same (0.4) |
| 04/17/23 | JJW | 2.80 | 3,192.00 | Calls with the Committee regarding 365(d)(4) extension motion (0.5); call with Latham and Berger Singerman teams to discuss lease issues (0.3); finalize motion for filing (0.3); draft stipulation for consensual 365(d)(4) extensions (1.1); review comments to same (0.1); revise to incorporate comments (0.2); attention to lease issues (0.3) |
| 04/17/23 | NAG | 2.10 | 1,743.00 | Email J. Weichselbaum regarding 365(d)(4) extension (0.4); email Latham team regarding committee's comments to 365(d)(4) extension matters (0.4); update draft motion with comments from committee (0.6); telephone conference with J. Weichselbaum, L. Burton and M. Niles to discuss lease strategy (0.5); update cure objection chart (0.2) |
| 04/18/23 | AS | .20 | 331.00 | Telephone conference with J. Weichselbaum regarding 365(d)(4) issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/18/23 | YLB | 1.20 | 1,500.00 | Review 365(d)(4) extension stipulations and tracker |
| 04/18/23 | JJW | 4.10 | 4,674.00 | Call with Huron to discuss leases (0.6); review lease agreements (0.7); calls with landlords to discuss 365(d)(4) extensions (1.6); review chart relating to 365(d)(4) extensions (0.3); discuss same with Latham and Berger Singerman teams (0.6); review draft 365(d)(4) stipulation (0.3) |
| 04/18/23 | NAG | 2.90 | 2,407.00 | Update lease rejection tracker (1.1); telephone conference with Huron team to discuss status of leases (1.1); draft 365(d)(4) extension stipulations (0.7) |
| 04/19/23 | YLB | .70 | 875.00 | Review and comment on lease assumption and extension stipulations |
| 04/19/23 | JJW | 2.50 | 2,850.00 | Calls regarding leases (0.3); review motion to assume lease (0.4); review certain lease agreements (0.2); call with landlord to discuss 365(d)(4) extension (0.1); research relating to approval of 365(d)(4) stipulations (0.6); draft motion regarding 365(d)(4) extensions (0.6); review materials in connection with same (0.3) |
| 04/19/23 | NAG | 1.40 | 1,162.00 | Draft 365(d)(4) stipulations (1.2); update lease extension tracker (0.2) |
| 04/20/23 | YLB | .90 | 1,125.00 | Review cure and lease stipulations and motion regarding same |
| 04/20/23 | JJW | 2.70 | 3,078.00 | Draft motion to approve 365(d)(4) stipulations (0.8); work on stipulations regarding extensions (0.4); discuss status with Latham and Berger Singerman teams (0.2); discuss 365(d)(4) extensions with landlords (0.5); circulate stipulations relating to same (0.3); review leases and storage unit agreements (0.5) |
| 04/20/23 | NAG | 2.20 | 1,826.00 | Draft 365(d)(4) stipulations (1.5); review draft motion to approve stipulations (0.3); update lease stipulation tracker (0.4) |
| 04/21/23 | JJW | 2.60 | 2,964.00 | Calls with landlord to discuss 365(d)(4) extensions (0.7); review comments to stipulations (0.3); discuss same with landlord (0.3); draft 365(d)(4) extension stipulations (0.4); circulate stipulations (0.2); review lease agreements (0.5); correspond with Huron regarding status of extensions (0.2) |
| 04/23/23 | JJW | .70 | 798.00 | Review storage unit agreements |
| 04/24/23 | YLB | .80 | 1,000.00 | Calls with J. Weichselbaum and J. Celentino regarding lease matters (0.6); emails regarding same (0.2) |
| 04/24/23 | JCC | .60 | 750.00 | Telephone call with L. Burton, J. Weichselbaum, and N. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Gulati regarding lease rejection strategy |
| 04/24/23 | JJW | 3.70 | 4,218.00 | Call with Huron to discuss lease issues (0.6); review leases/contracts (0.4); review comments to 365(d)(4) stipulations (0.6); calls with landlords to discuss same (0.4); review hearing adjournment notice for motion to extend 365(d)(4) deadline (0.2); revise 365(d)(4) stipulations (0.3); call with Latham team to discuss lease issues (0.8); review documents in connection with same (0.4) |
| 04/24/23 | NAG | 2.20 | 1,826.00 | Telephone conference with J. Weichselbaum discussing leases (0.1); attend telephone conference with advisors to discuss updates on leases (0.8); update 365(d)(4) stipulations with comments from opposing counsel (0.2); telephone conference with L. Burton, J. Celentino & J. Weichselbaum discussing lease rejection strategy (0.8); draft stipulation for landlord (0.3) |
| 04/25/23 | JJW | 1.90 | 2,166.00 | Review comments to 365(d)(4) stipulations (0.9); attention to emails regarding same (0.2); correspond with team regarding revised 365(d)(4) stipulations (0.4); review revised drafts of same (0.4) |
| 04/25/23 | LS | .40 | 426.00 | Correspond with Rothschild regarding contracts |
| 04/25/23 | NAG | 4.30 | 3,569.00 | Prepare stipulations for filing (0.6); telephone conference with J. Weichselbaum and outside counsel to discuss lease strategy (0.3); update lease tracker (1.2); update draft 365(d)(4) stipulations with comments from opposing counsel (1.5); email 365(d)(4) stipulations to opposing counsel (0.4); research relating to lease rejection issues (0.3) |
| 04/26/23 | JJW | 2.00 | 2,280.00 | Review leases (0.9); review 365(d)(4) stipulations (0.5); discuss same with N. Gulati (0.2); calls with landlords to discuss 365(d)(4) extensions (0.4) |
| 04/26/23 | NAG | 3.80 | 3,154.00 | Research relating to rejection issues (0.3); review outstanding issues relating to 365(d)(4) stipulations (1.1); prepare 365(d)(4) stipulations for filing (1.0); email 365(d)(4) stipulations to opposing counsel for execution (0.8); prepare 365(d)(4) stipulation for signature (0.6) |
| 04/27/23 | JCC | .80 | 1,000.00 | Revise motions regarding lease agreements |
| 04/27/23 | JJW | 1.10 | 1,254.00 | Review 365(d)(4) stipulations (0.4); correspond with team regarding same (0.3); review comments to motion to approve 365(d)(4) stipulations (0.2); review comments to 365(d)(4) stipulations (0.2) |
| 04/27/23 | NAG | .40 | 332.00 | Update lease tracker (0.2); email executed 365(d)(4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | stipulation to opposing counsel (0.2) |
| 04/28/23 | YM | 1.30 | 1,995.50 | Call with Debtor and Huron regarding contracts list |
| 04/28/23 | BK | 1.40 | 2,149.00 | Video conference with Huron, Rothschild, company and Latham regarding cure schedule and related diligence considerations |
| 04/28/23 | JCC | 1.90 | 2,375.00 | Edit motion regarding consensual extensions of rejection deadline (0.3); review rejection deadline extension stipulations (0.2); telephone call with J. Weichselbaum and N. Gulati regarding lease stipulations (0.4); analyze assumption/rejection strategy regarding particular contracts/leases and draft email regarding same (1.0) |
| 04/28/23 | JJW | 2.10 | 2,394.00 | Call with Latham team to discuss lease issues (0.4); review motion to approve 365(d)(4) stipulations (0.2); comment on same (0.2); review comments to 365(d)(4) stipulation (0.2); discuss same with landlord (0.3); review leases/contracts (0.3); correspond with Huron regarding leases/contracts (0.2); attention to emails regarding rejection motion (0.1); correspond with Berger Singerman regarding lease matters (0.2) |
| 04/28/23 | LS | 1.30 | 1,384.50 | Attend call with Debtor, Rothschild, Huron and Latham teams regarding cure schedule documents |
| 04/28/23 | NAG | 3.70 | 3,071.00 | Email executed 365(d)(4) stipulation to counter party (0.2); telephone conference with J. Celentino and J. Weichselbaum discussing lease motion (0.4); draft motion approving 365(d)(4) stipulations (0.4); execute 365(d)(4) stipulations (1.0); email draft motion to counter parties (1.0); update lease extension tracker and email to internal team (0.7) |
| 04/29/23 | JJW | .30 | 342.00 | Review documents in connection with 365(d)(4) stipulations |
| 04/30/23 | NAG | 1.20 | 996.00 | Review data room for new leases |

**Attorney:**

| | | | | |
|------|------|------|-----------|-----------|
| C A Reckler | 1.10 | Hrs. @ | $1,850.00/hr. | $2,035.00 |
| A Sorkin | .80 | Hrs. @ | $1,655.00/hr. | $1,324.00 |
| Y Mun | 1.30 | Hrs. @ | $1,535.00/hr. | $1,995.50 |
| B Kaplan | 1.70 | Hrs. @ | $1,535.00/hr. | $2,609.50 |
| Y L Burton | 7.60 | Hrs. @ | $1,250.00/hr. | $9,500.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| | | | | |
|---|---|---|---|---|
| J C Celentino | 3.30 | Hrs. @ | $1,250.00/hr. | $4,125.00 |
| D C Tifft | 1.60 | Hrs. @ | $1,185.00/hr. | $1,896.00 |
| B S Rosen | 1.40 | Hrs. @ | $1,140.00/hr. | $1,596.00 |
| J J Weichselbaum | 45.70 | Hrs. @ | $1,140.00/hr. | $52,098.00 |
| L Sievert | 1.70 | Hrs. @ | $1,065.00/hr. | $1,810.50 |
| | 66.20 | | | $78,989.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 47.80 | Hrs. @ | $830.00/hr. | $39,674.00 |
| C M Tarrant | 1.70 | Hrs. @ | $490.00/hr. | $833.00 |
| | 49.50 | | | $40,507.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **115.70** | | | **$119,496.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/23 | AS | .40 | 662.00 | Review settlement proposal (0.3); correspondence with team regarding same (0.1) |
| 04/01/23 | BK | 1.40 | 2,149.00 | Review settlement proposal and consider issues (0.9); summarize issues for team (0.5) |
| 04/01/23 | HKM | .30 | 438.00 | Follow up with local counsel regarding Owoc summary judgment timing |
| 04/01/23 | EAM | .90 | 1,156.50 | Review documents relating to UCC requests |
| 04/01/23 | JLT | 6.30 | 6,709.50 | Review K. Cole documents (5.7); review deposition transcript of K. Cole for confidentiality designations (0.5); correspond with A. Quartarolo regarding the same (0.1) |
| 04/02/23 | AK | 1.60 | 2,592.00 | Review settlement offer and discuss with team; review annotated settlement documents and provide comments |
| 04/02/23 | YM | 1.60 | 2,456.00 | Call with company, Huron, Rothschild and Latham team regarding settlement documents (0.6); call with Latham team regarding revisions to settlement documents (0.5); call with bidder regarding IP litigation matters (0.5) |
| 04/02/23 | AS | 2.60 | 4,303.00 | Prepare markup of settlement document (0.4); correspondence with B. Kaplan, N. Wages regarding same (0.5); attend call with G. Metzger, Huron, Rothschild teams regarding potential response on settlement (1.0); follow up telephone conference with D. Mun, B. Kaplan, N. Wages, A. Quartarolo regarding same (0.6) |
| 04/02/23 | BK | 4.30 | 6,600.50 | Telephone conference with A. Sorkin and N. Wages regarding settlement documents (0.6); review and consider comments to same (0.3); update team and consider (0.2); coordinate review of settlement documents (0.4); telephone conference with Company, Huron, Rothschild and Latham regarding settlement strategy and dynamics (1.2); internal call with A. Quartarolo, D. Mun, A. Sorkin, L. Sievert and N. Wages (0.5); telephone conference with L. Sievert regarding issues list (0.5); consider issues and coordinate amongst the team (0.5); review and consider T. Klein comments to issues list (0.1) |
| 04/02/23 | HKM | 1.00 | 1,460.00 | Review settlement offer material and consider responses |
| 04/02/23 | EAM | 3.80 | 4,883.00 | Email to UCC regarding search terms (0.3); emails to Consilio regarding document database (0.5); correspond with J. Teresi regarding UCC requests (0.2); review documents for responsiveness to UCC requests (2.8) |
| 04/02/23 | NTW | 11.40 | 12,996.00 | Correspondence with Latham team regarding non-debtor IP, settlement documents and issues list (1.3); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM & WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | analyze settlement documents (2.1); prepare for and attend telephone conference with Debtors, team and bankers regarding same (4.3); review comments to same (0.8); edit and revise issues list (1.8); prepare for telephone conference with Latham team regarding settlement document (1.1) |
| 04/02/23 | JLT | 3.50 | 3,727.50 | Review documents for responsiveness to UCC requests |
| 04/03/23 | AQ | .90 | 1,224.00 | Telephone conference with F. Tilus and J. Teresi regarding UCC interview |
| 04/03/23 | ASB | .40 | 534.00 | Correspondence and analysis regarding Monster royalty from arbitration award |
| 04/03/23 | BK | .50 | 767.50 | Video conference with A. Sorkin, A. Klein, D. Mun, L. Sievert, A. Singh, N. Wages and H. Murtagh regarding settlement proposal, open items and responses |
| 04/03/23 | EAM | 3.10 | 3,983.50 | Prepare for and meet with F. Tilus in advance of UCC interview (1.5); review documents for responsiveness to UCC requests (1.6) |
| 04/03/23 | NTW | 5.50 | 6,270.00 | Review and analyze arbitration award (2.9); draft summary of the arbitration award (2.6) |
| 04/03/23 | KO | 3.30 | 2,326.50 | Review and summarize arbitration award findings (1.5); review and summarize 2010 settlement agreement (1.0); review and summarize the audit and inspection procedure in the arbitration award findings (0.8) |
| 04/03/23 | JLT | 9.50 | 10,117.50 | Prepare for and attend interview preparation session with F. Tilus (1.6); correspond with S. Rodriguez regarding document requests (.2); review related documents (7.7) |
| 04/04/23 | AQ | 2.50 | 3,400.00 | Prepare for (0.5) and attend interview of F. Tilus (2.0) |
| 04/04/23 | AS | .50 | 827.50 | Conference with T. Patterson, H. Parkhill regarding potential settlement (0.4); further correspondence regarding potential settlement (0.1) |
| 04/04/23 | BK | .70 | 1,074.50 | Review IP settlement issues list (0.3); telephone conference with L. Sievert regarding issues list and next steps (0.4) |
| 04/04/23 | BK | .40 | 614.00 | Video conference with Rothschild and Latham regarding settlement alternatives |
| 04/04/23 | EAM | 4.50 | 5,782.50 | Correspond with Debtor regarding responses to UCC requests (0.5); review order regarding Jasmin Williams motion (0.2); review documents for responsiveness to UCC requests (3.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/04/23 | NTW | 3.10 | 3,534.00 | Review and analyze settlement documents (1.4); summarize settlement documents (1.7) |
| 04/04/23 | JLT | 7.50 | 7,987.50 | Attend interview of F. Tilus (1.6); review related documents (5.9) |
| 04/05/23 | AQ | .70 | 952.00 | Email and telephone conference with G. Metzger regarding pending litigation (0.3); email with J. Guso regarding counsel appearances (0.1); email with E. Morris and J. Teresi regarding discovery (0.3) |
| 04/05/23 | AS | .40 | 662.00 | Telephone conference with G. Metzger regarding settlement discussions |
| 04/05/23 | HKM | 3.10 | 4,526.00 | Review settlement documents (0.4); discuss same with A. Sorkin (0.3); create issues list for Latham team (0.4); initial redraft of settlement documents (2.0) |
| 04/05/23 | JCC | 1.70 | 2,125.00 | Review adversary proceeding filings and assess litigation options regarding same (0.8); meet with C. Reckler and A. Sorkin regarding case and litigation strategy (0.9) |
| 04/05/23 | EAM | 2.00 | 2,570.00 | Call with A. Quartarolo regarding status and strategy (0.8); attend to correspondence regarding UCC productions (0.5); review documents for UCC requests (0.7) |
| 04/05/23 | NTW | .70 | 798.00 | Correspondence with Latham team regarding IP and ongoing litigation |
| 04/05/23 | JLT | 11.20 | 11,928.00 | Correspond with E. Morris regarding stayed litigation (0.3); correspond with litigation services regarding the same (0.2); review docket of stayed litigation (0.2); call with E. Morris regarding information requests (0.3); review related documents (8.1); correspond with Rothschild regarding VDR (0.2); correspond with Consilio and practice support services regarding production of documents (0.2); review documents (1.7) |
| 04/06/23 | AQ | .90 | 1,224.00 | Email S. Parkhurst regarding social media issues (0.2); email B. Shraiberg regarding same (0.1); review filings (0.3); email E. Morris regarding same (0.1); email S. Parkhurst and A. Gupta regarding IP issues (0.2) |
| 04/06/23 | AS | 1.10 | 1,820.50 | Telephone conference with J. Celentino regarding Monster litigation background, strategy (0.7); telephone conference with J. Celentino, H. Murtagh regarding same (0.4) |
| 04/06/23 | HKM | 4.70 | 6,862.00 | Continue redraft of settlement documents (3.1); discuss with A. Sorkin and incorporate further edits (0.6); call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | local counsel regarding motion to expedite (0.5); call with Rothschild regarding settlement documents (0.5) |
| 04/06/23 | JCC | 7.50 | 9,375.00 | Continue review of adversary proceeding filings and exhibits to develop litigation strategy (1.7); call with A. Sorkin regarding same (0.7); Telephone call with A. Sorkin, H. Murtagh, and J. Guso regarding litigation strategy (0.5); edit motion to expedite consideration of motion to withdraw the reference (4.3) |
| 04/06/23 | EAM | 3.10 | 3,983.50 | Call with G. Metzger (0.2); review documents for responsiveness to UCC requests (2.9) |
| 04/06/23 | JLT | 8.40 | 8,946.00 | Review documents responsive to UCC requests (7.2); research regarding privilege case law (1.2) |
| 04/06/23 | NAG | .20 | 166.00 | Email local counsel with question relating to litigation timing (0.2) |
| 04/06/23 | CMT | 1.40 | 686.00 | Review and revise 2004 chart (1.1); emails with Latham team regarding same (0.3) |
| 04/07/23 | AQ | 1.90 | 2,584.00 | Email A. Gupta regarding discovery (0.2); email J. Guso regarding pending litigation (0.2); email G. Metzger regarding same (0.1); email W. Benzija regarding administrative expense claim (0.1); email G. Weiner regarding 2004 examinations (0.1); email G. Eckhouse regarding trademark invoices (0.1); review same (0.2); email J. Teresi and E. Morris regarding discovery and document productions (0.5); telephone conference with E. Morris regarding same (0.3); email B. Shraiberg regarding social media content (0.1) |
| 04/07/23 | AS | 1.90 | 3,144.50 | Prepare for (0.2) and attend call with lenders and UCC advisors regarding settlement discussion (1.4); correspondence with I. Kharasch, lender/UCC advisors regarding same (0.3) |
| 04/07/23 | YLB | .20 | 250.00 | Call with A. Sorkin regarding settlement matters |
| 04/07/23 | JCC | 2.80 | 3,500.00 | Further edits to motion to expedite consideration of motion to withdraw the reference (1.2); edit motion to expedite consideration of Defendants' motion to withdraw reference (1.3); telephone call with J. Morley regarding same (0.3) |
| 04/07/23 | EAM | 4.50 | 5,782.50 | Telephone call with J. Kucera regarding upcoming deposition and document productions (0.5); review documents for responsiveness to UCC requests (3.8); correspond with UCC regarding document productions (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/07/23 | JLT | 7.70 | 8,200.50 | Review 2004 related documents (6.2); correspond with Consilio and practice support services regarding production (0.3); produce documents to the UCC (0.4); continue reviewing documents (0.8) |
| 04/07/23 | CMT | 1.10 | 539.00 | Review and revise motion seeking determination regarding withdrawal of reference |
| 04/08/23 | AQ | 1.30 | 1,768.00 | Email with E. Morris and J. Teresi regarding discovery and document productions (0.5); email and telephone conference with R. Maimin regarding same (0.3); email E. Morris and J. Teresi regarding same (0.2); review documents (0.3) |
| 04/08/23 | AS | .70 | 1,158.50 | Telephone conference with J. Cohen regarding settlement response (0.4); prepare same and correspondence with board regarding same (0.3) |
| 04/08/23 | HKM | 2.10 | 3,066.00 | Review and comment on revised trademark dispute settlement letter (0.9); review and comment on motion to expedite (0.5); call with IP team regarding same (0.3); further revisions to same (0.2); follow-up with Latham team regarding same (0.2) |
| 04/08/23 | JCC | .80 | 1,000.00 | Revise motion to expedite consideration of motion to withdraw reference to incorporate attorney comments (0.5); review draft agreement potentially to be used in sale process (0.3) |
| 04/08/23 | EAM | 2.00 | 2,570.00 | Attend to correspondence regarding UCC productions (1.0); review documents for potential production (1.0) |
| 04/08/23 | JLT | 5.00 | 5,325.00 | Review 2004 related documents (3.9); correspond with A. Quartarolo and E. Morris regarding previous production (0.5); review documents (0.6) |
| 04/09/23 | AQ | .80 | 1,088.00 | Attend to document production and review issues (0.7); email G. Eckhouse regarding trademark invoices (0.1) |
| 04/09/23 | JCC | .50 | 625.00 | Revise motion to expedite consideration of Defendants' motion to withdraw reference |
| 04/09/23 | EAM | 7.10 | 9,123.50 | Review documents potentially responsive to UCC requests (5.0); attend to correspondence regarding productions and UCC requests (1.1) |
| 04/09/23 | JLT | 3.20 | 3,408.00 | Review produced documents (2.6); correspond with Consilio regarding production (0.3); produce documents to UCC (0.3) |
| 04/10/23 | AQ | 2.00 | 2,720.00 | Telephone conference with W. Benzjia and J. Guso regarding K. Cole claim (0.3); attend call with Huron and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Rothschild regarding status and strategy (0.5); telephone conference with G. Metzger and J. Guso regarding pending litigation (0.3); email J. Guso regarding social media (0.1); email R. Maimin regarding discovery (0.1); email G. Metzger and E. Morris regarding same (0.3); review documents produced (0.4) |
| 04/10/23 | AS | .20 | 331.00 | Telephone conference with J. Cohen regarding counterproposal |
| 04/10/23 | HKM | .20 | 292.00 | Correspondence regarding settlement proposal |
| 04/10/23 | JCC | 3.80 | 4,750.00 | Revise motion to expedite consideration of motion to withdraw reference (1.7); communicate with client regarding same (0.2); review legal memorandum and past litigation filings to refine litigation strategy (1.9) |
| 04/10/23 | EAM | 6.50 | 8,352.50 | Calls and correspondence with J. Teresi regarding upcoming depositions (0.5); call with Lowenstein regarding document productions (0.5); call with J. Kucera regarding upcoming deposition (0.5); correspond with UCC regarding requested searches (0.5); review documents for responsiveness to UCC requests (3.6); correspond with Consilio and LW team regarding document productions (0.9) |
| 04/10/23 | JLT | 8.10 | 8,626.50 | Review documents for 2004 discovery (7.6); call with E. Morris regarding depositions (0.5) |
| 04/10/23 | CMT | 1.30 | 637.00 | Review and revise motion to expedited clarification on stay order (0.9); research regarding same (0.4) |
| 04/11/23 | AQ | 5.70 | 7,752.00 | Attend call with Huron and Rothschild regarding status and strategy (0.5); draft and revise contempt motion regarding social media (3.7); email with J. Guso and E. Morris regarding same (0.6); email S. Parkhurst regarding same (0.2); email E. Polanco regarding social media posts (0.1); email with B. Shraiberg regarding depositions and social media posts (0.2); email R. Feinstein regarding document production (0.1); email E. Mannix regarding depositions (0.1); email R. Maimin regarding 2004 schedule (0.2) |
| 04/11/23 | AS | .70 | 1,158.50 | Review motion for contempt against J. Owoc (0.4); telephone conference with S. Gray regarding settlement proposal (0.3) |
| 04/11/23 | HKM | 2.50 | 3,650.00 | Review revised contempt motion (0.3); review and comment on revised motion to expedite (0.6); call with banks' counsel regarding trademark dispute (1.0); call with bidder counsel regarding same (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/11/23 | JCC | 3.90 | 4,875.00 | Further revise motion to expedite (2.2); finalize emergency motion to expedite and compile exhibits (1.7) |
| 04/11/23 | EAM | 9.50 | 12,207.50 | Attend Jonathan Owoc deposition (7.0); revise contempt motion (0.6); call with M. Roher regarding Williams motion (0.2); review documents for responsiveness to UCC requests (1.7) |
| 04/11/23 | JLT | 1.10 | 1,171.50 | Review documents for 2004 discovery |
| 04/11/23 | JLT | 11.80 | 12,567.00 | Prepare for and attend deposition of J. Owoc (8.1); review related documents (3.2); correspond with E. Morris and A. Quartarolo regarding deposition of J. Owoc (0.5) |
| 04/12/23 | AQ | 4.70 | 6,392.00 | Telephone conference with E. Morris, H. Murtagh and J. Guso regarding supplemental submission (0.5); review injunction ruling (0.8); email and telephone conferences with Quarles and Huron regarding same (1.2); email and telephone conference with J. Guso regarding contempt hearing (0.3); attend same (1.6); email G. Eckhouse regarding IP issues (0.1); email B. Shraiberg regarding social media post (0.2) |
| 04/12/23 | KAR | .10 | 136.00 | Review emails from client regarding Monster litigation |
| 04/12/23 | AS | .50 | 827.50 | Telephone conference with Lowenstein, Latham litigation teams regarding sale objection deadline and discovery matters |
| 04/12/23 | AS | .70 | 1,158.50 | Attend (in part) video conference regarding injunction with C Street, Huron (0.5); review injunction (0.2) |
| 04/12/23 | HKM | .50 | 730.00 | Final review for filing motion to expedite withdrawal ruling |
| 04/12/23 | JCC | 6.80 | 8,500.00 | Finalize motion to expedite (0.6); telephone call with A. Quartarolo, E. Morris, J. Teresi, and J. Guso regarding supplemental submission (0.8); follow-up call with E. Morris regarding same (0.2); review adversary proceeding filings and materials to support supplemental brief (1.2); draft supplemental brief (4.0) |
| 04/12/23 | EAM | 6.50 | 8,352.50 | Attend Jonathan Owoc deposition (3.0); teleconference with Latham and Berger teams regarding supplemental submission for contempt motion (0.5); produce Ryan Owoc documents (0.5); call with litigation team regarding status of discovery (0.5); review documents for responsiveness to UCC requests (2.0) |
| 04/12/23 | JWM | 2.10 | 2,236.50 | Research issues related to contempt motion |
| 04/12/23 | JLT | 11.90 | 12,673.50 | Prepare for and attend deposition of J. Owoc (4.3); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | documents for 2004 discovery (4.6); coordinate production of documents (0.4); call with A. Quartarolo and E. Morris regarding 2004 discovery (0.4); call with A. Quartarolo, E. Morris and the UCC regarding 2004 discovery (0.5); continue reviewing documents for 2004 discovery (6.3) |
| 04/13/23 | AQ | 2.30 | 3,128.00 | Email with E. Morris regarding depositions (0.4); review and revise supplemental submission in connection with contempt motion (1.1); email J. Celentino, E. Morris and J. Guso regarding (0.3); email with E. Polanco and C. Weronik regarding social media (0.2); email A. Adler regarding pending litigation (0.1); email D. Levine and G. Metzger regarding pending litigation (0.1); email G. Weiner regarding depositions (0.1) |
| 04/13/23 | AS | 2.50 | 4,137.50 | Telephone conference with H. Parkhill regarding false advertising injunction and correspondence with Monster (0.3); outline letter in connection with same (0.4); further attention to injunction issues, including correspondence with L. Lluberas, J. Cohen (0.4); telephone conference with A. Gupta regarding coordination on Monster correspondence (0.2); further telephone conference with L. Lluberas regarding injunction and follow up (0.4); telephone conference with A. Gupta regarding rebranding matters (0.2); revise letter to Monster (0.3); review and revise reply in support of motion to expedite consideration of motion to withdraw reference (0.3) |
| 04/13/23 | HKM | 4.10 | 5,986.00 | Review and revise reply in support of expediting motion to withdraw reference (2.3); review Monster draft motion regarding final orders, discuss with LW team, respond to Monster counsel (0.8); drafting stipulation regarding AZ lift stay motion (1.0) |
| 04/13/23 | YLB | .50 | 625.00 | Call with Latham team and Debtors regarding injunction order |
| 04/13/23 | JCC | 9.80 | 12,250.00 | Further edits to supplemental brief in support of motion for sanctions (2.3); telephone call with L&W litigation team regarding outstanding workstreams (0.4); review Monster/OB response to motion to expedite (0.1); draft reply regarding same (2.1); revise supplemental brief in support of motion for sanctions (1.2); edit reply in support of motion to expedite (1.6); review opposing counsel motion (0.1); research relevant procedure and draft email to L&W litigation team regarding same (0.4); finalize reply in support of motion to expedite (0.5); edit supplemental memorandum in support of contempt motion (1.1) |
| 04/13/23 | EAM | 8.80 | 11,308.00 | Attend K. Owoc deposition (1.7); revise supplemental contempt submission (1.3); review documents potentially |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | responsive to UCC requests (5.8) |
| 04/13/23 | JWM | 4.00 | 4,260.00 | Draft letter regarding discharge injunction (2.1); research issues related to contempt motion (1.9) |
| 04/13/23 | JLT | 11.30 | 12,034.50 | Prepare for and attend deposition of K. Owoc (1.7); correspond with E. Morris regarding the same (0.2); correspond with J. Celentino regarding adversary proceeding briefing (0.2); call with E. Morris regarding privilege issues (0.5); correspond with Consilio regarding production of documents (0.3); correspond with E. Morris regarding the same (0.1); continue reviewing documents regarding UCC discovery requests (4.3); correspond with E. Mannix regarding K. Owoc deposition (0.2); continue reviewing documents regarding UCC discovery requests (3.8) |
| 04/14/23 | AQ | 1.00 | 1,360.00 | Review and revise supplemental submission regarding contempt motion (0.5); email E. Morris regarding same (0.2); email M. Niles regarding pending litigation (0.2); email A. Adler regarding same (0.1) |
| 04/14/23 | AS | .60 | 993.00 | Telephone conference with E. Morris regarding privilege questions in connection with production of board minutes |
| 04/14/23 | HKM | 2.80 | 4,088.00 | Discuss trademark litigation status with UCC, banks (0.6); correspondence with Monster counsel regarding motion filing (0.2); review Monster/OBI objection to sale, outline strategy/response (2.0) |
| 04/14/23 | JCC | 1.50 | 1,875.00 | Finalize supplemental memorandum in support of contempt motion (0.5); analyze potential litigation options in adversary proceeding and draft email to team regarding same (0.5); finalize supplemental brief regarding motion for sanctions |
| 04/14/23 | EAM | 4.00 | 5,140.00 | Attend Z. Owoc deposition (2.8); review documents for UCC (1.2) |
| 04/14/23 | JWM | 1.10 | 1,171.50 | Revise letter regarding permanent injunction |
| 04/14/23 | JLT | 9.50 | 10,117.50 | Prepare for and attend deposition of Z. Owoc (2.5); correspond with court reporter regarding UCC depositions (.2); review documents related to 2004 notices (.7); continue reviewing documents for 2004 discovery (6.1) |
| 04/15/23 | EAM | 2.80 | 3,598.00 | Correspond with Consilio regarding document searches (0.8); review UCC documents (2.0) |
| 04/15/23 | JWM | 1.30 | 1,384.50 | Revise letter regarding permanent injunction (1.1); send the same to opposing counsel (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/15/23 | JLT | 1.20 | 1,278.00 | Review documents related to 2004 discovery requests (0.7); correspond with Consilio regarding documents (0.3); correspond with E. Morris regarding 2004 discovery request (0.2) |
| 04/16/23 | AQ | 3.60 | 4,896.00 | Review correspondence and filings (0.8); telephone conference with Huron and Quarles regarding injunction ruling and related issues (0.7); review summary judgment filings (1.3); email H. Murtagh and E. Morris regarding same (0.5); email A. Libeu regarding pending litigation (0.1); email J. Guso and H. Murtagh regarding summary judgment (0.2) |
| 04/16/23 | AS | .50 | 827.50 | Telephone conference with bidder counsel regarding litigation diligence questions |
| 04/16/23 | HKM | 1.00 | 1,460.00 | Review Owoc response memorandum (0.7); discuss with J. Guso, A. Quartarolo (0.3) |
| 04/16/23 | EAM | 6.10 | 7,838.50 | Review documents for UCC (4.1); attend to production issues (1.2); correspond with Consilio regarding searches (0.8) |
| 04/16/23 | JLT | .80 | 852.00 | Correspond with E. Morris and Consilio regarding document production and review (0.3); review documents (0.5) |
| 04/17/23 | AQ | 2.60 | 3,536.00 | Email with J. Teresi, E. Morris and A. Jajoo regarding distributions and document production (0.2); analyze summary judgment opposition (1.0); telephone conference with H. Murtagh, L. Morris, J. Teresi, J. Weichselbaum, and W. Morley regarding same (0.8); email A. Libeu regarding pending litigation (0.1); review and revise correspondence regarding demand for return of property (0.3); email B. Shraiberg regarding same (0.1); email with J. Guso and M. Bina regarding pending litigation (0.1) |
| 04/17/23 | AS | 1.40 | 2,317.00 | Review Owoc summary judgment papers (0.6); correspondence with G. Metzger, G. Eckhouse, Huron regarding litigation matters (0.1); attend call with H. Murtagh, A. Quartarolo others regarding Owoc summary judgment matters (0.7) |
| 04/17/23 | HKM | 5.70 | 8,322.00 | Review Owoc declarations regarding social media (0.8); review Owoc statement of material facts (0.3); review A. Quartorolo strategy notes (0.2); review response case law (1.3); call with Latham team regarding reply (1); prepare outline of reply (2.1) |
| 04/17/23 | JCC | 2.00 | 2,500.00 | Review litigation filings regarding social media adversary proceeding (0.7); assess potential responses (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/17/23 | EAM | 7.20 | 9,252.00 | Teleconference with Huron and Debtor regarding UCC requests (0.5); teleconference regarding summary judgment argument (0.5); review documents for UCC requests (5.2); correspond with Consilio regarding document review (1.0) |
| 04/17/23 | JJW | 1.70 | 1,938.00 | Participate in call with Latham team regarding reply to Owoc response in social media adversary (1.0); review pleadings in adversary proceeding (0.7) |
| 04/17/23 | JWM | 1.70 | 1,810.50 | Attend call regarding social media adversary proceeding (0.5); research issues related to the same (1.2) |
| 04/17/23 | JLT | 7.70 | 8,200.50 | Zoom call with A. Jajoo, E. Morris, S. Rodriguez, F. Tilus, and N. Sagara regarding list of transactions (0.8); call with E. Morris regarding discovery requests (0.6); prepare for and call with A. Quartarolo, W. Morley, H. Murtagh, E. Morris, and J. Weichselbaum regarding adversary proceeding (1.0); review documents for 2004 discovery (5.3) |
| 04/17/23 | CMT | .90 | 441.00 | Research regarding reply to Owoc statement of material facts |
| 04/18/23 | AQ | 2.60 | 3,536.00 | Telephone conference with B. Shraiberg and P. Dorsey regarding demand letters and related issues (0.4); telephone conference with W. Morley, L. Morris and H. Murtagh regarding summary judgment reply (0.6); email and conference with B. Shaiberg and J. Guso regarding return of property and privileged emails (0.5); email H. Murtagh and L. Morris regarding same (0.1); review recent filings (0.7); email J. Guso regarding same (0.1); email with J. Guso and G. Metzger regarding pending litigation (0.2) |
| 04/18/23 | AS | .20 | 331.00 | Telephone conference with I. Kharasch regarding litigation matters |
| 04/18/23 | HKM | 10.90 | 15,914.00 | Outline and draft social media reply brief (9.9); call with banks' counsel regarding TM/branding issues (1.0) |
| 04/18/23 | EAM | 7.40 | 9,509.00 | Draft reply statement of facts in support of summary judgment motion (1.1); update UCC tracker (0.8); correspond with Debtor regarding status of UCC discovery requests (0.3); telephone call with B. Gelfand regarding documents responsive to UCC requests (0.5); review documents for UCC requests (4.1); draft email to UCC regarding status of discovery requests (0.6) |
| 04/18/23 | JLT | 6.20 | 6,603.00 | Draft reply to additional statement of facts (3.6); review related documents (1.5); produce documents responsive to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | 2004 notice (0.2); attend to correspondence regarding 2004 notices (0.3); continue reviewing documents (0.6) |
| 04/19/23 | AQ | 6.60 | 8,976.00 | Email H. Murtagh, L. Morris and J. Teresi regarding summary judgment reply status and strategy (0.3); email Lowenstein regarding depositions and discovery (0.2); email L. Morris regarding same (0.1); email D. Levine regarding litigation status and related issues (0.2); review and revise detail regarding litigation spend (1.2); email and telephone conference with J. Guso regarding same (0.3); review docket filings (1.0); telephone conference with W. Morley regarding reply brief (0.2); email W. Morley, H. Murtagh and L. Morris regarding same (0.2); email B. Kaplan and A. Sorkin regarding IP payments (0.1); email J. Weichselbaum regarding evidentiary objections (0.2); email G. Metzger regarding Kesten claim (0.2); review and revise reply brief (2.3); email H. Murtagh and W. Morley regarding same (0.1) |
| 04/19/23 | AS | .20 | 331.00 | Review A. Libeu letter regarding inventory sales (0.1); correspondence with client regarding same (0.1) |
| 04/19/23 | HKM | 3.00 | 4,380.00 | Discuss Summary judgment exhibit issues with A. Quartarolo (0.3); call with W. Morley regarding summary judgment reply brief (0.6); research regarding enforceability of company policies (0.5); review and revise reply statement of undisputed facts (1.1); review Owoc reply regarding social media posting, and discuss with LW team (0.6) |
| 04/19/23 | EAM | 6.50 | 8,352.50 | Draft reply statement of facts (2.6); review draft reply and evidentiary objections (1.1); review documents for UCC requests (2.8) |
| 04/19/23 | JJW | 3.30 | 3,762.00 | Draft objections to Owoc declarations (1.9); research relating to same (0.6); review draft pleadings in response to Owoc response (0.8) |
| 04/19/23 | JWM | 11.80 | 12,567.00 | Draft summary judgment reply (6.4); research issues related to the same (5.4) |
| 04/19/23 | JLT | .20 | 213.00 | Produce documents responsive to 2004 notices |
| 04/20/23 | AQ | 5.00 | 6,800.00 | Email with L. Morris regarding depositions (0.3); review and revise evidentiary objections (1.2); email J. Weichselbaum regarding same (0.1); email B. Shraiberg and P. Dorsey regarding Instagram content (0.2); review and revise reply in support of motion for summary judgment (3.2) |
| 04/20/23 | HKM | 7.70 | 11,242.00 | Call with Latham team regarding summary judgment |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| | | | | reply (0.5); review and revise reply draft (1.4); discuss privileged document/exhibit issue with A. Quartarolo (0.2); discuss trademark dispute resolution issues with A. Sorkin, G. Metzger (0.4); further revisions to reply brief (3.0); review and revise evidentiary objections (1.6); review and comment on revised statement of undisputed facts (0.6) |
| 04/20/23 | JCC | .20 | 250.00 | Telephone call with A. Quartarolo, H. Murtaugh, and J. Morley regarding summary judgment reply |
| 04/20/23 | EAM | 4.90 | 6,296.50 | Attend Ryan Owoc deposition (2.0); review UCC documents (2.0); review reply statement of facts (0.9) |
| 04/20/23 | JJW | 3.30 | 3,762.00 | Review transcript from adversary proceeding in connection with reply (0.8); participate in call with team to discuss status (0.4); review and revise objection to Owoc declarations (1.3); review revised pleadings (0.8) |
| 04/20/23 | JWM | 3.90 | 4,153.50 | Draft reply motion to summary judgment |
| 04/21/23 | YM | 1.80 | 2,763.00 | Calls with Latham team regarding settlement proposal (1.3); draft bullets regarding same (0.5) |
| 04/21/23 | AS | .50 | 827.50 | Video conference with C Street, Huron, G. Metzger regarding injunction communications plan |
| 04/21/23 | HKM | 2.40 | 3,504.00 | Final review and revisions to summary judgment reply brief, evidentiary objections, and statement of facts |
| 04/21/23 | EAM | 1.40 | 1,799.00 | Prepare for and attend meet and confer with UCC regarding discovery requests and deposition scheduling (1.0); review reply facts (0.4) |
| 04/21/23 | JJW | 2.30 | 2,622.00 | Revise objection to Owoc declarations (0.9); finalize same (0.6); review draft pleadings in social media litigation (0.8) |
| 04/21/23 | JWM | 2.70 | 2,875.50 | Revise and finalize the summary judgment reply for filing |
| 04/21/23 | JLT | .20 | 213.00 | Attend to emails regarding Rule 2004 notices |
| 04/22/23 | AQ | .30 | 408.00 | Email with L. Morris regarding document review and discovery (0.2); review correspondence from UCC regarding same (0.1) |
| 04/23/23 | AQ | .60 | 816.00 | Email with L. Morris regarding depositions and discovery (0.4); email and telephone conference with R. Maimin regarding same (0.2) |
| 04/23/23 | JCC | .30 | 375.00 | Review defendants' answer and responses filed in adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**ᴸᴸᴾ

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/23/23 | EAM | 6.60 | 8,481.00 | Attend to correspondence regarding UCC requests and database management (1.6); review documents for UCC (5.0) |
| 04/24/23 | AQ | .70 | 952.00 | Email and telephone conferences with R. Maimin and E. Mannix regarding discovery and depositions (0.5); email with J. Guso regarding pending litigation (0.2) |
| 04/24/23 | CAR | .30 | 555.00 | Call with A. Sorkin and A. Quartarolo regarding UCC claims investigation and related discovery |
| 04/24/23 | AS | .30 | 496.50 | Conference with C. Reckler, A. Quartarolo regarding discovery |
| 04/24/23 | HKM | 6.40 | 9,344.00 | Revise summary judgment hearing demonstratives and argument outline |
| 04/24/23 | EAM | 6.00 | 7,710.00 | Correspond with Huron regarding document search (0.3); correspond with Latham team regarding deposition scheduling (0.3); correspond regarding UCC filing (0.5); review documents for UCC (3.0); draft email to UCC regarding S. Rodriguez deposition (0.4); correspond with Consilio regarding production specs (0.2); call with PSS and Consilio regarding same (0.3) |
| 04/24/23 | JLT | 5.10 | 5,431.50 | Review documents relating to 2004 notices (3.5); attend to correspondence regarding discovery (.3); produce documents relating to 2004 discovery (.2); continue reviewing documents relating to 2004 notices (1.0) |
| 04/25/23 | AQ | 7.90 | 10,744.00 | Conference with SFL and G. Metzger regarding pending litigation (0.5); conference with S. Parkhurst regarding social media (0.3); review recent discovery filings (0.5); draft and revise response to same (1.3); email with R. Maimin regarding same (0.2); email E. Mannix regarding pending litigation (0.1); email B. Shraiberg and P. Dorsey regarding emergency motion (0.2); email A. Libeu regarding pending litigation (0.1); email R. Feinstein regarding same (0.1); email G. Metzger regarding pending litigation (0.2); review hearing outline and presentation (0.4); conference with H. Murtagh regarding hearing preparation (0.5); prepare for and attend hearing on motion for summary judgment and discovery issues (3.5) |
| 04/25/23 | HKM | 4.30 | 6,278.00 | Finalize demonstratives and argument outline (2.8); moot session with Latham team (1.2); call with UCC regarding trademark dispute (0.3) |
| 04/25/23 | JCC | 2.60 | 3,250.00 | Review emergency motion, pleadings, and opinion filed in social media account adversary proceeding (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | participate in prep session for summary judgment argument (0.9); review and edit letter regarding litigation status; Edit objection to lift stay motion |
| 04/25/23 | EAM | 4.10 | 5,268.50 | Meet with H. Murtagh and Latham team in preparation for summary judgment hearing (1.5); review documents for UCC (2.0); analyze UCC filing (1.0); analyze Owoc filing (1.0) |
| 04/25/23 | JJW | 1.80 | 2,052.00 | Prepare for summary judgment hearing (1.3); review pleadings in social media adversary (0.5) |
| 04/25/23 | JLT | 4.30 | 4,579.50 | Review documents related to 2004 notices |
| 04/26/23 | AQ | 1.30 | 1,768.00 | Email and telephone conference with E. Mannix, M. Niles and J. Renert regarding potential settlements (0.4); review materials regarding same (0.3); email B. Shraiberg and P. Dorsey regarding discovery and property (0.2); review and revise proposed order regarding extension motion (0.3); email E. Mannix and P. Dorsey regarding same (0.1); email E. Morris regarding deposition (0.1); email G. Metzger regarding same (0.2); email R. Feinstein regarding pending litigation (0.1); email E. Morris regarding discovery and document productions (0.4) |
| 04/26/23 | EAM | 5.80 | 7,453.00 | Review documents for responsiveness to UCC requests (4.3); correspond with Latham team and Consilio regarding document database (1.2); email to UCC regarding document review (0.3) |
| 04/26/23 | JLT | 3.00 | 3,195.00 | Call with E. Morris and A. Jajoo regarding 2004 discovery (0.5); review documents related to 2004 discovery (0.4) |
| 04/27/23 | AQ | 1.40 | 1,904.00 | Telephone conference with J. Renert and E. Mannix regarding pending litigation matters (0.5); email J. Renert and E. Mannix regarding same (0.1); email G. Metzger and J. Guso regarding same (0.1); email and telephone conference with R. Feinstein regarding same (0.2); telephone conferences with P. Dorsey regarding discovery and related issues (0.3); email H. Murtagh and E. Morris regarding same (0.1); email B. Shraiberg regarding social media accounts (0.1) |
| 04/27/23 | EAM | 4.20 | 5,397.00 | Review documents potentially responsive to UCC and Monster requests |
| 04/27/23 | JLT | 4.00 | 4,260.00 | Review documents regarding 2004 discovery (2.3); call with E. Morris regarding the same (0.3) |
| 04/28/23 | AQ | 1.60 | 2,176.00 | Email and telephone conferences with P. Dorsey regarding document productions (0.5); email M. Julceus |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.1); email J. Guso regarding property in possession of Owocs (0.2); review Owoc documents (0.5); email E. Morris and J. Teresi regarding same (0.2); email R. Feinstein regarding pending litigation (0.1) |
| 04/28/23 | JCC | .60 | 750.00 | Review emails received in discovery regarding Owoc adversary |
| 04/28/23 | EAM | 4.60 | 5,911.00 | Correspond with Latham team regarding 2004 notices (1.3); review Owoc documents (2.1); review documents for UCC requests (1.2) |
| 04/28/23 | JLT | 3.10 | 3,301.50 | Review documents related to 2004 discovery requests (1.2); review and redact documents for privilege (2.9) |
| 04/28/23 | CMT | 1.30 | 637.00 | Prepare 2004 notices of Jack and Meg Owoc |
| 04/29/23 | AQ | .70 | 952.00 | Email with M. Niles regarding appeal (0.1); telephone conference with D. Geyser, M. Niles, G. Metzger, and A. Sorkin regarding same (0.3); review discovery filings (0.2); email E. Morris regarding same (0.1) |
| 04/29/23 | AS | .30 | 496.50 | Video conference with Haynes & Boone, Faulkner Law, G. Metzger regarding OBI appeal |
| 04/29/23 | EAM | 2.70 | 3,469.50 | Complete Owoc privilege review (1.9); correspond with Owoc counsel regarding privilege review (0.2); review documents for UCC (0.6) |
| 04/29/23 | JLT | .50 | 532.50 | Review and revise draft 2004 notices |
| 04/30/23 | AQ | .20 | 272.00 | Email with E. Morris and G. Metzger regarding depositions |
| 04/30/23 | EAM | 3.10 | 3,983.50 | Compile documents for S. Rodriguez deposition preparation (1.2); review documents for UCC (1.9) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | .30 | Hrs. @ | $1,850.00/hr. | $555.00 |
| A Sorkin | 16.20 | Hrs. @ | $1,655.00/hr. | $26,811.00 |
| A Klein | 1.60 | Hrs. @ | $1,620.00/hr. | $2,592.00 |
| Y Mun | 3.40 | Hrs. @ | $1,535.00/hr. | $5,219.00 |
| A Quartarolo | 59.80 | Hrs. @ | $1,360.00/hr. | $81,328.00 |
| K A Rocco | .10 | Hrs. @ | $1,360.00/hr. | $136.00 |
| B Kaplan | 7.30 | Hrs. @ | $1,535.00/hr. | $11,205.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| H K Murtagh | 62.70 | Hrs. @ | $ 1,460.00/hr. | $ 91,542.00 |
| A S Blanco | .40 | Hrs. @ | $ 1,335.00/hr. | $ 534.00 |
| E A Morris | 139.70 | Hrs. @ | $ 1,285.00/hr. | $ 179,514.50 |
| Y L Burton | .70 | Hrs. @ | $ 1,250.00/hr. | $ 875.00 |
| J C Celentino | 44.80 | Hrs. @ | $ 1,250.00/hr. | $ 56,000.00 |
| N T Wages | 20.70 | Hrs. @ | $ 1,140.00/hr. | $ 23,598.00 |
| J J Weichselbaum | 12.40 | Hrs. @ | $ 1,140.00/hr. | $ 14,136.00 |
| J W Morley | 28.60 | Hrs. @ | $ 1,065.00/hr. | $ 30,459.00 |
| J L Teresi | 152.30 | Hrs. @ | $ 1,065.00/hr. | $ 162,199.50 |
| K Ota | 3.30 | Hrs. @ | $ 705.00/hr. | $ 2,326.50 |
| | 554.30 | | | $ 689,031.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .20 | Hrs. @ | $ 830.00/hr. | $ 166.00 |
| C M Tarrant | 6.00 | Hrs. @ | $ 490.00/hr. | $ 2,940.00 |
| | 6.20 | | | $ 3,106.00 |

| | | | |
|---|---|---|---|
| **GRAND TOTAL:** | **560.50** | | **$ 692,137.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/11/23 | AS | .60 | 993.00 | Weekly meeting between company, advisors, and full bank group |
| 04/11/23 | JCC | .50 | 625.00 | Attend call with creditors regarding business and legal developments, and sale process |
| 04/13/23 | AS | .30 | 496.50 | Telephone conference with creditor regarding claim issue |
| 04/14/23 | AS | .60 | 993.00 | Attend and participate in weekly bank group call\ |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.50 | Hrs. @ | $ 1,655.00/hr. | $ 2,482.50 |
| J C Celentino | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| | 2.00 | | | $ 3,107.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/10/23 | JLT | 5.80 | 3,088.50 | Travel to Miami |
| 04/12/23 | JLT | 6.40 | 3,408.00 | Travel from Miami to Los Angeles |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J L Teresi | 12.20 | Hrs. @ | $ 532.50/hr. | $ 6,496.50 |
| | 12.20 | | | $ 6,496.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/03/23 | JJW | 1.20 | 1,368.00 | Review and revise exclusivity extension motion (0.8); review precedent and prior motion (0.4) |
| 04/04/23 | BSR | .30 | 342.00 | Call with J. Weichselbaum and N. Gulati regarding exclusivity motion |
| 04/04/23 | JJW | 1.90 | 2,166.00 | Review and revise exclusivity extension motion (1.6); call to discuss same (0.3) |
| 04/05/23 | JJW | .80 | 912.00 | Review and revise exclusivity extension motion |
| 04/06/23 | CMT | 1.60 | 784.00 | Research regarding plan, disclosure statement and disclosure statement approval motion, and plan supplements |
| 04/08/23 | JJW | .30 | 342.00 | Review comments to plan exclusivity motion |
| 04/10/23 | BSR | 1.00 | 1,140.00 | Review and revise plan exclusivity motion |
| 04/10/23 | JJW | .30 | 342.00 | Review revised exclusivity extension motion |
| 04/10/23 | NAG | 2.10 | 1,743.00 | Update draft exclusivity motion with comments from C. Reckler (1.0); update motion with comments from B. Rosen (0.4); email motion to C. Reckler for review (0.7) |
| 04/11/23 | YLB | .60 | 750.00 | Review exclusivity motion and revise same |
| 04/11/23 | JJW | .20 | 228.00 | Review revised exclusivity extension motion |
| 04/11/23 | NAG | .40 | 332.00 | Update draft exclusivity motion with comments from L. Burton and H. Murtagh |
| 04/12/23 | AS | .60 | 993.00 | Review and comment on exclusivity motion |
| 04/12/23 | YLB | .60 | 750.00 | Review and revise plan exclusivity motion (0.5); correspond with N Gulati regarding same (0.2) |
| 04/12/23 | NAG | 1.30 | 1,079.00 | Email B. Rosen and Latham team regarding exclusivity motion (0.4); email motion to counter parties for review (0.9) |
| 04/12/23 | NAG | 2.30 | 1,909.00 | Research exculpation clauses in sale orders in relation to plan |
| 04/13/23 | NAG | .50 | 415.00 | Update draft exclusivity motion with comments from UST |
| 04/14/23 | BSR | .60 | 684.00 | Call with N. Gulati regarding exclusivity extension motion (0.1); review same prior to filing (0.5) |
| 04/14/23 | JJW | .30 | 342.00 | Review revised motion to extend exclusive filing period |
| 04/18/23 | NAG | 1.00 | 830.00 | Draft plan solicitation motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/26/23 | AQ | .40 | 544.00 | Telephone conference with Huron and Rothschild regarding liquidation analysis |
| 04/26/23 | CAR | 1.70 | 3,145.00 | Participate in professionals call regarding liquidation analysis (0.4); review Huron liquidation analysis materials (1.3) |
| 04/26/23 | AS | .20 | 331.00 | Telephone conference with J. DiDonato, others regarding liquidation analysis |

**Attorney:**

| | | | | |
|--|--|--|--|--|
| C A Reckler | 1.70 | Hrs. @ | $ 1,850.00/hr. | $ 3,145.00 |
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | .40 | Hrs. @ | $ 1,360.00/hr. | $ 544.00 |
| Y L Burton | 1.20 | Hrs. @ | $ 1,250.00/hr. | $ 1,500.00 |
| B S Rosen | 1.90 | Hrs. @ | $ 1,140.00/hr. | $ 2,166.00 |
| J J Weichselbaum | 5.00 | Hrs. @ | $ 1,140.00/hr. | $ 5,700.00 |
| | 11.00 | | | $ 14,379.00 |

**Other:**

| | | | | |
|--|--|--|--|--|
| N A Gulati | 7.60 | Hrs. @ | $ 830.00/hr. | $ 6,308.00 |
| C M Tarrant | 1.60 | Hrs. @ | $ 490.00/hr. | $ 784.00 |
| | 9.20 | | | $ 7,092.00 |
| **GRAND TOTAL:** | **20.20** | | | **$ 21,471.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/20/23 | DEK | .20 | 292.00 | Emails with Latham team regarding tax documents |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| D E Kamerman | .20 | Hrs. @ | $ 1,460.00/hr. | $ 292.00 |
| | .20 | | | $ 292.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200 Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

June 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300306540
Matter Number 072624-1001

**Tax Identification No.: 95-2018373**

For professional services rendered through May 31, 2023

|  | Services | Costs | Total |
|---|---:|---:|---:|
| Asset Dispositions | 1,588,131.00 | | 1,588,131.00 |
| Automatic Stay | 1,847.00 | | 1,847.00 |
| Business Operations | 7,122.00 | | 7,122.00 |
| Case Administration | 78,088.50 | | 78,088.50 |
| Claims Administration and Objections | 3,617.00 | | 3,617.00 |
| Corporate Governance & Board Matters | 147,171.50 | | 147,171.50 |
| Employee Benefits and Pensions | 30,190.00 | | 30,190.00 |
| Employment and Fee Applications | 16,864.00 | | 16,864.00 |
| Financing and Cash Collateral | 27,468.00 | | 27,468.00 |
| Hearings | 42,164.00 | | 42,164.00 |
| Leases and Contracts | 62,442.00 | | 62,442.00 |
| Litigation | 461,253.50 | | 461,253.50 |
| Meetings and Communication with Creditors | 7,491.50 | | 7,491.50 |
| Non-Working Travel | 38,885.25 | | 38,885.25 |
| Plan and Disclosure Statement | 426.00 | | 426.00 |
| Tax | 3,622.50 | | 3,622.50 |
| Total Services and Costs | 2,516,783.75 | 0.00 | $ 2,516,783.75 |

| **Total Due** | | | **$ 2,516,783.75** |
|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | KAR | 1.00 | 1,360.00 | Review transaction-related documents and related workstreams (0.4); discuss same with J. Daniels, D. Tifft and D. Mun (0.3); call with bidder's counsel regarding same (0.3) |
| 05/01/23 | AS | .50 | 827.50 | Telephone conference with L. Burton regarding sale process (0.3); telephone conference with bidder's counsel regarding diligence (0.2) |
| 05/01/23 | ASB | .20 | 267.00 | Correspondence with Latham team regarding letter of protest and research in furtherance of same |
| 05/01/23 | JLD | .40 | 520.00 | Latham team correspondence regarding sale workstreams |
| 05/01/23 | BK | 1.50 | 2,302.50 | Telephone conference with T. Kim and L. Sievert regarding due diligence queries, process and next steps (0.3); review and respond to due diligence and data room queries from bidders (1.2) |
| 05/01/23 | PMT | 1.60 | 2,592.00 | Prepare information request (1.3); email exchanges with Latham team regarding information request (0.3) |
| 05/01/23 | YLB | .40 | 500.00 | Call with A. Sorkin regarding sale process |
| 05/01/23 | JCC | .30 | 375.00 | Call with debtor financial and legal advisors regarding sale process and legal strategy |
| 05/01/23 | DCT | 3.70 | 4,384.50 | Review diligence requests from bidder and provide counsel regarding transaction concerns (0.4); confer regarding diligence requests and substantive advocacy for transaction (0.2); review files from Debtor for impact on transaction (1.6); draft document collection memorandum (1.2); draft transaction-related document (0.3) |
| 05/01/23 | TK | 2.40 | 2,556.00 | Conference with B. Kaplan regarding foreign subsidiaries (0.3); correspondence with Debtor regarding diligence (1.2); review purchase agreement markup (0.9) |
| 05/01/23 | LS | 1.40 | 1,491.00 | Attend telephone call with B. Kaplan and T. Kim regarding responses to diligence requests (0.3); consider and respond to diligence requests (1.1) |
| 05/02/23 | SMH | .80 | 1,112.00 | Review global merger control and FDI filings (0.6); correspondence with Latham team regarding same (0.2) |
| 05/02/23 | YM | .60 | 921.00 | Call with Latham team regarding foreign subs and transaction-related filings (0.2); telephone call with Debtor regarding same (0.2); emails with Latham team, Debtors and MVA regarding bid and diligence requests (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/02/23 | KAR | 1.30 | 1,768.00 | Attend telephone call with Latham team regarding sale process (0.3); review transaction-related documents (0.7); correspondence with Debtors and bankers (0.3) |
| 05/02/23 | JLD | 4.60 | 5,980.00 | Review deal materials, litigation expert report and other sale related documents (1.6); review Latham team correspondence regarding transaction analyses (0.9); attend Latham team telephone call regarding next steps and deal background (0.4); review and revise draft transaction-related documents (1.7) |
| 05/02/23 | BK | 3.00 | 4,605.00 | Follow up on foreign subsidiary considerations (0.2); review and respond to due diligence emails and queries from bidders, bankers and Debtors (0.7); conference with D. Mun regarding process and next steps (0.1); telephone conference with T. Kim regarding process and next steps (0.1); telephone conference with L. Sievert regarding disclosure schedule updates (0.1); videoconference with D. Tifft and P. Todaro regarding transactions considerations (0.6); attend check-in telephone call with Debtors and Latham (0.3); conference with L. Sievert and J. Kow regarding international subsidiaries and considerations (0.3); review and consider diligence queries from bidder (0.3); telephone conference with A. Sorkin regarding transaction considerations and Australian counsel engagement (0.3) |
| 05/02/23 | PMT | 2.80 | 4,536.00 | Review transaction related documents (1.0); review potential ancillary transaction documents (1.2); email exchanges with opposite counsel regarding transaction (0.3); email and telephone exchanges with Latham team regarding proposed transaction (0.3) |
| 05/02/23 | DCT | 5.80 | 6,873.00 | Meet with Latham team to discuss transaction status (0.5); review documents in connection with transaction(2.4); review files from Debtors to help prepare transaction-related documents (0.7); review files from Debtors to advance foreign filing analysis (0.3); call with Debtor and Rothschild regarding antitrust risks in connection with diligence requests (0.8); draft information request for Debtor (0.4); review precedent information requests (0.7) |
| 05/02/23 | NAJ | 2.00 | 1,920.00 | Review merger control filing analysis and FDI analysis |
| 05/02/23 | TK | .80 | 852.00 | Correspondence with Debtor regarding foreign subsidiaries |
| 05/02/23 | SPM | 1.10 | 1,056.00 | Review data room documents for relevant information for voluntary access letter and email D. Tifft regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | same |
| 05/02/23 | LS | 3.40 | 3,621.00 | Attend telephone call with Latham team and Debtors regarding deal workstreams (0.3); discuss actions required for sale of foreign subsidiaries with B. Kaplan and J. Kow (0.5); review governance documents of foreign entities (1.5); review and provide responses for diligence requests (1.1) |
| 05/02/23 | JWK | 1.40 | 987.00 | Review VDR for shareholding documents (0.6); attend meeting with B. Kaplan regarding same (0.4; consolidate organization documents for foreign subsidiaries (0.2); attend to correspondence regarding same (0.2) |
| 05/03/23 | JCE | .10 | 143.50 | Correspondence with Latham team regarding NDA |
| 05/03/23 | SMH | .60 | 834.00 | Correspondence with company advisors regarding foreign subsidiary concerns and retention of local counsel |
| 05/03/23 | YM | 2.30 | 3,530.50 | Emails with Latham team, bidder counsel, Rothschild and Debtors regarding NDA question and bids, and diligence questions (1.1); telephone call with bidder counsel, Debtors, Huron and Rothschild regarding diligence questions (0.7); telephone call with Latham team regarding transaction structure (0.4); emails with Latham team regarding structure (0.1) |
| 05/03/23 | KAR | 2.00 | 2,720.00 | Prepare for (0.5) and attend telephone call with bidder counsel (0.5); review documents and deal strategy (0.2); review updated market share and IRI data (0.2); telephone call with J. Daniels and D. Tifft regarding action items and next steps (0.4); review ex-US filings (0.2) |
| 05/03/23 | AS | 2.90 | 4,799.50 | Video conference with bidder financing source, Rothschild regarding legal questions (0.9); telephone conference with bidder counsel regarding open bid questions (0.6); videoconference with P. Todaro, B. Kaplan, D. Mun regarding sale issues (0.4); telephone conference with L. Lluberas regarding same, state of play (0.4); further telephone conference with bidder counsel regarding same (0.1); telephone conference with E. Chafetz regarding sale process/settlement issues (0.5) |
| 05/03/23 | JLD | .70 | 910.00 | Revise antitrust assessment and review new data related to same |
| 05/03/23 | BK | 4.20 | 6,447.00 | Review bidder NDA request (0.2); consider, review and respond to bidders diligence queries and correspond with bankers and Debtors to respond (1.2); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | conference with L. Sievert regarding IP queries (0.3); telephone conference with T. Kim regarding NDA query (0.1); review NDA and respond to Latham team queries (0.2); telephone conference with bidder, lenders, Debtors, Huron, Rothschild and Latham teams regarding diligence (0.7); conference with T. Kim regarding status, open items and next steps (0.5); telephone conference with A. Sorkin, D. Mun and P. Todaro regarding transaction considerations (0.4); review and respond to queries (0.4); telephone conference with D. Mun regarding transaction considerations and process (0.2) |
| 05/03/23 | PMT | 2.60 | 4,212.00 | Prepare draft transaction-related documents (1.5); review documents (0.5); email exchanges with opposite counsel regarding transaction concerns (0.3); email exchanges with Latham team regarding same (0.3) |
| 05/03/23 | YLB | .50 | 625.00 | Prepare for and attend telephone call with Rothschild team and bidder regarding sale process |
| 05/03/23 | JCC | .10 | 125.00 | Review sale transaction analysis |
| 05/03/23 | DCT | 5.50 | 6,517.50 | Review IRI data to assess changes in competitive marketplace (2.2); update Day One deck (0.4); draft summary of key points from latest IRI data (1.1); call with Debtors and Rothschild regarding antitrust risks in diligence process with bidder (1.1); revise transaction-related document with bidder (0.7) |
| 05/03/23 | NTW | 1.10 | 1,254.00 | Correspondence with Latham team and Debtors regarding follow-up IP diligence requests (0.5); review same (0.2); review diligence production (0.4) |
| 05/03/23 | JJW | .40 | 456.00 | Call with bidder (0.3); correspond with Latham team regarding same (0.1) |
| 05/03/23 | NAJ | .20 | 192.00 | Briefing email to local counsel in Australia (0.1); email to Latham team (0.1) |
| 05/03/23 | TK | 1.80 | 1,917.00 | Discuss diligence requests with Debtors |
| 05/03/23 | SPM | .60 | 576.00 | Review emails from D. Tifft regarding VAL and agenda with bidder counsel (0.1); attend and take notes on telephone conference with bidder counsel regarding transaction concerns and strategy (0.5) |
| 05/03/23 | LS | 3.30 | 3,514.50 | Review and draft responses to diligence requests (1.8); review documents and materials regarding foreign subsidiaries (1.5). |
| 05/03/23 | JWK | 1.50 | 1,057.50 | Review and inventory documents for foreign subsidiaries |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.8); update chart with findings (0.4); attend to correspondence regarding same (0.3) |
| 05/03/23 | HET | 2.70 | 1,404.00 | Review data and prepare initial draft of transaction-related document (2.1); prepare initial draft of transmittal letter and e-filing checklist (0.6) |
| 05/04/23 | YM | .40 | 614.00 | Emails with bidder counsel and Latham teams regarding bidder diligence requests (0.1); review emails regarding select debtor assets (0.2); emails with Latham team regarding bidder diligence requests (0.1) |
| 05/04/23 | KAR | 1.30 | 1,768.00 | Plan and prepare for engagement with regulatory agency (0.6); telephone call with D. Tifft regarding same (0.2); call with Debtors on bid and clean team (0.3); emails regarding process and action items (0.2) |
| 05/04/23 | JLD | 1.90 | 2,470.00 | Revise draft access letter requests (0.6); advance transaction documents and team correspondence about same ( 0.7); review bidder updates (0.6) |
| 05/04/23 | BK | 1.30 | 1,995.50 | Telephone conference with T. Kim regarding process and next steps (0.1); review, consider and respond to due diligence queries and follow ups (1.2) |
| 05/04/23 | PMT | 3.20 | 5,184.00 | Revise transaction related document (1.4); review documents (1.1); email exchanges with opposite counsel regarding transaction considerations (0.3); email exchanges with Latham team regarding same (0.4) |
| 05/04/23 | JCC | .70 | 875.00 | Call with debtor legal and financial advisors regarding sale process and legal strategy |
| 05/04/23 | DCT | 5.90 | 6,991.50 | Review documents for potential responsiveness (3.9); meet with K. Kim regarding sale workstream (0.7); prepare slides for presentation (0.9); review diligence requests from bidder (0.7) |
| 05/04/23 | NTW | .90 | 1,026.00 | Correspondence with Latham team and Debtor regarding IP follow up requests and scheduling a telephone call with bidders (0.2); review such follow up requests (0.4); review diligence production (0.3) |
| 05/04/23 | KKK | 1.40 | 1,162.00 | Preparation for document review (1.1); meeting with D. Tifft regarding same (0.3) |
| 05/04/23 | TK | 1.40 | 1,491.00 | Calls with Debtors regarding diligence requests |
| 05/04/23 | SPM | .40 | 384.00 | Attend telephone conference with D. Tifft regarding update on documents (0.3); create document review chart and email D. Tifft regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/04/23 | LS | 2.70 | 2,875.50 | Attend telephone call with Latham and Debtors teams regarding foreign subsidiaries (0.4); review diligence requests (0.7); correspond with Debtors regarding the same (0.4); correspond with foreign counsel regarding foreign subsidiaries (1.2) |
| 05/04/23 | JWK | 1.70 | 1,198.50 | Call with Debtors regarding foreign subsidiaries |
| 05/05/23 | GM | .20 | 272.00 | Review email from bidder counsel regarding IP diligence |
| 05/05/23 | YM | 4.10 | 6,293.50 | Call with Latham team regarding bidder diligence requests (0.3); review and revise transaction-related document (1.8); emails with Latham and Rothschild teams regarding bidder diligence requests (0.4); telephone call with bidder counsel regarding outstanding diligence questions (0.7); calls with Latham team regarding debtor property (0.2); emails with Latham, Huron, VPX and Rothschild regarding various bidder diligence requests (0.7) |
| 05/05/23 | CHN | .90 | 1,251.00 | Review documents and update findings regarding asset purchase agreement |
| 05/05/23 | KAR | 2.80 | 3,808.00 | Review transaction-related documents (0.8); related discussions with Debtors and Latham team (0.5); plan and prepare for FTC engagement (0.3); review Voluntary Access Letter document collection (0.5); discuss with D. Tifft (0.5); review comments from Latham team to transaction-related documents (0.2) |
| 05/05/23 | AS | 1.00 | 1,655.00 | Telephone conference with L. Lluberas regarding bank call, sale issues (0.2); review waterfall (0.2); video conference with bidder financing source regarding follow-up legal questions (0.6) |
| 05/05/23 | JLD | 1.10 | 1,430.00 | Review edits to transaction-related document (0.4); advance transaction workstreams (0.4); telephone call with Debtors and Latham team regarding same ( 0.3) |
| 05/05/23 | BK | 1.00 | 1,535.00 | Telephone conference with L. Sievert regarding Australian due diligence and related considerations (0.1); telephone conference with D. Mun, T. Kim and L. Sievert regarding status, open items, process and next steps (0.3); follow up and consider various due diligence queries from bidders and discuss and plan responses (0.6) |
| 05/05/23 | PMT | 3.80 | 6,156.00 | Revise transaction-related document (2.0); review documents (1.0); email exchanges with opposite counsel regarding transaction considerations (0.5); email exchanges with Latham team regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/05/23 | DCT | 6.10 | 7,228.50 | Review documents for potential responsiveness (2.5); prepare slides for presentation (1.1); revise transaction-related document (0.6); review diligence requests from Debtor and bidder (1.4); call with Debtors regarding transaction materials (0.5) |
| 05/05/23 | NTW | .70 | 798.00 | Correspondence with Latham team to discuss telephone conference with bidders regarding diligence (0.2); review and revise diligence responses (0.5) |
| 05/05/23 | JJW | .90 | 1,026.00 | Call with bidder regarding sale matters (0.5); discuss same with Latham team (0.2); review materials in connection with telephone call (0.2) |
| 05/05/23 | KKK | 3.50 | 2,905.00 | Review documents regarding business plans |
| 05/05/23 | TK | 2.50 | 2,662.50 | Confer with bidder's counsel regarding diligence process (0.7); discuss diligence requests with Debtors (1.8) |
| 05/05/23 | SPM | 7.10 | 6,816.00 | Review documents for responsiveness, privilege, and significance and email D. Tifft regarding same (3.9); review emails regarding document collection (0.2); attend telephone conference with G. Metzger regarding document collection and related (0.6); email K. Kim regarding update on document review process (0.1); draft portions of presentation and email D. Tifft regarding same (2.3) |
| 05/05/23 | LS | 4.90 | 5,218.50 | Attend telephone call with D. Mun, B. Kaplan and T. Kim regarding various deal workstreams (0.3); attend telephone call with Latham, bidder teams regarding outstanding diligence items (0.7); correspond with B. Kaplan regarding Australian subsidiary (0.4); review Australian subsidiary governance and Debtors search documents (1.1); correspond with bidder advisor and VPX regarding diligence requests (0.6); review information provided by foreign counsel regarding foreign subsidiaries (1.1); correspond with Rothschild, Debtors and Latham team regarding diligence responses (0.7) |
| 05/05/23 | CWG | .30 | 142.50 | Assist L. Sievert in obtainment of Company Extract for Australian Debtor for due diligence |
| 05/05/23 | HET | .70 | 364.00 | Research relating to transaction |
| 05/06/23 | BK | .50 | 767.50 | Review due diligence queries (0.3) emails and follow-ups with Latham team regarding same (0.2) |
| 05/06/23 | NTW | .20 | 228.00 | Correspondence with Latham team and Debtors |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding telephone conference regarding IP diligence |
| 05/06/23 | KKK | .90 | 747.00 | Review diligence related documents |
| 05/06/23 | HET | 2.40 | 1,248.00 | Update ancillary transaction documents |
| 05/07/23 | JF | .40 | 598.00 | Review emails regarding 280G questions in connection with transaction |
| 05/07/23 | SMH | .70 | 973.00 | Emails with T. Kim regarding bidder request on market shares in AUS, NZ and UK |
| 05/07/23 | KAR | .50 | 680.00 | Review transaction related documents (0.4); correspondence with Latham team regarding same (0.1) |
| 05/07/23 | JLD | .20 | 260.00 | Review Debtors' correspondence regarding transaction documents |
| 05/07/23 | BK | 1.70 | 2,609.50 | Review and revise due diligence queries and responses from bidders |
| 05/07/23 | DCT | 3.10 | 3,673.50 | Review transaction related documents (1.9); calls with Debtors regarding diligence requests (1.2) |
| 05/07/23 | TK | 2.60 | 2,769.00 | Correspondence with Debtors regarding diligence questions (0.3) review diligence requests (2.3) |
| 05/08/23 | YM | 1.40 | 2,149.00 | Review email responses to diligence requests from bidders (0.3); review emails with Latham, Rothschild and VPX teams regarding diligence requests (0.2); telephone call with Huron and Latham teams regarding equipment (0.4); emails with Huron and bidder advisor regarding equipment lines (0.2); draft email to bidder advisor regarding equipment lines (0.3) |
| 05/08/23 | KAR | .90 | 1,224.00 | Review antitrust matters (0.3); plan and prepare for regulatory agency engagement (0.6) |
| 05/08/23 | AS | 1.20 | 1,986.00 | Conference with Latham team regarding sale process questions (0.5); diligence telephone call with advisors to potential bidder (0.4); correspondence with K. Rocco, L. Burton regarding sale process (0.3) |
| 05/08/23 | JLD | 2.10 | 2,730.00 | Review materials related to transaction (1.4); advance transaction-related document (0.6); correspondence related to transaction (0.1) |
| 05/08/23 | BK | 1.30 | 1,995.50 | Correspondence regarding Australian competition counsel (0.2); review, consider and respond to diligence related queries from bidders (0.7); correspond with Debtors and Latham team regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/08/23 | PMT | 3.70 | 5,994.00 | Revise transaction-related document (1.8); review documents (1.3); email exchanges with opposite counsel regarding same (0.3); email exchanges with Latham team regarding same (0.3) |
| 05/08/23 | JCC | 1.00 | 1,250.00 | Research and develop response to Monster sale objection (0.8); email regarding same (0.2) |
| 05/08/23 | DCT | 4.10 | 4,858.50 | Revise transaction-related document (0.5); review files in connection with transaction considerations (2.2); review documents for risk assessment (0.8); review diligence materials to provide guidance (0.6) |
| 05/08/23 | NTW | 2.30 | 2,622.00 | Correspondence with Latham team and Debtors regarding IP diligence requests (0.5); review diligence responses (1.2); review diligence production and summary (0.6) |
| 05/08/23 | NAJ | .50 | 480.00 | Review of the information provided on bidder (0.4); email to M. Hauser regarding same (0.1) |
| 05/08/23 | KKK | 2.30 | 1,909.00 | Review and draft tracker of regulatory diligence documents from VDR |
| 05/08/23 | TK | 4.20 | 4,473.00 | Attend legal diligence telephone call (2.5); respond to Debtors' questions regarding diligence questions (1.7) |
| 05/08/23 | SPM | 2.00 | 1,920.00 | Attend telephone conference with G. Metzger, P. Todaro, and D. Tifft regarding document collection (0.4); review documents for responsiveness, privilege, and significance (1.6) |
| 05/08/23 | LS | 3.80 | 4,047.00 | Attend telephone call with Rothschild, Huron and Latham teams regarding personal property assets (0.5); review documents to be uploaded to the data room (0.8); draft responses to IP diligence questions (1.6); correspond with Debtors and Rothschild regarding responses to IP diligence questions (0.6); correspond with bidder advisor and Huron regarding diligence questions (0.3) |
| 05/08/23 | HET | .60 | 312.00 | Update transaction documents |
| 05/09/23 | YM | 3.40 | 5,219.00 | Emails with Huron, Rothschild and Latham teams regarding equipment update email to bidder, various diligence requests and facility manager interview (1.2); telephone call with B. Kaplan regarding various diligence processes (0.1); diligence telephone call with Debtors (0.6); telephone call with Huron and Latham teams regarding equipment lines (0.5); telephone call with bidder advisors, Huron, MVA, and Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding deal process (1.0) |
| 05/09/23 | KAR | .30 | 408.00 | Discussion with bidder counsel regarding transaction matters |
| 05/09/23 | AS | 2.10 | 3,475.50 | Prepare for (0.5) and telephone conference with potential bidder regarding sale and exit strategy (1.0); follow up telephone conference with E. Chafetz regarding same (0.3); follow up telephone conference with L. Lluberas regarding same (0.3) |
| 05/09/23 | JLD | 1.40 | 1,820.00 | Attend diligence telephone call with Latham team (0.5); review edits to transaction document and correspondence (0.5); advance regulatory diligence matters (0.4) |
| 05/09/23 | BK | 3.40 | 5,219.00 | Telephone conference with T. Kim, L. Sievert and J. Kow regarding Colombia subsidiary coordination (0.3); review and consider foreign subsidiary issues (0.8); review, consider and revise due diligence responses on queries from bidders (1.2); prepare for and attend telephone conference with Debtors, Rothschild and Latham teams regarding responses to specific queries from bidder (1.1) |
| 05/09/23 | PMT | 3.30 | 5,346.00 | Revise transaction document (1.6); review documents (1.2); email exchanges with opposite counsel regarding transaction concerns (0.3); email exchanges with Latham team regarding same (0.2) |
| 05/09/23 | YLB | .80 | 1,000.00 | Prepare for and attend telephone call with J. Weichselbaum and J. Celentino regarding cure and sale objections (0.5); review same (0.3) |
| 05/09/23 | JCC | 2.60 | 3,250.00 | Zoom call with Debtor legal and financial advisors regarding sale process and legal strategy (0.6); telephone call with L. Burton, J. Weichselbaum, and J. Morley regarding sale objections (0.5); research treatment of insurance policies in 363 sales (0.6); draft email regarding same (0.2); outline sale objection response (0.7) |
| 05/09/23 | JCC | .30 | 375.00 | Draft bullets regarding sale objection |
| 05/09/23 | DCT | 6.10 | 7,228.50 | Review documents (1.9); review agenda for management meetings and provide comments on areas of risk (0.4); confer with counsel regarding agenda for management meetings (0.4); revise presentation for proposed transaction (1.2); draft summary of files (2.2) |
| 05/09/23 | NTW | 1.70 | 1,938.00 | Correspondence with Latham team regarding IP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | diligence requests and non-debtor IP (0.4); review Debtors' comments to the same (0.7); review handling of non-debtor IP (0.6) |
| 05/09/23 | JJW | .90 | 1,026.00 | Call with L. Burton, J. Celentino, and N. Gulati regarding sale objections (0.7); review objection chart in advance of telephone call (0.2) |
| 05/09/23 | KKK | .70 | 581.00 | Perform document review (0.4); draft tracking chart (0.3) |
| 05/09/23 | TK | 3.70 | 3,940.50 | Attend Latham telephone call regarding diligence (0.3); confer with Debtor regarding diligence requests (1.0); manage and review diligence questions (2.4) |
| 05/09/23 | JWM | .60 | 639.00 | Call with J. Celentino, L. Burton, and J. Weichselbaum regarding sale pleadings |
| 05/09/23 | SPM | 1.30 | 1,248.00 | Review documents for responsiveness, privilege, and significance |
| 05/09/23 | LS | 5.40 | 5,751.00 | Attend telephone call with Rothschild, Debtors and Latham teams regarding deal workstreams (0.3); attend telephone call with B. Kaplan, T. Kim and J. Kow regarding Colombia foreign subsidiary (0.3); attend FDA regulatory diligence telephone call (0.6); attend diligence telephone call (1.0); attend telephone call with Debtors and Latham teams regarding diligence requests (1.1); draft responses to diligence questions (0.5); review foreign counsel advice on Debtors foreign subsidiaries (0.9); review data room for responsive documents to diligence requests (0.8) |
| 05/09/23 | JWK | 1.90 | 1,339.50 | Review VDR for insurance documents (0.9); update specialist tracker with foreign counsels comments (0.6); attend telephone call with Debtor regarding same (0.4) |
| 05/09/23 | HET | 4.10 | 2,132.00 | Prepare updates to transaction-related document (2.3); prepare redacted versions of responsive documents (1.8) |
| 05/10/23 | JF | .30 | 448.50 | Review 280G questions in connection with transaction |
| 05/10/23 | YM | .40 | 614.00 | Review emails regarding diligence questions and potential new bidder |
| 05/10/23 | KAR | 1.50 | 2,040.00 | Plan and prepare for FTC engagement (0.8); related telephone call with bidder's counsel (0.3); discuss and plan with bidder counsel regarding management presentations and related antitrust questions (0.4) |
| 05/10/23 | AS | 1.00 | 1,655.00 | Telephone conference with E. Chafetz regarding sale process question (0.4); telephone conference with B. Friedman regarding employee issues in connection with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | sale (0.1); telephone conference with A. Gupta regarding sale questions/royalty escrow (0.5) |
| 05/10/23 | ASB | .50 | 667.50 | Correspondence and analysis regarding trademark applications |
| 05/10/23 | BK | .90 | 1,381.50 | Review and consider due diligence queries and draft responses from the Latham team (0.5); review foreign subsidiary considerations and local counsel responses (0.4) |
| 05/10/23 | PMT | 2.50 | 4,050.00 | Revise transaction-related documents (1.6); review documents for responsiveness (0.4); email exchanges with opposite counsel regarding same (0.3); email exchanges with Latham team regarding same (0.2) |
| 05/10/23 | YLB | .20 | 250.00 | Call with counsel to party in interest regarding sale process |
| 05/10/23 | JCC | 1.10 | 1,375.00 | Telephone call with Debtor's financial and legal advisors regarding sale process and legal strategy (0.8); review sale objection and outline response (0.3) |
| 05/10/23 | DCT | 6.10 | 7,228.50 | Call with Debtors regarding transaction risks during management meetings (3.5); meeting with K. Kim and S. Mulloy regarding tasks for diligence (0.5); draft summary of tasks for team (0.3); revise transaction-related for transaction (0.3); review documents for responsiveness in connection with transaction (1.5) |
| 05/10/23 | NTW | .60 | 684.00 | Correspondence with Latham team regarding trademark matters (0.3); review analysis regarding the same (0.3) |
| 05/10/23 | KKK | 2.80 | 2,324.00 | Attend meeting with D. Tifft and S. Malloy (0.4); review VDR documents for employee agreements with non-competes (2.4) |
| 05/10/23 | TK | 1.80 | 1,917.00 | Review and respond to diligence questions |
| 05/10/23 | SPM | .80 | 768.00 | Attend telephone conference with D. Tifft and K. Kim regarding open items related to diligence requests |
| 05/10/23 | LS | 1.50 | 1,597.50 | Review data room for documents responses to diligence requests. |
| 05/10/23 | JWK | 1.60 | 1,128.00 | Review legal and ESG questions and provide answers from the disclosure schedules and VDR (1.2); attend to correspondence regarding same (0.4) |
| 05/11/23 | YM | .60 | 921.00 | Review emails regarding various bidder diligence requests, antitrust and deal process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | AS | 1.10 | 1,820.50 | Telephone conference with L. Lluberas regarding sale process update (0.3); telephone conference with Huron, Rothschild regarding lender update, sale related matters (0.6); telephone conference with A. Gupta regarding sale/wind-down questions (0.2) |
| 05/11/23 | JLD | .90 | 1,170.00 | Review and revise access letter requests (0.4); attend to Latham team, Debtors and correspondence regarding transaction issues (0.5) |
| 05/11/23 | BK | 1.90 | 2,916.50 | Review foreign subsidiary summary (0.5); conference with T. Kim, L. Sievert and J. Kow regarding foreign subsidiary officer and director replacement considerations and process (0.5); review and consider due diligence request, queries and responses from bidders (0.9) |
| 05/11/23 | PMT | 2.90 | 4,698.00 | Review deal structure (1.4 ); telephone and email exchanges with bidder counsel regarding transaction analysis (0.6); research regarding acquisition of intellectual property (0.9) |
| 05/11/23 | YLB | .60 | 750.00 | Telephone call regarding asset sale with Debtor advisors and Debtor |
| 05/11/23 | JCC | .50 | 625.00 | Zoom call with Debtor financial and legal advisors regarding sale process and legal strategy |
| 05/11/23 | DCT | 5.10 | 6,043.50 | Review diligence materials and provide assessment of risks (1.1); revise slide deck for transaction process (0.7); meet with Latham team to discuss tasks regarding transaction issues (0.5); participate in management meetings (2.0); revise transaction-related document (0.8) |
| 05/11/23 | KKK | 1.70 | 1,411.00 | Review employment agreements related to sale |
| 05/11/23 | TK | 1.10 | 1,171.50 | Confer with B. Kaplan regarding foreign subsidiaries (0.5); manage responses to diligence questions regarding same (0.6) |
| 05/11/23 | SPM | 1.10 | 1,056.00 | Email D. Tifft regarding attending diligence calls for potential bidder (0.3); attend legal diligence telephone call with potential bidder (0.8) |
| 05/11/23 | LS | 2.00 | 2,130.00 | Discuss treatment of foreign subsidiaries with B. Kaplan, T. Kim and J. Kow (0.5); review documents and responses to be uploaded to the data room (1.1); update Disclosure Schedules (0.4). |
| 05/12/23 | YM | 2.30 | 3,530.50 | Call with Debtors, Huron and Rothschild (0.5); telephone call with Latham team regarding bidder analysis (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review bidder APA markup, revise issues list and review emails regarding bidder diligence requests (1.3) |
| 05/12/23 | KAR | 1.80 | 2,448.00 | Prepare for (0.1) and attend telephone call with Latham team to discuss bidder analysis and related issues (0.5); prepare for (0.1) and attend telephone call with Latham team to discuss trademark question (0.5); correspondence and coordination with Debtors and Latham team (0.2); plan and prepare for FTC engagement (0.4) |
| 05/12/23 | AS | 3.40 | 5,627.00 | Telephone conference with C. Delo regarding sale process (0.1); telephone conference with E. Chafetz regarding bidder negotiations (0.5); correspondence with bidder regarding questions (0.2); review bidder APA (0.2); telephone conference with L. Burton regarding process update (0.3); telephone conference with bidder counsel regarding legal diligence questions (0.2); telephone conference with G. Metzger, G. Bukovi regarding information sharing matters (0.5); telephone conference with K. Rocco, P. Todaro, B. Kaplan regarding antitrust issues (0.6); telephone conference with B. Kaplan regarding same, sale issues (0.4); review summary of bidder APA and comment on same (0.4) |
| 05/12/23 | JLD | 1.60 | 2,080.00 | Attend Latham team calls to advance transaction workstreams (0.7); review correspondence regarding transaction issues (0.9) |
| 05/12/23 | BK | 3.00 | 4,605.00 | Telephone conference with Debtors, Huron, Rothschild and Latham regarding disclosure considerations and process (0.5); review APA from bidder and coordinate with Latham team regarding issues list (0.8); consider strategy and related due diligence disclosure issues (0.7); telephone conference with Latham teams regarding antitrust issues (0.5); telephone conference with A. Sorkin and T. Kim regarding bidder considerations (0.5) |
| 05/12/23 | PMT | 2.90 | 4,698.00 | Research on acquisitions of intellectual property (2.1); review deal structure (0.4); telephone conference with Latham team regarding transaction issues (0.2); revise draft ancillary transaction document (0.3) |
| 05/12/23 | YLB | .80 | 1,000.00 | Prepare for and attend telephone call with bidder's counsel regarding sale process (0.6); telephone call with A. Sorkin regarding same (0.2) |
| 05/12/23 | JCC | 5.00 | 6,250.00 | Zoom with Debtor financial and legal advisors regarding sale process and legal strategy (0.5); outline response to sale objection (3.6); telephone call with Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding sale process (0.5); draft proposed response regarding transaction issues (0.3); edit revised version of same (0.1) |
| 05/12/23 | DCT | 4.80 | 5,688.00 | Draft presentation slide deck (2.8); attend meeting with Latham team to discuss sale-related tasks (0.5); participate in Clean Team meeting with bidder (1.0); call with Debtors regarding antitrust risks in diligence sharing (0.5) |
| 05/12/23 | JJW | .60 | 684.00 | Prepare revisions to email regarding bidder question (0.3); correspond with Latham team regarding same (0.2); correspond with Rothschild regarding same (0.1) |
| 05/12/23 | KKK | 3.10 | 2,573.00 | Draft Debtor and Product overview slides |
| 05/12/23 | TK | 4.80 | 5,112.00 | Confer with Debtor regarding diligence requests (0.7); confer with D. Mun and K. Rocco regarding antitrust issues (0.6); review purchase agreement and draft issues list (3.5) |
| 05/12/23 | SPM | 1.70 | 1,632.00 | Attend Latham team telephone conference to discuss matter updates, planning, and strategy |
| 05/12/23 | JWK | 1.90 | 1,339.50 | Prepare foreign subsidiaries documents checklist (0.5); review VDR for documents (1.2); attend to correspondence regarding same (0.2) |
| 05/13/23 | YM | 2.20 | 3,377.00 | Call with bidder regarding bid (0.5); review emails regarding same (0.4); telephone call with bidder counsel regarding bid analysis and follow up emails (1.3) |
| 05/13/23 | KAR | 1.90 | 2,584.00 | Prepare for and attend telephone call with bidder counsel to discuss transaction issues (1.6); emails with Latham team regarding same (0.3) |
| 05/13/23 | AS | 1.80 | 2,979.00 | Video conference with bidder counsel regarding legal diligence questions (0.6); telephone conference with H. Murtagh regarding same (0.3); video conference with bidder counsel regarding antitrust issues (0.7); follow up telephone conference with G. Metzger regarding same (0.2) |
| 05/13/23 | PMT | 1.60 | 2,592.00 | Telephone conference with bidder counsel regarding bid analysis (1.3); email exchanges with Latham team regarding analysis (0.3) |
| 05/13/23 | TK | 1.20 | 1,278.00 | Review purchase agreement (0.8); draft issues list regarding same (0.4) |
| 05/14/23 | BK | 3.00 | 4,605.00 | Review, consider and respond to due diligence emails and requests (0.3); review and consider transaction |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | strategy and response (0.2); review bidder purchase agreement comments and consider issues (1.4); review issues list and telephone conference with T. Kim regarding same (1.1) |
| 05/14/23 | TK | 5.50 | 5,857.50 | Review purchase agreement and draft issues list (4.7); confer with B. Kaplan regarding issues list (0.8) |
| 05/15/23 | GM | .50 | 680.00 | Review IP license |
| 05/15/23 | YM | .30 | 460.50 | Emails with Huron, Rothschild, Latham and Debtors regarding diligence requests and NDA |
| 05/15/23 | KAR | 1.00 | 1,360.00 | Review antitrust matters (0.3); review stalking horse template from Latham team and provide comments (0.4); correspondence with Latham team (0.3) |
| 05/15/23 | AS | 3.10 | 5,130.50 | Review APA from bidder and prepare issues list (1.2); telephone conference with S. Panagos regarding same (0.3); telephone conference with bidder counsel regarding litigation questions (0.2); telephone conference with E. Chafetz regarding bid process, questions (0.4); conference with G. Metzger regarding sale process (0.2); conference with J. Guso, L. Lluberas, S. Gruendel regarding bid protection issues (0.8) |
| 05/15/23 | BK | 2.40 | 3,684.00 | Review foreign counsel issues list (0.5); review bidder bid materials and mark-up (0.7); review chains on diligence and bidder responses (1.2) |
| 05/15/23 | PMT | 1.80 | 2,916.00 | Revise ancillary transaction document (0.6); review potential documents for responsiveness (0.8); email exchanges with opposite counsel regarding same (0.2); email exchanges with Latham team regarding same (0.2) |
| 05/15/23 | JCC | 1.20 | 1,500.00 | Review stalking horse purchase agreement and issues list (0.2); Meet with J. Morley regarding response to sale objection (0.2); Review prior filings impacting sale response (0.3); Zoom call with debtor financial and legal advisor regarding sale process and legal strategy (0.5) |
| 05/15/23 | DCT | 3.10 | 3,673.50 | Prepare for and participate in call with Huron team to prepare for telephone call with bidder (0.6); provide edits to antitrust sections of Stalking Horse Agreement APA (0.4); review market share data and information from Debtor to advance competitive assessment (1.2); review questions regarding information sharing between bidder and Debtor (0.5); review questions regarding information sharing between bidder and Debtor (0.4) |
| 05/15/23 | NTW | 3.90 | 4,446.00 | Correspondence with Debtor and Latham team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding non-debtor IP and intercompany licenses agreements (0.5); review intercompany license (1.4); summary key terms regarding the same (1.1); draft response to Debtor regarding intercompany license (0.3); prepare for telephone conference with Latham team regarding the same (0.6) |
| 05/15/23 | JJW | .60 | 684.00 | Review APA issues list (0.4); correspond with Latham team regarding same (0.2) |
| 05/15/23 | TK | 2.80 | 2,982.00 | Draft asset purchase agreement issues list (1.6); revise stalking horse agreement (1.2) |
| 05/15/23 | JWM | .80 | 852.00 | Research issues related to asset disposition |
| 05/15/23 | LS | 3.30 | 3,514.50 | Attend telephone call with Latham team and Colombian foreign counsel regarding actions required for sale of Colombian subsidiary (0.4); revising Disclosure Schedules (1.9); correspond with Latham team regarding requirements for Colombian subsidiary (0.6); correspond with Huron and Latham teams regarding diligence requests (0.4) |
| 05/15/23 | JWK | 1.20 | 846.00 | Attend telephone call with foreign counsel (0.4); consolidate notes and incorporate comments into tracker (0.6); attend to correspondence regarding same (0.2) |
| 05/16/23 | YM | 3.20 | 4,912.00 | Emails with Latham, bidder teams regarding various diligence requests (0.4); telephone call with Latham team regarding APA markups and schedules (0.2); check in telephone call with Latham, Debtors and Rothschild teams (0.3); telephone call with Debtors and Huron regarding working capital calculation (0.6); correspondence with Rothschild regarding NDA (0.1); calls and emails with bidder, Latham and Huron teams regarding equipment (1.0); calls with Latham team regarding bidder APA markups and working capital approach (0.3); emails with Latham team regarding description of debtor assets and liabilities (0.3) |
| 05/16/23 | KAR | 1.40 | 1,904.00 | Prepare for and attend telephone call with Debtor regarding ancillary transaction documents (0.5); prepare for and attend telephone call with bidder counsel regarding bid analysis (0.5); review talking points from D. Tifft (0.4) |
| 05/16/23 | AS | 2.30 | 3,806.50 | Telephone conference with L. Lluberas regarding bid issues (0.4); telephone conference with C. Delo regarding status of additional bidder (0.2); correspondence with D. Mun, B. Kaplan, A. Quartarolo, C. Reckler regarding bid/APA issues (0.5); review new |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | APA (0.3); further telephone conference with A. Gupta regarding sources, uses and other sale issues (0.7); conference (in part) with potential partial bidder advisor team (0.2) |
| 05/16/23 | JLD | 1.90 | 2,470.00 | Correspondence with Latham team regarding transaction analysis (0.4); review access letter preparations (0.4); participate in call regarding transaction analysis and advance draft documents (1.1) |
| 05/16/23 | BK | 5.90 | 9,056.50 | Telephone conference with D. Mun regarding process and next steps (0.1); telephone conference with D. Mun regarding bid responses and process (0.2); conference with T. Kim regarding APA mark-up (0.1); video conference with A. Gupta, G. Robbins and D. Mun regarding working capital considerations (0.6); review and consider working capital requests (0.4); telephone conference with A. Sorkin regarding releases and related considerations (0.2); telephone conference with T. Kim regarding releases (0.2); telephone conference with D. Mun regarding mark-ups, strategy and process (0.3); telephone conference with T. Kim regarding bidder APA mark-up and considerations (0.2); review and revise APA mark-up (3.1); review and consider due diligence requests and responses (0.5) |
| 05/16/23 | PMT | 2.20 | 3,564.00 | Email and telephone exchanges with Latham team regarding transaction analysis (0.5); research on intellectual property assets (1.1); revise ancillary transaction documents (0.3); email exchanges with opposite counsel regarding transaction analysis (0.3) |
| 05/16/23 | YLB | 1.40 | 1,750.00 | Review and revise bidder APAs and issues list (0.9); correspond with J. Celentino regarding same (0.5) |
| 05/16/23 | JCC | 4.70 | 5,875.00 | Telephone call with A. Sorkin regarding case strategy (0.4); review APAs and draft issues lists (0.6); draft response to objection to sale motion (0.2); meet with J. Morley and R. Weiss regarding drafting response (0.6); zoom with Debtor financial and legal advisors regarding sale process and legal strategy (0.6); review APAs and identify open issues (0.7); telephone call with L. Burton regarding sale process (0.3); review stalking horse motion (1.3) |
| 05/16/23 | DCT | 6.50 | 7,702.50 | Prepare for and participate in meeting with bidder regarding questions for CTOs (1.0); call with Debtors regarding information request (0.7); call with bidder's counsel to discuss transaction issues (0.4); review questions regarding information sharing between bidder and Debtor (1.9); review questions regarding information |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | sharing between bidder and Debtor (0.4); review potential documents for responsiveness and prepare summary (2.1) |
| 05/16/23 | NTW | .90 | 1,026.00 | Correspondence with Latham team and bankers regarding follow up IP requests (0.2); review IP requests (0.2); review provided IP schedules (0.5) |
| 05/16/23 | JJW | 4.10 | 4,674.00 | Call with bidder (0.3); revise stalking horse motion and order (1.6); draft declaration in support of stalking horse motion (1.3); correspond with J. Celentino and L. Burton regarding stalking horse pleadings (0.3); review APAs (0.6) |
| 05/16/23 | KKK | 1.70 | 1,411.00 | Meeting with VPX business personnel regarding draft voluntary access letter (0.9); review diligence documents (0.8) |
| 05/16/23 | TK | 11.10 | 11,821.50 | Revise and revise stalking horse agreement (6.3); research regarding same (4.6); emails with Latham team regarding same (0.2) |
| 05/16/23 | JWM | 3.10 | 3,301.50 | Research issues related to sale objection |
| 05/16/23 | SPM | 1.20 | 1,152.00 | Revise transaction presentation |
| 05/16/23 | LS | 3.50 | 3,727.50 | Attend telephone call with Debtors, Rothschild and Latham teams regarding deal workstreams (0.3); review and draft responses to diligence questions (1.8); review foreign subsidiaries checklist (0.6); draft outline of assets and liabilities of debtor entities in response to diligence request (0.8) |
| 05/16/23 | JWK | 2.00 | 1,410.00 | Update Foreign Subsidiary Document Tracker (0.5); consolidate notes on assets and liabilities of the Debtor (0.9); attend weekly Latham team telephone call (0.3); attend to correspondence (0.3) |
| 05/17/23 | JF | 1.20 | 1,794.00 | Review and revise revised APA (0.6); prepare issues list regarding same (0.4); review emails regarding same (0.2) |
| 05/17/23 | GM | .60 | 816.00 | Review edits to APA for IP issues |
| 05/17/23 | YM | 6.40 | 9,824.00 | Emails with Latham and VPX teams on APA markups and diligence requests (0.5); telephone call with Huron, Rothschild and VPX regarding APA markup (1.4); calls with Latham team regarding APA markup and reviewing APA markup (4.0); emails and calls with Latham team regarding APA markup process (0.5) |
| 05/17/23 | CAR | .60 | 1,110.00 | Call with A. Sorkin regarding sale process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/17/23 | KAR | .90 | 1,224.00 | Call with bidder counsel regarding antitrust matters (0.7); emails regarding same (0.2) |
| 05/17/23 | AS | 5.20 | 8,606.00 | Review newly-received APA and prepare issues list (2.4); review earlier-submitted APA (0.4); attend telephone call with G. Metzger, G. Robbins, J. DiDonato, Debtor advisor teams regarding APA (1.5); further review and comment on earlier-submitted APA (0.8); telephone conference with B. Kaplan regarding sale issues (0.1) |
| 05/17/23 | JLD | 2.40 | 3,120.00 | Review revisions to draft agreement redlines and related correspondence (0.8); review draft letter of intent (0.8); Latham team correspondence about strategic issues (0.3); review Debtor materials and access letter responses (0.4) |
| 05/17/23 | BK | 8.70 | 13,354.50 | Review bidder asset purchase agreement mark-up (0.4); telephone conference with Debtors, Huron, Rothschild and Latham regarding bidder APA mark-up (1.4); telephone conference with D. Mun and T. Kim regarding bidder APA mark-up and considerations (2.2); telephone conference with L. Sievert regarding schedules and related considerations (0.3); review Latham team comments to APA mark-up and revise (0.4); additional telephone conference with L. Sievert regarding schedules (0.4); additional telephone conference with D. Mun and T. Kim regarding APA mark-up (1.9); telephone conference with A. Sorkin regarding APA mark-up (0.1); telephone conferences with T. Kim regarding APA markup (0.5); review and revise bidder APA mark-up (1.1) |
| 05/17/23 | BK | .70 | 1,074.50 | Video conference with Huron and Latham regarding WARN act considerations and strategy |
| 05/17/23 | YLB | 7.20 | 9,000.00 | Review and revise stalking horse motion and related exhibits, disclosure statements and declarations (5.3); correspond with J. Weichselbaum, A. Sorkin and J. Celentino regarding same (0.4); calls with J. Weichselbaum, A. Sorkin and J. Celentino regarding APA mechanics (0.6); review same (0.9) |
| 05/17/23 | JCC | 7.90 | 9,875.00 | Revise sale motion (0.9); telephone call with A. Sorkin and J. Weichselbaum regarding sale process (0.3); telephone calls with Debtor legal and financial advisors regarding sale process and draft APA (1.0); telephone call with Latham team regarding APA (0.3); review and revise draft APAs (5.4) |
| 05/17/23 | DCT | 5.80 | 6,873.00 | Review potential documents for responsiveness (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review APA draft from bidder and summarize antitrust issues (1.2); review APA draft from bidder and summarize antitrust issues (1.1); review draft of Letter of intent from bidder (0.2); review whether deal terms (0.4); confer with team regarding deal analysis (0.3); review documents and incorporate key content into transaction presentation (0.5); confer with Debtor and Rothschild regarding information for potential response to Voluntary Access Letter (0.7); review MD&A files for use in antitrust advocacy (0.7) |
| 05/17/23 | NTW | 4.40 | 5,016.00 | Correspondence with Latham team regarding bidder purchase agreement (0.4); review the same (1.4); review comments to the same (0.5); revise the same (2.1) |
| 05/17/23 | JJW | 6.30 | 7,182.00 | Review comments to stalking horse motion and declaration (0.7); incorporate the same (1.6); discuss motion and declaration with A. Sorkin and J. Celentino (0.4); telephone call with J. Celentino and L. Burton to discuss auction (0.6); review APA markup (1.5); review comments to stalking horse motion (0.4); incorporate comments and revise stalking horse motion (0.7); review revised drafts of stalking horse motion and declaration (0.4) |
| 05/17/23 | KKK | 3.50 | 2,905.00 | Review bidder mark up to auction draft of the asset purchase agreement (1.2); implement D. Tifft's comments to transaction slide deck (1.2); draft slides on competitive landscape and market shares (1.1) |
| 05/17/23 | TK | 13.90 | 14,803.50 | Revise stalking horse agreement |
| 05/17/23 | JWM | 6.10 | 6,496.50 | Research issues related to sale objections (3.2); draft reply in support of sale (2.9) |
| 05/17/23 | SPM | 1.40 | 1,344.00 | Revise draft of advocacy presentation incorporating materials from responsive documents |
| 05/17/23 | LS | .40 | 426.00 | Attend telephone call with B. Kaplan regarding Disclosure Schedules |
| 05/17/23 | RMW | 4.00 | 2,820.00 | Conduct legal research for bankruptcy sale objection reply |
| 05/18/23 | JCE | 4.80 | 6,888.00 | Review questions regarding title insurance (2.4); review and comment on purchase agreement markup (2.2); related correspondence (0.2) |
| 05/18/23 | JF | .80 | 1,196.00 | Review revised Asset Purchase Agreements (0.3); draft issues lists (0.4); review emails regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/18/23 | DEK | 1.60 | 2,336.00 | Review bidder draft of APA (1.1); prepare tax issues list (0.5) |
| 05/18/23 | GM | .90 | 1,224.00 | Call N. Wages regarding APA (0.4); revise APA (0.5) |
| 05/18/23 | YM | 10.50 | 16,117.50 | Emails with Latham team regarding revisions to APA and other transaction documents (0.4); review and revise bidder APA markup and generating bullets for telephone call with bidder counsel (5.5); telephone call with Rothschild and Huron regarding value comparison grid of bids (0.5); telephone call with Rothschild and Latham teams regarding auction process (0.5); telephone call with Latham team regarding bidder APA markups (0.5); review bidder letter and emails with Latham team regarding same (0.5); review bidder APA markup (1.5); review comparison grid and bidder issues list (0.8) emails with Latham team regarding antitrust analysis and bidder schedules markup (0.3) |
| 05/18/23 | CHN | 3.40 | 4,726.00 | Review project documents (0.9); prepare and update findings for Bang production facilities (1.6); draft comments to Asset Purchase Agreement (0.5); support negotiations on APA (0.4) |
| 05/18/23 | KAR | 1.50 | 2,040.00 | Prepare for (0.1) and attend telephone call with bidder counsel (1.0); review transaction strategy and ancillary transaction documents (0.3); emails with team (0.1) |
| 05/18/23 | AS | 7.20 | 11,916.00 | Further review bidder APAs and comment (1.5); review bid comparison prepared by Rothschild (0.3); telephone conference with Rothschild, Huron teams regarding same (0.7); telephone conference with E. Chafetz, J. Cohen regarding bidder APA issues (0.3); conference with B. Kaplan, D. Mun regarding process, next steps (0.3); telephone conference with J. Arrastia, Rothschild team regarding next steps with bidder (0.5); review letter from bidder regarding qualification requirements (0.3); prepare and revise response to same (1.3); correspondence with D. Mun, K. Rocco regarding antitrust issues (0.4); telephone conference with J. Celentino regarding APA considerations (0.2); telephone conference with C. Reckler regarding auction issues (0.3); telephone conference with D. Mun regarding APAs (0.3); telephone conference with L. Lluberas regarding bid, consultation issues (0.5); telephone conference with E. Chafetz regarding same (0.3) |
| 05/18/23 | JLD | 2.30 | 2,990.00 | Joint defense calls and correspondence regarding antitrust issues (1.1); Latham team correspondence on next steps (0.3); Debtor correspondence regarding document and information collections (0.3); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | updated draft merger agreement (0.6) |
| 05/18/23 | APG | .50 | 650.00 | Review sanctions-related provisions in draft asset purchase agreement |
| 05/18/23 | BK | 10.10 | 15,503.50 | Review bidder mark-up of purchase agreement (1.4); telephone conference with D. Mun regarding bidder comments (1.0); summarize certain key issues from the bidder comments (0.7); telephone conference with Lowenstein Sandler and Latham regarding open bids and related issues (0.5); further telephone conference with D. Mun regarding bidder APA comments (0.7); telephone conference with Rothschild and Latham regarding bidder analysis and comparisons (0.5); telephone conference with D. Mun, R. Quay, R. McGuire, R. Potter, T. Kim and L. Sievert regarding process, open items and next steps (0.7); prepare issues list on bidder APA issues (0.6); further review purchase agreement (1.0); review and revise APA mark-up and distribute to bidder's counsel (1.9); review specialist issues in bidder APA mark-up and specialist comments (1.1) |
| 05/18/23 | RJM | 8.00 | 11,680.00 | Telephone conference with Latham team regarding bidder APA markup (0.5); prepare markup of bidder APA (7.0); telephone conference with Latham team regarding bids (0.5) |
| 05/18/23 | RRQ | 6.60 | 9,636.00 | Introductory telephone call with working group on bids and deal process (1.0); review bidder APA markup ( ); correspondence with working group on key issues raised by the same ( ) |
| 05/18/23 | PMT | 2.50 | 4,050.00 | Revise ancillary transaction document (0.9); review potential documents for responsiveness (1.1); email exchanges with opposite counsel regarding antitrust issues (0.3); email exchanges with Latham team regarding same (0.2) |
| 05/18/23 | AB | .20 | 250.00 | Review updated markup of asset purchase agreement (0.1); correspondence to T. Kim regarding data privacy revisions on the same (0.1) |
| 05/18/23 | YLB | 2.70 | 3,375.00 | Review bids (1.6); telephone call with J. Celentino and J. Kang and J. Weichselbaum regarding auction logistics (0.5); review and revise materials related to same (0.6) |
| 05/18/23 | JCC | 6.50 | 8,125.00 | Revise bidder APA and emails regarding same (1.1); Zoom call with debtor's financial and legal advisors regarding sale process (0.6); review and revise bidder APA and create issues list (3.7); revise motion to approve |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | bid protections (0.2); telephone call with E. Chafetz and J. Cohen regarding APA markups (0.5); telephone call with Rothschild team and Latham associate team regarding auction procedures (0.4) |
| 05/18/23 | LK | 1.70 | 2,048.50 | Review and revise bid draft asset purchase agreement (1.6); draft issues list (0.1) |
| 05/18/23 | RNP | 1.40 | 1,750.00 | Attend Latham telephone call to discuss purchase agreement markup from bidder (1.0); review and revise draft purchase agreement (0.4) |
| 05/18/23 | KDR | 2.40 | 3,000.00 | Correspondence regarding real estate title documentation (0.3); review and revise transaction documentation with respect to real estate (2.1) |
| 05/18/23 | DCT | 3.80 | 4,503.00 | Meet with bidder's counsel to discuss strategy on transaction (1.1); confer with bidder's counsel regarding transaction materials (0.3); revise transaction slide deck (0.4); confer with Rothschild to advance document review process (0.5); suggest edits to antitrust sections of bidder asset purchase agreement (0.4); review documents and update summary of same (0.9); suggest revisions to antitrust sections of bidder APA (0.2) |
| 05/18/23 | NTW | 5.40 | 6,156.00 | Correspondence with team regarding two bidder purchase agreements and issues list (0.7); review each purchase agreement (1.2); revise each purchase agreement (0.9); draft issues list regarding bidder draft (1.2); prepare for and attend telephone conference with team regarding non-debtor IP and purchase agreement (1.4) |
| 05/18/23 | JJW | 4.40 | 5,016.00 | Review markup of APA (0.8); revise stalking horse motion and declaration to incorporate comments (0.9); review revised draft of stalking horse motion / declaration (0.5); prepare auction materials (1.3); telephone call with Latham and Rothschild regarding auction (0.4); telephone call with bidder (0.3); correspond with Latham team regarding same (0.1); revise NDA (0.1) |
| 05/18/23 | KKK | 5.40 | 4,482.00 | Draft transaction materials in preparation of call with FTC (1.5); compile excerpts from management discussion presentations and antitrust materials (2.2); review and respond to bidder's counsel's questions regarding discrepancies in VDR documents (1.7) |
| 05/18/23 | TK | 7.20 | 7,668.00 | Revise stalking horse agreement |
| 05/18/23 | JWM | 2.70 | 2,875.50 | Meeting with R. Weiss and J. Celentino regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | reply (0.6); draft sale reply (2.1) |
| 05/18/23 | SPM | 4.10 | 3,936.00 | Email D. Tifft regarding aisle photos for advocacy materials (0.2); update advocacy presentation with additional information and images (0.5); review VPX management presentations for significance (0.4); attend telephone call with D. Tifft regarding documents (0.5); review documents for responsiveness (2.5) |
| 05/18/23 | EJS | 1.20 | 1,152.00 | Attend to regulatory review and analysis (1.2) |
| 05/18/23 | LS | 7.30 | 7,774.50 | Attend telephone call with Latham team regarding deal workstreams (0.5); correspond with VPX regarding foreign subsidiaries (0.7); correspond with Huron and bidder regarding diligence request (0.4); revise Disclosure Schedules (1.4); attend telephone call with Latham team regarding deal workstreams (0.6); correspond with Latham team and VPX regarding Disclosure Schedules (0.7); working with VPX and Citi teams to open escrow account (1.8); review and draft responses to IP diligence questions (1.2) |
| 05/18/23 | MS | 3.60 | 3,834.00 | Attend telephone conference with Latham team regarding deal background and current status of workstreams (0.5); review correspondence regarding same (0.2); review draft asset purchase agreement (2.9) |
| 05/18/23 | RMW | 2.00 | 1,410.00 | Conduct legal research for bankruptcy sale objection reply |
| 05/18/23 | JWK | 1.80 | 1,269.00 | Prepare documentation checklist for sale of foreign subsidiaries; (1.3) liaise with compliance team regarding litigation hold (0.2); attend to correspondence (0.3) |
| 05/18/23 | HET | 2.40 | 1,248.00 | Update ancillary transaction documents (1.8); prepare files (0.6) |
| 05/19/23 | DJD | .60 | 816.00 | Review and comment on draft issues list and related emails |
| 05/19/23 | JCE | .10 | 143.50 | Correspondence regarding PSA issues list |
| 05/19/23 | JF | .60 | 897.00 | Review revised Asset Purchase Agreements |
| 05/19/23 | YM | 11.20 | 17,192.00 | Call with Huron, Rothschild and Latham regarding bid comparison chart (1.5); call with Latham team regarding responses to bidder (0.4); emails with Latham team regarding markup of bidder APA (0.3); telephone call with bidder counsel regarding bid (0.8); call with MVA regarding bid (0.4); calls and emails with Latham team regarding bids (2.0); review emails regarding schedules |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and issues lists and emails with Huron and Rothschild regarding operating expenses and mechanics liens (0.3); telephone call with Latham and Berger Singerman teams regarding data room request (0.2); review issues lists and prepare for call with bidder counsel(0.7); telephone call with bidder counsel regarding APA markup (1.3); coordination telephone call with Latham team regarding bidder APA revisions (0.4); telephone calls and emails with Latham, Huron and Rothschild teams regarding escrow logistics, diligence requests and comparison grid (1.0); telephone call with Rothschild regarding bidder economic proposal (0.5); call with Huron and Rothschild regarding bid comparison (1.4) |
| 05/19/23 | CHN | 1.00 | 1,390.00 | Review documents (0.4); update findings (0.3); review comments to Asset Purchase Agreement for VPX (0.3) |
| 05/19/23 | CAR | 1.30 | 2,405.00 | Calls and correspondence with A. Sorkin regarding sale issues and status |
| 05/19/23 | KAR | 3.00 | 4,080.00 | Prepare for and attend telephone call with bidder counsel regarding antitrust matters (1.0); prepare for and attend telephone call with Latham team regarding bid (0.5); attention to antitrust matters (0.5); plan with D. Tifft and J. Daniels (0.4); additional telephone call with D. Mun (0.6) |
| 05/19/23 | AS | 7.70 | 12,743.50 | Telephone conference with E. Chafetz regarding APA issues (0.2); telephone conference with D. Mun, B. Kaplan regarding APA issues list/markup (0.3); telephone conference with K. Rocco, D. Mun, B. Kaplan regarding antitrust issues (0.7); telephone conference with C. Reckler regarding auction process (0.3); video conference with bidder counsel, Latham teams regarding APA issues (1.6); follow up correspondence with D. Mun, B. Kaplan (0.5); telephone conference with G. Metzger regarding questions about preserved litigation (0.9); telephone conference with E. Chafetz regarding update on bidder discussions (0.4); further revise and send correspondence to bidder regarding qualification requirements (0.4); review release provisions of APA and correspondence with J. Celentino (0.5); further review and comment on APAs (0.6); video conference with Huron, Rothschild, Latham teams regarding bid valuation/comparison (1.2) |
| 05/19/23 | JLD | .40 | 520.00 | Review and address revisions to merger agreement (0.2); Latham team correspondence about same (0.2) |
| 05/19/23 | BK | 8.30 | 12,740.50 | Review bidder asset purchase agreement and create issues list (2.1); telephone conference with A. Sorkin, D. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Mun and J. Celentino regarding open issues, strategy and next steps (0.6); prepare for and attend telephone conference with A. Sorkin, D. Mun, K. Rocco and R. Quay regarding antitrust considerations (0.8); review and revise issues list for comments (0.6); telephone conference with bidder counsel and Latham regarding APA issues list (1.4); telephone conference with A. Sorkin, D. Mun, R. Quay and R. Potter regarding next steps, strategy, process and related considerations (0.5); telephone conference with L. Sievert regarding escrow and due diligence responses (0.2); review, consider and revise due diligence responses (0.7); review and instruct regarding escrow coordination (0.3); follow up, review and respond to various due diligence and related emails (1.1) |
| 05/19/23 | RJM | .30 | 438.00 | Review bid comparison grid |
| 05/19/23 | RRQ | 5.20 | 7,592.00 | Call with antitrust group to discuss approaches to bids (0.5); correspondence with working group on bids and analysis of same (0.5); review bidder APA markup (4.0); correspondence with working group on key issues raised by the same (0.2) |
| 05/19/23 | PMT | 1.90 | 3,078.00 | Revise ancillary transaction document (0.7); review potential documents for responsiveness (0.5); email exchanges with opposite counsel regarding antitrust matters (0.4); email exchanges with Latham team regarding same (0.3) |
| 05/19/23 | YLB | .40 | 500.00 | Call with Latham team regarding auction matters |
| 05/19/23 | JCC | 6.20 | 7,750.00 | Review APA and draft issues list (1.8); telephone call with Latham team regarding APA issues and process (0.5); review and revise key APA issues list (0.4); telephone call with debtor legal and financial advisors regarding sale process and legal strategy issues (0.2); review and revise APAs (3.3) |
| 05/19/23 | RNP | 3.00 | 3,750.00 | Call with bidder regarding bid submission (1.9); post call with Latham team regarding same (0.3); review bidder purchase agreement comments (0.8) |
| 05/19/23 | DCT | 2.10 | 2,488.50 | Review potential documents for responsiveness (1.2); summarize documents (0.4); summarize issues in bidder's edits to APA (0.5) |
| 05/19/23 | JJW | 2.20 | 2,508.00 | Revise auction script (0.5); review objections chart relating to sale (0.7); review filed sale objections (0.4) revise sale objection chart (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/19/23 | NAG | .20 | 166.00 | Telephone conference with J. Weichselbaum and R. Pressley to prepare for auction (0.2) |
| 05/19/23 | SPM | 1.90 | 1,824.00 | Review diligence materials and documents and draft chart summarizing same |
| 05/19/23 | RAP | .70 | 493.50 | Attend telephone call on the matter with J. Weichselbaum and N. Gulati (0.2); update auction documents (0.5) |
| 05/19/23 | LS | 4.90 | 5,218.00 | Work with VPX and Citi teams to open escrow account (1.8); correspond with Dutch counsel and Brazilian counsel regarding Dutch entity and Brazil entity, respectively (0.6); revise Disclosure Schedules (1.3); draft responses to diligence requests (0.8); correspond with VPX and Rothschild teams regarding diligence requests (0.4) |
| 05/19/23 | MS | 1.70 | 1,810.50 | Review correspondence regarding status of negotiations (0.2); review correspondence regarding open points in purchase agreement (0.4); compare and contrast bidder disclosure schedules with second bidder schedules (0.3); make updates to bidder disclosure schedules to reflect potential comments to purchase agreement draft (0.8) |
| 05/19/23 | RMW | 2.90 | 2,044.50 | Conduct legal research for bankruptcy sale objection reply |
| 05/19/23 | JWK | .50 | 352.50 | Update foreign subsidiaries tracker (0.3); update foreign subsidiaries checklist (0.2) |
| 05/20/23 | YM | .60 | 921.00 | Emails with Huron and Rothschild regarding working capital matters (0.2); review and revise bidder APA (0.4) |
| 05/20/23 | KAR | .30 | 408.00 | Correspondence with Latham team on antitrust and APA matters |
| 05/20/23 | AS | 1.60 | 2,648.00 | Review APA markup from J. Celentino (0.5); telephone conference with J. Celentino regarding same (0.2); review cure/sale objection status (0.7); telephone conference with L. Lluberas regarding update on bidder discussions (0.2) |
| 05/20/23 | BK | 3.00 | 4,605.00 | Review and revise bidder asset purchase agreement and provide summary and related thoughts to team |
| 05/20/23 | AB | .30 | 375.00 | Review updated agreement regarding data privacy (0.2); correspondence with Latham team on the same (0.1) |
| 05/20/23 | YLB | 4.10 | 5,125.00 | Call with J. Celentino regarding APA and release mechanics (0.5); review APAs (2.0); review auction logistics and preparations (0.5); emails with Latham |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | team regarding same (0.4); review and revise script (0.7) |
| 05/20/23 | JCC | 2.90 | 3,625.00 | Revise APA and circulate to Latham team (1.7); telephone call with A. Sorkin regarding same (0.5); telephone call with Y. Burton regarding auction strategy (0.5); emails regarding auction procedures and potential bids (0.7) |
| 05/20/23 | RNP | 4.80 | 6,000.00 | Review and revise purchase agreement |
| 05/20/23 | NTW | 1.30 | 1,482.00 | Correspondence with team regarding purchase agreement (0.2); review comments to the same (0.4); attend telephone conference with team regarding the same (0.4); provide comments to the same (0.3) |
| 05/20/23 | JWM | 11.40 | 12,141.00 | Research issues related to sale reply (4.8); draft sale reply (6.6) |
| 05/20/23 | RAP | .20 | 141.00 | Update auction documents |
| 05/20/23 | MS | 3.90 | 4,153.50 | Review correspondence regarding asset purchase agreement draft (0.2); review and incorporate updates to same from D. Mun (3.7) |
| 05/20/23 | HET | 1.50 | 780.00 | Update ancillary transaction documents (0.9); prepare updated set of documents (0.6) |
| 05/21/23 | JCE | .20 | 287.00 | Review PSA (0.1); related correspondence (0.1) |
| 05/21/23 | YM | 3.40 | 5,219.00 | Call with Huron, Rothschild and Latham regarding bid comparison chart (1.5); telephone call with Latham team regarding responses to bidder counsel (0.4); emails with Latham team regarding markup of bidder APA (0.3); telephone call with bidder counsel regarding bid (0.8); telephone call with MVA regarding bid (0.4) |
| 05/21/23 | AQ | 1.50 | 2,040.00 | Review bid detail and related correspondence (0.5); telephone conference with A. Sorkin, D. Mun, J. Celentino, and C. Delo regarding same (1.0) |
| 05/21/23 | CAR | 2.30 | 4,255.00 | Participate in call with Rothschild regarding auction status and process (1.4); review and revise sale bidder email (0.4); call with A. Sorkin regarding same (0.2); call with A. Sorkin regarding auction logistics and mechanics (0.3) |
| 05/21/23 | KAR | 2.50 | 3,400.00 | Prepare for and attend telephone call with Debtor regarding valuation of bid and related antitrust matters (2.0); review and provide comments on draft APA (0.3); correspondence and coordination with Latham team on antitrust matters (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/21/23 | AS | 5.40 | 8,937.00 | Telephone conference with E. Chafetz regarding settlement terms of bidder APA (0.5); review of bid comparison (0.4); review further revised APA from J. Celentino (0.5); telephone conference with C. Reckler regarding sale issues (0.2); telephone conference with L. Lluberas regarding bid status (0.3); telephone conference with C. Delo regarding bid comparison telephone call (0.1); video conference with Rothschild, Huron, Latham teams regarding bid comparison (1.5); follow up video conference with B. Kaplan, D. Mun (0.4); further correspondence with bidder regarding qualification matters (0.3); video conference with bidder regarding bidding questions (0.8); follow up telephone conference with D. Mun, L. Lluberas regarding bid process (0.4) |
| 05/21/23 | JLD | .60 | 780.00 | Review redlines to draft merger agreement and Latham team correspondence about same |
| 05/21/23 | BK | 7.20 | 11,052.00 | Review and consider emails and queries regarding bidder APA mark-up (1.2); telephone conference with M. Southworth regarding mark-up questions and comments (0.6); review, consider and respond to bidder due diligence and bid related queries (1.2); telephone conference with M. Southworth regarding further comments (0.1); review, revise and distribute asset purchase agreement to bidder's counsel (1.6); telephone conference with L. Sievert regarding escrow process and queries (0.1); telephone conference with Rothschild, Huron, Debtor and Latham regarding bid comparisons (1.5); telephone conference with A. Sorkin and D. Mun regarding process, strategy and next steps (0.5); review, consider and respond to follow up emails from bidders (0.4) |
| 05/21/23 | HKM | 1.50 | 2,190.00 | Call with Huron and Latham team regarding bid issues |
| 05/21/23 | RRQ | 2.20 | 3,212.00 | Call with working group on bid valuation (1.5); correspondence on APA (0.7) |
| 05/21/23 | YLB | 3.10 | 3,875.00 | Read and review sale objections and responses to same and revise same (1.9); correspond with A Sorkin, J Celentino and J Weichselbaum regarding same (0.3); review APA and sale terms (0.9) |
| 05/21/23 | JCC | 4.80 | 6,000.00 | Revise APA (1.6); revise auction script (0.2); review data provided to bidders and correspondence in connection with auction (0.4); telephone call with Rothschild, Huron, and Latham teams regarding auction (1.5); revise response to sale objection (0.2); review bid procedures and correspondence with potential bidders (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/21/23 | DCT | 1.10 | 1,303.50 | Review materials for antitrust matters |
| 05/21/23 | NTW | .40 | 456.00 | Correspondence with team regarding IP diligence and schedules (0.2); review comments to the same (0.2) |
| 05/21/23 | JJW | 1.30 | 1,482.00 | Review emails regarding bidder NDA (0.1); correspond with bidder regarding potential bid (0.2); incorporate comments to auction materials (0.4); review the same (0.3); review comments to sale objection chart (0.3) |
| 05/21/23 | LS | .50 | 532.50 | Review and draft responses to IP diligence questions |
| 05/21/23 | MS | 5.60 | 5,964.00 | Review and incorporate latest updates to draft purchase agreement (4.6); review correspondence regarding same (0.4); telephone conferences with B. Kaplan to discuss updates to same (0.6) |
| 05/22/23 | NA | 1.00 | 1,460.00 | Review and revise draft covenants |
| 05/22/23 | RB | .30 | 408.00 | Correspondence and telephone call with A. Beach regarding Asset Purchase Agreement |
| 05/22/23 | JCE | 1.20 | 1,722.00 | Review and comment on asset purchase agreement (0.8); related Latham teleconference and correspondence (0.4) |
| 05/22/23 | JF | 1.50 | 2,242.50 | Review and revise Asset Purchase Agreement ( ); telephone conference with N. Alkhas regarding employee matters covenants ( ); review emails with Latham team ( ) |
| 05/22/23 | YM | 4.20 | 6,447.00 | Call with Lowenstein Sandler regarding bids (0.5); telephone call with Huron and Rothschild regarding bid (0.6); review bid markup (0.5); emails with bidder and Latham teams regarding deal terms (0.1); emails with Latham team regarding various changes to APA drafts (0.5); telephone call with Latham team regarding bids (0.2); review email correspondence regarding escrow mechanics and deposits (0.3); review bidder APA markup (0.2); correspondence with Latham team and Huron team regarding bid (0.3); telephone call with Huron and Rothschild regarding bids (0.7); telephone call with Latham team regarding bids (0.3) |
| 05/22/23 | CHN | 1.00 | 1,390.00 | Perform research for transaction (0.4); prepare comments to bidder Asset Purchase Agreement (0.6) |
| 05/22/23 | AQ | .70 | 952.00 | Telephone conference with A. Sorkin, L. Burton, and J. Celentino regarding sale status and strategy |
| 05/22/23 | CAR | 1.50 | 2,775.00 | Review emails from Huron and Rothschild regarding bid issues and strategy (1.1); telephone call with A. Sorkin regarding auction process (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| 05/22/23 | KAR | .90 | 1,224.00 | Conference with Latham team and bidder regarding transaction |
| 05/22/23 | AS | 7.80 | 12,909.00 | Telephone conference with C. Delo regarding bidder status (0.3); conference with E. Chafetz regarding bid issues (0.5); review bid package submitted by bidder (0.8); conference with Rothschild regarding bid valuation (0.5); telephone conference with S. Panagos regarding bid deadline matters (0.2); correspondence with D. Mun, J. Celentino, counsel to creditor regarding auction matters (0.8); correspondence with A. Quartarolo, D. Mun regarding treatment of privileged materials in sale (0.3); review bid packages (0.9); telephone conference with C. Reckler regarding sale process (0.4); all hands telephone call among advisors regarding bids received and follow up correspondence/analysis (1.5); telephone conference with S. Panago regarding same (0.1); telephone conference with L. Lluberas regarding bids (0.8); telephone conference with E. Chafetz regarding bids, next steps (0.4); conference with J. Weichselbaum regarding auction matters (0.1); telephone conference with G. Metzger regarding IP issues (0.2) |
| 05/22/23 | JLD | 1.20 | 1,560.00 | Advance edits to merger agreement drafts (0.6); attention to antitrust matters and next steps (0.3); correspondence regarding antitrust same (0.3) |
| 05/22/23 | APG | .10 | 130.00 | Review draft purchase agreement |
| 05/22/23 | BK | 5.20 | 7,982.00 | Review, update and respond to emails regarding foreign subsidiaries (0.7); telephone conference with T. Kim and L. Sievert regarding Netherlands subsidiary (0.2); conference with M. Southworth regarding mark-up (0.1); review and consider bidder mark-up and next steps (0.6); telephone conference with L. Sievert regarding bidder APA Schedules (0.1); video conference with D. Mun regarding process, strategy and next steps (0.3); review APA mark-up against previous drafts (0.5); conference with R. Quay and R. Potter regarding APA revisions, process and next steps (0.5); video conference with D. Mun regarding same (0.2); review and consider bidder mark-up (0.5); review, consider and respond regarding escrow agreement coordination issues (0.3); telephone conference with Rothschild, Huron, Debtor and Latham regarding bids and next steps (0.6); telephone conference with A. Quartarolo, A. Sorkin, J. Celentino and D. Mun regarding open issues, strategy, process and next steps regarding bidders (0.4); review Rothschild bid summaries (0.2) |
| 05/22/23 | RRQ | 2.50 | 3,650.00 | Review bidder APA markup (1.7); correspondence with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | working group on key issues raised by the same (0.8) |
| 05/22/23 | PMT | 1.70 | 2,754.00 | Revise ancillary transaction documents (0.6); review ancillary transaction documents (0.4); email exchanges with opposite counsel regarding ancillary transaction document (0.3); email exchanges with Latham team regarding same (0.4) |
| 05/22/23 | AB | .40 | 500.00 | Revise agreement regarding data privacy (0.2); correspondence to T. Kim on the same (0.1); phone call with R. Blamires to discuss asset purchase agreement (0.1) |
| 05/22/23 | YLB | 1.00 | 1,250.00 | Call with all advisors regarding bids (0.8); review same (0.2) |
| 05/22/23 | JCC | 5.60 | 7,000.00 | Review sale-related draft filings (0.3); emails with E. Morris and A. Sorkin regarding bidding procedures (0.2); review APAs submitted by potential bidders and email Latham team regarding issues list (3.7); telephone call with A. Sorkin regarding auction strategy (0.2); review sale issues (0.2); telephone call with Latham M&A team regarding auction strategy (0.4); telephone call with Rothschild, Huron, and Latham teams regarding auction strategy (0.6) |
| 05/22/23 | LK | .20 | 241.00 | Review email correspondence |
| 05/22/23 | RNP | .30 | 375.00 | Research regarding guarantee |
| 05/22/23 | KDR | 1.10 | 1,375.00 | Review and prepare real estate transaction documentation |
| 05/22/23 | DCT | 2.80 | 3,318.00 | Review documents for responsiveness (0.8); suggest edits to ancillary transaction document (0.4); review top vendor, retailer, and distributor information (0.4); create issues list for edits to APA (0.8); create list of outstanding issues for transaction (0.4) |
| 05/22/23 | NTW | 4.30 | 4,902.00 | Correspondence with team regarding purchase agreement (0.3); review comments to the same (0.9); review and revise the same (3.1) |
| 05/22/23 | JJW | 2.90 | 3,306.00 | Review comments to auction materials (0.4); review bids (0.8); participate in call with Latham, Huron, Rothschild teams regarding bids (0.7); draft notice of auction adjournment (0.4); review emails regarding bids (0.2); comment on summary of bid (0.2); participate in call with bidder, Rothschild and Huron teams (0.2) |
| 05/22/23 | NAG | .60 | 498.00 | Attend telephone conference discussing updates on |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | sales bids |
| 05/22/23 | TK | 2.10 | 2,236.50 | Revise asset purchase agreement |
| 05/22/23 | LS | 3.00 | 3,195.00 | Attend call with B. Kaplan and T. Kim regarding foreign subsidiaries (0.2); arrange opening of escrow account (0.9); correspond with VPX regarding foreign subsidiaries (0.8); revise Disclosure Schedules (1.1) |
| 05/22/23 | MS | 1.60 | 1,704.00 | Review correspondence regarding asset purchase agreement markup and guaranty provisions (0.9); collaborate with Latham team to research relevant precedent merger agreements (0.7) |
| 05/22/23 | KNG | .50 | 252.50 | Research and retrieve precedent purchase agreements |
| 05/23/23 | JCE | .10 | 143.50 | Correspondence regarding purchase agreement and title matters |
| 05/23/23 | JF | 1.10 | 1,644.50 | Review and revise bidder Asset Purchase Agreement |
| 05/23/23 | DEK | 1.20 | 1,752.00 | Review and provide tax comments to bidder draft APA |
| 05/23/23 | GM | .70 | 952.00 | Revise APA |
| 05/23/23 | CAR | 2.20 | 4,070.00 | Participate in calls with A. Sorkin regarding sale issues and next steps |
| 05/23/23 | KAR | 2.00 | 2,720.00 | Review and provide comments on draft APA (0.9); review ancillary transaction documents (0.3); plan and prepare for FTC engagement (0.3); review final set of responsive documents (0.5) |
| 05/23/23 | AS | 1.50 | 2,482.50 | Correspondence with bidder regarding bid issues (0.2); correspondence with AZ facility bidder regarding qualification (0.2); conferences with L. Lluberas, C. Delo regarding next steps with bidders (0.7); conference with J. Celentino regarding APA issues (0.4) |
| 05/23/23 | JLD | 3.70 | 4,810.00 | Advance sale related workstreams (1.5); review access letter materials and related correspondence (0.4); review merger agreement redlines and correspondence about same (0.9); review advertising litigation materials (0.9) |
| 05/23/23 | BK | 4.00 | 6,140.00 | Telephone conference with L. Sievert regarding escrow and scheduling (0.1); telephone conference with R. Potter regarding bidder APA mark-up (0.1); telephone conferences with R. Quay regarding status, update and next steps (0.3); review bidder changes to disclosure schedules (1.2); telephone conference with L. Sievert regarding bidder mark up of disclosure schedules (0.8); telephone conference with T. Kim regarding bidder APA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2); telephone conference with N. Wages and T. Kim regarding bidder APA (0.3); telephone conference with D. Mun regarding status, process and next steps (0.3); review and consider bidder APA mark-up (0.7) |
| 05/23/23 | RRQ | 5.80 | 8,468.00 | Review and revise bidder APA draft (4.7); correspondence on the same (1.1) |
| 05/23/23 | RRQ | 1.50 | 2,190.00 | Review and revise bidder APA draft (0.8); correspondence on the same (0.6) |
| 05/23/23 | PMT | 2.30 | 3,726.00 | Review ancillary transaction documents (1.3); finalize same (0.6); email exchanges with opposite counsel regarding antitrust matters (0.2); email Latham team regarding same (0.2) |
| 05/23/23 | JCC | 2.60 | 3,250.00 | Review board deck regarding sale options (0.2); revise notice regarding auction (0.1); review correspondence with counsel regarding process (0.2); telephone call with debtor financial and legal advisors regarding sale process (0.5); revise APA issues list (0.6); meet with J. Morley regarding APA markup (0.2); revise APA (0.8) |
| 05/23/23 | LK | 1.50 | 1,807.50 | Review and revise bid draft asset purchase agreement |
| 05/23/23 | RNP | 4.80 | 6,000.00 | Review and revise purchase agreement |
| 05/23/23 | DCT | 4.60 | 5,451.00 | Review ancillary transaction documents (0.4); draft issues list on bidder's edits to APA (0.4); review consumer survey (2.2); suggest edits to transaction-related document (0.8); review Letter of intent with alternative bidders (0.8) |
| 05/23/23 | NTW | 2.60 | 2,964.00 | Correspondence with team regarding purchase agreement (0.5); review comments to the same (0.6); revise the same (1.1); attend telephone conference with team regarding purchase agreement (0.4) |
| 05/23/23 | JJW | .20 | 228.00 | Review notice of auction adjournment |
| 05/23/23 | KKK | 1.00 | 830.00 | Review re-branding questionnaire (0.4); update document review chart (0.6) |
| 05/23/23 | TK | 3.10 | 3,301.50 | Revise asset purchase agreement |
| 05/23/23 | JWM | .60 | 639.00 | Discuss issues related to asset purchase agreement provisions with J. Celentino |
| 05/23/23 | LS | 1.50 | 1,597.50 | Discuss Disclosure Schedules with B. Kaplan (0.9); consider files to be uploaded to data room (0.6). |
| 05/23/23 | HET | 2.80 | 1,456.00 | Update ancillary transaction documents (1.6); finalize |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | the same (0.4); send proofs to P. Todaro (0.1); update pleading clip (0.7) |
| 05/24/23 | YM | 3.70 | 5,679.50 | Call with bidder regarding bid and auction process (0.9); call with Latham regarding bidder's bid (0.1); call with Rothschild regarding bid and auction process (0.5); call with MVA and Truist regarding bid and auction process (0.5); call with VPX and Rothschild regarding trademark question (0.5); calls and emails with Latham team regarding auction process (0.5); call with bidder's counsel regarding IP matters (0.2); emails with Latham team regarding APA markups, auction process, bidder diligence requests (0.5) |
| 05/24/23 | AQ | .80 | 1,088.00 | Email A. Sorkin and D. Mun regarding sales process (0.2); email T. Kim regarding governing law issues (0.6) |
| 05/24/23 | CAR | 3.70 | 6,845.00 | Participate in calls with A. Sorkin, Rothschild and Huron regarding sale process (2.5); review issues list for Bang sale options (1.2) |
| 05/24/23 | KAR | 1.00 | 1,360.00 | Call with team regarding transaction slide deck (0.5); emails regarding same (0.1); review related materials (0.2); review comments to transaction document (0.2) |
| 05/24/23 | AS | 3.30 | 5,461.50 | Conference call with bidder counsel regarding qualification issues (0.9); follow up telephone conference with D. Mun regarding same (0.1) conference with Rothschild, Latham teams regarding debrief from bidder call (0.7); prepare for (0.1) and telephone conference with lender advisors regarding bidding process update (0.5); telephone conference with Dennemeyer, G. Metzger, Latham teams regarding IP opinion (0.5); telephone conference with E. Chafetz regarding bidder status (0.2); further correspondence with advisor team regarding sale process and next steps (0.3) |
| 05/24/23 | JLD | 3.10 | 4,030.00 | Review merger agreement redlines and discussion of same (1.3); review access letter document and information collections (0.7); review draft customer survey work product (0.4); team call regarding next steps (0.4); review draft regulator engagement slides; review clean room issues and related buyer diligence requests (0.3) |
| 05/24/23 | BK | 7.30 | 11,205.50 | Video conference with bidder, bidder's counsel, Rothschild and Latham regarding transaction process, open items and next steps (0.9); video conference with Rothschild and Latham regarding bid considerations (0.7); video conference with Truist, MVA, FTI, Huron, Rothschild and Latham regarding status and strategy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.5); telephone conference with R. Quay regarding status and update (0.2); video conference with Dennemeyer, Debtor, Rothschild and Latham regarding IP preparation (0.6); telephone conferences with N. Wages regarding IP considerations and questions (0.4); review, consider and respond to emails regarding schedules and disclosures (1.2); video conference with bidder, bidder counsel, Dennemeyer, Debtor, Rothschild and Latham regarding IP queries (0.5); telephone conference with R. Quay and T. Kim regarding bidder APA (0.4); review and revise bidder APA (1.3); telephone conference with D. Mun regarding process, strategy, open items and next steps (0.3); telephone conferences with T. Kim regarding APA (0.3) |
| 05/24/23 | RJM | .10 | 146.00 | Review updated draft of bidder APA |
| 05/24/23 | RRQ | 4.30 | 6,278.00 | Review and revise bidder APA draft |
| 05/24/23 | JCC | 6.40 | 8,000.00 | Meet with J. Morley regarding APA revisions (0.2); email with Latham team regarding APA revisions (0.3); telephone call with Latham team regarding APA revisions (0.2); revise bidder APA (4.3); emails with Huron team regarding APA issues (0.1); telephone call with Rothschild and creditors regarding sale process status (0.4); Zoom call with potential bidder and Latham & Rothschild teams (0.9) |
| 05/24/23 | DCT | 6.90 | 8,176.50 | Draft summary of tasks (0.4); meet with team to discuss upcoming tasks (0.5); revise transaction slide deck (1.2); suggest edits to transaction document (1.3); review regulatory diligence materials (0.8); draft response to diligence questions (0.8); review diligence materials (0.3); review diligence questions (1.2); suggest edits to bidder APA (0.4) |
| 05/24/23 | NTW | 3.90 | 4,446.00 | Correspondence with Latham team and Debtor regarding debtor IP (0.8); attend telephone conference with Debtor and outside counsel regarding the same (0.7); draft summary regarding the same (0.5); prepare for and attend telephone conference with Debtor regarding the same (1.9) |
| 05/24/23 | JJW | 1.40 | 1,596.00 | Call with party in interest regarding sale (0.4); call with party in interest regarding sale process (0.2); revise notice of auction adjournment (0.3); correspond with team regarding same (0.1); call with objector regarding sale (0.2); review objection in preparation for call (0.2) |
| 05/24/23 | KKK | .90 | 747.00 | Implement D. Tifft comments to transaction deck |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/24/23 | TK | 6.40 | 6,816.00 | Revise asset purchase agreement |
| 05/24/23 | SPM | .50 | 480.00 | Attend Latham team meeting regarding matter updates, planning, and strategy |
| 05/24/23 | LS | .50 | 532.50 | Arrange for escrow account to be opened. |
| 05/25/23 | GM | .30 | 408.00 | Advise Latham team regarding asset transfer mechanics in APA |
| 05/25/23 | YM | 5.60 | 8,596.00 | Call with Latham team regarding auction process and bids (0.4); call with UCC and lenders regarding bids and auction process (0.8); emails with Latham team and Debtors regarding comments to documents, diligence requests and bidder IOI (0.4); call with Latham team regarding bidder APA and schedules (0.1); emails with Latham team and lender and UCC counsel regarding correspondence with bidder's counsel (0.2); email correspondence with Latham team, Rothschild and debtor team regarding various disclosure matters, IP matters and bidder CTA (0.4); review Rothschild calculation of bidder APA economics (0.3); call with Rothschild and Huron regarding calculation of bidder APA economics (0.8); review and revise bidder APA markup (2.2) |
| 05/25/23 | KAR | 1.00 | 1,360.00 | Correspondence with bidder's counsel regarding antitrust matters (0.2); calls regarding same (0.6); correspondence with D. Tifft (0.2) |
| 05/25/23 | AS | 3.40 | 5,627.00 | Review APA (0.7); telephone conference with D. Mun regarding same (0.3); call with MVA, Lowenstein regarding bidder issues (0.7); further correspondence regarding improvements to bid/valuation matters (0.6); conference with Huron, Rothschild regarding same (0.8); correspondence with G. Metzger regarding bid issues (0.3) |
| 05/25/23 | JLD | 3.20 | 4,160.00 | Address clean team issues (0.4); review draft advocacy slides and attend meeting related to same (1.5); review edits to transaction document (0.8); Latham team correspondence regarding next steps, strategy and related (0.5) |
| 05/25/23 | BK | 5.90 | 9,056.50 | Review and consider bidder edits to APA schedules (1.2); telephone conference with D. Mun regarding process, strategy, open items and next steps (0.2); telephone conference with Debtor and Latham regarding disclosure schedules (1.0); telephone conference with Huron, VPX and Latham regarding disclosure schedules (0.6); telephone conference with R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | McGuire regarding bidder strategy (0.1); review, consider and respond to emails regarding diligence, disclosures and strategy (1.7); video conference with MVA and Latham regarding lender strategy and next steps (0.5); telephone conference with D. Mun regarding same (0.2); review and consider items and strategy issues with lenders and bidder (0.4) |
| 05/25/23 | RJM | .80 | 1,168.00 | Review bidder APA markup |
| 05/25/23 | RRQ | 1.50 | 2,190.00 | Call with working group/bankers to discuss bid and process |
| 05/25/23 | JCC | 3.60 | 4,500.00 | Telephone call with potential buyer (0.2); telephone call with UCC and lenders regarding auction process (0.6); review APA drafts and issues (0.5); emails regarding IP sale (0.2); call with Rothschild, Huron, and Latham teams regarding comparison of bids (1.2); revise APA markup (0.9) |
| 05/25/23 | DCT | 6.80 | 8,058.00 | Meet with bidder's counsel regarding transaction slide deck and related tasks (1.0); confer with J. Daniels regarding tasks (0.5); draft summary of interactions with bidder's counsel (0.4); revise transaction slide deck (1.1); prepare materials for potential response to diligence (0.8); revise transaction related document (1.1); review information sharing concerns with bidder (0.7); review transaction slide deck and suggest edits (0.9); review bid (0.3) |
| 05/25/23 | JJW | 1.00 | 1,140.00 | Call with party interested in purchase specific debtor asset (0.3); review documents in connection with call (0.4); correspond with Debtor regarding inquiry regarding asset sale (0.1); review Letter of intent (0.2) |
| 05/25/23 | KKK | 1.60 | 1,328.00 | Conduct background research on bidder (0.6); draft proactive customer call script before calls with the FTC and implement D. Tifft edits (0.6); attend meeting with D. Tifft (0.4) |
| 05/25/23 | TK | 4.10 | 4,366.50 | Revise asset purchase agreement |
| 05/25/23 | SPM | 1.70 | 1,632.00 | Review draft of transaction presentation and draft email summarizing and comparing same and email D. Tifft regarding same |
| 05/25/23 | LS | 1.60 | 1,704.00 | Attend call with VPX and Latham teams regarding Disclosure Schedules (1.0); attend call with Latham, VPX and Huron teams regarding Disclosure Schedules (0.6) |
| 05/25/23 | JWK | 3.30 | 2,326.50 | Attend call with Debtor and Huron (0.8); update |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**ᴸᴸᴾ

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|------|------|------|------|------|
| | | | | disclosure schedules (2.2); attend to correspondence (0.3) |
| 05/26/23 | JCE | .10 | 143.50 | Correspondence regarding open items in purchase agreement |
| 05/26/23 | GM | .40 | 544.00 | Analyze client email regarding status of trademark diligence reports with bidder counsel |
| 05/26/23 | YM | 3.40 | 5,219.00 | Emails with Latham, Rothschild, MVA, Huron and Lowenstein teams regarding value analysis and bid (0.2); call with Rothschild, Huron, lenders and UCC counsel regarding APA economics and bid approach (1.2); review APA issues list and emails with Latham team regarding same (1.0); review NDA, diligence requests and various disclosure schedule matters (1.0) |
| 05/26/23 | AQ | .20 | 272.00 | Email with H. Murtagh and A. Sorkin regarding sale status and evidence |
| 05/26/23 | KAR | 1.30 | 1,768.00 | Review antitrust matters (1.0); emails regarding bid (0.3) |
| 05/26/23 | AS | 2.50 | 4,137.50 | Review of economic comparison/emergence costs analysis (0.2); telephone conference with A. Gupta regarding same (0.1); conference with MVA, Latham, Huron, Rothschild teams regarding valuation of bid and next steps (1.2); telephone conferences with D. Mun, L. Lluberas, bidder regarding same (0.5); draft issues list (0.5) |
| 05/26/23 | JLD | .70 | 910.00 | Review clean team discussions (0.4); review update related to new bidder (0.1); review slide deck (0.2) |
| 05/26/23 | RJM | 3.50 | 5,110.00 | Review and comment on bidder APA |
| 05/26/23 | RRQ | 7.40 | 10,804.00 | Review APA and draft/revise high level issues list (4.0); correspondence with working group on the same (0.8); call with working group/bankers to discuss bid and process (2.6) |
| 05/26/23 | JCC | 5.50 | 6,875.00 | Telephone call with debtor legal and financial advisory teams regarding sale process (0.3); revise APA markup (1.0); emails regarding potential bids and bidding process (0.6); telephone call with UCC and banks regarding auction (1.0); meet with Latham associate regarding legal research (0.5); telephone call with Debtor regarding IP issues (0.5); telephone call with A. Sorkin regarding markup (0.2); review APA and draft issues list (0.8); review APA economic comparisons and APA terms (0.6) |
| 05/26/23 | RNP | 1.60 | 2,000.00 | Attend valuation call (0.8); review and revise purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | agreement (0.8) |
| 05/26/23 | KDR | .40 | 500.00 | Real estate diligence documentation |
| 05/26/23 | DCT | 3.40 | 4,029.00 | Review information requests from bidder for competitive sensitivity (2.3); confer with bidder's counsel regarding information sharing concerns (0.4); draft list of open issues for antitrust team (0.3); review information to prepare for potential Voluntary Access Letter response (0.4) |
| 05/26/23 | NTW | 4.10 | 4,674.00 | Correspondence with Latham team and Debtor regarding Debtor IP, follow up IP requests, legal opinion and purchase agreement (0.8); prepare for and attend telephone conference with team and Debtor regarding legal opinion and follow up requests (0.7); revise and revise purchase agreement (0.6); review legal opinion and IP follow up responses (1.4); revise and revise IP follow up responses (0.6) |
| 05/26/23 | TK | 4.90 | 5,218.50 | Revise asset purchase agreement |
| 05/26/23 | LS | .50 | 532.50 | Attend call with Latham and VPX teams regarding Disclosure Schedules. |
| 05/26/23 | JWK | 2.00 | 1,410.00 | Update disclosure schedules (1.5); attend to correspondence (0.5) |
| 05/27/23 | JF | .30 | 448.50 | Review emails regarding APA matters |
| 05/27/23 | GM | .40 | 544.00 | Revise VPX trademark Q&A document |
| 05/27/23 | YM | 2.60 | 3,991.00 | Review APA issues list (0.2); call with Latham team regarding APA issues list (0.2); email correspondence with VPX and Rothschild regarding NDA (0.1); emails with Latham team regarding APA issues list (0.5); review UCC comments to APA issues list and email correspondence with Latham, UCC and lender counsel regarding same (1.0); calls with Latham team regarding APA issues list (0.2); emails with Latham team regarding influencer list (0.2); review emails regarding bidder IP diligence questions (0.2) |
| 05/27/23 | KAR | 1.00 | 1,360.00 | Review and provide comments on APA key issues list (0.6); emails with team regarding break fee (0.4) |
| 05/27/23 | AS | 1.70 | 2,813.50 | Review and revise issues list (0.5); telephone conference with S. Gruendel, L. Lluberas, C. Reckler regarding bidder issues (0.7); correspondence with D. Mun, others regarding same (0.5) |
| 05/27/23 | BK | 1.90 | 2,916.50 | Review and consider and respond to emails regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | diligence, strategy with bidders, draft purchase agreements and related issues, disclosure schedules and related issues, open items and next steps |
| 05/27/23 | RRQ | 4.90 | 7,154.00 | Review bidder APA and draft/revise high level issues list (3.1); correspondence with working group on the same (1.8) |
| 05/27/23 | JCC | 2.90 | 3,625.00 | Review legal opinion regarding IP issues (0.2); telephone calls regarding APA issues (1.9); revise APA draft (0.8) |
| 05/27/23 | DCT | .50 | 592.50 | Review information requests from bidder for competitive sensitivity (0.3); confer with bidder's counsel regarding information sharing concerns (0.2) |
| 05/27/23 | NTW | 2.80 | 3,192.00 | Correspondence with Latham team and Debtor regarding legal opinion and Q&A responses (0.9); review comments to Q&A responses (1.2); revise the same (0.7) |
| 05/27/23 | TK | 3.30 | 3,514.50 | Revise asset purchase agreement |
| 05/27/23 | LS | 3.10 | 3,301.50 | Revise Disclosure Schedules |
| 05/28/23 | NA | .30 | 438.00 | Review pending transaction |
| 05/28/23 | JCE | 1.20 | 1,722.00 | Teleconferences with D. Mun and opposing counsel (0.6); review opposing counsel's comments to purchase agreement (0.4); related correspondence (0.2) |
| 05/28/23 | YM | 3.00 | 4,605.00 | Call with Latham team regarding bidder issues and process (0.3); call with bidder's counsel regarding APA issues list (1.5); call with Huron and Latham team regarding bidder and influencers (0.2); call with Latham team regarding bidder APA issues (0.3); review emails regarding bidder diligence requests, WARN Act analysis and transaction-related matters (0.5); call with Latham regarding team regarding title insurance issue (0.2) |
| 05/28/23 | KAR | 1.00 | 1,360.00 | Prepare for and attend call regarding bid and related issues list |
| 05/28/23 | AS | 3.80 | 6,289.00 | Review issues list to prepare for call with bidder's counsel (0.4); telephone conference with G. Metzger regarding diligence issues (0.4); attend video conference with bidder's counsel MVA, Lowenstein, Latham teams regarding open issues (2.0); video conference with B. Kaplan, J. Celentino regarding same/debrief (0.4); telephone conference with S. Gruendel regarding open issues (0.3); telephone conference with J. Didonato regarding diligence issues (0.3) |
| 05/28/23 | BK | 5.40 | 8,289.00 | Telephone conference with D. Mun and R. Quay |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**ᴸᴸᴾ

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding APA issues and open items (0.2); review APA issues list and prepare for all hands call (0.9); telephone conference with bidder's advisors, Lowenstein, Truist, MVA, and Latham regarding open issues and APA negotiation (2.0); review and respond to emails regarding disclosures and schedules and bidder diligence requests (0.7); telephone conference with D. Mun, A. Sorkin and J. Celentino regarding open items (0.4); telephone conference with Huron and Latham regarding open items and considerations (1.1) |
| 05/28/23 | RRQ | 2.50 | 3,650.00 | Call with bankers and Latham working group on bid and auction process (2.0); correspondence on the same (0.5) |
| 05/28/23 | JCC | 2.70 | 3,375.00 | Telephone calls regarding APA issues and drafting (1.4); revise APA (1.3) |
| 05/29/23 | YM | 5.90 | 9,056.50 | Call with Huron, Rothschild and Latham teams regarding various economic calculations (1.4); emails and calls with Latham, Huron and bidder teams regarding intercompany leases, inventory data and other diligence matters (2.5); review emails regarding diligence requests (0.3); call with bidder's counsel regarding APA issues (1.2); call with Latham team regarding deal process (0.5) |
| 05/29/23 | KAR | .50 | 680.00 | Address antitrust matters (0.4); emails with Latham team (0.1) |
| 05/29/23 | AS | 3.40 | 5,627.00 | Video conference with Huron, Latham teams regarding bid economics (1.2); follow up correspondence with D. Mun, B. Kaplan regarding same (0.4); video conference with bidder's counsel, MVA, Lowenstein, Latham teams regarding bid update (1.3); follow up telephone conference with Latham team (0.5) |
| 05/29/23 | BK | 6.70 | 10,284.50 | Telephone conferences with T. Kim regarding APA mark-up and related issues (0.4); review and respond to bidder requests regarding economics and intercompany loans (0.5); review, consider and revise bid economics diligence queries and prepare updated responses on diligence queries (1.2); review APA issues and APA revisions (0.8); telephone conference with Huron, Rothschild and Latham regarding bid economic queries and interim operations (1.4); video conference with bidder's counsel, MVA, Lowenstein and Latham regarding APA negotiations (1.4); telephone conferences with A. Gupta and D. Mun regarding economic responses (0.5); telephone conference with A. Sorkin, D. Mun and J. Celentino regarding APA issues and next |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | steps (0.5) |
| 05/29/23 | RRQ | 2.00 | 2,920.00 | Call with bankers and Latham working group on bid and auction process |
| 05/29/23 | YLB | 4.00 | 5,000.00 | Call regarding wind down budget with A. Gupta, J. DiDonato, B. Kang, A. Sorkin, J. Celentino, D. Mun and B. Kaplan (1.3); review materials regarding same (0.5); review sale issues lists, APA and other sale related materials (2.0); correspond with B. Kaplan regarding same (0.2) |
| 05/29/23 | JCC | 5.30 | 6,625.00 | Emails regarding potential bidder APA economics and summarizing open issues phone call (0.6); emails with Latham team regarding potential lease assignment and other APA issues (0.6); revise APA (1.2); telephone call with Rothschild, Huron & Latham teams regarding APA economics (1.3); telephone call with potential bidder regarding bid terms (1.2); telephone call with Latham team regarding next steps following potential bidder call (0.5) |
| 05/29/23 | RNP | 1.80 | 2,250.00 | Review and revise bidder APA markup |
| 05/29/23 | TK | 3.40 | 3,621.00 | Revise asset purchase agreement |
| 05/29/23 | JWK | 1.10 | 775.50 | Summarize edits to IP disclosure schedules for Debtor |
| 05/30/23 | JCE | 2.70 | 3,874.50 | Review and comment on asset purchase agreement (1.2); review and comment on issues list related to asset purchase agreement (0.9); review title commitment (0.2); teleconferences with bidder counsel regarding the foregoing (0.4) |
| 05/30/23 | JF | .90 | 1,345.50 | Review, revise and consult regarding employee matters provisions of Asset Purchase Agreement |
| 05/30/23 | DEK | .30 | 438.00 | Review and provide further tax comments to APA |
| 05/30/23 | GM | .40 | 544.00 | Revise APA covenant around acquiring Non-Debtor IP |
| 05/30/23 | YM | 6.00 | 9,210.00 | Call with bidder regarding IP (0.5); call with Latham team regarding APA issues (0.4); APA drafting call with Latham team (1.8); emails with bidder counsel, Latham, UCC and lender counsel regarding revisions to APA (0.3); call with lender and UCC counsel regarding open issues on bid (1.3); calls and emails with Latham team regarding APA drafting, title insurance policy issue, and economic points (1.0); email correspondence with VPX, Huron and Rothschild teams regarding various economic deal points and calculations (0.2); email correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Latham team and bidder team regarding title insurance policy issue (0.3); review email correspondence regarding bidder diligence (0.2) |
| 05/30/23 | AQ | .50 | 680.00 | Telephone conference with A. Sorkin, H. Murtagh, J. Celentino and J. Weischelbaum regarding sale hearing and evidence |
| 05/30/23 | KAR | 2.00 | 2,720.00 | Prepare for and attend call with Latham team regarding bid and counter-proposal (1.0); review and provide comments on term sheet revisions (0.5); call with bankers and UCC counsel regarding same (0.5) |
| 05/30/23 | AS | 6.70 | 11,088.50 | Prepare for (0.3) and attend video conference with bidder regarding legal diligence questions (0.8); telephone conference with S. Panagos regarding bidding update (0.4); video conference with B. Kaplan, Huron regarding bid valuation issues (0.4); conference with E. Chafetz regarding settlement/sale issues (0.6); telephone conference with D. Mun, K. Rocco regarding antitrust issues (0.4); conference with C. Delo, H. Parkhill regarding bidder status (0.2); conference with H. Murtagh, A. Quartarolo, J. Weichselbaum regarding declarations (0.6); telephone conference with J. Arrastia, C. Delo regarding backup bid issues (0.4); conference with L. Lluberas regarding same (0.2); review UCC changes to APA (0.4); telephone conference with Lowenstein, MVA regarding bid status, responses, process (1.4); telephone conference with S. Panagos regarding same (0.3); telephone conferences with G. Metzger regarding update (0.2); telephone conference with J. Celentino regarding next steps (0.1) |
| 05/30/23 | BK | 9.20 | 14,122.00 | Review, consider, revise and respond to bidder due diligence queries (1.0); review and consider bidder disclosure schedule comments and considerations (1.1); video conference with bidder and bidder advisors, Debtor and Latham regarding diligence (0.5); video conference with Rothschild, Huron, Debtor and Latham regarding economic details and inquiries (0.5); telephone conference with K. Rocco, A. Sorkin and D. Mun regarding antitrust considerations (0.4); draft antitrust bullets for further consideration (0.2); telephone conferences with D. Mun, R. Quay, T. Kim and R. Potter regarding bidder APA comments and changes (2.1); review and consider bidder APA (1.1); telephone conference with A. Gupta regarding economic considerations (0.5); telephone conference with N. Wages regarding IP considerations (0.2); telephone conference with D. Mun regarding process and next steps (0.1); review and revise schedules (0.6); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | conference with L. Sievert and J. Kow regarding APA schedules (0.5); review and consider antitrust issues and emails (0.4) |
| 05/30/23 | HKM | 1.10 | 1,606.00 | Call with potential bidder regarding arbitration award litigation (0.5); telephone call with Latham team regarding evidence for sale hearing (0.6) |
| 05/30/23 | RRQ | 2.20 | 3,212.00 | Call with bankers and Latham working group on bid and auction process (1.5); correspondence on the same (0.7) |
| 05/30/23 | YLB | 1.40 | 1,750.00 | Call with A. Sorkin and J. Celentino regarding sale process and next steps (0.5); prepare for and attend call with bidder regarding same (0.9) |
| 05/30/23 | JCC | 9.10 | 11,375.00 | Telephone call with potential bidder (0.5); emails regarding APA disclosure schedules (0.4); telephone call with debtors legal and financial advisors regarding sale process (0.6); emails regarding trademark and lease sale issues (0.3); review open APA issues (0.6); revise APA to incorporate UCC comments and reflect potential bidder feedback (5.1); telephone call with potential buyer (0.2); telephone calls regarding APA mechanics (0.4); telephone call with Latham team, FTI, UCC, and others regarding deal structure and economics (0.6); telephone call and emails regarding insurance issues (0.4) |
| 05/30/23 | LK | .60 | 723.00 | Review and revise draft asset purchase agreement |
| 05/30/23 | RNP | 2.40 | 3,000.00 | Attend discussion relating to transaction (0.6); review and revise purchase agreement (1.8) |
| 05/30/23 | KDR | .90 | 1,125.00 | Review and prepare title policy real estate deliverables |
| 05/30/23 | DCT | 3.10 | 3,673.50 | Prepare for and participate in call with lenders regarding APA (2.0); draft response to APA proposal (0.3); review information requests for competitive sensitivity (0.4); revise draft of customer call script in event of regulatory process (0.4) |
| 05/30/23 | NTW | 1.70 | 1,938.00 | Correspondence with team regarding purchase agreement and follow up IP requests (0.6); revise purchase agreement (0.5); attend telephone conference with team regarding purchase agreement (0.4); schedule telephone conference with opposing counsel regarding follow up requests (0.2) |
| 05/30/23 | JJW | 1.90 | 2,166.00 | Call with A. Sorkin, A. Quartarolo, H. Murtagh, J. Celentino, and L. Burton regarding sale (0.6); participate in Latham update call regarding sale process (0.6); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**<sup></sup>

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review sale hearing notice (0.2); review sale order (0.3); call with potential asset bidder (0.2) |
| 05/30/23 | KKK | .70 | 581.00 | Implement D. Tifft's comments to customer call script |
| 05/30/23 | TK | 5.90 | 6,283.50 | Revise asset purchase agreement |
| 05/30/23 | LS | 1.40 | 1,491.00 | Draft Disclosure Schedules. |
| 05/30/23 | JWK | 2.90 | 2,044.50 | Attend weekly call (0.4); attend to correspondence (0.3); update disclosure schedules (1.7); call with B. Kaplan and L. Sievert (0.5) |
| 05/31/23 | NA | .70 | 1,022.00 | Review pending transaction |
| 05/31/23 | JCE | 3.20 | 4,592.00 | Teleconference with title Debtor (0.6); Latham teleconference (0.8); review revised draft of sale agreement (1.4); review questions regarding title insurance and timing of closing (0.4) |
| 05/31/23 | JF | .30 | 448.50 | Review emails regarding Asset Purchase Agreement (0.2); review and revise same (0.1) |
| 05/31/23 | DEK | 2.50 | 3,650.00 | Review and provide tax comments to APA (1.8); tax analysis regarding the same (0.7) |
| 05/31/23 | YM | 6.70 | 10,284.50 | Call with bidder counsel, Huron, MVA and Lowenstein regarding transaction (1.2); review bidder APA markup (2.3); call with Latham team regarding board summary and APA drafting approach (0.5); email correspondence with Latham, Huron, Rothschild and VPX teams regarding , diligence requests, APA terms (1.9); review bidder APA proposal terms (0.2); calls and emails with Latham team regarding APA markup and real estate title policy (0.6) |
| 05/31/23 | CHN | .60 | 834.00 | Review documents and update findings (0.4); review comments to APA (0.2) |
| 05/31/23 | KAR | 1.00 | 1,360.00 | Review and provide comments on transaction slide deck (0.3); prepare for and attend call with team regarding FTC engagement and economist work stream (0.7) |
| 05/31/23 | AS | 9.20 | 15,226.00 | Telephone conference with E. Chafetz, L. Lluberas regarding responses on deal points and next steps (0.9); draft bullets regarding potential claims settlement in connection with sale (1.1); review APA (1.2); correspondence and calls with bidder counsel, D. Mun, B. Kaplan, J. Celentino (1.6); telephone conference with A. Gupta regarding analysis of bid impact on estate (0.5); review and revise sale order (1.3); telephone conference with E. Chafetz regarding same, related sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| | | | | issues (0.5); telephone conference with L. Lluberas regarding same (0.2); call with bidder counsel, MVA, Lowenstein regarding bid status, path forward (1.5); follow up video conference with D. Mun, J. Celentino, B. Kaplan (0.4) |
| 05/31/23 | JLD | 2.30 | 2,990.00 | Latham team call (0.4); review transaction-related document (0.6); review draft slides (0.3); review and revise draft APA provisions (0.7); review customer script (0.3) |
| 05/31/23 | BK | 9.70 | 14,889.50 | Review, consider and revise bidder asset purchase agreement (2.6); prepare for and attend telephone conference with bidder counsel, Debtor and Latham regarding IP issues (0.6); telephone conference with D. Mun regarding process, open items and next steps (0.2); telephone conference with T. Kim regarding bidder APA (0.3); further review and revise bidder APA (1.7); review, revise and consider disclosure schedules (0.9); telephone conference with D. Mun regarding open items (0.2); telephone conference with A. Sorkin and A. Gupta regarding prepaids and related issues (0.4); telephone conference with bidder, MVA, Lowenstein, Huron and Latham regarding open issues and negotiations (1.4); video conference with D. Mun, J. Elliot, A. Sorkin and J. Celentino regarding open items and next steps and related considerations (1.1); review draft board materials (0.3) |
| 05/31/23 | RRQ | 3.60 | 5,256.00 | Review APA and draft/revise the same |
| 05/31/23 | YLB | 1.80 | 2,250.00 | Review and revise sale order (1.7); correspond with A. Sorkin regarding same (0.1) |
| 05/31/23 | JCC | 7.50 | 9,375.00 | Emails regarding auction process and outstanding sale process issues (0.2); review interim APA drafts and revise APA markups (3.1); telephone call with debtor legal and financial advisors regarding sale process and legal strategy (0.6); telephone calls with Latham team regarding tax issues (0.2); emails with potential purchasers and financial advisors (0.2); review potential tax and scheduling issues (0.3); research and emails regarding tax issues (0.4); telephone call with potential bidder, lenders, and UCC regarding APA (1.5); telephone call with Latham corporate and RSS team regarding next steps (0.4); revise APA (0.6) |
| 05/31/23 | RNP | 5.40 | 6,750.00 | Review and revise purchase agreement |
| 05/31/23 | KDR | 1.30 | 1,625.00 | Review and prepare title documentation (0.4); review and revise transaction documentation relating to real |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | property (0.9) |
| 05/31/23 | DCT | 2.80 | 3,318.00 | Meet with team to discuss outstanding tasks (0.5); suggest edits to transaction document (0.6); review information for potential use in response to Voluntary Access Letter (0.4); suggest edits to transaction slide deck (0.3); suggest edits to bidder APA (0.7); confer with Latham team regarding edits to same (0.3) |
| 05/31/23 | NTW | 1.00 | 1,140.00 | Prepare for and attend telephone conference with opposing counsel and Debtor regarding IP follow up requests (0.7); correspondence with team and VPX regarding diligence production (0.3) |
| 05/31/23 | JJW | 1.20 | 1,368.00 | Review auction matters (0.3); correspondence regarding auction (0.2); telephone call with bidder regarding auction (0.2); review revised sale order (0.3); emails with Latham team regarding outstanding sale objections (0.2) |
| 05/31/23 | KKK | .60 | 498.00 | Meeting with K. Rocco, J. Daniels, D. Tifft regarding transaction slide deck draft |
| 05/31/23 | TK | 7.80 | 8,307.00 | Revise asset purchase agreement |
| 05/31/23 | LS | 3.50 | 3,727.50 | Review revisions to IP schedules for Disclosure Schedules (2.4); correspond with VPX regarding IP schedules (0.4); draft diligence responses (0.7) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 11.60 | Hrs. @ | $ 1,850.00/hr. | $ 21,460.00 |
| A Sorkin | 90.80 | Hrs. @ | $ 1,655.00/hr. | $ 150,274.00 |
| Y Mun | 94.40 | Hrs. @ | $ 1,535.00/hr. | $ 144,904.00 |
| J Friedman | 7.40 | Hrs. @ | $ 1,495.00/hr. | $ 11,063.00 |
| N Alkhas | 2.00 | Hrs. @ | $ 1,460.00/hr. | $ 2,920.00 |
| D E Kamerman | 5.60 | Hrs. @ | $ 1,460.00/hr. | $ 8,176.00 |
| J C Elliott | 13.70 | Hrs. @ | $ 1,435.00/hr. | $ 19,659.50 |
| S M Hauser | 2.10 | Hrs. @ | $ 1,390.00/hr. | $ 2,919.00 |
| CH Norton | 6.90 | Hrs. @ | $ 1,390.00/hr. | $ 9,591.00 |
| R Blamires | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| D J Dominguez | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| G Mahmood | 4.40 | Hrs. @ | $ 1,360.00/hr. | $ 5,984.00 |
| A Quartarolo | 3.70 | Hrs. @ | $ 1,360.00/hr. | $ 5,032.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| K A Rocco | 37.60 | Hrs. @ | $ 1,360.00/hr. | $ 51,136.00 |
| P M Todaro | 43.30 | Hrs. @ | $ 1,620.00/hr. | $ 70,146.00 |
| B Kaplan | 128.30 | Hrs. @ | $ 1,535.00/hr. | $ 196,940.50 |
| R J McGuire | 12.70 | Hrs. @ | $ 1,460.00/hr. | $ 18,542.00 |
| H K Murtagh | 2.60 | Hrs. @ | $ 1,460.00/hr. | $ 3,796.00 |
| R R Quay | 52.20 | Hrs. @ | $ 1,460.00/hr. | $ 76,212.00 |
| A S Blanco | .70 | Hrs. @ | $ 1,335.00/hr. | $ 934.50 |
| J L Daniels | 36.70 | Hrs. @ | $ 1,300.00/hr. | $ 47,710.00 |
| A P Galdes | .60 | Hrs. @ | $ 1,300.00/hr. | $ 780.00 |
| A Beach | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| Y L Burton | 30.40 | Hrs. @ | $ 1,250.00/hr. | $ 38,000.00 |
| J C Celentino | 97.00 | Hrs. @ | $ 1,250.00/hr. | $ 121,250.00 |
| R N Potter | 25.50 | Hrs. @ | $ 1,250.00/hr. | $ 31,875.00 |
| K D Ritter | 6.10 | Hrs. @ | $ 1,250.00/hr. | $ 7,625.00 |
| L Kutilek | 4.00 | Hrs. @ | $ 1,205.00/hr. | $ 4,820.00 |
| D C Tifft | 109.60 | Hrs. @ | $ 1,185.00/hr. | $ 129,876.00 |
| N T Wages | 44.20 | Hrs. @ | $ 1,140.00/hr. | $ 50,388.00 |
| J J Weichselbaum | 30.30 | Hrs. @ | $ 1,140.00/hr. | $ 34,542.00 |
| T Kim | 109.80 | Hrs. @ | $ 1,065.00/hr. | $ 116,937.00 |
| J W Morley | 25.30 | Hrs. @ | $ 1,065.00/hr. | $ 26,944.50 |
| L Sievert | 63.40 | Hrs. @ | $ 1,065.00/hr. | $ 67,521.00 |
| M Southworth | 16.40 | Hrs. @ | $ 1,065.00/hr. | $ 17,466.00 |
| N A Jung | 2.70 | Hrs. @ | $ 960.00/hr. | $ 2,592.00 |
| S P Mulloy | 26.90 | Hrs. @ | $ 960.00/hr. | $ 25,824.00 |
| E J Sachs | 1.20 | Hrs. @ | $ 960.00/hr. | $ 1,152.00 |
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | $ 664.00 |
| K K Kim | 31.80 | Hrs. @ | $ 830.00/hr. | $ 26,394.00 |
| R A Presley | .90 | Hrs. @ | $ 705.00/hr. | $ 634.50 |
| R M Weiss | 8.90 | Hrs. @ | $ 705.00/hr. | $ 6,274.50 |
| | 1,194.30 | | | $ 1,561,308.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

## Other:

| | | | | |
|---|---|---|---|---|
| J W Kow | 24.80 | Hrs. @ | $ 705.00/hr. | $ 17,484.00 |
| H E Thompson | 17.20 | Hrs. @ | $ 520.00/hr. | $ 8,944.00 |
| C W Galgano | .30 | Hrs. @ | $ 475.00/hr. | $ 142.50 |
| K N Gelman | .50 | Hrs. @ | $ 505.00/hr. | $ 252.50 |
| | 42.80 | | | $ 26,823.00 |
| **GRAND TOTAL:** | **1,237.10** | | | **$ 1,588,131.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/04/23 | AQ | .50 | 680.00 | Review and revise stay motion (0.3); email D. Levine and G. Metzger regarding same (0.2) |
| 05/05/23 | YLB | .70 | 875.00 | Review reply to lift stay motion (0.5); correspond with M Niles regarding same (0.2) |
| 05/09/23 | HKM | .20 | 292.00 | Correspondence regarding AZ lift-stay order |

**Attorney:**

| | | | | | |
|------|------|-----|--------|-----------------|-----------|
| A Quartarolo | | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| H K Murtagh | | .20 | Hrs. @ | $ 1,460.00/hr. | $ 292.00 |
| Y L Burton | | .70 | Hrs. @ | $ 1,250.00/hr. | $ 875.00 |
| | | 1.40 | | | $ 1,847.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | AQ | .60 | 816.00 | Email with M. Niles regarding vehicles (0.1); telephone conferences with E. Morris regarding same (0.5) |
| 05/19/23 | JJW | 1.20 | 1,368.00 | Call with Chubb counsel to discuss policy renewals / extensions (0.2); review emails regarding same (0.2); review letters in connection with policy renewals/extensions (0.4); correspond with Latham and Huron teams regarding same (0.3); emails with committee and lenders regarding same (0.1) |
| 05/21/23 | JJW | .40 | 456.00 | Review letters regarding Chubb policy renewals (0.3); correspond with lenders regarding same (0.1) |
| 05/22/23 | JCC | .20 | 250.00 | Telephone call with insurer counsel and J. Weichselbaum |
| 05/22/23 | JJW | .50 | 570.00 | Call with Chubb counsel and J. Celentino regarding insurance policy renewals (0.3); correspond with Debtor and Huron regarding same (0.1); correspond with lenders regarding same (0.1) |
| 05/23/23 | JJW | .20 | 228.00 | Review matters regarding insurance policies renewals |
| 05/24/23 | JCC | .30 | 375.00 | Email and telephone call with J. Weichselbaum regarding insurance issues |
| 05/24/23 | JJW | .20 | 228.00 | Correspondence regarding insurance policies renewals |
| 05/26/23 | JCC | .10 | 125.00 | Review letter regarding insurance extension |
| 05/29/23 | AQ | .30 | 408.00 | Email A. Sorkin regarding insurance issues (0.1); review correspondence regarding same (0.2) |
| 05/30/23 | YM | .50 | 767.50 | Call with Huron regarding prepaid/deposits, operating expense budget and economic analysis |
| 05/30/23 | BK | .30 | 460.50 | Telephone conference with J. Celentino regarding insurance coordination |
| 05/30/23 | JJW | .20 | 228.00 | Review emails regarding insurance policy renewals |
| 05/31/23 | JCC | .40 | 500.00 | Emails regarding insurance coverage issue |
| 05/31/23 | JJW | .30 | 342.00 | Review insurance renewal issues (0.2); telephone call with insurer's counsel (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Business Operations

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| A Quartarolo | .90 | Hrs. @ | $ 1,360.00/hr. | $ 1,224.00 |
| B Kaplan | .30 | Hrs. @ | $ 1,535.00/hr. | $ 460.50 |
| J C Celentino | 1.00 | Hrs. @ | $ 1,250.00/hr. | $ 1,250.00 |
| J J Weichselbaum | 3.00 | Hrs. @ | $ 1,140.00/hr. | $ 3,420.00 |
| | 5.70 | | | $ 7,122.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | YLB | .80 | 1,000.00 | Review work in progress and case calendar (0.4); telephone call with Latham team regarding same (0.4) |
| 05/01/23 | JCC | 1.40 | 1,750.00 | Review current work in progress and developments on outstanding work streams (0.2); telephone call with Latham associate team regarding current work in progress (0.7); review and approve filings/motions (0.5) |
| 05/01/23 | JJW | .50 | 570.00 | Participate in Latham team update telephone call |
| 05/01/23 | JWM | .60 | 639.00 | Attend work in progress telephone call |
| 05/01/23 | JLT | .80 | 852.00 | Attend associates work in progress telephone call |
| 05/01/23 | NAG | 1.40 | 1,162.00 | Telephone conference discuss case updates (0.9); update works in process list (0.5) |
| 05/02/23 | SPM | .60 | 576.00 | Attend meeting with D. Tifft, J. Daniels, and K. Rocco regarding matter updates, planning, and strategy |
| 05/03/23 | JCC | 1.80 | 2,250.00 | Review potential filings (0.2); review status of work streams and check in with associate teams regarding same (0.9); review associate work in progress, work-in-progress tracker, and case calendar (0.2); check in with individual teams regarding same (0.5) |
| 05/03/23 | NAG | 2.30 | 1,909.00 | Update works in process list and case calendar |
| 05/04/23 | AQ | .40 | 544.00 | Attend work in progress call regarding status and strategy |
| 05/04/23 | AS | .60 | 993.00 | Attend daily professionals' telephone call |
| 05/04/23 | HKM | .30 | 438.00 | Attend work in progress telephone call with Latham team |
| 05/04/23 | JCC | .60 | 750.00 | Prepare for telephone call regarding work in progress (0.2); telephone call with Latham and Berger Singerman legal teams regarding work in process (0.2); telephone call with J. Weichselbaum regarding May 4 hearing (0.1); telephone call with N. Gulati regarding motion drafting (0.1) |
| 05/04/23 | BSR | .30 | 342.00 | Participate in WIP telephone call with Latham and Berger Singerman teams |
| 05/04/23 | JJW | .50 | 570.00 | Participate in team update telephone call |
| 05/04/23 | JLT | .30 | 319.50 | Prepare for and attend work in progress telephone call |
| 05/04/23 | NAG | .70 | 581.00 | Email works in process list (0.2); attend works in process telephone call (0.2); email case calendar to VPX (0.3) |
| 05/05/23 | AS | .20 | 331.00 | Attend daily professionals' telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/05/23 | NAG | .10 | 83.00 | Update works in process list |
| 05/08/23 | AS | .40 | 662.00 | Attend daily professionals' call (0.4) |
| 05/08/23 | YLB | 1.10 | 1,375.00 | Attend CTO telephone call (0.5); review case calendar and filings on bankruptcy docket (0.6) |
| 05/08/23 | JCC | .90 | 1,125.00 | Plan associate work streams (0.4); review filings on bankruptcy docket for upcoming deadlines (0.5) |
| 05/08/23 | BSR | .30 | 342.00 | Participate in Latham associates work in progress call |
| 05/08/23 | JJW | .20 | 228.00 | Participate in Latham team update telephone call |
| 05/08/23 | NAG | .60 | 498.00 | Update works in process list (0.4); attend works in process telephone conference (0.2) |
| 05/08/23 | JLT | .30 | 319.50 | Prepare for and attend work in progress telephone call |
| 05/09/23 | YM | .50 | 767.50 | Attend advisor telephone call |
| 05/09/23 | BK | .30 | 460.50 | Attend telephone call with Huron, VPX, Rothschild and Latham |
| 05/10/23 | AS | .80 | 1,324.00 | Attend daily professionals' telephone call |
| 05/10/23 | YLB | .50 | 625.00 | Prepare for and attend CTO telephone call |
| 05/10/23 | JCC | .30 | 375.00 | Revise work in progress tracker (0.2); check in with associates regarding same (0.1) |
| 05/10/23 | NAG | 1.90 | 1,577.00 | Update works in process list (1.5); update case calendar (0.4) |
| 05/11/23 | AQ | .40 | 544.00 | Review work in progress (0.1); attend work in progress call with team regarding status and strategy (0.3) |
| 05/11/23 | AS | 1.80 | 2,979.00 | Telephone conference with H. Murtagh regarding case update (0.4); attend work in process telephone call with associate team (0.7); attend daily professionals' telephone call (0.7) |
| 05/11/23 | HKM | .50 | 730.00 | Call with A. Sorkin regarding plan/deal progress |
| 05/11/23 | HKM | 1.00 | 1,460.00 | Work in progress call with Latham team (0.5); telephone call with A. Sorkin regarding plan and deal progress (0.5) |
| 05/11/23 | YLB | .30 | 375.00 | Review work in progress and case calendar |
| 05/11/23 | JCC | 1.20 | 1,500.00 | Review and update work in progress tracker (0.6); circulate to Latham and Berger Singerman teams (0.1); telephone call regarding work in progress (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | BSR | .60 | 684.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 05/11/23 | JJW | .80 | 912.00 | Participate in Latham team update telephone call (0.6); review work in process list (0.2) |
| 05/11/23 | NAG | 1.50 | 1,245.00 | Update and email case calendar with critical dates (0.7); attend telephone conference discussing works in process (0.5); update works in process list (0.3) |
| 05/11/23 | JLT | .60 | 639.00 | Attend work in progress telephone call |
| 05/12/23 | CAR | 1.00 | 1,850.00 | Participate in advisor pre-call regarding lender telephone call (0.5); participate in lender telephone call (0.5) |
| 05/12/23 | AS | .40 | 662.00 | Attend daily professionals' telephone call |
| 05/12/23 | NAG | .70 | 581.00 | Update works in process list |
| 05/14/23 | JCC | .50 | 625.00 | Review current work in progress and confirm projects are on track |
| 05/15/23 | AS | .50 | 827.50 | Attend daily professionals' telephone call with Berger, Latham, Huron, Rothschild teams |
| 05/15/23 | JCC | .10 | 125.00 | Revise work in progress tracker |
| 05/15/23 | NAG | .60 | 498.00 | Update works in process list |
| 05/16/23 | AS | .60 | 993.00 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger teams |
| 05/16/23 | BK | .50 | 767.50 | Prepare for and attend check in telephone call with Debtors, Huron, Rothschild and Latham |
| 05/16/23 | JCC | 1.00 | 1,250.00 | Telephone call with associate team regarding work in progress (0.4); review and revise work in progress tracker and reassign matters (0.6) |
| 05/16/23 | JJW | .80 | 912.00 | Participate in team update call |
| 05/16/23 | NAG | 1.70 | 1,411.00 | Update and email works in process list to Latham team (0.9); attend works in process telephone call (0.8) |
| 05/16/23 | JWM | .80 | 852.00 | Team call regarding works in progress |
| 05/16/23 | JLT | .80 | 852.00 | Attend associates work in progress call |
| 05/17/23 | AS | .60 | 993.00 | Attend professionals' call with Huron, Latham, Berger Singerman, Rothschild teams |
| 05/17/23 | JCC | .40 | 500.00 | Plan associate work streams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/17/23 | NAG | 1.70 | 1,411.00 | Update works in process list (0.9); update case calendar with critical dates (0.4); email case calendar to VPX for review (0.4) |
| 05/18/23 | AQ | .50 | 680.00 | Attend telephone call with Huron and Rothschild regarding status and strategy |
| 05/18/23 | AS | .90 | 1,489.50 | Attend work in process telephone call with J. Celentino, L. Burton, associate team (0.4); attend daily professionals' telephone call with Huron, Berger Singerman, Latham, Rothschild teams (0.5) |
| 05/18/23 | JCC | .50 | 625.00 | Review work in progress tracker and update (0.2); telephone call with Latham and Berger Singerman teams regarding work in progress (0.3) |
| 05/18/23 | JJW | .40 | 456.00 | Participate in Latham team update telephone call |
| 05/18/23 | NAG | 1.40 | 1,162.00 | Update works in process list |
| 05/18/23 | JWM | .40 | 426.00 | Weekly work in progress telephone call |
| 05/18/23 | JLT | .40 | 426.00 | Attend work in progress telephone call |
| 05/19/23 | AQ | .50 | 680.00 | Telephone conference with Huron and Rothschild regarding status and strategy |
| 05/19/23 | CAR | .50 | 925.00 | Participate in telephone call regarding lender update |
| 05/22/23 | AS | .40 | 662.00 | Attend daily professionals telephone call |
| 05/22/23 | JCC | .80 | 1,000.00 | Review work in progress and update workstream tracking (0.6); plan with Latham team regarding same (0.2) |
| 05/23/23 | AS | .40 | 662.00 | Attend daily professionals' telephone call with Huron, Berger Singerman, Rothschild teams |
| 05/23/23 | JCC | .80 | 1,000.00 | Prepare for Latham associates work in progress call (0.1); telephone call with Latham associates regarding work in progress and case updates (0.5); telephone call with A. Sorkin regarding strategy (0.2) |
| 05/23/23 | JJW | .40 | 456.00 | Participate in team update telephone call |
| 05/23/23 | NAG | .50 | 415.00 | Update works in process list |
| 05/23/23 | JWM | .80 | 852.00 | Attend weekly work in progress telephone call |
| 05/23/23 | JLT | .50 | 532.50 | Attend associate work in progress telephone call |
| 05/24/23 | AS | .50 | 827.50 | Attend daily professionals' telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/24/23 | JCC | .90 | 1,125.00 | Review associate work in progress and update tracker (0.7); contact Latham associates regarding outstanding work in progress (0.2) |
| 05/24/23 | NAG | 1.30 | 1,079.00 | Telephone conference with J. Celentino discussing works in process list (0.1); update works in process list and case calendar (1.2) |
| 05/25/23 | AQ | .50 | 680.00 | Attend telephone call with Huron and Rothschild regarding status and strategy |
| 05/25/23 | AS | .30 | 496.50 | Attend daily professionals' telephone call |
| 05/25/23 | NAG | .60 | 498.00 | Updated works in process list and case calendar |
| 05/26/23 | AQ | .50 | 680.00 | Email and telephone conference with Huron and Rothschild regarding status and strategy |
| 05/26/23 | AS | .50 | 827.50 | Attend daily professionals' telephone call with Huron, Rothschild teams |
| 05/26/23 | NAG | .10 | 83.00 | Update works in process list |
| 05/30/23 | AQ | .60 | 816.00 | Attend telephone call with A. Sorkin, Huron and Rothschild regarding status and strategy |
| 05/30/23 | AS | .60 | 993.00 | Attend daily professionals' telephone call |
| 05/30/23 | YLB | .50 | 625.00 | Prepare for and attend work in progress call |
| 05/30/23 | JCC | 1.40 | 1,750.00 | Revise work in progress tracker based on project updates (0.8); prepare for work in progress telephone call (0.1); telephone call with Latham associates regarding work in progress (0.5) |
| 05/30/23 | NAG | .60 | 498.00 | Attend works in process telephone conference |
| 05/30/23 | JWM | .60 | 639.00 | Attend WIP telephone call |
| 05/30/23 | JLT | .60 | 639.00 | Weekly associates WIP telephone call |
| 05/31/23 | AS | .60 | 993.00 | Attend daily professionals' call |
| 05/31/23 | YLB | .50 | 625.00 | Prepare for and attend CTO call |
| 05/31/23 | NAG | .30 | 249.00 | Update case calendar |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.50 | Hrs. @ | $ 1,850.00/hr. | $ 2,775.00 |
| A Sorkin | 10.10 | Hrs. @ | $ 1,655.00/hr. | $ 16,715.50 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| A Quartarolo | 3.40 | Hrs. @ | $ 1,360.00/hr. | $ 4,624.00 |
| B Kaplan | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| H K Murtagh | 1.80 | Hrs. @ | $ 1,460.00/hr. | $ 2,628.00 |
| Y L Burton | 3.70 | Hrs. @ | $ 1,250.00/hr. | $ 4,625.00 |
| J C Celentino | 12.60 | Hrs. @ | $ 1,250.00/hr. | $ 15,750.00 |
| B S Rosen | 1.20 | Hrs. @ | $ 1,140.00/hr. | $ 1,368.00 |
| J J Weichselbaum | 3.60 | Hrs. @ | $ 1,140.00/hr. | $ 4,104.00 |
| J W Morley | 3.20 | Hrs. @ | $ 1,065.00/hr. | $ 3,408.00 |
| J L Teresi | 4.30 | Hrs. @ | $ 1,065.00/hr. | $ 4,579.50 |
| S P Mulloy | .60 | Hrs. @ | $ 960.00/hr. | $ 576.00 |
| N A Gulati | 13.50 | Hrs. @ | $ 830.00/hr. | $ 11,205.00 |
| | 60.80 | | | $ 74,353.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 4.50 | Hrs. @ | $ 830.00/hr. | $ 3,735.00 |
| | 4.50 | | | $ 3,735.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **65.30** | | | **$ 78,088.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Claims Administration and Objections

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | JJW | .20 | 228.00 | Call with Debtors regarding late claim motion |
| 05/02/23 | AS | .20 | 331.00 | Telephone conference with A. Gupta regarding claims analysis |
| 05/02/23 | JCC | .30 | 375.00 | Review administrative claim procedures (0.2); draft email to Latham team regarding potential claim objection (0.1) |
| 05/02/23 | NAG | .30 | 249.00 | Email financial advisor about existing administrative claims |
| 05/03/23 | JJW | .20 | 228.00 | Review order regarding late claim |
| 05/05/23 | JCC | .50 | 625.00 | Review objection to late filed claim (0.2); research relevant law (0.2); draft email to Latham team regarding same (0.1) |
| 05/16/23 | NAG | .70 | 581.00 | Draft email to opposing counsel regarding their administrative claim |
| 05/22/23 | JCC | .30 | 375.00 | Review potential administrative claims and related objections (0.2); email with J. Weichselbaum regarding same (0.1) |
| 05/23/23 | JCC | .20 | 250.00 | Telephone call with J. Weichselbaum regarding cure amounts and objections |
| 05/25/23 | JCC | .30 | 375.00 | Correspond with claimants regarding potential objections |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .20 | Hrs. @ | $ 1,655.00/hr. | $ 331.00 |
| J C Celentino | 1.60 | Hrs. @ | $ 1,250.00/hr. | $ 2,000.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| N A Gulati | .70 | Hrs. @ | $ 830.00/hr. | $ 581.00 |
| | 2.90 | | | $ 3,368.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .30 | Hrs. @ | $ 830.00/hr. | $ 249.00 |
| | .30 | | | $ 249.00 |

| **GRAND TOTAL:** | **3.20** | | | **$ 3,617.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | YM | 2.20 | 3,377.00 | Attend board telephone call (1.5); emails with Latham team and bidder counsel regarding various diligence requests (0.5); telephone call with bidder counsel regarding subsidiaries (0.1); emails with Latham team regarding subsidiaries (0.1) |
| 05/01/23 | AS | 1.40 | 2,317.00 | Attend and participate in regular board meeting |
| 05/01/23 | BK | 1.50 | 2,302.50 | Attend board meeting |
| 05/01/23 | YLB | .90 | 1,125.00 | Prepare for and attend board meeting |
| 05/01/23 | JCC | 1.50 | 1,875.00 | Attend meeting of Board of directors |
| 05/01/23 | JWM | 1.60 | 1,704.00 | Attend board telephone call and take minutes for the same |
| 05/01/23 | NAG | .60 | 498.00 | Attend 5/1 board meeting |
| 05/04/23 | YM | 1.70 | 2,609.50 | Attend board call |
| 05/04/23 | AQ | 4.00 | 5,440.00 | Attend board meeting (1.2); review and revise board materials (1.0); revise minutes (1.8) |
| 05/04/23 | AS | 1.60 | 2,648.00 | Attend regular board meeting |
| 05/04/23 | JCC | .60 | 750.00 | Attend meeting of Board of Directors |
| 05/04/23 | JWM | .70 | 745.50 | Review and revise minutes |
| 05/04/23 | NAG | 3.20 | 2,656.00 | Update board meeting minutes (0.3); email board meeting minutes to Debtor for review (0.3); attend 5/4 board meeting (1.7); update minutes from 4/6 meeting (0.2); email minutes to C. Reckler, A. Quartarolo and A. Sorkin for review (0.9) |
| 05/05/23 | AQ | 2.20 | 2,992.00 | Review and revise board minutes (2.1); email N. Gupta regarding same (0.1) |
| 05/05/23 | NAG | 1.30 | 1,079.00 | Email Debtor about board minutes (0.6); email meeting minutes to board for review (0.7) |
| 05/05/23 | JWK | .70 | 493.50 | Draft and review board consent for new entity (0.6); attend to correspondence with Latham team (0.1) |
| 05/06/23 | AQ | 1.80 | 2,448.00 | Review and revise board minutes and related materials (1.6); email with N. Gulati regarding same (0.2) |
| 05/06/23 | AS | 1.50 | 2,482.50 | Review and comment on all March 2023 minutes |
| 05/06/23 | NAG | 1.20 | 996.00 | Draft 4/10 meeting minutes (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/07/23 | AQ | 1.40 | 1,904.00 | Review and revise board minutes and related materials (1.3); email N. Gulati regarding same (0.1) |
| 05/07/23 | NAG | 2.90 | 2,407.00 | Update March meeting minutes |
| 05/08/23 | YM | .70 | 1,074.50 | VPX board telephone call |
| 05/08/23 | AQ | 1.80 | 2,448.00 | Attend board meeting (1.2); review and revise board minutes (0.5); email with N. Gupta regarding same (0.1) |
| 05/08/23 | AS | 1.20 | 1,986.00 | Review minutes and comment (0.3); correspondence with W. Morley regarding same, board matters (0.1); attend board telephone call (0.8) |
| 05/08/23 | BK | .70 | 1,074.50 | Attend board telephone call |
| 05/08/23 | JCC | .80 | 1,000.00 | Attend board of directors meeting |
| 05/08/23 | NAG | 2.60 | 2,158.00 | Attend and record minutes for 5/8 board meeting (0.8); email meeting minutes for review (0.2); update meeting minutes from 2/28 (0.4); email minutes to Debtor for review (0.5); draft 4/10 board meeting minutes (0.7) |
| 05/08/23 | JWM | .40 | 426.00 | Attend board meeting |
| 05/09/23 | NAG | 2.90 | 2,407.00 | Draft 4/10 meeting minutes (0.9); update draft meeting minutes for 4/3 and 4/6 (0.9); email meeting minutes to Debtor for review (1.1) |
| 05/10/23 | DTG | .50 | 680.00 | Review coverage under D&O policies (0.3); confer with A. Sorkin regarding same (0.2) |
| 05/10/23 | NAG | 1.30 | 1,079.00 | Draft 4/13 board meeting minutes |
| 05/11/23 | DTG | 1.00 | 1,360.00 | Review summary of D&O coverage (0.2); review Sompo policy language (0.2); correspondence with CAC Specialty regarding same (0.2); confer with A. Quartarolo and A. Sorkin regarding same (0.2); conference call regarding D&O coverage (0.2) |
| 05/11/23 | YM | 1.60 | 2,456.00 | Attend board telephone call |
| 05/11/23 | AQ | 1.60 | 2,176.00 | Prepare materials for board meeting (0.3); attend board meeting (1.1); email and telephone conference with A. Sorkin regarding same (0.2) |
| 05/11/23 | AS | 2.30 | 3,806.50 | Pre-call for board telephone call with S. Panagos (0.5); attend board telephone call (1.6); follow up telephone conference with J. Guso, S. Gray regarding same (0.2) |
| 05/11/23 | BK | .70 | 1,074.50 | Attend board telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | JCC | 1.50 | 1,875.00 | Attend board of directors meeting (0.8); attend executive session of board of directors (0.7) |
| 05/11/23 | NAG | 5.60 | 4,648.00 | Email A. Quartarolo regarding board meeting minutes (0.3); draft 4/13 board meeting minutes (2.9); attend and take notes during 5/11 board meeting (1.6); draft 4/17 board minutes (0.8) |
| 05/11/23 | JWM | 2.00 | 2,130.00 | Review and revise minutes (2.0) |
| 05/12/23 | DTG | .50 | 680.00 | Correspondence with Huron and CAC Specialty regarding insured persons under Sompo D&O policy (0.3); confer with A. Sorkin regarding same (0.2) |
| 05/12/23 | NAG | 1.90 | 1,577.00 | Draft 4/17 meeting minutes (1.5); update 4/10 meeting minutes (0.7) |
| 05/12/23 | JWM | 1.20 | 1,278.00 | Review and revise board minutes |
| 05/13/23 | DTG | .50 | 680.00 | Pre-call for board telephone call with S. Panagos (0.5); attend board telephone call (1.6); follow up telephone conference with J. Guso, S. Gray regarding same (0.2) |
| 05/15/23 | NA | .50 | 730.00 | Attend board meeting |
| 05/15/23 | YM | 1.40 | 2,149.00 | Attend board telephone call |
| 05/15/23 | AS | 1.50 | 2,482.50 | Attend semi-weekly board telephone call |
| 05/15/23 | BK | 1.30 | 1,995.50 | Attend board telephone call |
| 05/15/23 | JCC | .90 | 1,125.00 | Attend meeting of the Board of Directors (0.9) |
| 05/15/23 | NAG | 1.70 | 1,411.00 | Draft 4/20 board meeting minutes (0.5); attend 5/15 board meeting (1.2) |
| 05/15/23 | JWM | .50 | 532.50 | Attend board telephone call and take notes of the same |
| 05/16/23 | DTG | 2.00 | 2,720.00 | Correspondence and analysis regarding D&O coverage issues (1.5); confer with A. Sorkin regarding same (0.2); conference telephone call with G. Metzger and Huron team regarding same (0.3) |
| 05/16/23 | NAG | .80 | 664.00 | Update 4/13 board meeting minutes |
| 05/17/23 | DTG | 1.00 | 1,360.00 | Telephone calls with Huron and CAC Specialty (0.5); follow up correspondence with CAC Specialty and Huron regarding same (0.5) |
| 05/18/23 | NA | 1.20 | 1,752.00 | Attend board meeting |
| 05/18/23 | DTG | .60 | 816.00 | Telephone call with CAC Specialty team regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | strategy for negotiations with Sompo |
| 05/18/23 | YM | 1.30 | 1,995.50 | VPX board telephone call (1.0); telephone call with restructuring team regarding auction process (0.3) |
| 05/18/23 | AQ | 1.10 | 1,496.00 | Prepare for and attend board meeting |
| 05/18/23 | AS | 1.50 | 2,482.50 | Attend and participate in board meeting |
| 05/18/23 | BK | 1.30 | 1,995.50 | Attend board telephone call |
| 05/18/23 | YLB | 1.10 | 1,375.00 | Prepare for and attend board meeting (1.1) |
| 05/18/23 | JCC | 1.20 | 1,500.00 | Attend meeting of board of directors (1.2) |
| 05/18/23 | NAG | 2.50 | 2,075.00 | Prepare approved board meeting minutes for execution (1.3); attend and take notes during 5/18 board meeting (1.2) |
| 05/18/23 | JWM | 2.50 | 2,662.50 | Review and revise draft minutes |
| 05/19/23 | NAG | .90 | 747.00 | Prepare and send restructuring committee for execution |
| 05/20/23 | DTG | .20 | 272.00 | Review correspondence from G. Metzger regarding D&O insurance |
| 05/21/23 | BK | .50 | 767.50 | Review board materials from Rothschild |
| 05/22/23 | DTG | 1.20 | 1,632.00 | Review correspondence from G. Metzger (0.4); review coverage issues and draft response to inquiries (0.6); confer with A. Sorkin regarding same (0.2) |
| 05/22/23 | NAG | 2.40 | 1,992.00 | Prepare approved board meeting minutes for execution |
| 05/23/23 | DTG | .60 | 816.00 | Review correspondence from G. Metzger (0.2); review coverage issues and draft response to inquiries (0.3); confer with A. Sorkin regarding same (0.1) |
| 05/23/23 | YM | 1.00 | 1,535.00 | Participate in board meeting to discuss bids |
| 05/23/23 | AQ | .20 | 272.00 | Email with A. Sorkin and A. Jajoo regarding board materials |
| 05/23/23 | AS | 1.90 | 3,144.50 | Prepare for (0.2) and participate in board telephone call regarding sale process (1.3); telephone conference with A. Gupta regarding D&O issues and review same (0.4) |
| 05/23/23 | JCW | .50 | 787.50 | Review indemnification issues under Florida Law |
| 05/23/23 | BK | 1.10 | 1,688.50 | Attend board call |
| 05/23/23 | JCC | 1.00 | 1,250.00 | Participate in board of directors call regarding bid options |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/23/23 | JWM | 1.20 | 1,278.00 | Attend board telephone call and take notes of the same |
| 05/24/23 | DTG | 1.00 | 1,360.00 | Confer with C. Word regarding indemnification issues (0.5); correspondence with G. Metzger regarding D&O insurance issues (0.2); telephone call with Huron counsel regarding same (0.3) |
| 05/24/23 | NAG | .40 | 332.00 | Prepare board meeting minutes for execution |
| 05/25/23 | DTG | .20 | 272.00 | Correspondence regarding D&O coverage |
| 05/25/23 | YM | 1.00 | 1,535.00 | Attend board call |
| 05/25/23 | AS | 1.00 | 1,655.00 | Attend board meeting |
| 05/25/23 | BK | 1.00 | 1,535.00 | Attend board call |
| 05/25/23 | JCC | 1.00 | 1,250.00 | Attend meeting of board of directors |
| 05/25/23 | NAG | .40 | 332.00 | Draft 4/20 board meeting minutes |
| 05/25/23 | JWM | 1.00 | 1,065.00 | Attend board telephone call and take notes of the same |
| 05/26/23 | DTG | .20 | 272.00 | Correspondence regarding D&O coverage |
| 05/26/23 | NAG | .40 | 332.00 | Prepare board meeting minutes for execution |
| 05/29/23 | DTG | .50 | 680.00 | Review G. Metzger email regarding D&O coverage issues |
| 05/29/23 | AS | .30 | 496.50 | Review email from G. Metzger regarding D&O coverage |
| 05/30/23 | DTG | 1.00 | 1,360.00 | Confer with A. Sorkin and A. Quartarolo regarding D&O coverage issues (0.7); review correspondence related to same (0.3) |
| 05/30/23 | AS | .60 | 993.00 | Conference with D. Gardiner, A. Quartarolo regarding D&O insurance issues |
| 05/30/23 | NAG | .40 | 332.00 | Prepare board meeting minutes for execution |
| 05/31/23 | DTG | 1.80 | 2,448.00 | Review correspondence from G. Metzger regarding D&O coverage issues (0.4); draft responses to same (0.5); confer with A. Sorkin and A. Quartarolo regarding same (0.6); review CAC board presentation slides (0.3) |
| 05/31/23 | AS | .20 | 331.00 | Correspondence with G. Metzger regarding D&O cost issues |
| 05/31/23 | NAG | .20 | 166.00 | Send board meeting minutes for execution |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 15.00 | Hrs. @ | $ 1,655.00/hr. | $ 24,825.00 |
| J C Word | .50 | Hrs. @ | $ 1,575.00/hr. | $ 787.50 |
| Y Mun | 10.90 | Hrs. @ | $ 1,535.00/hr. | $ 16,731.50 |
| N Alkhas | 1.70 | Hrs. @ | $ 1,460.00/hr. | $ 2,482.00 |
| D T Gardiner | 12.80 | Hrs. @ | $ 1,360.00/hr. | $ 17,408.00 |
| A Quartarolo | 14.10 | Hrs. @ | $ 1,360.00/hr. | $ 19,176.00 |
| B Kaplan | 8.10 | Hrs. @ | $ 1,535.00/hr. | $ 12,433.50 |
| Y L Burton | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| J C Celentino | 8.50 | Hrs. @ | $ 1,250.00/hr. | $ 10,625.00 |
| J W Morley | 11.10 | Hrs. @ | $ 1,065.00/hr. | $ 11,821.50 |
| N A Gulati | 24.40 | Hrs. @ | $ 830.00/hr. | $ 20,252.00 |
| | 109.10 | | | $ 139,042.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 9.20 | Hrs. @ | $ 830.00/hr. | $ 7,636.00 |
| J W Kow | .70 | Hrs. @ | $ 705.00/hr. | $ 493.50 |
| | 9.90 | | | $ 8,129.50 |

| | | | |
|---|---|---|---|
| **GRAND TOTAL:** | **119.00** | | **$ 147,171.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/02/23 | NA | .40 | 584.00 | Review WARN-related exposure |
| 05/04/23 | NA | 3.50 | 5,110.00 | Review employment data under the WARN Act (1.5); prepare assessment of potential exposure (1.5); correspondence with Latham team concerning the same (0.5) |
| 05/05/23 | NA | .70 | 1,022.00 | Review WARN assessment and employment data |
| 05/05/23 | AS | .20 | 331.00 | Review WARN analysis |
| 05/08/23 | AQ | .20 | 272.00 | Email J. DiDonato and S. Parkhurst regarding employment agreement |
| 05/09/23 | YLB | .50 | 625.00 | Prepare for and attend telephone call with A. Gupta and N. Gulati regarding employee compensation matters (0.5); correspond with A. Sorkin regarding same (0.2) |
| 05/09/23 | NAG | .50 | 415.00 | Attend telephone conference with Huron discussing employee compensation (0.5) |
| 05/11/23 | NA | .50 | 730.00 | Review WARN analysis |
| 05/12/23 | AS | .20 | 331.00 | Telephone conference with A. Gupta regarding D&O questions |
| 05/15/23 | NA | 1.00 | 1,460.00 | Review WARN issue (0.2); review director and officer liability (0.8) |
| 05/16/23 | NA | .50 | 730.00 | Review and assess director and officer liability and wage violations |
| 05/16/23 | YD | 1.70 | 1,921.00 | Conduct legal research on director and officer liability for WARN violation under different state laws |
| 05/17/23 | NA | 1.80 | 2,628.00 | Review WARN assessment and director and officer liability (0.9); conference call with the Latham team to discuss the same (0.9) |
| 05/17/23 | YM | .70 | 1,074.50 | Telephone call with Huron and Latham team regarding WARN Act analysis |
| 05/17/23 | AS | .70 | 1,158.50 | Attend telephone call with N. Alkhas, Huron regarding WARN issues |
| 05/17/23 | YD | 1.20 | 1,356.00 | Conduct research on WARN Act and director & officer liability for wage law violations under AZ, CA, and FL laws |
| 05/18/23 | NA | .60 | 876.00 | Attention to WARN analysis |
| 05/18/23 | LMW | .10 | 131.50 | Confer with N. Alkhas regarding California WARN Act |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/22/23 | NA | .50 | 730.00 | Review WARN issues |
| 05/23/23 | AQ | .40 | 544.00 | Email S. Parkhurst regarding employment agreements |
| 05/24/23 | YLB | .90 | 1,125.00 | Call with S. Pakhurst and A. Sorkin regarding employee matters and KERP matters |
| 05/25/23 | NA | .30 | 438.00 | Review WARN liability |
| 05/25/23 | AS | .50 | 827.50 | Conference and correspondence with A. Gupta regarding employee issues |
| 05/25/23 | YLB | .70 | 875.00 | Review KERP motion (0.3); telephone call with S. Pakhurst regarding same (0.4) |
| 05/26/23 | NA | .80 | 1,168.00 | Correspondence regarding employment liability (0.3); review the same (0.5) |
| 05/26/23 | YLB | .40 | 500.00 | Review KERP motion (0.3); correspond with S. Parkhurst regarding same (0.1) |
| 05/27/23 | NA | .30 | 438.00 | Correspondence to advise regarding employment liability |
| 05/29/23 | NA | 1.70 | 2,482.00 | Conference call with D. Mun (0.2); conference call with opposing counsel concerning WARN (0.4); review and correspondence with the Latham team concerning WARN (1.1) |
| 05/29/23 | YM | .20 | 307.00 | Call with Latham team regarding WARN liability issue |

**Attorney:**

| Name | Hours | | Rate | Amount |
|------|-------|------|------|--------|
| A Sorkin | 1.60 | Hrs. @ | $ 1,655.00/hr. | $ 2,648.00 |
| Y Mun | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |
| N Alkhas | 12.60 | Hrs. @ | $ 1,460.00/hr. | $ 18,396.00 |
| A Quartarolo | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L M Waller | .10 | Hrs. @ | $ 1,315.00/hr. | $ 131.50 |
| Y L Burton | 2.50 | Hrs. @ | $ 1,250.00/hr. | $ 3,125.00 |
| Y DeNiro | 2.90 | Hrs. @ | $ 1,130.00/hr. | $ 3,277.00 |
| N A Gulati | .50 | Hrs. @ | $ 830.00/hr. | $ 415.00 |
| | 21.70 | | | $ 30,190.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/05/23 | CMT | 2.20 | 1,078.00 | Review materials for monthly fee statement |
| 05/08/23 | CMT | 1.50 | 735.00 | Review materials for April monthly fee statement |
| 05/10/23 | BSR | .30 | 342.00 | Conduct privilege review of invoices |
| 05/10/23 | JJW | .50 | 570.00 | Review docket for additional parties in interest (0.2); update parties in interest list for retention purposes (0.3) |
| 05/10/23 | CMT | 1.30 | 637.00 | Review and revise materials for monthly fee statement |
| 05/11/23 | JJW | .30 | 342.00 | Review parties in interest / conflicts matters (0.2); email with Latham team regarding same (0.1) |
| 05/12/23 | JJW | .30 | 342.00 | Review conflicts summary regarding retention (0.2); email with Latham team regarding same (0.1) |
| 05/12/23 | ACD | .20 | 196.00 | Review conflicts results for updated parties in interest list and correspond with J. Weichselbaum regarding same |
| 05/15/23 | NAG | .10 | 83.00 | Telephone conference with J. Weichselbaum discussing parties in interest list |
| 05/16/23 | JCC | .20 | 250.00 | Review fee application to ensure compliance with UST guidelines |
| 05/16/23 | JJW | 1.00 | 1,140.00 | Review invoice for privilege (0.8); review conflicts disclosure in connection with retention (0.2) |
| 05/16/23 | ACD | .20 | 196.00 | Review information provided by Latham conflicts team related to Latham retention and correspondence regarding same |
| 05/17/23 | JJW | .90 | 1,026.00 | Review invoice for privilege & confidentiality |
| 05/17/23 | ACD | .20 | 196.00 | Correspond with Latham team regarding April fee statement |
| 05/18/23 | JJW | 1.20 | 1,368.00 | Review updated invoice and expenses for privilege |
| 05/18/23 | ACD | .30 | 294.00 | Correspond with Latham team regarding April fee statement |
| 05/19/23 | NAJ | .30 | 288.00 | Review of the Client Cost Agreement |
| 05/20/23 | AS | .20 | 331.00 | Review expense invoice and correspondence with A. Davis regarding same |
| 05/20/23 | ACD | 1.00 | 980.00 | Review Latham April invoices for privilege and confidentiality (0.7); correspond with Latham team regarding same and April fee statement (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/21/23 | AS | 1.20 | 1,986.00 | Review and revise April invoice for guideline compliance and confidentiality issues |
| 05/21/23 | NAG | .60 | 498.00 | Review time entries |
| 05/21/23 | CMT | 1.20 | 588.00 | Review and revise interim fee statement (0.9); prepare monthly cover letter (0.3) |
| 05/21/23 | ACD | .30 | 294.00 | Correspond with Latham team regarding Latham April fee statement |
| 05/22/23 | JCC | .10 | 125.00 | Review Latham fee statements for compliance with UST guidelines |
| 05/22/23 | JJW | .60 | 684.00 | Review invoice for privilege (0.4); finalize and serve monthly fee statement (0.2) |
| 05/22/23 | NAG | .70 | 581.00 | Calculate attorneys' fees |
| 05/22/23 | ACD | .50 | 490.00 | Finalize Latham April fee statement and correspond with Latham team regarding same |
| 05/25/23 | JJW | .30 | 342.00 | Review draft supplemental declaration (0.2); discuss additional parties for conflicts check (0.1) |
| 05/25/23 | ACD | .60 | 588.00 | Review conflicts results for supplemental parties in interest (0.2); draft supplemental Sorkin declaration based on same (0.3); correspond with J. Weichselbaum regarding same (0.1) |
| 05/28/23 | ACD | .30 | 294.00 | Review conflicts results and update supplemental Sorkin declaration based on same |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 1.40 | Hrs. @ | $ 1,655.00/hr. | | $ 2,317.00 |
| J C Celentino | .30 | Hrs. @ | $ 1,250.00/hr. | | $ 375.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | | $ 342.00 |
| J J Weichselbaum | 5.10 | Hrs. @ | $ 1,140.00/hr. | | $ 5,814.00 |
| N A Jung | .30 | Hrs. @ | $ 960.00/hr. | | $ 288.00 |
| N A Gulati | 1.40 | Hrs. @ | $ 830.00/hr. | | $ 1,162.00 |
| | 8.80 | | | | $ 10,298.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employment and Fee Applications

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 6.20 | Hrs. @ | $ 490.00/hr. | $ 3,038.00 |
| A C Davis | 3.60 | Hrs. @ | $ 980.00/hr. | $ 3,528.00 |
| | 9.80 | | | $ 6,566.00 |
| **GRAND TOTAL:** | **18.60** | | | **$ 16,864.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | BTG | .70 | 875.00 | Revise reservation of rights letter (0.4); conference with financial advisor regarding the same (0.3) |
| 05/05/23 | CAR | 1.00 | 1,850.00 | Participate in preparatory telephone call for lender call(0.5); participate in lender telephone call (0.5) |
| 05/09/23 | JCC | .50 | 625.00 | Review DIP documents and potential draw request |
| 05/09/23 | BTG | .50 | 625.00 | Correspond with Debtor regarding reservation of rights letter (0.2); draft reservation of rights letter (0.3) |
| 05/11/23 | AS | .50 | 827.50 | Telephone conference with Huron team regarding carve-out question |
| 05/11/23 | YLB | 1.30 | 1,625.00 | Call with Huron and A Sorkin regarding carve out (0.8); review same (0.5) |
| 05/15/23 | AS | .30 | 496.50 | Telephone conference with T. Kapur regarding royalty (0.2); follow up with A. Gupta regarding same (0.1) |
| 05/17/23 | AS | .30 | 496.50 | Review and comment on materials regarding carve-out |
| 05/18/23 | BTG | .50 | 625.00 | Review reservation of rights letter and borrowing |
| 05/20/23 | BTG | .60 | 750.00 | Review and comment on second amendment to credit agreement |
| 05/21/23 | BTG | .50 | 625.00 | Review and revise officer's certificate regarding amendment to DIP credit agreement |
| 05/21/23 | SDB | 2.10 | 1,480.50 | Draft officer's certificate for second amendment to DIP credit agreement |
| 05/22/23 | AS | 1.00 | 1,655.00 | Correspondence with A. Gupta regarding DIP maturity (0.1); telephone conference with L. Lluberas regarding same (0.2); telephone conference with A. Gupta regarding funding (0.7) |
| 05/22/23 | BTG | 2.80 | 3,500.00 | Review correspondence with Debtor regarding DIP amendment (0.7); review existing resolutions (0.6); review and revise officer's certificate (0.6); review and revise reservation of rights letter (0.9) |
| 05/22/23 | SDB | 2.10 | 1,480.50 | Review and compile amendments to operating agreements |
| 05/23/23 | AS | .50 | 827.50 | Telephone conferences with L. Lluberas regarding maturity extension and related topics |
| 05/23/23 | BTG | 2.20 | 2,750.00 | Coordinate execution of borrowing notice and reservation of rights letter (0.8); internal correspondence regarding corporate governance (0.8); review and analyze financial |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | advisor questions regarding interest rate (0.6) |
| 05/23/23 | SDB | .50 | 352.50 | Review operating documents for officer requirements |
| 05/24/23 | BTG | .60 | 750.00 | Review and revise reservation of rights letter (0.6) |
| 05/25/23 | AS | .40 | 662.00 | Correspondence with L. Lluberas regarding work fee/amendment issues |
| 05/25/23 | BTG | 2.40 | 3,000.00 | Review and revise second amendment |
| 05/25/23 | SDB | 1.90 | 1,339.50 | Compile officer's certificates for DIP amendment |
| 05/29/23 | YLB | .20 | 250.00 | Correspond with Local Counsel regarding DIP amendment |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.00 | Hrs. @ | $1,850.00/hr. | $1,850.00 |
| A Sorkin | 3.00 | Hrs. @ | $1,655.00/hr. | $4,965.00 |
| Y L Burton | 1.50 | Hrs. @ | $1,250.00/hr. | $1,875.00 |
| J C Celentino | .50 | Hrs. @ | $1,250.00/hr. | $625.00 |
| B T Gelfand | 10.80 | Hrs. @ | $1,250.00/hr. | $13,500.00 |
| S D Bruck | 6.60 | Hrs. @ | $705.00/hr. | $4,653.00 |
| | 23.40 | | | $27,468.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | AS | 1.00 | 1,655.00 | Attend (in part) hearing regarding social media account issues adversary |
| 05/01/23 | HKM | 3.00 | 4,380.00 | Attend 5/1 hearing regarding Owoc discovery issues, Temporary restraining order, and summary judgment resolution |
| 05/01/23 | JCC | 1.30 | 1,625.00 | Attend hearing regarding social media account issues adversary |
| 05/01/23 | EAM | 3.10 | 3,983.50 | Attend hearing on UCC's contempt motion and social media action status conference |
| 05/01/23 | JWM | 1.30 | 1,384.50 | Attend hearing |
| 05/04/23 | AS | 1.00 | 1,655.00 | Attend (in part) hearing regarding statutory extension motions (0.8); telephone conference with J. Weichselbaum regarding same (0.2) |
| 05/04/23 | HKM | 1.50 | 2,190.00 | Attend 5/4 hearing and discuss statutory interpretation argument with J. Weichselbaum for same |
| 05/04/23 | YLB | 2.00 | 2,500.00 | Review material and talking points regarding same (0.8); prepare and attend hearing regarding same (1.2) |
| 05/04/23 | JCC | .70 | 875.00 | Attend hearing regarding statutory extension motions |
| 05/04/23 | EAM | 1.00 | 1,285.00 | Attend hearing regarding statutory extension motions |
| 05/04/23 | BSR | .70 | 798.00 | Attend hearing regarding assumption and rejection deadline |
| 05/04/23 | JJW | 3.40 | 3,876.00 | Attend hearing regarding statutory extension motions (1.8); prepare for hearing on 365(d)(4) extension motion (1.6) |
| 05/04/23 | NAG | 1.40 | 1,162.00 | Attend 5/4 hearing regarding statutory extension motions |
| 05/11/23 | AQ | 2.00 | 2,720.00 | Prepare for (0.5) and attend adversary proceeding hearing regarding posting Corrective Statement (1.5) |
| 05/11/23 | AS | 1.50 | 2,482.50 | Attend omnibus hearing |
| 05/11/23 | HKM | 1.50 | 2,190.00 | Attend hearing regarding Owoc and social media issues |
| 05/25/23 | EAM | 3.50 | 4,497.50 | Attend preliminary injunction hearing |
| 05/25/23 | NAG | 3.50 | 2,905.00 | Attend 5/25 hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Hearings

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 3.50 | Hrs. @ | $ 1,655.00/hr. | $ 5,792.50 |
| A Quartarolo | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| H K Murtagh | 6.00 | Hrs. @ | $ 1,460.00/hr. | $ 8,760.00 |
| E A Morris | 7.60 | Hrs. @ | $ 1,285.00/hr. | $ 9,766.00 |
| Y L Burton | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| J C Celentino | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| B S Rosen | .70 | Hrs. @ | $ 1,140.00/hr. | $ 798.00 |
| J J Weichselbaum | 3.40 | Hrs. @ | $ 1,140.00/hr. | $ 3,876.00 |
| J W Morley | 1.30 | Hrs. @ | $ 1,065.00/hr. | $ 1,384.50 |
| N A Gulati | 3.50 | Hrs. @ | $ 830.00/hr. | $ 2,905.00 |
| | 32.00 | | | $ 41,002.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.40 | Hrs. @ | $ 830.00/hr. | $ 1,162.00 |
| | 1.40 | | | $ 1,162.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **33.40** | | | **$ 42,164.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**<sub>LLP</sub>

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | YLB | 1.60 | 2,000.00 | Call with M. Niles, J. Celentino and J. Weichselbaum regarding lease assumption and rejection matters (0.5); review motion regarding same (0.7); review motion to approve 365(d) stipulations (0.4) |
| 05/01/23 | JCC | .80 | 1,000.00 | Telephone call with J. Guso, L. Burton, and J. Weichselbaum regarding lease rejection issues (0.4); review underlying contracts and court transcript (0.2); email with L. Burton and J. Weichselbaum regarding same (0.2) |
| 05/01/23 | JJW | 3.70 | 4,218.00 | Call with Berger Singerman and Latham teams regarding lease matters (0.5); correspond with landlords regarding 365(d)(4) extensions (0.5); review comments to motion to approve 365(d)(4) stipulations (0.4); review revised draft of the same (0.3); correspond with team regarding same (0.2); review agreed order on motion to assume lease (0.3); review materials in connection with 365(d)(4) extension discussions (0.3); correspond with Huron regarding lease issues (0.3); correspond with Debtor regarding assumption/rejection matters (0.2); review further comments to motion to approve stipulations (0.2); review further revised draft of same (0.3); correspond with team regarding motion and stipulations (0.3) |
| 05/01/23 | NAG | 2.60 | 2,158.00 | Telephone conference discussing lease strategy (0.4); prepare stipulations for filing (0.7); update draft motion approving consensual extensions (0.9); update motion with comments from opposing counsel (0.6) |
| 05/02/23 | JCC | .50 | 625.00 | Review stipulations regarding lease extensions |
| 05/02/23 | JJW | 1.90 | 2,166.00 | Correspond with Huron team regarding status of lease issues (0.2); correspond with team regarding 365(d)(4) extensions (0.3); review stipulations (0.6); review final motion to approve stipulations (0.3); discuss with N. Gulati (0.2); discuss stipulations and motion with landlord (0.2); email with UCC regarding 365(d)(4) stipulations (0.1) |
| 05/02/23 | NAG | 5.00 | 4,150.00 | Prepare motion and stipulations for filing (4.4); email filed version to opposing counsel (0.6) |
| 05/03/23 | YLB | .60 | 750.00 | Review settlement language with vendor (0.2); correspond with M. Niles regarding same (0.3) |
| 05/03/23 | JCC | .10 | 125.00 | Outline letter regarding potential stay violation with respect to landlord |
| 05/03/23 | NAG | .80 | 664.00 | Draft motion to assume storage units |
| 05/04/23 | YLB | .50 | 625.00 | Call with J. Weichselbaum regarding rejection motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/04/23 | JCC | .70 | 875.00 | Review hearing argument outline regarding motion to extend lease rejection deadline (0.3); telephone call with L. Burton and J. Weichselbaum regarding lease rejection strategy (0.3); telephone call with L. Burton and J. Weichselbaum regarding lease issues (0.1) |
| 05/04/23 | JJW | 1.70 | 1,938.00 | Research issues relating to motion (0.7); discuss same with team (0.3); telephone call with Latham team to discuss next steps with leases (0.3); correspond with Berger Singerman regarding same (0.2); correspond with Huron regarding leases (0.2) |
| 05/04/23 | NAG | 1.70 | 1,411.00 | Draft motion to assume storage unit leases |
| 05/05/23 | JCC | .50 | 625.00 | Revise proposed lease rejection motion |
| 05/05/23 | JJW | 1.10 | 1,254.00 | Review rejection motion (0.5); telephone call with Huron to discuss status of lease issues (0.3); correspond with Debtor and advisors regarding lease matters (0.3) |
| 05/07/23 | JCC | .20 | 250.00 | Review lease assumption and rejection to-dos and cures |
| 05/08/23 | YLB | .50 | 625.00 | Review and revise rejection motion |
| 05/08/23 | JCC | .30 | 375.00 | Review lease-related filings and opinion |
| 05/08/23 | JJW | 3.00 | 3,420.00 | Review and comment on motion and order to reject leases/contracts (0.6); discuss lease issues with Berger Singerman and Latham teams (0.2); telephone call with Debtor advisors regarding lease matters (0.6); emails regarding same (0.4); review order regarding assumption/rejection deadline (0.3); discuss with Huron (0.2); telephone call with contract counterparty regarding cure dispute (0.3); review documents in connection with same (0.4) |
| 05/11/23 | JJW | .80 | 912.00 | Review cure objection tracker (0.3); discuss cure objections with N. Gulati (0.3); organize execution of lease amendment (0.2) |
| 05/11/23 | NAG | .40 | 332.00 | Meeting with J. Weichselbaum to discuss cure notice schedules |
| 05/16/23 | JJW | 1.20 | 1,368.00 | Review cure issues, including emails with landlord and Huron team (0.6); review cure objection chart (0.6) |
| 05/17/23 | JJW | 1.50 | 1,710.00 | Call regarding cure objections with Latham, Berger Singerman, and Huron teams (0.8); prepare for telephone call regarding cure schedule (0.4); telephone call with R. Weiss to discuss research on lease issues (0.3) |
| 05/17/23 | NAG | .80 | 664.00 | Prepare for and attend telephone conference with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | financial advisor to discuss amended cure schedule (0.8) |
| 05/17/23 | RMW | .60 | 423.00 | Conduct legal research on lease issue |
| 05/18/23 | JCC | .20 | 250.00 | Review and add contributions to proposed motion rejecting leases |
| 05/18/23 | JJW | 1.10 | 1,254.00 | Review and comment on rejection motion (0.6); prepare for telephone call and attend with landlord regarding rental payment (0.3); call with landlord to discuss lease (0.2) |
| 05/18/23 | NAG | .50 | 415.00 | Review and update cure objection tracker |
| 05/18/23 | RMW | .60 | 423.00 | Conduct legal research on lease issue |
| 05/19/23 | AQ | 1.70 | 2,312.00 | Attend telephone conference with lender group regarding status (0.5); email and telephone conference with A. Sorkin and J. Guso regarding bidders (0.8); email B. Shraiberg regarding same and NDA (0.2); email B. Dickinson, S. Panagos, R. Caruso and S. Gray regarding same (0.2) |
| 05/19/23 | JCC | .70 | 875.00 | Telephone call with J. Weichselbaum regarding lease rejection issues (0.1); review emails regarding lease rejection issues (0.1); review communications with counsel regarding outstanding contracts (0.5) |
| 05/19/23 | JJW | 3.80 | 4,332.00 | Research issues relating to lease charges (0.6); review research regarding same (0.4); correspond with team regarding same (0.2); review and update cure objection chart (1.2); discuss with N. Gulati (0.2); review revised cure objection chart (0.4); review filed cure objections (0.4); discuss lease rejections with J. Celentino (0.3); attentions to emails regarding same (0.1) |
| 05/19/23 | NAG | 1.20 | 996.00 | Review and update cure objection tracker |
| 05/22/23 | JCC | 1.00 | 1,250.00 | Review potential contract assumption issue and related contract (0.4); research regarding same (0.3); correspondence with counsel to counterparty (0.7) |
| 05/22/23 | JJW | 1.40 | 1,596.00 | Review proposed amendment to warehouse agreement (0.3); research issues relating to lease amendment (0.9); correspond with J. Celentino regarding same (0.2) |
| 05/22/23 | RMW | .90 | 634.50 | Conduct legal research on lease issue |
| 05/23/23 | JJW | 1.30 | 1,482.00 | Call with M. Niles regarding cure issues (0.2); review cure objection chart (0.3); review correspondence regarding contract amendment (0.2); telephone call with J. Celentino regarding cure objections (0.2); review certain cure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | objections (0.4) |
| 05/24/23 | JJW | .90 | 1,026.00 | Review issues regarding lease (0.2); research issues relating to additional rent charges (0.4); correspond with landlord counsel regarding same (0.1); review lease rejection matters (0.2) |
| 05/24/23 | NAG | .10 | 83.00 | Review lease stipulation to identify those expiring |
| 05/25/23 | JJW | .90 | 1,026.00 | Discuss cure issues with J. Celentino (0.2); review emails regarding same (0.1); correspond with landlord regarding reconciliation charges (0.2); review lease rejection motion (0.3); review service matters regarding rejection motion (0.1) |
| 05/28/23 | JJW | .10 | 114.00 | Correspond with landlord regarding sale update |
| 05/29/23 | JCE | .90 | 1,291.50 | Review intercompany lease questions |
| 05/29/23 | BK | .60 | 921.00 | Review intercompany lease issues and consider and respond |
| 05/29/23 | KDR | 1.90 | 2,375.00 | Review and prepare lease termination documentation (1.2); draft lease termination (0.7) |
| 05/29/23 | JJW | .30 | 342.00 | Correspond with Latham and Huron teams regarding intercompany lease |
| 05/30/23 | JCC | .10 | 125.00 | Emails with Huron and Latham teams regarding landlord issue |
| 05/30/23 | JJW | 1.10 | 1,254.00 | Meeting with R. Presley to discuss rejection motion (0.6); review draft of rejection motion (0.4); telephone call with landlord regarding lease (0.1) |
| 05/30/23 | RAP | 1.70 | 1,198.50 | Draft lease rejection motion |
| 05/31/23 | JJW | 1.50 | 1,710.00 | Call with Huron and Berger Singerman teams regarding contracts/leases (0.8); review cure objection chart (0.3); review revised lease rejection motion (0.2); correspond with R. Presely regarding same (0.2) |
| 05/31/23 | RAP | .70 | 493.50 | Update the lease rejection memorandum |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| J C Elliott | .90 | Hrs. @ | $ 1,435.00/hr. | $ 1,291.50 |
| A Quartarolo | 1.70 | Hrs. @ | $ 1,360.00/hr. | $ 2,312.00 |
| B Kaplan | .60 | Hrs. @ | $ 1,535.00/hr. | $ 921.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| | | | | |
|---|---|---|---|---|
| Y L Burton | 3.20 | Hrs. @ | $ 1,250.00/hr. | $ 4,000.00 |
| J C Celentino | 5.10 | Hrs. @ | $ 1,250.00/hr. | $ 6,375.00 |
| K D Ritter | 1.90 | Hrs. @ | $ 1,250.00/hr. | $ 2,375.00 |
| J J Weichselbaum | 27.30 | Hrs. @ | $ 1,140.00/hr. | $ 31,122.00 |
| N A Gulati | 3.00 | Hrs. @ | $ 830.00/hr. | $ 2,490.00 |
| R A Presley | 2.40 | Hrs. @ | $ 705.00/hr. | $ 1,692.00 |
| R M Weiss | 2.10 | Hrs. @ | $ 705.00/hr. | $ 1,480.50 |
| | 48.20 | | | $ 54,059.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 10.10 | Hrs. @ | $ 830.00/hr. | $ 8,383.00 |
| | 10.10 | | | $ 8,383.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **58.30** | | | **$ 62,442.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | AQ | 5.30 | 7,208.00 | Email with J. Guso and A. Sorkin regarding proposal from J. Owoc (0.2); prepare for and attend hearing regarding adversary proceeding (2.5); conference with A. Sorkin and C. Reckler regarding same (0.3); email with R. Maimin regarding same and discovery (0.2); email with J. Renert and E. Mannix regarding pending litigation (0.1); telephone conferences with B. Shraiberg regarding social media accounts (0.7); email and telephone conference with S. Parkhurst and E. Polanco regarding same (1.0); email with E. Morris regarding document production (0.3) |
| 05/01/23 | EAM | 6.70 | 8,609.50 | Review Owoc production for privilege (3.1); review documents for UCC requests (3.6) |
| 05/01/23 | JLT | 5.20 | 5,538.00 | Review documents for privilege (2.1); review documents for 2004 discovery (2.4); correspondence regarding production of documents responsive to discovery requests (0.3); redact documents responsive to 2004 discovery requests (0.4) |
| 05/02/23 | AQ | 1.60 | 2,176.00 | Email and conference with G. Metzger regarding pending litigation matters (0.4); telephone conference with J. Teresi, W. Morley, E. Morris and H. Murtagh regarding adversary proceeding and sanctions (0.6); email with G. Metzger and E. Polanco regarding social media accounts and content (0.3); email and telephone conference with R. Feinstein regarding pending litigation (0.3) |
| 05/02/23 | AS | .50 | 827.50 | Videoconference with E. Chafetz regarding potential settlement |
| 05/02/23 | EAM | 5.40 | 6,939.00 | Call with Latham team regarding litigation tasks (0.5); review Owoc productions for privilege (1.2); revise Owoc privilege log (0.4); review documents potentially responsive to 2004 requests (3.3) |
| 05/02/23 | JLT | 3.70 | 3,940.50 | Call with A. Quartarolo, H. Murtagh, E. Morris and W. Morley regarding follow ups from status conference (0.5); telephone call with E. Morris regarding the same (0.5); begin drafting preliminary injunction motion (2.7) |
| 05/03/23 | AQ | 1.20 | 1,632.00 | Email E. Morris regarding depositions (0.3); email J. Guso regarding same (0.1); email E. Mannix and J. Renert regarding pending litigation and settlements (0.3); email G. Metzger regarding same (0.2); email R. Feinstein regarding pending litigation (0.3) |
| 05/03/23 | JLD | .60 | 780.00 | Attend litigation telephone call (0.4); follow-up from same (0.2) |
| 05/03/23 | JCC | .10 | 125.00 | Plan strategy regarding social media adversary |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | proceeding |
| 05/03/23 | EAM | 1.80 | 2,313.00 | Finalize review of Owoc documents for privilege (0.8); review documents in advance of upcoming depositions (0.4); review proposed orders regarding social media action (0.4); correspond with litigation team regarding productions in response 2004 requests (0.2) |
| 05/03/23 | JLT | 3.80 | 4,047.00 | Plan production of documents related to 2004 discovery requests (0.4); draft preliminary injunction motion (1.8); draft declaration in support of preliminary injunction motion (1.1); draft and revise order denying emergency motion and order granting sanctions (0.5) |
| 05/04/23 | AQ | 1.80 | 2,448.00 | Attend status telephone call with Huron and Rothschild (0.5); email E. Mannix regarding pending litigation matters (0.2); correspondence with C. Reckler and A. Sorkin regarding debtor asset and related issues (0.5); email G. Metzger regarding discovery and depositions (0.3); email L. Lluberas regarding settlements (0.3) |
| 05/04/23 | AS | .40 | 662.00 | Correspondence with H. Murtagh regarding mechanics liens (0.2); telephone conference with C. Delo, J. Burke, H. Murtagh regarding same (0.2) |
| 05/04/23 | HKM | .60 | 876.00 | Discuss AZ lien-claimant issues with A. Sorkin (0.3); telephone call with Rothschild regarding AZ lien issues (0.3) |
| 05/04/23 | JCC | .20 | 250.00 | Review proposed orders regarding social media adversary proceeding |
| 05/04/23 | EAM | 3.00 | 3,855.00 | Review draft order extending Temporary restraining order motion (0.3); correspond with S. Rodriguez counsel (0.2); prepare documents for production to S. Rodriguez counsel (0.6); revise sanctions motion (1.1); review documents responsive to 2004 request (0.8) |
| 05/04/23 | JLT | 3.20 | 3,408.00 | Revise draft preliminary injunction motion (1.9); revise draft declaration in support of preliminary injunction motion (0.4); revise orders denying motion and granting sanctions (0.3); review documents related to 2004 discovery (0.6) |
| 05/04/23 | NAG | .80 | 664.00 | Telephone conference with E. Morris discussing contempt motion (0.2); draft motion requesting sanctions against defendants in adversary proceeding (0.6) |
| 05/05/23 | AQ | 2.30 | 3,128.00 | Prepare for depositions (0.8); review and revise joint defense agreement (0.5); email D. Mun regarding same (0.1); email G. Weiner regarding depositions (0.1); email E. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Morris and J. Teresi regarding discovery issues (0.4); email L. Lluberas regarding pending litigation (0.2); telephone conference with E. Morris regarding S. Rodriguez deposition (0.2) |
| 05/05/23 | EAM | 4.70 | 6,039.50 | Revise 2004 Notices and prepare for filing (0.3); correspond regarding logistics for S. Rodriguez deposition (0.4); review Webb objection (0.3); revise preliminary injunction motion (1.3); revise contempt motion (0.9); draft document collection and production summary (1.5) |
| 05/05/23 | JLT | 2.20 | 2,343.00 | Continue drafting preliminary injunction motion (1.2); video conference with E. Morris, C. Putagh, and A. Quartarolo regarding 2004 discovery (0.5); revise and finalize 2004 discovery requests (0.5) |
| 05/05/23 | NAG | 3.90 | 3,237.00 | Draft second contempt motion |
| 05/07/23 | JCC | .70 | 875.00 | Review hearing transcript for incorporation into pleadings |
| 05/08/23 | AQ | 3.00 | 4,080.00 | Attend telephone call with Huron and Rothschild regarding litigation status and strategy (0.4); email with S. Parkhurst regarding property removal (0.1); review and revise proposed orders (0.5); email E. Morris regarding same (0.1); email J. Guso regarding Corrective Statement (0.1); email and telephone conference with B. Shraiberg regarding same (0.2); review permanent injunction (0.2); email with G. Metzger regarding same (0.2); email L. Luberas regarding proposed settlements (0.3); email with J. Guso and E. Morris regarding document production (0.1); review and revise joinder to discovery motion (0.8); email J. Teresi regarding same (0.1) |
| 05/08/23 | JCC | .40 | 500.00 | Call with Debtors' legal and financial advisors regarding sale process and legal strategy |
| 05/08/23 | EAM | 1.10 | 1,413.50 | Research for and revise sanctions motion |
| 05/08/23 | JLT | 8.20 | 8,733.00 | Continue drafting preliminary injunction memorandum (3.4); telephone call with W. Morley regarding the same (0.2); research case law in support of and revise motion for sanctions (3.6); review transcript of May 1, 2023 hearing (0.3); correspond with Consilio regarding 2004 discovery (0.3); correspond with E. Morris regarding the same (0.2); correspond with W. Morley regarding preliminary injunction memorandum (0.2) |
| 05/09/23 | AQ | 14.60 | 19,856.00 | Attend deposition of S. Rodriguez (7.2); attend deposition of S. Rodriguez (6.2); conference with P. Dorsey regarding social media accounts and discovery (0.3); email J. Guso regarding same (0.1); email and telephone conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with B. Shraiberg regarding Corrective Statement (0.3); email M. Niles and J. Guso regarding same (0.1); email G. Metzger regarding settlements (0.3); email E. Olivieri regarding Gulfstream (0.1) |
| 05/09/23 | AS | 2.30 | 3,806.50 | Attend (in part) deposition of S. Rodriguez |
| 05/09/23 | EAM | 9.10 | 11,693.50 | Attend deposition of S. Rodriguez (7.8); revise motion for sanctions (1.3) |
| 05/09/23 | JLT | 7.40 | 7,881.00 | Review transcripts of status conference and revise draft orders for adversary proceeding (0.7); review documents related to 2004 discovery (1.1); correspond with practice support services regarding production for 2004 discovery (0.2); revise draft preliminary injunction motion and declaration of J. DiDonato in support (2.4); attend deposition of S. Rodriguez (3.0) |
| 05/10/23 | AQ | 7.20 | 9,792.00 | Attend deposition of M. Owoc (5.2); conference with B. Shraiberg regarding Corrective Statement (0.2); draft outline of emergency motion regarding same (0.4); email J. Teresi regarding same (0.1); review and revise emergency motion regarding Corrective Statement (1.2); email J. Teresi and J. Guso regarding same (0.1) |
| 05/10/23 | AS | 2.60 | 4,303.00 | Attend Meg Liz Owoc deposition |
| 05/10/23 | HKM | .30 | 438.00 | Review appeal regarding motion to compel, discuss with A. Sorkin |
| 05/10/23 | EAM | 11.90 | 15,291.50 | Attend deposition of Meg Owoc (4.4); revise motion regarding corrective statements (2.0); travel home from depositions (5.5) |
| 05/10/23 | NAG | 3.00 | 2,490.00 | Review billing to determine amount for sanctions motion (2.7); email L. Morris, J. Teresi and W. Morley regarding the same (0.3) |
| 05/10/23 | JLT | 6.90 | 7,348.50 | Draft emergency motion for corrective statement (1.1); revise draft preliminary injunction motion and declaration in support thereof (2.3); correspond with E. Morris regarding M. Owoc deposition (0.2); review exhibits for deposition of M. Owoc (0.3); attend deposition of M. Owoc (3.0) |
| 05/10/23 | CMT | .60 | 294.00 | Review notice of Owoc appeal (0.4); email with Latham team regarding same (0.2) |
| 05/11/23 | AQ | .40 | 544.00 | Email E. Mannix regarding document production (0.1); email E. Polanco regarding TikTok account (0.1); email B. Shraiberg regarding social media accounts (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | JCC | .20 | 250.00 | Review filings regarding deposition testimony |
| 05/11/23 | EAM | 2.80 | 3,598.00 | Revise preliminary injunction motion |
| 05/11/23 | JWM | 1.60 | 1,704.00 | Review and revise preliminary injunction motion |
| 05/11/23 | JLT | .60 | 639.00 | Correspond with J. DiDonato regarding declaration (0.2); produce documents related to 2004 discovery requests (0.3); correspond with A. Quartarolo and E. Morris regarding 2004 discovery (0.1) |
| 05/12/23 | AQ | 3.90 | 5,304.00 | Email and telephone conference with P. Dorsey, M. Owoc, and S. McPherran regarding social media account access (0.8); email and telephone conference with P. Dorsey regarding motion to extend deadline (0.3); review same (0.2); telephone conference with J. Wilbert regarding PhD settlement and related issues (0.3); email B. Shraiberg regarding social media issues (0.1); review and revise preliminary injunction motion (1.3); email E. Morris and H. Murtagh regarding same (0.1); email and telephone conference with J. DiDonato regarding same (0.2); telephone conference with J. Guso, A. Sorkin, J. DiDonato and A. Gupta regarding estate assets (0.5); email E. Morris and G. Metzger regarding depositions (0.1) |
| 05/12/23 | AS | .30 | 496.50 | Telephone conference with A. Quartarolo, J. Guso, J. DiDonato regarding J. Owoc issues |
| 05/12/23 | HKM | 2.80 | 4,088.00 | Revisions to preliminary injunction motion (1.5); review and comment on diligence responses regarding AZ lien-claimant action (0.4); discuss antitrust risks to sale scenarios with Latham team (0.9) |
| 05/12/23 | JCC | .30 | 375.00 | Review preliminary injunction motion |
| 05/12/23 | EAM | 1.30 | 1,670.50 | Revise PI motion |
| 05/12/23 | JLT | 3.60 | 3,834.00 | Revise preliminary injunction motion (1.2); correspond with G. Metzger regarding the same (0.1); finalize preliminary injunction motion and prepare filing of the same (2.3) |
| 05/13/23 | AQ | .70 | 952.00 | Email and telephone conference with G. Metzger and S. McPherran regarding social media accounts and related matters (0.6); email P. Dorsey regarding same (0.1) |
| 05/13/23 | HKM | .90 | 1,314.00 | Call with bidder counsel regarding trademark litigation issues (0.5); follow up telephone call with A. Sorkin (0.4) |
| 05/13/23 | JCC | 2.30 | 2,875.00 | Draft response to sale objection (2.1); email with Latham team regarding sale (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/14/23 | AQ | .20 | 272.00 | Email with E. Morris and J. Teresi regarding document productions and protective orders |
| 05/15/23 | AQ | 7.90 | 10,744.00 | Attend deposition of J. Owoc (7.6); email E. Mannix regarding exhibit redesignation (0.1); conference with E. Morris regarding same (0.1); email D. Spelfogel regarding prior correspondence (0.1) |
| 05/15/23 | AS | 3.10 | 5,130.50 | Attend J. Owoc deposition (in part) |
| 05/15/23 | JCC | 2.30 | 2,875.00 | Review motion to withdraw reference (0.1); research regarding potential response (0.3); review motion to withdraw the reference and related filings (0.2); outline responses to same (1.7) |
| 05/15/23 | CH | .50 | 625.00 | Review copyright arguments in Owoc's motion to withdraw the reference related to social media adversary proceeding |
| 05/15/23 | EAM | 9.30 | 11,950.50 | Attend J. Owoc deposition |
| 05/15/23 | JLT | 7.60 | 8,094.00 | Correspond with E. Morris and A. Quartarolo regarding productions (0.1); revise draft order for social media adversary proceeding (0.4); research case law regarding motion to withdraw the reference (0.4); collect documents for Owoc deposition (0.3); correspond with E. Morris regarding the same (0.1); correspond with E. Morris regarding non-public documents (0.1); review docket for sealed documents (0.2); correspond with Stretto regarding non-public documents (0.2); correspond with E. Morris regarding deposition of J. Owoc (0.4); attend deposition of J. Owoc (4.3) |
| 05/16/23 | AQ | 2.70 | 3,672.00 | Attend telephone conference with J. Guso and G. Metzger regarding ProSupps litigation (0.7); email and telephone conference with J. Celentino and H. Murtagh regarding motion to withdraw the reference (0.3); email G. Metzger and S. McPherran regarding TikTok account (0.2); email with J. Guso regarding requests for information (0.1); telephone conference with J. Guso and D. Spelfog regarding same (0.4); email with H. Murtagh regarding status conference (0.2); email and telephone conference with P. Dorsey and H. Murtagh regarding same (0.4); email J. Teresi regarding jury demand (0.1); review and revise proposed order regarding emergency motion (0.2); email J. Teresi regarding same (0.1) |
| 05/16/23 | AS | 1.60 | 2,648.00 | Correspondence and telephone conference with A. Gupta regarding royalty issues (0.5); review instruction regarding release of royalty (0.1); attend telephone call with H. Murtagh, A. Quartarolo regarding pending Owoc |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | litigation matters (0.5); telephone conference with A. Gupta regarding D&O (0.5) |
| 05/16/23 | HKM | 1.70 | 2,482.00 | Review Owoc motions regarding withdrawal of reference, jury demand, final orders (0.7); discuss same with Latham litigation (0.6); telephone call with Owoc counsel regarding status conference (0.4) |
| 05/16/23 | JCC | 1.30 | 1,625.00 | Telephone call with A. Quartarolo, A. Sorkin, and H. Murtaugh regarding response to motion to withdraw, appeals, and related filings (0.6); Research applicable legal standards and outline response (0.7) |
| 05/16/23 | EAM | 2.90 | 3,726.50 | Teleconferences with Latham team regarding litigation tasks (1.3); attend to correspondence regarding 2004 requests and document processing (1.4); correspond with Latham team regarding strategy (0.2) |
| 05/16/23 | JLT | 3.00 | 3,195.00 | Correspond with J. Guso and M. Niles regarding attorney's fees (0.1); correspond with A. Quartarolo and E. Morris regarding 2004 discovery (0.1); coordinate production of documents related to 2004 discovery (0.3); revise proposed order for adversary proceeding (0.1); telephone call with E. Morris regarding the same (0.1); correspond with A. Quartarolo and E. Morris regarding the same (0.1); revise draft order in response to comments from A. Quartarolo (0.2); review documents produced in 2004 discovery (2.0) |
| 05/16/23 | RMW | 4.90 | 3,454.50 | Conduct legal research for response brief |
| 05/17/23 | AQ | 5.50 | 7,480.00 | Attend deposition of J. Owoc (3.2); conference with E. Morris regarding same (0.2); prepare for (0.6) and attend scheduling conference (1.2); email E. Morris regarding deposition questions (0.3) |
| 05/17/23 | AS | 1.20 | 1,986.00 | Attend J. Owoc deposition (in part) |
| 05/17/23 | HKM | 4.00 | 5,840.00 | Attend Owoc adversary status conference (0.9); attend J. Owoc deposition (partial) (0.9); discuss Owoc PI motion issues with A. Quartarolo (0.8); outlining PI fact submissions (1.1); review DC order granting motion to withdraw reference, discuss with Latham & Berger Singerman teams (0.3) |
| 05/17/23 | JCC | 1.20 | 1,500.00 | Telephone call with D. Dunn regarding motion to withdraw reference (0.5); draft outline regarding same (0.4); review filings in adversary proceeding for draft pleading (0.3) |
| 05/17/23 | EAM | 5.50 | 7,067.50 | Attend J. Owoc deposition |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/17/23 | DCD | 2.40 | 2,304.00 | Conference call with Joe Teresi regarding motion to withdraw reference (0.2); conference call with J. Celentino regarding motion to withdraw reference (0.5); review adversary proceeding filings relevant to motion to withdraw reference (1.7) |
| 05/17/23 | JLT | 3.80 | 4,047.00 | Observe deposition of J. Owoc and Elite Island (1.6); review 2004 document productions (2.2) |
| 05/18/23 | AQ | 1.10 | 1,496.00 | Attend to documentation of settled matters (0.8); review orders regarding same (0.3) |
| 05/18/23 | AS | .30 | 496.50 | Video conference with G. Metzger, H. Murtagh, Quarles team regarding motion to withdraw reference and strategy |
| 05/18/23 | HKM | 1.50 | 2,190.00 | Revisions to emergency motion to reconsider motion to withdraw reference ruling (0.7); strategy memorandum to G. Metzger (0.4); telephone call with G. Metzger regarding same (0.4) |
| 05/18/23 | JCC | .90 | 1,125.00 | Emails regarding motion to withdraw the reference (0.1); review and revise motion for reconsideration (0.2); telephone call with J. Teresi and D. Dunn regarding briefing strategy (0.6) |
| 05/18/23 | DCD | 3.90 | 3,744.00 | Conduct legal research relating to opposition to motion to withdraw reference |
| 05/18/23 | JLT | 5.40 | 5,751.00 | Correspond with E. Morris and A. Quartarolo regarding 2004 discovery (0.2); review 2004 discovery (0.6); correspond with Consilio and E. Morris regarding production of 2004 discovery (0.2); telephone call with D. Dunn and J. Celentino regarding motion to withdraw the reference (0.5); review 2004 document production (1.3); conduct research for and draft opposition motion to jury demand (2.6) |
| 05/19/23 | AQ | .80 | 1,088.00 | Review deposition outlines (0.7); email M. Gluhanich regarding property removal (0.1) |
| 05/19/23 | AS | .60 | 993.00 | Telephone conference with J. Guso, A. Quartarolo, C. Reckler regarding treatment of estate litigation |
| 05/19/23 | HKM | 4.40 | 6,424.00 | Reviewing litigation history and drafting proposed stipulated facts for PI hearing (4.4) |
| 05/19/23 | DCD | 3.50 | 3,360.00 | Draft outline for motion to withdraw reference |
| 05/19/23 | JWM | 9.40 | 10,011.00 | Research issues related to sale reply (4.1); draft sale reply (5.3) |
| 05/19/23 | JLT | 3.90 | 4,153.50 | Conduct research for and draft motion opposing jury |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | demand |
| 05/20/23 | AQ | .20 | 272.00 | Telephone conference with G. Metzger and S. McPhernan regarding social media accounts |
| 05/20/23 | HKM | .60 | 876.00 | Finalize proposed fact statement (0.5); discuss with A. Quartarolo, E. Morris. (0.1) |
| 05/21/23 | AQ | 1.80 | 2,448.00 | Review and revise motion for sanctions (1.2); email E. Morris regarding same (0.1); draft questions for M. Owoc depositions (0.3); email E. Morris regarding same (0.1); email S. McPheran regarding social media accounts (0.1) |
| 05/21/23 | JCC | .40 | 500.00 | Review adversary appeal response requirements (0.2); revise objections to Owoc motions (0.2) |
| 05/22/23 | AQ | 2.00 | 2,720.00 | Email with E. Morris regarding deposition (0.5); email J. Teresi regarding same (0.1); review and revise proposed facts for preliminary injunction motion (0.8); email H. Murtagh regarding same (0.2); email P. Dorsey regarding same (0.1); email J. Guso regarding investigation report (0.1); conference with N. Gupta regarding same and board materials (0.2) |
| 05/22/23 | AS | 1.20 | 1,986.00 | Attend deposition of Meg Liz Owoc (in part) |
| 05/22/23 | HKM | 5.20 | 7,592.00 | Revisions to PI fact statement (0.7); discuss same with A. Quartarolo (0.3); review Monster response to motion for reconsideration (0.3); strategy note to Latham & Berger Singerman teams (0.2); attend M.L. Owoc deposition (partial) (0.9); drafting reply to Monster PI response (2.5); correspondence with Owoc counsel regarding stipulated facts (0.3) |
| 05/22/23 | JCC | 2.10 | 2,625.00 | Strategy regarding reply to emergency motion (0.2); review draft response to motions to withdraw reference (0.4); revise reply regarding motion for reconsideration (1.5) |
| 05/22/23 | EAM | 8.60 | 11,051.00 | Attend M. Owoc deposition (8.0); prepare for M. Owoc deposition (0.6) |
| 05/22/23 | DCD | 5.50 | 5,280.00 | Draft opposition to motion to withdraw reference |
| 05/22/23 | JLT | 5.50 | 5,857.50 | Revise attorneys' fees and sanctions motion (1.2); review 2004 document productions (1.7); correspond with E. Morris regarding 2004 depositions (0.3); observe 2004 deposition of M. Owoc (2.1) |
| 05/23/23 | AQ | .20 | 272.00 | Email D. Grunewald regarding social media accounts |
| 05/23/23 | HKM | 4.20 | 6,132.00 | Call with Owoc counsel (0.5); follow-up with A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Quartarolo (0.3); review response to PI motion (0.5); drafting reply in support of PI motion (2.9) |
| 05/23/23 | JCC | 1.00 | 1,250.00 | Review draft responses to motions to withdraw the reference (0.5); draft responses to various motions (0.5) |
| 05/23/23 | DCD | .60 | 576.00 | Conference call with Latham team regarding pending motions (0.5); correspond with Latham team regarding opposition to motion to withdraw reference (0.1) |
| 05/23/23 | CMT | 2.40 | 1,176.00 | Review and revise response to motion to withdrawal the reference regarding Owoc adversary proceeding (1.3); research regarding same (0.8); emails with Latham team regarding same (0.3) |
| 05/24/23 | AQ | 2.50 | 3,400.00 | Email with D. Mun and D. Tifft regarding JDA (0.2); review filings in appeal (0.3); email H. Murtagh and J. Celentino regarding same (0.1); email and telephone conference with P. Dorsey regarding social media posts and related issues (0.5); email D. Grunewald and E. Polanco regarding same (0.2); review adversary proceeding filings (0.3); email and telephone conference with H. Murtagh regarding same (0.3); review subpoena (0.2); email and telephone conference with G. Metzger and S. McPherran regarding same and social media accounts (0.4) |
| 05/24/23 | HKM | 7.10 | 10,366.00 | Draft, revise, and file reply in support of Owoc summary judgment (3.9); negotiations regarding and revisions to undisputed fact statement (1.5); review District Court order denying reconsideration, discuss with Latham team (0.3); review supplemental Owoc declaration (0.2); research regarding verified account issues (0.6); outlining hearing argument (0.6) |
| 05/24/23 | JCC | .50 | 625.00 | Review order denying motion for reconsideration and email team regarding same (0.2); review legal arguments in motion to withdraw reference (0.2); review appeal procedures (0.1) |
| 05/24/23 | EAM | 2.10 | 2,698.50 | Review filing in appeal (0.2); analyze preliminary injunction briefing (1.1); revise sanctions motion (0.8) |
| 05/24/23 | JLT | .60 | 639.00 | Revise final order objection |
| 05/25/23 | AQ | 2.90 | 3,944.00 | Email and telephone conference with P. Avron regarding social media adversary proceeding and hearing (0.4); email with H. Murtagh regarding social media accounts and preliminary injunction hearing (0.3); attend portions of same (1.4); email E. Morris and J. Teresi regarding pending appeals (0.1); review notice of inspection (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS**<sub>LLP</sub>

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | email A. Sorkin and J. Guso regarding same (0.1); email D. Wright regarding same (0.1); email with D. Mun and H. Murtagh regarding social media accounts (0.2) |
| 05/25/23 | AS | 2.00 | 3,310.00 | Attend hearing regarding social media preliminary injunction (1.8); telephone conference with H. Murtagh regarding same (0.2) |
| 05/25/23 | HKM | 12.90 | 18,834.00 | Drafting oral argument and demonstratives (5.3); argue PI motion (4.2); drafting follow-up exhibit register and supplemental brief (3.4) |
| 05/25/23 | JCC | .80 | 1,000.00 | Review filings in litigation (0.2); attend hearing regarding adversary proceeding (0.6) |
| 05/25/23 | EAM | .50 | 642.50 | Revise sanctions motion |
| 05/25/23 | JLT | 3.10 | 3,301.50 | Correspond with E. Morris regarding Owoc adversary proceeding (0.3); review bills and prepare exhibits for sanctions motion (1.7); revise objection to objection to final order (1.1) |
| 05/26/23 | AQ | 1.20 | 1,632.00 | Email G. Metzger regarding social media (0.1); review correspondence from opposing counsel (0.2); email G. Metzger and J. DiDonato regarding same (0.2); email with J. Celentino and H. Murtagh regarding Monster adversary proceeding and strategy (0.2); email E. Morris regarding attorneys' fees (0.2); review correspondence regarding email accounts (0.2); email A. Sorkin regarding same (0.1) |
| 05/26/23 | HKM | 2.50 | 3,650.00 | Revise, finalize, and file follow-up exhibit register and supplemental briefing (2); discuss same with G. Metzger (0.5) |
| 05/26/23 | JCC | .60 | 750.00 | Review draft opposition to motion to withdraw reference (0.3); telephone call with D. Denver regarding same (0.3) |
| 05/26/23 | DCD | 3.50 | 3,360.00 | Revise opposition to motion to withdraw reference |
| 05/26/23 | NAG | .10 | 83.00 | Email local counsel about filing requirements |
| 05/26/23 | JWM | 3.60 | 3,834.00 | Review and revise final judgment response (1.6); review and revise response to motion to withdraw reference (2.0) |
| 05/26/23 | JLT | 4.80 | 5,112.00 | Revise motions for sanctions (0.4); revise opposition to motion to withdraw the reference (4.4) |
| 05/27/23 | JCC | .30 | 375.00 | Review work product regarding privilege issue |
| 05/30/23 | AQ | 1.80 | 2,448.00 | Email and telephone conference with A. Sorkin and D. Gardiner regarding insurance and litigation issues (0.7); review and revise motion for attorneys' fees (0.8); email J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Teresi regarding same (0.1); email J. Eberhard regarding Europa settlement (0.1); email E. Olivieri regarding Gulfstream settlement (0.1) |
| 05/30/23 | AS | .50 | 827.50 | Telephone conference with T. Kapur, A. Libeu regarding trademark filings (0.2); telephone conference with G. Metzger regarding litigation and insurance matters (0.3) |
| 05/30/23 | HKM | 1.80 | 2,628.00 | Review and revise responses to Owoc motions to withdraw reference and avoid final orders (1.6); review designation of record regarding motion to withdraw reference (0.2) |
| 05/30/23 | JCC | .50 | 625.00 | Review local rules regarding filings (0.2); review draft responses to motions to withdraw reference (0.3) |
| 05/30/23 | DCD | .50 | 480.00 | Draft opposition to motion to withdraw reference filing with W. Morley and J. Teresi |
| 05/30/23 | JLT | 5.40 | 5,751.00 | Revise and finalize opposition to motion to withdraw the reference (2.5); draft counterdesignations for the same (0.8); revise and finalize response to final order objection (1.8); revise counterdesignations after receiving comments from J. Celentino (0.3) |
| 05/30/23 | CMT | 1.20 | 588.00 | Research regarding reply to motion to withdrawal the reference |
| 05/31/23 | AQ | .30 | 408.00 | Email with E. Morris and J. Teresi regarding motion for attorneys' fees and related issues (0.2); email E. Morris and J. Teresi regarding sale hearing and evidentiary issues (0.1) |
| 05/31/23 | HKM | .20 | 292.00 | Review draft order regarding Owoc compliance extension |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 16.60 | Hrs. @ | $1,655.00/hr. | $27,473.00 |
| A Quartarolo | 73.10 | Hrs. @ | $1,360.00/hr. | $99,416.00 |
| H K Murtagh | 50.70 | Hrs. @ | $1,460.00/hr. | $74,022.00 |
| J L Daniels | .60 | Hrs. @ | $1,300.00/hr. | $780.00 |
| E A Morris | 76.70 | Hrs. @ | $1,285.00/hr. | $98,559.50 |
| J C Celentino | 16.10 | Hrs. @ | $1,250.00/hr. | $20,125.00 |
| C Homer | .50 | Hrs. @ | $1,250.00/hr. | $625.00 |
| J W Morley | 14.60 | Hrs. @ | $1,065.00/hr. | $15,549.00 |
| J L Teresi | 87.90 | Hrs. @ | $1,065.00/hr. | $93,613.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

94

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| D C Dunn | 19.90 | Hrs. @ | $ 960.00/hr. | $ 19,104.00 |
| N A Gulati | 3.10 | Hrs. @ | $ 830.00/hr. | $ 2,573.00 |
| R M Weiss | 4.90 | Hrs. @ | $ 705.00/hr. | $ 3,454.50 |
| | 364.70 | | | $ 455,294.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 4.70 | Hrs. @ | $ 830.00/hr. | $ 3,901.00 |
| C M Tarrant | 4.20 | Hrs. @ | $ 490.00/hr. | $ 2,058.00 |
| | 8.90 | | | $ 5,959.00 |
| **GRAND TOTAL:** | **373.60** | | | **$ 461,253.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/05/23 | AS | 1.00 | 1,655.00 | Attend pre-call for bank telephone call with Debtor professionals (0.4); attend bank telephone call (0.6) |
| 05/09/23 | JJW | .20 | 228.00 | Call with party in interest regarding notice received in case |
| 05/10/23 | JJW | .20 | 228.00 | Call with party in interest regarding case status |
| 05/12/23 | AS | 1.20 | 1,986.00 | Attend pre-call for bank meeting with Huron, Debtor personnel (0.7); attend bank group conference call (0.5) |
| 05/19/23 | AS | .50 | 827.50 | Attend weekly preparation call for bank group call with Huron, Rothschild, Berger Singerman and Debtor personnel |
| 05/26/23 | AS | 1.00 | 1,655.00 | Conference with Huron, management teams to prepare for bank group conference call (0.5); attend weekly bank group conference call (0.5) |
| 05/31/23 | JJW | .80 | 912.00 | Call with lien claimant (0.2); correspond with Latham team regarding issues with claim amount (0.2); review documents in connection with same (0.4) |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 3.70 | Hrs. @ | $ 1,655.00/hr. | $ 6,123.50 |
| J J Weichselbaum | 1.20 | Hrs. @ | $ 1,140.00/hr. | $ 1,368.00 |
| | 4.90 | | | $ 7,491.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/08/23 | AQ | 4.50 | 3,060.00 | Travel from Los Angeles to Ft. Lauderdale for depositions |
| 05/08/23 | EAM | 5.50 | 3,533.75 | Travel to UCC depositions |
| 05/10/23 | AQ | 6.50 | 4,420.00 | Travel from Ft. Lauderdale to Los Angeles for depositions |
| 05/14/23 | AQ | 3.20 | 2,176.00 | Travel from LA to Ft. Lauderdale for depositions |
| 05/14/23 | EAM | 5.50 | 3,533.75 | Travel for 2004 depositions |
| 05/17/23 | AQ | 5.50 | 3,740.00 | Travel from Ft. Lauderdale, Florida to Los Angeles for depositions |
| 05/17/23 | EAM | 9.00 | 5,782.50 | Travel from Owoc deposition home |
| 05/21/23 | EAM | 8.00 | 5,140.00 | Travel to Meg Owoc deposition |
| 05/22/23 | EAM | 6.90 | 4,433.25 | Travel home from M. Owoc deposition |
| 05/24/23 | HKM | 2.20 | 1,606.00 | Travel to FLL for 5/24 preliminary injunction hearing |
| 05/26/23 | HKM | 2.00 | 1,460.00 | Return travel to NYC from 5/25 hearing |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Quartarolo | 19.70 | Hrs. @ | $ 680.00/hr. | $ 13,396.00 |
| H K Murtagh | 4.20 | Hrs. @ | $ 730.00/hr. | $ 3,066.00 |
| E A Morris | 34.90 | Hrs. @ | $ 642.50/hr. | $ 22,423.25 |
| | 58.80 | | | $ 38,885.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

97

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/12/23 | LS | .40 | 426.00 | Attend telephone call with Latham team regarding plan of liquidation |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| L Sievert | .40 | Hrs. @ | $ 1,065.00/hr. | $ 426.00 |
| | .40 | | | $ 426.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/19/23 | AS | .10 | 165.50 | Telephone conference with D. Mun regarding transfer tax issue |
| 05/19/23 | LS | .50 | 532.50 | Attend telephone call with Latham, KPMG and Vistra teams regarding entity conversions |
| 05/31/23 | HKM | .60 | 876.00 | Discuss tax liability risks in 363 sale with Latham team |
| 05/31/23 | LK | 1.70 | 2,048.50 | Research tax issues |

**Attorney:**

| | | | | |
|------|------|--------|--------------|-----------|
| A Sorkin | .10 | Hrs. @ | $ 1,655.00/hr. | $ 165.50 |
| H K Murtagh | .60 | Hrs. @ | $ 1,460.00/hr. | $ 876.00 |
| L Kutilek | 1.70 | Hrs. @ | $ 1,205.00/hr. | $ 2,048.50 |
| L Sievert | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| | 2.90 | | | $ 3,622.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

July 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300307766
Matter Number 072624-1001

**Tax Identification No.: 95-2018373**

For professional services rendered through June 30, 2023

|                                            | Services     | Costs | Total          |
|--------------------------------------------|--------------|-------|----------------|
| Asset Dispositions                         | 1,856,272.61 |       | 1,856,272.61   |
| Automatic Stay                             | 37,834.00    |       | 37,834.00      |
| Business Operations                        | 42,268.50    |       | 42,268.50      |
| Case Administration                        | 103,016.00   |       | 103,016.00     |
| Corporate Governance & Board Matters       | 163,315.00   |       | 163,315.00     |
| Employee Benefits and Pensions             | 63,169.50    |       | 63,169.50      |
| Employment and Fee Applications            | 11,954.50    |       | 11,954.50      |
| Financing and Cash Collateral              | 13,686.50    |       | 13,686.50      |
| Hearings                                   | 69,273.00    |       | 69,273.00      |
| Leases and Contracts                       | 61,140.50    |       | 61,140.50      |
| Litigation                                 | 531,638.52   |       | 531,638.52     |
| Meetings and Communication with Creditors  | 5,808.50     |       | 5,808.50       |
| Non-Working Travel                         | 5,780.00     |       | 5,780.00       |
| Tax                                        | 32,408.00    |       | 32,408.00      |
| Total Services and Costs                   | 2,997,565.13 | 0.00  | $ 2,997,565.13 |

| **Total Due** | | | **$ 2,997,565.13** |

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | NA | .70 | 1,022.00 | Conference call with Huron regarding APA (0.5); review pending transaction and employment data (0.2) |
| 06/01/23 | RB | .30 | 408.00 | Correspondence regarding Asset Purchase Agreement with A. Sorkin, J. Celentino, L. Burton, J. Weichselbaum, E. Kamerman and G. Mahmood |
| 06/01/23 | JCE | 2.80 | 4,018.00 | Review title policy, owner's affidavits, title review, and workaround for proposed closing period requested by title company |
| 06/01/23 | JF | .50 | 747.50 | Review Asset Purchase Agreement documents |
| 06/01/23 | GM | 1.30 | 1,768.00 | Review and revise IP portions of disclosure schedules for Purple Haze (0.5); call N. Wages to discuss edits to same (0.8) |
| 06/01/23 | YM | 3.20 | 4,912.00 | Attend call with Huron and Latham team regarding bids (0.2); call with Latham team and Debtor regarding disclosure schedules (0.5); email correspondence with Debtor, Latham team and Pachulski regarding transaction issues (0.5); attention to emails regarding foreign subsidiaries wind up, WARN, antitrust matters, schedules, diligence requests and other transaction-related matters (1.5); review response to Monster proposal and emails with Pachulski regarding APA review and related matters (0.5) |
| 06/01/23 | KAR | 4.80 | 6,528.00 | Respond to emails from FTC (0.2); update Debtors regarding same (1.0); call regarding same with Jones Day (0.5); plan and prepare for FTC call on 6/2 (0.4); review/revise related work product (1.2); correspondence and coordination with Latham team regarding same (0.1); conduct diligence on FTC staff team (0.4); review draft Day 1 deck from Jones Day (0.3); review draft Day 1 deck from D. Tifft (0.2); review econometric work from CRA (0.5) |
| 06/01/23 | AS | 6.20 | 10,261.00 | Review bullets regarding sale settlement and comments from Committee (0.4); telephone conference with E. Chafetz regarding same (0.6); further revise same (0.8); conference with L. Lluberas, E. Chafetz regarding same (0.8); telephone conference with I. Kharasch regarding scheduling (0.3); correspondence with M. Niles, others regarding scheduling (0.2); correspondence with J. Celentino regarding sale order (0.4); further revise settlement terms and related correspondence with E. Chafetz, others (0.5); correspondence with J. Celentino regarding sale to-dos (0.2); correspondence with Huron regarding diligence requests and more (0.7); video conference with lender advisors, Committee advisors, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham and Huron regarding lender paydown amount (0.7); telephone conference with J. Arrastia and C. Delo regarding potential bids (0.6) |
| 06/01/23 | JLD | 2.10 | 2,730.00 | Attention to FTC outreach and joint defense, Debtor and team communications related to same (0.8); review draft work product in preparation for FTC call (0.9); participate in joint defense call (0.4) |
| 06/01/23 | BK | 5.80 | 8,903.00 | Review, consider and revise disclosure schedules (1.1); conference with L. Sievert, J. Kow and S. Kim regarding disclosure schedule changes (1.2); telephone conference with Huron, company and Latham regarding foreign subsidiaries and related considerations (1.1); telephone conference with J. Kow regarding subsidiaries (0.1); telephone conference with D. Mun regarding open items and next steps (0.2); telephone conferences with T. Kim regarding APA considerations (0.3); telephone conferences with L. Sievert regarding schedules (0.4); review, consider and respond to emails regarding foreign subsidiaries, disclosure schedules, IP and related diligence (1.4) |
| 06/01/23 | PMT | 1.10 | 1,782.00 | Email exchanges with FTC regarding initial investigation (0.6); telephone conference with Monster counsel regarding FTC inquiry (0.5) |
| 06/01/23 | AB | .20 | 250.00 | Correspondence with T. Kim regarding contract negotiations (0.1); correspondence with R. Blamires on the same (0.1) |
| 06/01/23 | YLB | 2.50 | 3,125.00 | Review and revise sale order (1.1); correspond with A. Sorkin regarding same (0.2); review sale reply precedent (1.2) |
| 06/01/23 | JCC | 4.90 | 6,125.00 | Telephone call with A. Sorkin, J. Weichselbaum, and L. Burton regarding sale process (0.7); telephone call with A. Sorkin regarding same (0.1); telephone call with Committee regarding sale terms (0.5); telephone calls with Latham team regarding sale process (0.6); telephone call with Committee and lenders regarding sale terms (0.5); emails regarding sale process and potential settlements (0.3); review and comment on sources and uses analysis (0.5); revise Sale Order and participate in telephone calls regarding same (1.5) |
| 06/01/23 | DCT | 4.30 | 5,095.50 | Draft talking points for call with FTC (2.2); meet with team and Purple Haze counsel to prepare for FTC call (0.5); confer with deal team regarding FTC advocacy (0.3); analyze diligence requests from Purple Haze for competitive sensitivity (0.7); analyze latest IRI data for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | impact on advocacy to FTC (0.6) |
| 06/01/23 | NTW | 4.50 | 5,130.00 | Correspondence with Latham team regarding disclosure schedules (0.4); edit and revise the same (2.7); review comments to the same (0.5); attend telephone conference with Latham team regarding the same (0.7); schedule telephone conference with opposing counsel regarding purchase agreement (0.2) |
| 06/01/23 | JJW | 3.50 | 3,990.00 | Prepare notice of auction adjournment (0.4); emails with Latham team regarding potential settlement in connection with sale (0.3); call with Committee, A. Sorkin, J. Celentino regarding same (0.6); review revised sale order (1.2); call with R. Presley regarding sale order (0.4); call with B. Kaplan and T. Kim regarding closing checklist (0.2); call with A. Sorkin, J. Celentino, and L. Burton regarding sale workstreams (0.6); revise closing checklist (0.3) |
| 06/01/23 | KKK | .30 | 249.00 | Review diligence documents for clean team |
| 06/01/23 | TK | .80 | 852.00 | Confer with B. Kaplan regarding transaction checklist (0.2); confer with B. Kaplan regarding foreign subsidiaries (0.3); revise asset purchase agreement (0.3) |
| 06/01/23 | LS | 5.20 | 5,538.00 | Discuss Disclosure Schedules with B. Kaplan and J. Kow (1.3); attend call with D. Mun, B. Kaplan and J. Kow regarding Disclosure Schedules (0.6); revising Disclosure Schedules (3.3) |
| 06/01/23 | JWK | 8.90 | 6,274.50 | Attend team meeting (1.0); attend client meetings (1.0); update disclosure schedules (5.3); liaise with foreign counsel (1.3); attend to correspondence (0.3) |
| 06/02/23 | JCE | 1.30 | 1,865.00 | Correspondence and teleconferences regarding title related issues in connection with real property sale (0.8); review open items in asset purchase agreement (0.4); correspondence with Latham team regarding same (0.1) |
| 06/02/23 | GM | 1.60 | 2,176.00 | Conference with Monster IP counsel regarding open issues in APA (0.6); analyze Debtor trademark counsel email regarding scope of intercompany license agreements between entities (0.5); analyze ability to terminate/assign intercompany license agreements (0.5) |
| 06/02/23 | YM | 3.70 | 5,679.50 | Emails with Latham team regarding schedules and diligence requests (0.2); emails with Latham team regarding HSR meeting and bidder IOI (0.3); call with Latham team on FTC process (0.4); emails with Latham team regarding bidder proposal and other transaction issues (0.7); participate in call with Pachulski regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | APA issues list (1.5); participate in call with Latham team regarding APA issues list, HSR and related matters (0.3); participate in call with bidder counsel (0.1); emails with Latham team regarding FTC call update (0.2) |
| 06/02/23 | CHN | 2.20 | 3,058.00 | Review documents and update findings for Blast (1.0); review Phase I report and prepare summary (1.0); teleconference with project team on manufacturing site conditions (0.2) |
| 06/02/23 | KAR | 6.30 | 8,568.00 | Plan and prepare for video conference with FTC (2.5); draft/revise talking points regarding same (0.8); send to Jones Day and Latham team for review and comment (0.1); call with Jones Day regarding same (0.4); attend call with FTC (0.5); draft summary of call (0.4); follow-up call with Jones Day (0.5); update client and Latham team (0.3); call with J. Daniels (0.3); calls with D. Tifft (0.1); call with G. Metzger (0.4) |
| 06/02/23 | AS | 6.00 | 9,930.00 | Conference with E. Chafetz regarding settlement issues (0.3); review issues list from Pachulski (0.3); conference with Pachulski, Latham, MVA, Lowenstein teams regarding APA issues (1.6); conference with B. Kaplan, D. Mun, J. Celentino regarding same (0.3); telephone conference with A. Libeu regarding releases in connection with sale/settlement (0.2); telephone conference with L. Lluberas regarding APA and process (0.3); correspondence with H. Murtagh regarding OBI sale objection issues (0.1); correspondence with antitrust team regarding FTC inquiries (0.1); review and revise letter to FTC (1.5); conference with E. Chafetz, S. Gruendel, J. Cohen regarding settlement (1.0); telephone conference with G. Metzger regarding sale timing (0.3) |
| 06/02/23 | JLD | 3.20 | 4,160.00 | Participate in team and joint defense calls to prepare for and debrief FTC meeting (1.5); review new economist work product (1.0); follow-up communications related to next steps with FTC and related deal proceedings (0.7) |
| 06/02/23 | BK | 7.00 | 10,745.00 | Review, consider and respond to deal issues with Monster (0.9); review, consider and respond to diligence and schedules related emails from bidders (0.7); telephone conference with C. Norton regarding environmental items (0.2); review scheduling issues and consider changes (0.6); review bidder letter of intent and APA comments (0.5); consider schedule changes for bidder and coordinate with team regarding same (0.3); review Phase I (0.4); video conference with Pachulski and Latham regarding Monster APA (1.0); video conference with D. Mun, A. Sorkin and J. Celentino |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding open items and next steps (0.4); telephone conference with N. Wages regarding IP considerations (0.4); review and revise bidder schedules (0.8); telephone conference with L. Sievert and J. Kow regarding schedules, changes and considerations (0.8) |
| 06/02/23 | PMT | .60 | 972.00 | Telephone conference with Monster counsel regarding transaction issues |
| 06/02/23 | YLB | 1.00 | 1,250.00 | Review and revise sale order |
| 06/02/23 | JCC | 5.60 | 7,000.00 | Zoom call with debtor financial and legal advisors regarding sale process and legal strategy (0.6); follow-up emails/issues from call (0.3); update auction schedule (0.3); telephone call with A. Sorkin regarding 9019 settlement motion (0.3); emails with potential bidders regarding bid process and diligence (0.3); telephone call with potential buyer legal team regarding open APA issues (1.7); follow-up telephone call with Latham team regarding same (0.3); draft letter to FTC (1.0); emails regarding APA issues (0.8) |
| 06/02/23 | DCT | 7.40 | 8,769.00 | Prepare for and meet with FTC (1.3); confer with Latham team and Purple Haze counsel regarding FTC call (2.2); confer with Debtor regarding FTC advocacy (0.6); draft letter to FTC in response to questions (0.3); draft summary of FTC call (0.7); analyze OBI trademark litigation to prepare response to questions from FTC (1.1); analyze proposed edits to Monster APA (0.2); edit talking points for FTC call (0.7); analyze materials for potential response to Voluntary Access Letter (0.3) |
| 06/02/23 | NTW | 5.80 | 6,612.00 | Correspondence with Latham team regarding purchase agreement and intercompany licenses (0.6); review and analyze intercompany licenses (2.3); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (1.8); prepare for and attend telephone conference with team regarding the same (0.7); prepare for telephone conference with opposing counsel regarding open IP issues (0.4) |
| 06/02/23 | JJW | 3.00 | 3,420.00 | Revise closing checklist (0.6); call with L. Burton regarding sale work streams (0.4); review sale related documents (0.4); review comments from Committee on revised sale order (0.5); review sale objections and objection chart (0.3); revise objection chart (0.6); call with objector to discuss open issues (0.2) |
| 06/02/23 | TK | 2.10 | 2,236.50 | Confer with bidder's counsel regarding asset purchase agreement (1.5); revise asset purchase agreement (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/02/23 | RAP | 4.50 | 3,172.50 | Conduct legal research regarding sale objections (4.2); teleconference with J. Weichselbaum regarding sale objections (0.3) |
| 06/02/23 | LS | 5.20 | 5,538.00 | Attend call with B. Kaplan and J. Kow on Disclosure Schedules (0.9); draft Disclosure Schedules for bidder (1.7); discuss Escrow Agreement with Citibank (0.5); revise Purple Haze Disclosure Schedules (2.1) |
| 06/02/23 | JWK | 4.30 | 3,031.50 | Update disclosure schedules (1.9); emails with Debtor regarding same (0.3); review documents for schedules (1.7); attend call with Latham team regarding same (0.4) |
| 06/03/23 | JCE | 2.60 | 3,731.00 | Negotiate open items in purchase agreement with opposing counsel (0.2); review asset purchase agreement and respond to open items in connection with same (1.6); review open title insurance matters in connection with real property (0.4); related correspondence with Latham team (0.2) |
| 06/03/23 | GM | .90 | 1,224.00 | Analyze Monster counsel diligence questions (0.4); develop answers to same (0.3); correspond with Latham corporate team regarding how to answer same (0.2) |
| 06/03/23 | YM | 2.10 | 3,223.50 | Review and comment on response letter to FTC (0.5); review draft sale order (0.3); emails and calls with Latham team, bidder counsel and Huron regarding sale matters (0.7); call with bidder counsel regarding bid (0.2); call with A. Sorkin regarding bid (0.1); call with Pachulski regarding termination triggers (0.1); attention to emails regarding bidder, FTC letter, WARN process and restrictive covenant agreements in connection with sale (0.2) |
| 06/03/23 | KAR | .90 | 1,224.00 | Draft letter to FTC regarding Monster bid (0.6); discuss same with Latham team (0.3) |
| 06/03/23 | AS | 2.00 | 3,310.00 | Review and revise FTC letter (0.3); telephone conference with L. Lluberas regarding negotiation status (0.6); review assignment agreement (0.5); telephone conference with D. Mun regarding NDA issues and correspondence with potential bidder regarding same (0.4); further correspondence regarding FTC letter with K. Rocco and others (0.2) |
| 06/03/23 | BK | 1.20 | 1,842.00 | Review, consider and respond to emails regarding Monster negotiations, open items, strategy, diligence and next steps (0.7); calls with Latham team regarding same (0.5) |
| 06/03/23 | JCC | 2.00 | 2,500.00 | Review and revise sale order (0.3); revise FTC letter |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (1.0); emails regarding disclosure schedules (0.3); emails regarding potential settlement (0.4) |
| 06/03/23 | LK | 1.20 | 1,446.00 | Review and revise draft purchase agreement (1.0); internal email correspondence regarding open tax points (0.2) |
| 06/03/23 | KDR | .70 | 875.00 | Review title deliverables in connection with sale |
| 06/03/23 | DCT | 1.90 | 2,251.50 | Revise letter to FTC in response to questions (1.4); confer with Latham team regarding edits to FTC letter (0.5) |
| 06/03/23 | JJW | .40 | 456.00 | Review revised sale order (0.3); correspondence regarding sale objection (0.1) |
| 06/03/23 | RAP | 1.90 | 1,339.50 | Conduct legal research regarding sale objections |
| 06/03/23 | LS | .90 | 958.50 | Correspond with Debtor and Latham teams regarding Disclosure Schedules |
| 06/03/23 | JWK | .70 | 493.50 | Review documents and update disclosure schedules (0.4); emails with Latham team regarding same (0.3) |
| 06/04/23 | YM | 1.40 | 2,149.00 | Calls with Latham team regarding transaction process and open work streams (0.4); review and revise FTC letter and comments thereto from Debtor (0.5); attention to emails regarding WARN, FTC letter, bid and escrow agreement matter (0.5) |
| 06/04/23 | KAR | 2.00 | 2,720.00 | Review and revise letter to FTC regarding open questions on Monster transaction (0.9); discuss same with Latham team and Debtor (0.3); emails with FTC and Jones Day regarding same (0.3); plan and prepare for June 5th follow-up call with FTC (0.5) |
| 06/04/23 | AS | 1.10 | 1,820.50 | Review sale order and proceeds issues (0.8) review and comment on draft notice of successful bid (0.3) |
| 06/04/23 | JLD | .80 | 1,040.00 | Review FTC submission (0.6); communications with LW and company teams regarding same (0.2) |
| 06/04/23 | BK | 7.70 | 11,819.50 | Review, consider and respond to diligence queries regarding bidders and deal concepts (1.1); video conference with bidder counsel regarding bidder queries on APA (1.8); telephone conference with L. Sievert and J. Kow regarding disclosure schedules and related considerations (0.8); telephone conference with A. Sorkin regarding open items and next steps (0.3); review FTC communications and summary, consider and revise (0.7); telephone conference with L. Sievert regarding liens (0.1); telephone conference with D. Mun regarding bidder summary (0.2); review schedules and issues (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with Huron, company and Latham regarding schedules (1.0); telephone conference with D. Mun and A. Sorkin regarding open items and next steps (0.3); follow up on open queries from bidders regarding diligence and APA points (0.9) |
| 06/04/23 | HKM | .40 | 584.00 | Discuss 363 transaction issues with Latham team |
| 06/04/23 | YLB | .40 | 500.00 | Review and revise sale order (0.2); correspond with J. Weichselbaum regarding same (0.2) |
| 06/04/23 | LK | 1.20 | 1,446.00 | Review revised draft asset purchase agreement |
| 06/04/23 | DCT | 3.90 | 4,621.50 | Confer with Monster's antitrust counsel to prepare for FTC meeting (0.3); revise letter to FTC in response to questions (2.5); correspond with Monster's counsel regarding letter to FTC (0.4); correspond with Debtor regarding letter to FTC (0.3); confer with team regarding edits to FTC letter (0.4) |
| 06/04/23 | NTW | 2.10 | 2,394.00 | Correspondence with Latham team and Debtor regarding disclosure schedules, transfer of IP assets and follow up diligence requests (0.4); review and analyze the same (0.9); prepare for meeting with opposing counsel regarding transfer of IP assets and purchase agreement (0.5); review diligence responses from Debtor regarding opposition proceedings (0.3) |
| 06/04/23 | JJW | 3.40 | 3,876.00 | Review revised sale order (0.4); revise sale objection chart (0.7); revise notice of successful bidder (0.8); review comments to same (0.4); incorporate comments to notice (0.4); review documents relating to vehicle liens and sale of vehicles (0.4); research issues relating to same (0.3) |
| 06/04/23 | YD | 2.00 | 2,260.00 | Research WARN notice requirements (0.8); draft WARN notice templates (0.9); telephone conference with S. Benjamin regarding same (0.3) |
| 06/04/23 | LS | 3.40 | 3,621.00 | Attend call with B. Kaplan and J. Kow regarding Disclosure Schedules (0.8); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (1.0); review and revise Disclosure Schedule attachments (1.7) |
| 06/04/23 | JWK | 2.90 | 2,044.50 | Update missing sale related documents list (1.6); attend call with Huron and Debtor regarding same (1.0); attend to correspondence with Latham team regarding same (0.3) |
| 06/05/23 | JCE | 2.10 | 3,013.50 | Negotiate open real estate items in purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (1.5); review and comment on owner's affidavit and indemnity (0.2); attention to title insurance questions (0.2); attention to related correspondence (0.2) |
| 06/05/23 | GM | 2.50 | 3,400.00 | Correspond with Debtor regarding IP oppositions and proceedings affecting debtor assets (0.5); conference with Debtor and Latham team regarding related matters (0.5); review and revise email to Rothchild regarding same (0.3); conference with Buyer IP counsel regarding IP issues in APA (0.8); revise disclosure schedules (0.4) |
| 06/05/23 | YM | 2.60 | 3,991.00 | Email correspondence regarding transaction issues, bid, escrow agreement and real property transfer matters (0.5); call with Debtor and Rothschild regarding various IP matters (0.5); call with Rothschild regarding FTC outreach (0.3); call with Monster IP counsel regarding IP assets (0.4); review WARN notice draft and title policy affidavit in connection with same (0.1); call with Huron regarding disclosure schedules (0.6); emails with Latham team regarding vehicles, FTC letter and WARN notice (0.2) |
| 06/05/23 | KAR | 7.50 | 10,200.00 | Prepare for (0.4) and attend call with FTC (0.5); follow-up calls with Jones Day (1.5); call with A. Sorkin to prepare for zoom meeting with FTC on bankruptcy matters on 6/6 (0.6); review and revise letter to FTC (1.1); attention to pull and refiling of HSR form (0.7); draft/revise talking points for bidders regarding FTC outreach (1.2); work with Jones Day on requests from FTC (1.6) |
| 06/05/23 | AS | 3.80 | 6,289.00 | Review sale objection chart (0.2); telephone conference with K. Rocco regarding call with FTC (0.3); telephone conference with C. Reckler regarding update on sale process (0.2); further correspondence with J. Celentino regarding advancing sale documents (0.3); correspondence with D. Mun, B. Kaplan regarding same (0.2); telephone conference with L. Lluberas regarding negotiation status (0.2); telephone conference with K. Rocco regarding preparation for FTC call (0.6); telephone conference with I. Kharasch regarding same (0.5); telephone conference with J. Celentino regarding APA issues (0.2); telephone conference with E. Chafetz regarding same (0.4); telephone conference with C. Delo regarding update (0.3); compile notes for FTC meeting (0.4) |
| 06/05/23 | BK | 6.10 | 9,363.50 | Review, consider and respond to bidder due diligence queries (0.4); coordinate and prepare response to IP specific issues with IP team and G. Eckhouse (0.6); review, consider and respond to emails regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | schedules, escrow agreement and APA issues from Monster (0.8); review bidder's revised bid (0.3); telephone conferences with L. Sievert regarding escrow agreement considerations (0.5); telephone conference with G. Eckhouse and Latham regarding IP schedules (0.5); telephone conference with G. Eckhouse regarding IP considerations (0.1); telephone conference with Knobbe and Latham regarding APA changes (0.4); telephone conference with Huron and Latham regarding APA issues (0.6); telephone conference with D. Mun regarding status (0.1); telephone conference with L. Sievert, J. Kow and S. Kim regarding schedules (0.2); review and comment on Monster escrow agreement revisions (0.5); review and revise schedules and consider related issues (0.7); review escrow related items and advise (0.2); update lenders regarding IP issues and coordinate (0.2) |
| 06/05/23 | YLB | .50 | 625.00 | Review and revise sale order and APA documents |
| 06/05/23 | JCC | 2.10 | 2,625.00 | Emails with Latham team regarding sale process and objections (0.6); review of sale order (0.5); review closing documents checklist (0.2); telephone call with A. Sorkin regarding sale process (0.2); further revise FTC letter and emails regarding same (0.6) |
| 06/05/23 | LK | 1.10 | 1,325.50 | Review and revise draft asset purchase agreement (1.0); email correspondence with Latham team regarding same (0.1) |
| 06/05/23 | DCT | 6.80 | 8,058.00 | Prepare for and participate in meeting with FTC (0.9); confer with Latham team regarding meeting with FTC (0.5); revise letter to FTC in response to questions (3.7); confer with Rothschild and Debtor regarding interactions with bidders (0.3); correspond with Rothschild regarding interactions with bidders (0.3); correspond with Monster's counsel regarding letter to FTC (0.4); correspond with Debtor regarding FTC issues (0.3); prepare FTC letter for submission (0.4) |
| 06/05/23 | NTW | 6.90 | 7,866.00 | Correspondence with Latham team regarding debtor IP, disclosure schedules and purchase agreement (1.4); continue reviewing and analyzing list of proceedings and oppositions (1.0); prepare for and attend telephone conference with Latham team and Debtor regarding oppositions and cancellations (0.8); edit and revise disclosure schedules (1.5); review material provided in data room (0.7); prepare for and attend telephone conference with Latham team, bankers and Debtor regarding APA matters (0.9); prepare for and attend telephone conference with opposing counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | IP-related provisions in purchase agreement and overall transaction (0.6) |
| 06/05/23 | JJW | 4.80 | 5,472.00 | Call with L. Burton and R. Presley regarding sale reply (0.5); review vehicle information in connection with sale (0.4); discuss same with Latham team (0.2); attention to questions from bidder regarding service of pleadings (0.3); discuss same with Stretto team (0.1); review and comment on 9019 settlement motion in connection with proposed sale (1.3); review comments to sale objection chart (0.4); incorporate same (0.3); review revised objection chart (0.2); call with objector regarding sale (0.2); review comments to sale order (0.4); review materials in connection with sale reply and sale order (0.5) |
| 06/05/23 | NAG | .50 | 415.00 | Update sale objection chart |
| 06/05/23 | TK | 1.80 | 1,917.00 | Draft transaction checklist (0.7); confer with bidder's counsel regarding asset purchase agreement (0.4); revise assignment and assumption agreement and bill of sale (0.7) |
| 06/05/23 | RAP | 1.30 | 916.50 | Prepare for and attend call with L. Burton and J. Weichselbaum regarding sale reply (0.5); draft sale reply (0.8) |
| 06/05/23 | LS | 7.10 | 7,561.50 | Attend call with Latham and Huron teams regarding the Disclosure Schedules (0.6); review and revise Disclosure Schedules (5.6); draft and negotiate Escrow Agreement with Purple Haze (0.9) |
| 06/05/23 | JW | .30 | 211.50 | Review employee benefit plans in data room |
| 06/05/23 | JWK | 5.90 | 4,159.50 | Attend call with Debtor regarding disclosure schedules and general updates (0.7); attend call with Rothschild regarding disclosure schedules and general updates (1) ; update disclosure schedules (3.1); update foreign subsidiaries chart (1.1) |
| 06/06/23 | JCE | 2.20 | 3,157.00 | Review open items in owner's affidavit (0.3); review and comment on purchase agreement and related issues lists, and attention to related open items (1.9) |
| 06/06/23 | JF | .90 | 1,345.50 | Review revised APA (0.6); draft APA issues list (0.3) |
| 06/06/23 | GM | 1.60 | 2,176.00 | Correspond with Latham team regarding actions to be taken in respect of "core" debtor marks under APA (0.4); revise IP Assignment Agreement (0.3); analyze Buyer edits to Purple Haze APA for IP issues (0.5); draft issues list for same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**<sup></sup>

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/06/23 | YM | 6.33 | 9,713.11 | Call with Latham team regarding IP matters (0.5); review escrow agreement and emails with Latham, Citi and Pachulski teams regarding same (0.5); call with Latham team regarding auction process and timing (0.2); draft email to Pachulski regarding auction process and timing (0.1); emails with Huron and Latham teams regarding WARN notices, diligence request, purchase orders and IP matters (0.4); calls with Latham team regarding economic deal points (0.4); review APA markup from Pachulski, prepare comments/issues list and emails with Latham team regarding same (4.2) |
| 06/06/23 | CHN | 2.00 | 2,780.00 | Review project documents and revise findings for Blast (1.0); respond to questions on site conditions at manufacturing facility (0.5); prepare comments to APA for Debtor (0.5) |
| 06/06/23 | AQ | 1.50 | 2,040.00 | Email and telephone conference with A. Sorkin, J. Guso, H. Murtagh, and J. Celentino regarding sale update and hearing (0.5); email S. Panagos regarding same (0.1); email H. Parkhill and C. Delo regarding same (0.1); email and telephone conference with J. Teresi regarding same (0.5); review correspondence (0.2); email A. Sorkin regarding same (0.1) |
| 06/06/23 | KAR | 4.50 | 6,120.00 | Review and finalize letter to FTC on bankruptcy matters (0.9); prepare for and attend call with FTC and A. Sorkin (0.9); follow-up call with A. Sorkin regarding same (0.4); update Jones Day regarding same (0.4); attention to FTC advocacy and related work streams (0.3); review and provide comments on draft letter from Monster to FTC (1.2); review clean team questions from the bankers (0.8) |
| 06/06/23 | AS | 5.90 | 9,764.50 | Video conference with potential bidder, Rothschild, G. Metzger regarding IP issues (0.6); attend video conference with K. Rocco and N. Soderstrom (FTC) regarding HSR application (0.9); follow up telephone conference with K. Rocco (0.2); video conference with potential bidder regarding process questions (0.2); telephone conference with I. Kharasch regarding HSR call and bid issues (0.2); email team regarding same (0.1); correspondence with D. Mun regarding miscellaneous APA questions (0.5); review and prepare issues list for APA markup from bidder (2.5); telephone conference with E. Chafetz regarding APA markup (0.7) |
| 06/06/23 | JLD | 1.80 | 2,340.00 | Follow-up from FTC call and related next steps (0.8); address clean team issue (0.3); review buyer draft submission and discussion of same (0.4); review FTC follow-up request (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/06/23 | BK | 7.00 | 10,745.00 | Review and revise disclosure schedules (1.1); telephone conference with bidder counsel, company, Rothschild and Latham regarding bidder queries and diligence (0.5); review and comment on bankruptcy notice of auction and related APA summary (0.5); review and revise signing checklist and related items (0.4); telephone conference with H. Murtagh, D. Mun and N. Wages regarding open items and next steps with respect to IP assets (0.6); follow up and coordinate on open IP issues (0.4); update team (0.1); review and consider Huron comments to diligence and disclosures (0.3); telephone conference with Huron and Latham regarding APA assets and liabilities allocations (1.3); review and consider Monster APA markup and issues within (1.8) |
| 06/06/23 | HKM | 1.80 | 2,628.00 | Call with new bidder regarding trademark issues (0.5); call with Latham M&A and IP teams regarding trademarks (0.8); call with Berger Singerman and Latham team regarding sale hearing (0.5) |
| 06/06/23 | JCC | 5.00 | 6,250.00 | Telephone call with financial advisors regarding APA and follow-ups (1.1); review potential bidder APA and create issues list (2.1); emails regarding potential bidder APA (0.5); review and address incoming potential bidder communications (0.5); telephone call with Huron regarding APA terms (0.8) |
| 06/06/23 | LK | .30 | 361.50 | Review revised draft asset purchase agreement (0.2); email correspondence with Latham team regarding same (0.1) |
| 06/06/23 | KDR | 1.20 | 1,500.00 | Review and revise real estate provisions of transaction documentation |
| 06/06/23 | DCT | 3.90 | 4,621.50 | Edit letter to FTC in response to questions (0.6); confer with Latham team regarding FTC advocacy (0.2); edit "Day One" deck for potential presentation to FTC (0.7); analyze due diligence requests from Monster and materials in data room for competitive sensitivity (0.6); analyze draft letter from Monster and suggest edits (0.9); analyze information to advance ex-US filing analysis (0.2); review Monster's edits to APA for antitrust concerns (0.7) |
| 06/06/23 | NTW | 5.20 | 5,928.00 | Correspondence with team regarding purchase agreement, non-debtor IP and intent-to-use trademarks, IP assignment agreement and disclosure schedules (0.8); edit and revise IP assignment agreement (1.4); prepare for and attend telephone conference with team regarding non-debtor IP and the purchase agreement (0.7); review and analyze purchase agreement (1.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | draft issues list regarding purchase agreement (0.8); prepare to revise purchase agreement (0.4) |
| 06/06/23 | JJW | 1.00 | 1,140.00 | Correspond with Huron regarding vehicle issues in connection with same (0.2); revise successful bidder notice to incorporate comments (0.6); call with J. Kang and bidder (0.2) |
| 06/06/23 | TK | 4.30 | 4,579.50 | Revise asset purchase agreement |
| 06/06/23 | KKK | .20 | 166.00 | Review Project Blast memorandum to the FTC |
| 06/06/23 | RAP | 2.70 | 1,903.50 | Draft sale reply |
| 06/06/23 | LS | 5.50 | 5,857.50 | Attend call with Latham and Huron teams regarding the Asset Purchase Agreement and Disclosure Schedules (1.2); draft and negotiate Escrow Agreement with Purple Haze (0.5); review and revise Disclosure Schedules (3.8) |
| 06/06/23 | JLT | 3.00 | 3,195.00 | Draft sale declaration of H. Parkhill |
| 06/06/23 | JWK | 3.50 | 2,467.50 | Review contracts and update disclosure schedules (2.6); attend weekly team call (0.4); coordinate with company to upload contracts (0.3); correspondence with Latham team regarding same (0.2) |
| 06/07/23 | NA | 1.80 | 2,628.00 | Conference call and communication with the professional teams regarding sale process and related open items (1.0); revise draft APA (0.8) |
| 06/07/23 | JCE | 4.40 | 6,314.00 | Review and revise purchase agreement (2.2); review and revise related issues list (0.7); review deed, owner's affidavit, title insurance, required recording and tax forms, proposed interim transfer process, and other open items (0.9); related internal teleconferences regarding same (0.6) |
| 06/07/23 | JF | .90 | 1,345.50 | Review and revise APA |
| 06/07/23 | JBH | 1.10 | 1,529.00 | Review and revise APA (0.6); related correspondence with Latham team (0.2); confer internally regarding same (0.3) |
| 06/07/23 | GM | 1.90 | 2,584.00 | Conference with Lowenstein and Latham team regarding assets (0.7); analyze Debtor disclosure schedule proposal around website design contest (0.3); call Latham team regarding IP transfer (0.5); revise APA based on same (0.4) |
| 06/07/23 | YM | 10.90 | 16,731.50 | Call with Lowenstein and Latham teams regarding IP assets (0.5); calls with Latham team regarding revisions to APA draft (3.2); review and revise draft APA (5.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | emails with Latham team, Huron, C Street and Debtor regarding revisions to APA draft, WARN notice, communications plan, disclosure schedules and various economic issues (1.8) |
| 06/07/23 | CHN | .60 | 834.00 | Review documents for Blast (0.2); prepare comments to APA and Disclosure Schedules for Debtor (0.4) |
| 06/07/23 | CAR | .40 | 740.00 | Call with A. Sorkin regarding sale process |
| 06/07/23 | KAR | 5.50 | 7,480.00 | All hands call regarding draft APA with Latham team (1.5); review and revise draft APA and antitrust break fee provisions (0.4); discuss with D. Tifft and J. Daniels (0.8); call with A. Sorkin to discuss (0.4); call with D. Munn to discuss (0.6); review final APA edits before distribution to buyer's counsel (0.6); attention to white paper regarding competition (1.2) |
| 06/07/23 | AS | 9.50 | 15,722.50 | Revise release provision of APA (0.5); further revise same and correspondence with A. Libeu (0.2); telephone conference with L. Lluberas regarding APA markup and remaining issues (0.5); attend call with Latham corporate team, J. Celentino regarding responses on key APA points (0.7); multiple telephone conferences with L. Lluberas, E. Chafetz, D. Mun regarding APA markup response (1.4); correspondence with K. Rocco regarding antitrust issue/break fee (0.2); attend video conference with Lowenstein, Latham IP teams regarding IP assets (0.8); prepare markup of APA (1.0); video conference with J. Elliot, D. Mun, B. Kaplan regarding assignment of assets (0.5); review and revise communications materials (0.8); multiple telephone conferences with B. Kaplan, D. Mun regarding APA markup (1.2); further review of APA and related correspondence and related correspondence (1.7) |
| 06/07/23 | ASB | 1.10 | 1,468.50 | Prepare for and participate in telephone conference regarding IP provisions in APA (0.8); review and analyze correspondence regarding same (0.3) |
| 06/07/23 | JLD | 1.90 | 2,470.00 | Review joint defense and team communications (0.6); review buyer FTC filing (0.8); revise purchase agreement (0.5) |
| 06/07/23 | BK | 12.70 | 19,494.50 | Review APA and follow up with Debtor and advisors regarding related queries (1.7); telephone conference with bidder counsel regarding bidder proposal (0.1); video conference with L. Burton regarding OBI/Monster escrow (0.2); telephone conference with L. Sievert regarding schedules (0.1); review, consider and respond to disclosure schedule and diligence queries (0.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | conference with D. Mun regarding open items and next steps (0.1); telephone conference with D. Mun, A. Sorkin, J. Celentino and T. Kim regarding open items and next steps (0.7); telephone conference with D. Mun regarding APA issues (0.1); telephone conference with T. Kim regarding APA comments (0.3); telephone conference with bidder, Rothschild, company and Latham (0.4); telephone conference with T. Kim regarding further APA issues (0.3); video conference with D. Mun and T. Kim regarding APA (0.5); telephone conference with L. Sievert regarding additional schedule comments (0.1); video conference with Lowenstein and Latham regarding Committee comments to APA (0.8); telephone conference with D. Mun, J. Elliot and A. Sorkin regarding APA issues (0.2); telephone conference with D. Mun regarding further APA issues (0.4); telephone conference with L. Sievert regarding further schedule comments (0.2); telephone conferences with T. Kim regarding APA comments and changes (0.3); review and revise disclosure schedules and consider disclosures (1.8); review and revise APA and provide comments (3.1); telephone conference with D. Mun regarding all open items and coordination (0.4) |
| 06/07/23 | YLB | 1.70 | 2,125.00 | Call with B. Kaplan regarding escrow agreement (0.5); review materials and provide summary of same (0.4); review and comment on APA and related documents (0.8) |
| 06/07/23 | JCC | 4.70 | 5,875.00 | Revise potential bidder APA sections (2.6); emails with Latham team regarding potential bidder APA (0.7); telephone calls with Latham and Debtor teams regarding potential bidder APA (1.2); review communications packs and related documents (0.2) |
| 06/07/23 | LK | 2.10 | 2,530.50 | Revise asset purchase agreement (1.7); call with buyer's tax counsel regarding same (0.3); email correspondence regarding same (0.1) |
| 06/07/23 | KDR | 3.30 | 4,125.00 | Review and revise transaction documentation relating to real estate (1.9); draft real estate deliverables (1.4) |
| 06/07/23 | DCT | 5.00 | 5,925.00 | Meet with team to discuss status of FTC advocacy and bankruptcy process (1.0); coordinate potential production of documents to FTC (0.6); confer with Monster's counsel regarding joint defense agreement and HSR matters (0.3); analyze edits to APA and suggest changes to antitrust provisions (1.5); revise JDA (0.6); revise advocacy materials for FTC (0.7); suggest edits to draft correspondence to FTC from Jones Day (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/07/23 | NTW | 7.90 | 9,006.00 | Correspondences with Latham team regarding purchase agreement, disclosure schedules, diligence requests, non-debtor IP and contribution of IP (1.9); review and analyze comments to purchase agreement (0.7); edit and revise purchase agreement (1.7); review and analyze diligence requests (0.6); draft diligence responses (0.8); draft disclosures for disclosure schedules (0.8); prepare for and attend telephone conference regarding IP (0.8); prepare for and attend telephone conference with team regarding contribution of IP (0.6) |
| 06/07/23 | JJW | 2.40 | 2,736.00 | Prepare for and attend call with contract counterparty regarding sale update (0.4); call with taxing authority regarding sale order (0.2); review declaration in support of sale (0.7); comment on same (0.6); prepare auction adjournment notice (0.3); discuss objection to sale with team (0.2) |
| 06/07/23 | TK | 11.70 | 12,460.50 | Revise asset purchase agreement (8.2); research regarding same (3.1); emails with Latham team regarding same (0.4) |
| 06/07/23 | KKK | 1.90 | 1,577.00 | Draft advocacy letter to FTC |
| 06/07/23 | EJS | 1.30 | 1,248.00 | Review and revise new asset purchase agreement |
| 06/07/23 | LS | 7.20 | 7,668.00 | Draft and negotiate Escrow Agreement with Purple Haze (0.6); draft and revise Disclosure Schedules (6.6) |
| 06/07/23 | JLT | 1.30 | 1,384.50 | Continue drafting H. Parkhill sale declaration |
| 06/08/23 | JCE | 3.40 | 4,879.00 | Review and comment on asset purchase agreement (1.1); review title insurance matters (0.8); review lien payoffs in connection with sale (0.2); review title insurance requirements (0.3); teleconferences with D. Mun and K. Ritter regarding same (0.8); related correspondence regarding same (0.2) |
| 06/08/23 | JF | 1.00 | 1,495.00 | Review revised APA (0.5); attention to emails regarding APA changes (0.2); revise APA provisions (0.3) |
| 06/08/23 | JBH | .60 | 834.00 | Review and attend to correspondence regarding revised APA |
| 06/08/23 | GM | .60 | 816.00 | Analyze Pachulski edits to IP assignment (0.3); revise same (0.3) |
| 06/08/23 | YM | 9.00 | 13,815.00 | Call with Huron and Debtor regarding schedules and APA sections (1.4); calls with Latham team regarding revisions to APA (0.8); review and revise Monster APA (5.0); emails with Huron, Debtor and Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding APA revisions and disclosure schedules (1.6); call with Latham team regarding schedules and APA items (0.2) |
| 06/08/23 | AQ | 2.50 | 3,400.00 | Draft and revise sale hearing declarations and review related evidence |
| 06/08/23 | CAR | .40 | 740.00 | Call with A. Sorkin regarding sale process |
| 06/08/23 | AS | 4.50 | 7,447.50 | Telephone conferences with D. Mun, B. Kaplan regarding sources/uses and APA terms (0.5); correspondence with L. Lluberas regarding APA (0.5); further correspondence with B. Kaplan, D. Mun regarding open issues (0.9); review and comment on APA markup (1.1); review and comment on sale order (1.0); correspondence with H. Murtagh, J. Celentino, corporate team regarding IP assignment agreement (0.5) |
| 06/08/23 | BK | 10.10 | 15,503.50 | Review and revise APA (1.5); telephone conferences with T. Kim regarding APA (0.3); video conferences with D. Mun and A. Sorkin regarding APA and deal strategy (0.8); telephone conferences with D. Mun regarding APA, deal, process and next steps (0.5); telephone conference with D. Mun, A. Sorkin and J. Celentino regarding accounts receivable treatment under APA (0.2); review, revise, and consider issues and strategies in connection with APA and related schedules (3.9); telephone conference with Huron, company and Latham regarding disclosure schedules and related considerations (1.6); telephone conference with D. Mun regarding same (0.3); telephone conference with L. Sievert regarding schedules (0.1); review and revise schedules (0.9) |
| 06/08/23 | AB | .20 | 250.00 | Revise working draft of agreement regarding data privacy (0.1); correspondence with T. Kim on the same (0.1) |
| 06/08/23 | JCC | 6.50 | 8,125.00 | Review communications package in connection with potential purchase (0.2); review and revise potential bidder APA (4.5); telephone calls and Zooms with Latham team regarding same (0.6); emails regarding same (1.2) |
| 06/08/23 | LK | .60 | 723.00 | Review revised asset purchase agreement |
| 06/08/23 | KDR | 2.90 | 3,625.00 | Review and revise transaction documentation relating to real estate (2.4); coordinate real estate deliverables with the title company (0.5) |
| 06/08/23 | DCT | 3.60 | 4,266.00 | Revise JDA and coordinate execution (0.4); suggest edits |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

## LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | to antitrust provisions in APA (1.1); review due diligence requests for competitive sensitivity (0.9); analyze files from client to advance advocacy to FTC (0.8); confer with Rothschild regarding bidding process (0.4) |
| 06/08/23 | NTW | 4.60 | 5,244.00 | Correspondence with Latham team regarding purchase agreement and IP assignment agreement (0.8); review and analyze purchase agreement (0.7); review and analyze IP assignment agreement (0.9); edit and revise IP assignment agreement (2.2) |
| 06/08/23 | JJW | 3.50 | 3,990.00 | Revise adjournment of auction notice (0.3); correspondence with Latham team regarding auction (0.2); review board resolutions in connection with sale (0.3); comment on same (0.6); call with bidder to discuss sale update (0.2); correspond with lien claimant regarding sale order (0.1); review sale objections and status of same (0.3); correspond with parties in interest regarding sale order language (0.2); correspond with objector regarding sale objection (0.1); call with B. Kaplan regarding contracts and leases in connection with same (0.2); discuss sale objection with objector (0.2); correspond with Huron and Latham teams regarding APA (0.2); review comments to sale order (0.4); email with A. Sorkin team regarding same (0.2) |
| 06/08/23 | TK | 9.40 | 10,011.00 | Review and revise asset purchase agreement |
| 06/08/23 | RAP | .70 | 493.50 | Teleconference with J. Weichselbaum regarding updating notice of auction cancellation (0.2); revise lease rejection motion (0.5) |
| 06/08/23 | EJS | .10 | 96.00 | Review revised asset purchase agreement |
| 06/08/23 | LS | 6.00 | 6,390.00 | Attend call with Debtor, Huron and Latham teams regarding the Asset Purchase Agreement and Disclosure Schedules (1.8); review and revise Disclosure Schedules (4.2) |
| 06/08/23 | JWK | 1.90 | 1,339.50 | Review disclosure schedules (0.9); liaise with Debtor regarding same (0.3); prepare draft of foreign subsidiaries summary (0.7) |
| 06/09/23 | NA | .40 | 584.00 | Review draft schedules |
| 06/09/23 | RB | 1.00 | 1,360.00 | Data Privacy Diligence call with I. Kharasch, B. Haas, E. Sachs, A. Beach, D. Mun, B. Kaplan and A. Sorkin (0.8); correspondence regarding Disclosure Schedules with A. Beach (0.2) |
| 06/09/23 | JCE | 3.30 | 4,735.50 | Attention to various open items in asset purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | agreement and review and revise same (2.1); attention to questions regarding title insurance policy and release of liens (0.7); review sale order (0.3); related correspondence (0.2) |
| 06/09/23 | JBH | 2.30 | 3,197.00 | Review revised APA (1.1): attend teleconference with counsel regarding same (0.5); related correspondence with Latham team (0.2); review of disclosure schedules (0.5) |
| 06/09/23 | GM | .80 | 1,088.00 | Revise IP assignment agreement based on Latham team edits (0.3); revise IP provisions of disclosure schedules (0.5) |
| 06/09/23 | YM | 9.00 | 13,815.00 | Review Disclosure schedules and call with Latham team regarding same (2.4); calls with Monster specialist counsel on FDA, IP and data privacy matters (2.0); emails with Latham team regarding vehicle liens, owned real property and JHO lease (0.4); call with Pachulski regarding APA markup (3.2); revise APA markup and calls with Latham team regarding title policy and mechanics liens (1.0) |
| 06/09/23 | KAR | 4.50 | 6,120.00 | Prepare for (0.4) and attend call with Jones Day regarding antitrust matters (0.5); prepare white paper on failing firm defense at request of FTC (1.3); discuss same with Latham team (0.6); conduct related research and review related materials (0.7); review APA and regulatory efforts provision negotiations (1.0) |
| 06/09/23 | AS | 5.80 | 9,599.00 | Correspondence with Pachulski and relevant Latham team regarding upcoming calls (0.5); correspondence with Pachulski regarding governance and other issues (0.2); video conference with A. Libeu, UCC/lender professionals, I. Kharasch regarding releases in APA and markup (0.9); video conference with Pachulski, UCC, lender professionals, Latham team regarding APA walk-through (3.2); follow up correspondence with D. Mun (0.7); follow up telephone conference with D. Mun, J. Elliot regarding same (0.3) |
| 06/09/23 | ASB | 1.00 | 1,335.00 | Review and analyze APA and corresponding disclosure schedule regarding IP (0.7); correspondence regarding revisions to same (0.3) |
| 06/09/23 | JLD | 2.40 | 3,120.00 | Call with buyer's counsel (1.1); advance advocacy submissions and related review of materials (1.3) |
| 06/09/23 | BK | 12.30 | 18,880.50 | Telephone conference with M. Gill, T. Kim and L. Sievert regarding permits (0.3); video conference with D. Mun, L. Sievert and J. Kow regarding schedules (1.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review, revise and consider APA comments (1.7); review, consider and revise schedules (1.1); review, consider and respond to various diligence and schedules emails (1.4); video conference with Pachulski, Knobbe, MVA, Lowenstein and Latham regarding APA negotiation (1.6); telephone conference with Covington and Latham regarding FDA issues in APA (0.5); telephone conference with Knobbe, Pachulski, Lowenstein, MVA and Latham regarding IP issues in APA (1.4); telephone conference with D. Mun and N. Wages regarding IP issues (0.3); telephone conference with G. Eckhouse and N. Wages regarding IP disclosures (0.3); telephone conference with T. Kim regarding APA comments (0.3); video conference with J. Celentino, J. Teresi and T. Kim regarding excluded parties considerations (0.7); review and consider emails regarding APA negotiations (0.8) |
| 06/09/23 | AB | 1.40 | 1,750.00 | Prepare for upcoming call with purchaser's counsel (0.3); correspondence with Latham team regarding same (0.2); confer with purchaser's counsel regarding data privacy representations in the agreement; revise disclosure statement regarding data privacy (0.2); correspondence with R. Blamires on the same (0.1); further revise the same (0.1) |
| 06/09/23 | JCC | 4.20 | 5,250.00 | Emails with Latham team and Debtors regarding APA schedules and implementation of APA terms (1.2); telephone call with Latham team regarding motions to implement APA terms (0.3); telephone call regarding disclosure schedules (0.7); telephone call with potential bidder regarding releases (0.7); draft summary of key disclosure schedule provisions (0.4); review and revise supporting exhibits and schedules (0.9) |
| 06/09/23 | LK | .40 | 482.00 | Review revised asset purchase agreement |
| 06/09/23 | KDR | 2.40 | 3,000.00 | Review and revise real estate provisions of transaction documentation (1.8); coordinate real estate deliverables with the title company (0.6) |
| 06/09/23 | DCT | 4.60 | 5,451.00 | Confer with Monster's counsel regarding FTC advocacy (0.5); analyze Item 4 materials and summarize key content for interactions with FTC (1.4); analyze information and draft advocacy materials for FTC (2.7) |
| 06/09/23 | NTW | 8.10 | 9,234.00 | Correspondence with Latham team regarding purchase agreement, telephone conference with opposing counsel, IP proceedings and disclosure schedules (1.3); draft issues list regarding purchase agreement (0.7); prepare for and attend telephone conference with opposing IP counsel regarding purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.8); edit and revise disclosure schedules (1.2); review correspondence with foreign counsel regarding IP proceedings (1.4); prepare for and attend purchase agreement call with opposing counsel (2.7) |
| 06/09/23 | JJW | 1.00 | 1,140.00 | Review comments to sale order (0.3); correspond with A. Sorkin regarding same (0.2); emails regarding lien claimant claims (0.2); review vehicle sales order in connection with sale transaction (0.2); correspond with M. Niles regarding same (0.1) |
| 06/09/23 | TK | 6.70 | 7,135.50 | Confer with bidder's counsel regarding asset purchase agreement (3.5); revise asset purchase agreement (3.2) |
| 06/09/23 | KKK | 4.10 | 3,403.00 | Attend meeting with Jones Day counsel, K. Rocco, J. Daniels, D. Tifft regarding FTC issues (0.9); conduct research on case law and policy guidance regarding failing firm defense (1.6); draft FTC memorandum regarding same (1.6) |
| 06/09/23 | EJS | 1.30 | 1,248.00 | Telephone conference with Covington to discuss asset purchase agreement (0.9); review disclosure schedules (0.4) |
| 06/09/23 | LS | 7.50 | 7,987.50 | Attend call with Debtor regarding permits (0.3); attend call with Latham team regarding Disclosure Schedules (2.4); review and incorporate specialist comments on Disclosure Schedules (2.3); revise Disclosure Schedules (2.5) |
| 06/09/23 | JWK | 4.90 | 3,454.50 | Update disclosure schedules (3.8); attend Latham team call regarding same (0.5); coordinate with Huron regarding disclosure schedules (0.3); attend to correspondence with regarding same (0.3) |
| 06/10/23 | JCE | 1.40 | 2,009.00 | Internal teleconference regarding real property title matters (0.4); review disclosure schedules (0.2); review and comment on revised asset purchase agreement and related negotiation (0.6); related correspondence with Latham team (0.2) |
| 06/10/23 | JF | 1.20 | 1,794.00 | Review and revise disclosure schedules (0.9); attention to emails with Latham team regarding same (0.3) |
| 06/10/23 | GM | .40 | 544.00 | Finalize edits to IP section of disclosure schedules for Purple Haze |
| 06/10/23 | YM | 4.60 | 7,061.00 | Attention to changes to APA, disclosure schedules and assumed agreements and emails with Latham team and Huron team regarding same (2.5); emails with Huron team and Pachulski regarding tax matters, schedules |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and other APA matters (1.2); call with Latham team to review disclosure schedules markup from Pachulski (0.9) |
| 06/10/23 | KAR | 1.00 | 1,360.00 | Review and provide comments on draft white paper to FTC (0.6); attention to clean team questions from Monster (0.4) |
| 06/10/23 | AS | .80 | 1,324.00 | Review and comment on sale order |
| 06/10/23 | BK | 2.40 | 3,684.00 | Review, consider and respond to emails regarding APA negotiations and underlying issues (0.4); review and consider emails regarding scheduling issues (0.8); review, consider and revise disclosure schedules (1.2) |
| 06/10/23 | AB | .20 | 250.00 | Review revisions to disclosure statement (0.1); correspondence to D. Mun and T. Kim on the same (0.1) |
| 06/10/23 | JCC | 2.10 | 2,625.00 | Review disclosure schedules and propose changes (0.8); review and revise APA supporting exhibits (1.0); emails with Latham team regarding same (0.3) |
| 06/10/23 | DCT | 3.00 | 3,555.00 | Analyze due diligence requests for potential competitive sensitivity (0.8); analyze precedents and draft advocacy to FTC (2.2) |
| 06/10/23 | NTW | 3.60 | 4,104.00 | Correspondence with Latham team regarding APA and disclosure schedules (0.8); edit and revise disclosure schedules (1.7); review comments to the same (1.1) |
| 06/10/23 | JJW | .50 | 570.00 | Review comments to sale order (0.3); review revised APA (0.2) |
| 06/10/23 | EJS | .10 | 96.00 | Review new disclosure schedules |
| 06/10/23 | LS | 4.50 | 4,792.50 | Attend call with D. Mun and J. Kow regarding Disclosure Schedules (1.3); correspond with Huron and Debtor regarding Disclosure Schedules (0.4); revise Disclosure Schedules (2.8) |
| 06/10/23 | JW | .60 | 423.00 | Review disclosure schedules (0.4); confer with J. Friedman regarding same (0.2) |
| 06/10/23 | JWK | 7.70 | 5,428.50 | Prepare documents for new schedules (3.9); review disclosure schedules (2.2); attend team call regarding same (0.5); prepare signature packet (0.6); attend to correspondence with Latham team regarding same (0.5) |
| 06/11/23 | NA | .40 | 584.00 | Review and revise draft purchase agreement |
| 06/11/23 | JCE | 1.60 | 2,296.00 | Review sale order (0.3); review and comment on asset purchase agreement (0.5); related correspondence and internal teleconferences (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/11/23 | JBH | .60 | 834.00 | Attend to correspondence with Latham team and Debtors regarding APA and revised disclosure schedules |
| 06/11/23 | GM | 1.30 | 1,768.00 | Revise covenants in Purple Haze APA (0.4); review and revise updated IP assignment agreement (0.2); review and revise rest of APA (0.7) |
| 06/11/23 | YM | 2.80 | 4,298.00 | Calls with Latham team regarding schedules, APA markup and open issues (0.7); attention to emails with Huron, Pachulski and Latham teams regarding sale order comments, exhibits, disclosure schedules and APA issues (1.0); review Pachulski APA markup and emails with Latham team regarding same (1.1) |
| 06/11/23 | AQ | .50 | 680.00 | Email G. Metzger and J. Teresi regarding APA schedules (0.2); email J. Celentino and M. Niles regarding asset list (0.2); email J. Weichselbaum regarding same (0.1) |
| 06/11/23 | KAR | 1.50 | 2,040.00 | Review revised failing firm white paper (0.9); review comments from Jones Day regarding same (0.6) |
| 06/11/23 | AS | 2.00 | 3,310.00 | Review sale order (0.2); video conference with Huron, G. Bukovi, Latham team regarding sources/uses and Monster APA issues (1.0); follow up video conference with D. Mun, B. Kaplan (0.3); review and comment on APA (0.5) |
| 06/11/23 | BK | 9.00 | 13,815.00 | Telephone conferences with L. Sievert regarding disclosure schedules (0.6); telephone conferences with D. Mun regarding APA and disclosure schedules (0.5); review, consider and revise schedules (1.1); review and consider sale order (0.5); review and revise exhibits to sale order (1.4); video conference with D. Mun and A. Sorkin regarding deal terms (0.3); telephone conference with N. Wages regarding IP assignment (0.1); review, consider and respond to email queries regarding schedules and diligence (0.9); review Monster APA mark-up and consider issues (2.3); summarize issues and respond to internal queries regarding same (1.3) |
| 06/11/23 | AB | .50 | 625.00 | Revise updated draft of agreement regarding data privacy correspondence with R. Blamires on the same (0.3); correspondence with T. Kim on the same (0.2) |
| 06/11/23 | JCC | 1.40 | 1,750.00 | Emails with Latham team regarding potential bidder APA (0.4); telephone call with Huron and Latham teams regarding purchase price and contract treatment (1.0) |
| 06/11/23 | KDR | 1.80 | 2,250.00 | Review and coordinate real estate provisions of transaction documentation (1.3); coordinate title |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | documentation (.5) |
| 06/11/23 | DCT | 2.20 | 2,607.00 | Analyze precedents and edit draft advocacy to FTC (1.3); analyze due diligence requests for competitive sensitivity (0.5); suggest edits to APA (0.4) |
| 06/11/23 | NTW | 3.00 | 3,420.00 | Correspondence with team regarding IP assignment agreement, disclosure schedules and purchase agreement (0.4); review comments to purchase agreement (0.4); edit and revise purchase agreement (1.5); correspondence with client regarding disclosure schedules (0.3); review and analyze IP assignment agreement (0.4) |
| 06/11/23 | JJW | 7.40 | 8,436.00 | Prepare for and attend call with Latham, Huron and Debtor teams regarding sale update (1.2); revise settlement term sheet to incorporate comments (1.6); revise sale order to incorporate comments (1.6); further revise settlement term sheet to incorporate comments (0.4); review Debtor comments to settlement term sheet (0.4); correspond with A. Sorkin and J. Celentino regarding same (0.2); review APA sections and disclosure schedules (0.7); review APA markup (0.8); revise sale order to reflect comments (0.4); attention to emails regarding 9019 settlement (0.3) |
| 06/11/23 | RAP | .90 | 634.50 | Update the notice of successful bid based on the latest draft of the asset purchase agreement |
| 06/11/23 | EJS | .10 | 96.00 | Review revised asset purchase agreement |
| 06/11/23 | LS | 2.70 | 2,875.50 | Attend call with Huron, Debtor and Latham regarding deal update (1.2); revise and circulate Disclosure Schedules (1.1); respond to questions regarding Disclosure Schedules from Pachulski (0.4) |
| 06/11/23 | JWK | 3.10 | 2,185.50 | Emails with Debtor regarding disclosure schedules (0.4); review and update disclosure schedules (1.9); coordinate with specialist on consolidating key documents (0.4); attend to correspondence regarding disclosure schedules and ancillary documents (0.4) |
| 06/12/23 | NA | .50 | 730.00 | Review purchase agreement and deal terms |
| 06/12/23 | RB | .40 | 544.00 | Correspondence and call with A. Beach regarding Asset Purchase Agreement |
| 06/12/23 | JCE | 4.00 | 5,740.00 | Teleconference with title insurance company regarding deed (0.4); review revised deed (0.1); review asset purchase agreement and comment on/revise same (2.8); correspondence regarding finalizing owner's affidavit |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); related correspondence (0.4) |
| 06/12/23 | JF | 1.20 | 1,794.00 | Review, revise and communicate regarding revised APA |
| 06/12/23 | JBH | .30 | 417.00 | Review and respond to correspondence regarding revised APA |
| 06/12/23 | GM | 1.30 | 1,768.00 | Revise IT systems representations of Purple Haze APA (0.4); revise proposal for acquisition of IP in APA (0.4); revise Section 7 of same based on client feedback (0.5) |
| 06/12/23 | YM | 8.10 | 12,433.50 | Call with Covington and Debtor team regarding APA (0.4); draft APA summary for board deck (0.5); emails with team regarding APA revisions and schedules (1.2); calls with Latham team regarding changes to APA (0.5); calls with Latham team regarding HSR process (0.5); review and revise APA draft and emails with Latham, Pachulski and Lowenstein teams regarding same (5.0) |
| 06/12/23 | AQ | .70 | 952.00 | Review and revise description of assets for sale (0.6); email B. Shraiberg and M. Niles regarding same (0.1) |
| 06/12/23 | KAR | 5.30 | 7,208.00 | Draft/revise letter to FTC regarding Section 7 issues (1.5); prepare for (0.5) and attend call with FTC regarding Monster deal (1.0); calls with Latham teams regarding Monster deal (1.0); coordination with D. Tifft and J. Daniels regarding FTC submissions (0.5); submit follow-up information to FTC including contact information from banks and board minutes (0.5); draft/revise talking points for bankers on bid (0.3) |
| 06/12/23 | AS | 3.80 | 6,289.00 | Video conference with Chicago Title regarding sale order issues (0.2); correspondence with D. Mun, K. Rocco regarding antitrust matters (0.4); review notice and APA (1.0); telephone conference with C. Delo regarding sale negotiations (0.3); telephone conference with E. Chafetz, J. Weichselbaum regarding sale, 9019 settlement comments (1.2); telephone conference with L. Lluberas regarding same (0.5); telephone conference with B. Kaplan regarding APA questions (0.2) |
| 06/12/23 | JLD | 1.20 | 1,560.00 | Review and edit draft advocacy letter to FTC (0.9); advance redlines to draft transaction agreement (0.3) |
| 06/12/23 | BK | 9.10 | 13,968.50 | Review and revise IP assignment agreement (0.3); telephone conference with L. Sievert regarding schedules (0.3); prepare for permit call (0.3); telephone conference with Snell & Wilmer, Covington, Company and Latham regarding permits at Arizona facility (0.4); review, consider and respond to APA issues and queries (1.8); telephone conference with Monster, Pachulski, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Evercore, Huron, Rothschild and Latham regarding transition and operational considerations (0.8); review and respond to APA emails and related negotiations (0.7); video conference with D. Mun regarding status and next steps (0.4); review and revise APA (0.9); review and respond to emails from Pachulski regarding schedules (0.3); telephone conference with N, Wages regarding IP assignment considerations (0.3); further review and revise IP assignment agreement (0.2); telephone conferences with T. Kim regarding APA (0.3); further review and revise APA (1.1); telephone conference with T. Kapur regarding schedules (0.6); update team (0.3); review and consider schedule comments (0.4); telephone conference with A. Sorkin regarding same (0.1) |
| 06/12/23 | AB | .50 | 625.00 | Revise updated asset purchase agreement (0.4); correspondence with R. Blamires on the same (0.1) |
| 06/12/23 | YLB | 1.70 | 2,125.00 | Review and revise sale order and APA (1.0); call with B. Kaplan and Latham team regarding sale process (0.7) |
| 06/12/23 | JCC | 1.60 | 2,000.00 | Review and revise disclosure schedules, assignment documents and ancillary exhibits (0.7); review and revise draft APA (0.9) |
| 06/12/23 | KDR | 2.40 | 3,000.00 | Review and revise real estate provisions of transaction documentation (1.8); review and revise disclosure schedules (0.6) |
| 06/12/23 | DCT | 3.90 | 4,621.50 | Provide edits to antitrust provisions in APA (1.1); provide edits to FTC advocacy materials (0.4); analyze prior Board materials in response to questions from FTC (0.8); analyze due diligence requests for competitive sensitivity (0.4); analyze proposed FTC submissions from Monster (1.2) |
| 06/12/23 | NTW | 4.50 | 5,130.00 | Correspondence with Latham team regarding signing, purchase agreement, disclosure schedules and IP assignment agreement (0.9); review comments to IP assignment agreement (1.3); edit and revise IP assignment agreement (0.8); review and revise disclosure schedules (0.5); review and analyze purchase agreement (0.6); revise purchase agreement (0.4) |
| 06/12/23 | JJW | 5.90 | 6,726.00 | Participate in call with A. Sorkin and G. Metzger regarding settlement (0.3); review comments to settlement in advance of call (0.2); call with A. Sorkin, J. Guso, and M. Niles to discuss status of sale and settlement (0.4); call with Huron, Latham and bidder teams to discuss APA issues (0.8); review notice of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | adjournment of sale hearing (0.3); correspond with A. Sorkin regarding objection deadlines for sale (0.2); prepare listing of purchased assets to share with counsel to J. Owoc (1.6); revise settlement term sheet (0.6); review comments to same (0.2); revise document to produce to counsel to J. Owoc regarding sale (0.9); discuss the same with A. Quartarolo and M. Niles (0.2); call with A. Quartarolo and M. Niles, and counsel to J. Owoc regarding sale (0.2) |
| 06/12/23 | KKK | .40 | 332.00 | Review and organize correspondence with FTC (0.1); review draft letter to the FTC regarding failing firm defense and state of competition in energy drinks market (0.3) |
| 06/12/23 | TK | 10.10 | 10,756.50 | Review and revise asset purchase agreement and disclosure schedules |
| 06/12/23 | LS | 2.50 | 2,662.50 | Attend call with Covington, Latham and Debtor teams regarding permits (0.4); draft Disclosure Schedules and attachments (2.1) |
| 06/12/23 | JWK | 2.20 | 1,551.00 | Attend call with Monster to discuss APA issues (0.5); review and prepare disclosure schedules (0.9); review draft of written consent in connection with sale (0.5); attend to correspondence regarding APA and sale (0.3) |
| 06/13/23 | JCE | 2.20 | 3,157.00 | Teleconferences regarding title matters in connection with sale (0.6); negotiate open items in purchase agreement with opposing counsel (1.2); review and comment on owner's affidavit and related matters (0.2); related correspondence (0.2) |
| 06/13/23 | GM | 2.20 | 2,992.00 | Conference with Buyer IP counsel regarding treatment of IP assets (0.5); conference with Latham team and Buyer counsel regarding open issues in APA (0.8); revise open issues list of key IP issues in M&A agreement (0.4); revise relevant sections of APA (0.5) |
| 06/13/23 | YM | 2.60 | 3,991.00 | Check-in call with Huron and Debtor regarding APA (0.6); emails with Latham and Pachulski regarding NDA provisions (0.2); call with Pachulski regarding Owoc claims (0.6); call with Lowenstein and MVA regarding Owoc claims (1.2) |
| 06/13/23 | KAR | 5.00 | 6,800.00 | Review and finalize Bang white paper to FTC on failing firm defense (1.0); attention to new RFI from FTC and prepare related responses (2.0); coordinate with D. Tifft and Jones Day regarding same (0.5); review and provide comments on Monster FTC white paper on competition issues (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/13/23 | AS | 3.80 | 6,289.00 | Correspondence with D. Mun regarding sale/APA (0.3); attend video conference with Lowenstein, Latham IP teams regarding IP issues (0.6); follow up conference with D. Mun, B. Kaplan (1.2); review of 9019 settlement papers and correspondence with J. Weichselbaum (0.5); further correspondence with D. Mun (0.3); further review 9019 settlement motion and related correspondence (0.9) |
| 06/13/23 | ASB | 4.20 | 5,607.00 | Correspondence and analysis regarding revisions to IP provisions in APA (2.3); telephone conferences regarding same (1.9) |
| 06/13/23 | JLD | 2.60 | 3,380.00 | Review further FTC information requests(0.6); review and edit draft buyer advocacy letter (1.0); Latham team communications on various clean team and deal issues (0.3); review updates regarding FTC outreach and related developments (0.3); review client data (0.4) |
| 06/13/23 | BK | 4.50 | 6,907.50 | Review and consider sources and uses (0.5); video conference with D. Mun regarding open items (0.1); review and respond to emails regarding APA issues and related items from Monster's counsel (0.6); telephone conference with L. Sievert regarding process (0.1); conference with J. Savren regarding diligence project (0.2); telephone conference with L. Sievert, J. Kow and S. Kim regarding diligence project (0.3); telephone conference with D. Mun regarding next steps (0.1); review, consider and summarize certain contract issues in connection with sale (2.6) |
| 06/13/23 | JCC | .70 | 875.00 | Emails regarding potential purchaser APA markup and terms (0.4); review owners affidavit and related issues (0.2); emails regarding discovery schedules (0.1); review sources and uses analysis (0.2) |
| 06/13/23 | KDR | 1.10 | 1,375.00 | Review and revise real estate provisions of transaction documentation |
| 06/13/23 | DCT | 5.10 | 6,043.50 | Meet with S. Mulloy and K. Kim regarding advocacy tasks (0.5); revise advocacy to FTC (0.3); provide edits to proposed advocacy from Monster's counsel (0.8); analyze Item 4 materials for impact on advocacy to FTC (0.4); draft information request to client to capture information requested by FTC (0.9); review data and documents to compile response to FTC requests (0.8); compile IRI data for production to FTC in response to request (1.4) |
| 06/13/23 | NTW | 6.40 | 7,296.00 | Correspondence with Latham team regarding Seller IP, disclosure schedules, and other IP assets (0.8); coordinate with team regarding IP calls (0.2); prepare for and attend telephone conferences with team, Debtor and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | opposing counsel regarding purchase agreement and IP-related matters (3.3); draft open issues list regarding purchase agreement (1.4); revise purchase agreement (0.7) |
| 06/13/23 | JJW | 3.70 | 4,218.00 | Review comments to settlement term sheet (0.4); incorporate the same (0.4); correspond with R. Presley regarding notice of successful bidder (0.2); review revised APA (0.4); revise sale order to incorporate comments / changes to APA (0.4); review APA in connection with comments to settlement term sheet (0.3); prepare for and attend call with bidder counsel regarding APA (1.6) |
| 06/13/23 | KKK | 2.00 | 1,660.00 | Review and provide comments on Jones Day draft letter to the FTC on competition in the energy drinks market (1.5); meeting with D. Tifft, S. Mulloy regarding correspondence with the FTC (0.5) |
| 06/13/23 | TK | 2.90 | 3,088.50 | Review and revise asset purchase agreement |
| 06/13/23 | RAP | .70 | 493.50 | Update the notice of auction cancellation based on the latest draft of the asset purchase agreement |
| 06/13/23 | LS | .50 | 532.50 | Attend call with Debtor, Huron, Rothschild and Latham teams regarding deal update |
| 06/14/23 | JCE | .90 | 1,291.50 | Correspondence and discussions regarding title insurance and related owner's affidavit (0.2); review disclosure schedules and related correspondence (0.1); review and comment on asset purchase agreement, negotiate open items in same, and related correspondence (0.6) |
| 06/14/23 | JF | .40 | 598.00 | Review revised APA (0.2); emails to Latham team regarding same (0.2) |
| 06/14/23 | GM | 3.20 | 4,352.00 | Conference with Lowenstein regarding APA (0.5); conference with Buyer counsel regarding open issues in APA (1.0); analyze Buyer counsel concerns regarding certain agreements (0.4); meet with Latham team regarding changing APA for same (0.4); revise APA including as to permitted encumbrances definition (0.5); revise disclosure schedules (0.4) |
| 06/14/23 | YM | 6.90 | 10,591.50 | Call with Pachulski regarding draft APA (2.0); call with Lowenstein and Latham teams regarding IP matters (0.4); attention to emails and calls with Latham, Debtor and Huron teams regarding notice regarding cancelling auction, IP issues, and antitrust matters (2.1); review APA markup and revise same and emails with Latham |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | team, Pachulski and Huron regarding schedules, economic issues and APA mark-up (2.4) |
| 06/14/23 | AQ | 1.30 | 1,768.00 | Email and telephone conferences with B. Kaplan regarding disclosure schedules for APA (0.8); review detail regarding same (0.5) |
| 06/14/23 | KAR | 4.80 | 6,528.00 | Prepare for and attend calls with Jones Day regarding FTC strategy (1.0); prepare for and attend calls with Latham antitrust team regarding FTC strategy (1.0); review written advocacy materials and other submissions to FTC (2.3); review clean team questions from bankers and Debtor (0.5) |
| 06/14/23 | AS | 6.10 | 10,095.50 | Review notice of sale (0.3); telephone conference with B. Kaplan regarding APA progress (0.4); telephone conference with S. Gruendel regarding open APA issues (0.3); conference with Pachulski regarding APA page flip (2.3); video conference on open issues in APA with Debtor, Huron, Rothschild (1.2); telephone conference with A. Gupta regarding sources/uses/DIP budget (0.2); correspondence with J. Weichselbaum regarding 9019 settlement matters (0.2); review APA and sale order comments (1.6) |
| 06/14/23 | JLD | 1.70 | 2,210.00 | Review materials for FTC submission (0.9); review and edit draft advocacy materials (0.6); Latham team and joint defense communications to advance antitrust regulatory review (0.2) |
| 06/14/23 | BK | 8.00 | 12,280.00 | Telephone conference with T. Kim regarding APA (0.1); attend professionals call (0.7); telephone conference with Pachulski, Knobbe and Latham regarding APA negotiations (2.3); video conference with A. Quartarolo and L. Sievert regarding disclosure considerations (0.5); review and consider APA and prepare for all hands call (0.7); telephone conference with Huron, company and Latham regarding disclosure and diligence issues (1.1); telephone conference with L. Sievert and J. Kow regarding disclosure schedules (0.1); review and revise disclosure schedules (0.8); review and revise APA (1.1); review internal comments to APA (0.6) |
| 06/14/23 | AB | .10 | 125.00 | Review updated draft of disclosure statement regarding data privacy |
| 06/14/23 | JCC | 1.50 | 1,875.00 | Review and revise APA drafts and related settlement agreement and motion/order |
| 06/14/23 | KDR | 1.30 | 1,625.00 | Review real estate provisions of transaction documentation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/14/23 | DCT | 6.70 | 7,939.50 | Meet with client to discuss responses to FTC questions (1.0); analyze due diligence requests for competitive sensitivity (0.8); analyze materials from client and compile for response to FTC requests (2.4); analyze materials from client and summarize key areas prior to production (0.7); revise advocacy correspondence to FTC (0.5); analyze advocacy from Monster's counsel and provide edits (0.6); prepare summary of Board meetings in response to FTC request (0.4); draft correspondence to FTC in response to request (0.3) |
| 06/14/23 | NTW | 10.20 | 11,628.00 | Correspondence with Latham team regarding purchase agreement and IP (1.4); prepare for and attend telephone conference with UCC counsel regarding purchase agreement and IP (1.1); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (2.8); coordinate with client regarding IP call (0.2); prepare for and attend telephone conference with client regarding IP assets (0.9); edit and revise disclosure schedules (2.1); edit and revise purchase agreement (1.7) |
| 06/14/23 | JJW | 4.80 | 5,472.00 | Review draft notice regarding successful bidder (0.3); revise the same (0.4); review APA in connection with same (0.7); correspondence regarding lien claimants claim in connection with sale (0.3); prepare for and participate in call with Latham, Huron, Rothschild, and Debtor teams to discuss APA issues (1.4); correspond with N. Gulati regarding same (0.2); review Latham comments to bidder APA (0.3); review comments to sale order (0.6); incorporate the same (0.4) |
| 06/14/23 | TK | 5.90 | 6,283.50 | Confer with lenders and committee counsel regarding asset purchase agreement (0.4); confer with bidder's counsel regarding asset purchase agreement (1.8); confer with Debtor regarding asset purchase agreement (1.2); confer with bidder counsel regarding corporate governance (0.8); revise asset purchase agreement (1.7) |
| 06/14/23 | RAP | .90 | 634.50 | Incorporate comments on the notice of auction cancellation |
| 06/14/23 | EJS | .10 | 96.00 | Review revised disclosure schedules |
| 06/14/23 | LS | 5.00 | 5,325.00 | Attend call with Debtor, Latham and Dutch counsel regarding wind down of Dutch subsidiary (0.5); attend call with A. Quartarolo and B. Kaplan regarding Disclosure Schedules (0.5); attend call with Debtor, Huron, Rothschild and Latham teams regarding deal update (1.2); review Pachulski draft of Disclosure Schedules (1.2); revise Disclosure Schedules (1.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/14/23 | JWK | 2.30 | 1,621.50 | Review disclosure schedules (1.5); correspondence with Latham team regarding same (0.3); attend call with foreign counsel regarding same (0.5) |
| 06/15/23 | NA | .60 | 876.00 | Communication with Latham team concerning draft purchase agreement terms |
| 06/15/23 | RB | .60 | 816.00 | Review Disclosure Schedules (0.2); correspondence and call with A. Beach regarding Disclosure Schedules (0.4) |
| 06/15/23 | JCE | 3.90 | 5,596.50 | Review and comment on drafts of asset purchase agreement (1.8); related negotiations with opposing counsel (0.2); related internal discussions and correspondence (0.6); attention to sale order, review same, attention to related questions, and related correspondence (0.6); attention to open title insurance and related owner's affidavit matters, and related correspondence (0.7) |
| 06/15/23 | JF | .80 | 1,196.00 | Review revised APA and disclosure schedules (0.6); emails to Latham team regarding same (0.2) |
| 06/15/23 | GM | 1.70 | 2,312.00 | Conference with Monster counsel regarding open issues in APA based on Debtor feedback (0.7); review and revise proposal for additional consideration payment triggers (0.5); analyze Buyer IP counsel edits to Section 7 of APA and draft responses to same (0.5) |
| 06/15/23 | YM | 11.00 | 16,885.00 | Calls with Latham team to review the APA and disclosure schedules (3.2); call with Pachulski regarding APA (1.1); calls and emails with Huron, Debtor , Berger Singerman, Pachulski and Latham teams regarding APA revisions, schedules, diligence requests, sources and uses and board matters (2.2); review and revise APA and emails and calls with Latham team regarding same (4.5) |
| 06/15/23 | KAR | 1.50 | 2,040.00 | Prepare and review submissions for FTC from Bang and Monster |
| 06/15/23 | AS | 8.80 | 14,564.00 | Review sale and settlement documentation and related correspondence (1.0); video conference with D. Mun, B. Kaplan regarding APA revision (0.6); further correspondence with D. Mun, B. Kaplan regarding same (0.5); video conference with alternative bidder and follow up correspondence (0.5); APA discussion with Pachulski, Latham teams (1.2); follow up telephone conference with D. Mun, B. Kaplan regarding same (0.4); attention to authorization representations/issues in APA (0.5); video conference with Berger Singerman regarding same (0.3); further APA/sale order review (1.0); miscellaneous correspondence and calls with S. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Panagos, B. Kaplan, E. Chafetz, D. Mun (1.9); review settlement summary (0.9) |
| 06/15/23 | ASB | 1.30 | 1,735.50 | Correspondence and analysis regarding proposed revisions to IP assets section of APA and schedules (0.7); telephone conferences regarding same (0.6) |
| 06/15/23 | JLD | 1.30 | 1,690.00 | Review and edit draft submissions to FTC (1.0); joint defense communications and Latham team communications concerning regulatory review (0.3) |
| 06/15/23 | BK | 14.70 | 22,564.50 | Review and revise disclosure schedules (0.7); attention to APA drafting and negotiation issues (1.4); telephone conference with Debtor, Morency (Canadian counsel) and Latham regarding Canadian subsidiary (0.3); telephone conference with D. Mun, A. Sorkin and T. Kim regarding APA (1.9); telephone conference with D. Mun, L. Sievert, J. Kow and S. Kim regarding disclosure schedules (1.0); conference with D. Mun regarding open items and next steps (0.5); telephone conference with D. Mun and J. Guso regarding FL issues (0.3); follow up on APA and disclosure schedule issues and consider responses (0.4); telephone conference with A. Sorkin regarding bidder (0.2); further review of disclosure schedules and APA (0.4); telephone conference with Pachulski, Knobbe, Monster and Latham regarding APA issues and negotiations (1.2); draft riders and review related clauses within APA (0.6); attention to APA issues and negotiations (1.5); review and revise disclosures (0.7); telephone conference with D. Mun regarding APA issues (0.2); telephone conference with L. Sievert and J. Kow regarding schedule issues and changes (0.1); telephone conferences with T. Kim regarding APA (0.5); telephone conference with C. Azema and N. Wages regarding IP issues coordination (0.8); telephone conference with D. Mun and N. Wages regarding IP issues (0.3); review and revise APA (0.9); coordination on IP issues with Debtor, Huron and Rothschild (0.8) |
| 06/15/23 | AB | .50 | 625.00 | Confer with R. Blamires regarding revisions to updated data privacy disclosure statement (0.4); finalize revisions to disclosure statement based on teleconference with R. Blamires (0.1) |
| 06/15/23 | JCC | .90 | 1,125.00 | Review APA and exhibits, schedules (0.6); emails with Latham team regarding same (0.3) |
| 06/15/23 | KDR | 2.70 | 3,375.00 | Finalize owner's affidavit documentation |
| 06/15/23 | DCT | 2.80 | 3,318.00 | Analyze materials to prepare response to FTC requests (1.8); suggest edits to Monster's proposed advocacy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | materials (0.6); edit advocacy to FTC (0.4) |
| 06/15/23 | NTW | 6.90 | 7,866.00 | Correspondence with Latham team regarding purchase agreement, IP issues and disclosure schedules (1.1); edit and revise disclosure schedules (1.3); review comments to purchase agreement (1.2); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (1.4); edit and revise purchase agreement (0.5); prepare for and attend telephone conference with opposing counsel regarding IP (0.5); coordinate with Debtor and Huron regarding and purchase agreement (0.9) |
| 06/15/23 | JJW | 3.80 | 4,332.00 | Call with L. Burton, N. Gulati and R. Presley to discuss sale workstreams (0.3); review revised APA (0.6); review revise successful bidder notice (0.1); review comments to sale order (0.3); revise and revise sale order (0.6); discuss same with A. Sorkin (0.2); correspondence regarding 9019 settlement agreement (0.2); review notice regarding sale order filing (0.3); review research regarding sale (0.3); further revise sale order (0.4); review further revise notice of successful bidder (0.2); conduct legal research regarding sale (0.7); discuss research with N. Gulati (0.2) |
| 06/15/23 | NAG | .30 | 249.00 | Telephone conference with L. Burton, J. Weichselbaum and R. Presley discussing next steps for sale |
| 06/15/23 | KKK | 2.30 | 1,909.00 | Review IRI data for trends in the energy drinks market (1.2); identify and compile energy drinks companies that entered or exited the market from 2017-2023 (1.1) |
| 06/15/23 | TK | 7.70 | 8,200.50 | Confer with D. Mun and B. Kaplan regarding asset purchase agreement (2.9); confer with bidder counsel regarding asset purchase agreement (1.2); revise asset purchase agreement (3.6) |
| 06/15/23 | RAP | 1.70 | 1,198.50 | Update notice of auction cancellation based on the latest draft of the asset purchase agreement (0.6); draft notice of revised sale order (0.8); prepare for and attend teleconference with L. Burton, J. Weichselbaum, and N. Gulati regarding sale workstreams (0.3) |
| 06/15/23 | LS | 5.80 | 6,177.00 | Attend call with Debtor, Latham and Canadian counsel regarding wind down of Canadian subsidiary (0.3); attend call with Latham team regarding the Disclosure Schedules (1.0); draft Disclosure Schedules (4.6) |
| 06/15/23 | JWK | 4.30 | 3,031.50 | Coordinate and review disclosure schedules (2.5); coordinate collection of exhibits (0.3); attend team call on disclosure schedules (1.2); correspondence with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham team (0.3) |
| 06/16/23 | JCE | 3.20 | 4,592.00 | Review and comment on purchase agreement (0.7); negotiate open items in same (0.4); review owner's affidavit and title insurance related matters and related correspondence (2.1) |
| 06/16/23 | JF | .60 | 897.00 | Review updated transaction documents (0.4); emails with Latham team regarding same (0.2) |
| 06/16/23 | GM | .90 | 1,224.00 | Call Monster IP counsel to negotiate remaining open items in APA (0.5); revise same (0.4) |
| 06/16/23 | YM | 9.90 | 15,196.50 | Calls and emails with Latham and Huron teams regarding IP issue and HSR matters (0.4); review and revise APA (0.9); call with Huron and Debtor regarding IP issue (0.5); call with Latham team regarding reverse termination fee triggers (0.4); call with Knobbe and Huron regarding IP (0.5); calls with Latham team regarding APA changes and schedules (0.5); call with Pachulski and Knobbe regarding APA and IP (1.9); review and revise APA draft and emails with Latham team regarding various signing exhibits (4.5) |
| 06/16/23 | AQ | .80 | 1,088.00 | Review and revise disclosure for APA (0.6); email with B. Kaplan and L. Sievert regarding same (0.2) |
| 06/16/23 | KAR | 3.50 | 4,760.00 | Calls with D. Tifft to discuss antitrust work streams (1.0); review clean team matters and questions from bankers (0.5); draft/revise responses to FTC RFIs (1.0); review letter from Monster to FTC (0.5); emails with Jones Day and Latham team regarding same (0.5) |
| 06/16/23 | AS | 5.10 | 8,440.50 | Correspondence with J. Weichselbaum, B. Kaplan regarding signing issues (0.4); video conference with D. Mun, B. Kaplan regarding APA questions (0.3); telephone conference with J. Guso regarding sale process (0.4); telephone conference with S. Panagos regarding sale status (0.1); correspondence with M. Litvak, J. Weichselbaum regarding sale order (0.4); telephone conference with R. Pachulski, I. Kharasch regarding conditions to close Monster sale (0.5); correspondence with D. Mun regarding same (0.5); correspondence with L. Lluberas regarding same (0.4); attend video conference with Pachulski, Latham teams regarding open APA issues (1.0); telephone conference with G. Metzger regarding conditions to close Monster sale (0.2); correspondence with J. Weichselbaum, D. Mun, A. Quartarolo regarding sale documents/exhibits (0.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/16/23 | ASB | .50 | 667.50 | Correspondence regarding IP schedules to APA |
| 06/16/23 | JLD | .90 | 1,170.00 | Joint defense communications regarding advocacy (0.3); review draft submissions to FTC (0.6) |
| 06/16/23 | BK | 8.80 | 13,508.00 | Telephone conference with A. Sorkin and D. Mun regarding APA issues (0.2); review and consider internal APA revisions (0.5); review and revise APA (0.4); telephone conference with Huron, Debtor and Latham regarding IP considerations (0.5); consider IP issues (0.4); review, consider and comment on IP disclosures comments from Knobbe (0.3); telephone conference with D. Mun regarding sale process (0.2); telephone conference with J. Kow regarding disclosure schedules (0.3); review and respond to APA issues (0.7); telephone conference with Debtor, Huron, EKB and Latham regarding Canadian subsidiary (0.9); video conference with Pachulski, Knobbe, MVA, Lowenstein and Latham regarding APA negotiations (1.7); telephone conference with N. Wages regarding IP issues (0.1); telephone conference with D. Mun regarding same (0.2); telephone conference with T. Kim regarding APA (0.1); telephone conference with J. Weichselbaum regarding restructuring related exhibits to APA (0.1); telephone conference with L. Sievert regarding disclosure schedules (0.1); draft riders and comments to APA and schedules, including trade secrets coordination (1.4); review, consider and respond to multiple emails from Monster's counsel (0.7) |
| 06/16/23 | HKM | 1.20 | 1,752.00 | Research sale issue |
| 06/16/23 | YLB | 1.00 | 1,250.00 | Prepare for and attend advisor call regarding sale process and updates (0.5); review and revise sale documents (0.5) |
| 06/16/23 | JCC | 1.20 | 1,500.00 | Review APA open issues and settlement open issues (0.9); emails with Latham team regarding same (0.3) |
| 06/16/23 | KDR | 1.60 | 2,000.00 | Finalize owner's affidavit (1.0); call with Debtor regarding same (0.6) |
| 06/16/23 | DCT | 2.80 | 3,318.00 | Draft responses to FTC information requests (1.1); confer with Rothschild regarding materials requested by FTC (0.4); analyze data prior to production to FTC (0.6); analyze due diligence requests for competitive sensitivity (0.3); confer with Monster's counsel regarding due diligence request (0.2); suggest edits to Monster's proposed correspondence with FTC (0.4) |
| 06/16/23 | NTW | 8.70 | 9,918.00 | Correspondence with Latham team, Debtor and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | opposing counsel regarding purchase agreement, disclosure schedules and trade secrets (1.5); edit and revise disclosure schedules (0.6); revise purchase agreement (1.2); prepare for and attend telephone conference with Debtor regarding trade secrets (1.3); coordinate telephone conference among the parties regarding the same (0.4); correspondence with Latham team regarding IP assets and schedules (0.2); prepare for and attend telephone conference with opposing counsel regarding open IP issues (2.1); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (1.4) |
| 06/16/23 | JJW | 3.70 | 4,218.00 | Review service questions regarding sale pleadings (0.3); discuss service matters with Stretto, Latham and Berger Singerman teams (0.4); correspond with lien claimant regarding sale order language (0.2); correspond with objector regarding sale order language (0.1); revise sale order to incorporate comments from lenders and bidder (0.9); revise language to incorporate feedback from A. Sorkin (0.2); review exhibit to APA (0.4); comment on the same (0.2); email with Latham team regarding same (0.2); correspond with Debtor regarding same (0.1); email with L. Burton, R. Presley and N. Gulati to discuss status of sale workstreams (0.2); review revised notice of successful bidder (0.1); discuss APA language with D. Mun (0.2); propose APA language for D. Mun (0.2) |
| 06/16/23 | NAG | .50 | 415.00 | Telephone conference with J. Weichselbaum discussing next steps for sale |
| 06/16/23 | TK | 5.10 | 5,431.50 | Confer with bidder counsel regarding asset purchase agreement (1.8); revise asset purchase agreement (3.3) |
| 06/16/23 | RAP | .40 | 282.00 | Teleconference with J. Weichselbaum regarding the notice of auction cancellation |
| 06/16/23 | LS | 4.60 | 4,899.00 | Draft Disclosure Schedules |
| 06/16/23 | JWK | 6.90 | 4,864.50 | Attend team call with T. Kim and L. Sievert regarding schedule (0.3); consolidate exhibits and update disclosure schedules (2.8); review and revise APA for cross references and definitions (2.8); correspondence with Latham team regarding same (0.3); attend call with Debtor and foreign counsel regarding same (0.7) |
| 06/17/23 | GM | .60 | 816.00 | Analyze Buyer IP counsel requested edits to disclosure schedules (0.4); respond to Buyer IP counsel regarding same (0.2) |
| 06/17/23 | YM | .50 | 767.50 | Review APA markup and emails with Latham team and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Huron regarding same |
| 06/17/23 | KAR | .80 | 1,088.00 | Review letter from Orange Bang to FTC and discuss with team (0.5); emails with Latham team regarding FTC matters (0.3) |
| 06/17/23 | AS | .20 | 331.00 | Revise mutual release document and correspondence with A. Libeu regarding same |
| 06/17/23 | JLD | .70 | 910.00 | Review draft advocacy submissions (0.5); team and joint defense communications about drafts and strategy (0.2) |
| 06/17/23 | BK | 2.30 | 3,530.50 | Review and respond to emails regarding deal terms and issues (0.8); telephone conference with L. Sievert regarding disclosure schedules (0.3); telephone conference with T. Kim regarding APA changes (0.5); review Pachulski comments to APA and consider (0.4); review and revise APA (0.3) |
| 06/17/23 | YLB | 1.60 | 2,000.00 | Review and revise sale order and related exhibits (1.1); correspond with N. Gulati and A. Sorkin regarding same (0.5) |
| 06/17/23 | NTW | .80 | 912.00 | Correspondence with team regarding trade secrets and disclosure schedules (0.3); review comments to the same (0.3); revise disclosure schedules (0.2) |
| 06/17/23 | JJW | .30 | 342.00 | Review APA markup |
| 06/17/23 | TK | 1.20 | 1,278.00 | Revise asset purchase agreement |
| 06/17/23 | LS | .60 | 639.00 | Correspond with Pachulski regarding Disclosure Schedules |
| 06/18/23 | JCE | 4.10 | 5,883.50 | Internal correspondence and discussion regarding open items in asset purchase agreement (2.8); teleconference with opposing counsel regarding same (0.1); review and comment on asset purchase agreement (1.2) |
| 06/18/23 | GM | .80 | 1,088.00 | Analyze Buyer edits to APA and Disclosure Schedules for remaining IP issues (0.4); confer with Latham team regarding same (0.1); analyze Buyer proposal for IP cooperation process (0.3) |
| 06/18/23 | YM | 3.30 | 5,065.50 | Review and comment on APA markup and emails with Huron and Latham teams regarding same (0.7); calls with Latham team regarding APA open issues (0.3); emails and calls with Latham team and Pachulski regarding termination fee and title policy condition and review and revise APA draft (2.3) |
| 06/18/23 | AS | 2.30 | 3,806.50 | Correspondence with B. Kaplan, D. Mun regarding APA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | issues (0.4); telephone conference with B. Kaplan, J. Elliot to prepare for call with Pachulski on open APA issues (0.2); call with Pachulski regarding open issues on APA (0.6); telephone conference with J. Elliot, D. Mun regarding title insurance condition (0.7); further correspondence with D. Mun and review APA, draft correspondence (0.4) |
| 06/18/23 | BK | 7.90 | 12,126.50 | Review and revise APA (0.6); telephone conference with A. Sorkin and A. Gupta regarding escrow payment (0.2); telephone conference with T. Kim regarding APA (0.2); review and consider APA emails and draft responses (0.4); telephone conference with D. Mun and A. Sorkin regarding APA (0.2); telephone conference with L. Sievert regarding schedules (0.1); telephone conference with Pachulski, MVA, Lowenstein and Latham regarding APA negotiations (0.6); summarize issues and update Latham team regarding same (0.7); review, consider and respond to APA issues (1.1); telephone conference with J. Elliot and A. Sorkin regarding title issues (0.2); telephone conference with A. Sorkin regarding APA (0.1); telephone conference with M. Litvak regarding APA (0.3); telephone conferences with J. Elliot regarding title clause (0.3); telephone conference with D. Mun regarding APA (0.2); telephone conference with J. Elliot regarding APA (0.1); draft and update email to Board and distribute (0.5); consider signing issues and coordination (0.3); telephone conferences with J. Weichselbaum regarding order and APA (0.3); telephone conference with D. Mun and J. Weichselbaum regarding APA (0.2); review, consider and comment on trade secrets process (0.6); attention to APA issues (0.7) |
| 06/18/23 | NTW | 1.40 | 1,596.00 | Correspondence with Latham team regarding disclosure schedules, trade secret cooperation and purchase agreement (0.4); review comments to trade secret cooperation (0.3); draft issues list regarding the same (0.7) |
| 06/18/23 | JJW | 2.30 | 2,622.00 | Review APA comments (0.3); revise notice of successful bidder to incorporate comments (0.1); discuss comments to notice of successful bidder with Latham and Berger Singerman teams (0.4); call with bidder to discuss comments to notice of successful bidder (0.1); review and revise transaction documents (0.8); emails with Latham team regarding status of transaction (0.2); correspondence with Latham team regarding exhibit to APA (0.2); email with committee regarding sale documents (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/18/23 | TK | 1.80 | 1,917.00 | Revise asset purchase agreement |
| 06/18/23 | RAP | .40 | 282.00 | Review and revise notice of auction cancellation |
| 06/18/23 | LS | .40 | 426.00 | Revise and circulate Disclosure Schedules |
| 06/19/23 | JCE | 7.60 | 10,906.00 | Attend zoom with opposing counsel regarding APA (0.9); internal teleconferences regarding open items (3.3); teleconference with opposing counsel regarding open items in purchase agreement (0.9); attend to open items in purchase agreement and related to title insurance (2.1); related internal correspondence (0.4) |
| 06/19/23 | GM | .40 | 544.00 | Correspond with Debtor and Latham teams regarding trade secret cooperation process in APA |
| 06/19/23 | YM | 10.10 | 15,503.50 | Review trade secrets proposal, commenting on same and emails with Latham and Huron teams regarding operational matters (1.0); calls with Latham team regarding APA comments and title policy issue (0.7); call with Huron and Debtor regarding trade secrets (1.0); call with Latham team regarding open issues (0.2); call with Pachulski team regarding title policy, trade secrets, WARN notice and other issues (0.7); calls and emails with Latham team and Huron team regarding title policy, WARN, vehicle liens and trade secrets (0.7); call with Latham team regarding trade secrets revisions (0.4); review and comment on APA markup and emails and calls with Latham team regarding same (1.5); emails and calls with Latham, Huron and Pachulski regarding APA provisions, trade secrets, WARN notices and reviewing APA provisions and trade secrets revisions (3.9) |
| 06/19/23 | AQ | 2.00 | 2,720.00 | Email A. Sorkin regarding sale process and objections (0.3); review and revise sale hearing declarations (1.7) |
| 06/19/23 | AS | 5.60 | 9,268.00 | Review research regarding ratification and sale objection timeliness issues; telephone conference with D. Mun, J. Elliott, B. Kaplan regarding title insurance (0.5); telephone conference with L. Lluberas regarding sale status (0.3); telephone conference with E. Chafetz regarding sale update (0.4); further correspondence regarding title insurance (0.3); video conference with Pachulski, Latham teams regarding open APA and other issues (1.2); further correspondence with D. Mun, B. Kaplan regarding same, APA finalization (0.6); telephone conference with J. Celentino, J. Weichselbaum regarding same (0.4); telephone conference with D. Mun regarding title insurance (0.2); telephone conference with D. Mun, J. Elliott regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/19/23 | BK | 12.70 | 19,494.50 | Video conference with D. Mun and A. Sorkin regarding APA issues (0.2); review and consider trade secrets schedule (0.3); update team and share trade secret schedule comments (0.5); video conference with D. Mun, A. Sorkin and J. Elliot regarding APA issues (0.6); telephone conference with Debtor, Huron, Rothschild and Latham regarding APA and schedule issues (1.1); telephone conference with D. Mun regarding open items (0.1); telephone conference with T. Kim regarding APA (0.1); video conference with Pachulski, Knobbe, MVA, Lowenstein, Monster and Latham regarding open issues and negotiations (0.8); telephone conference with D. Mun regarding open items (0.5); telephone conference with D. Mun and A. Sorkin regarding APA issues (0.3); telephone conference with D. Mun regarding APA (0.2); review and revise APA (1.9); telephone conference with D. Mun regarding revisions (0.3); telephone conference with C. Azema regarding trade secrets (0.2); further review and revise trade secrets schedule (0.2); follow up with company regarding trade secrets (0.2); telephone conference with A. Gupta regarding trade secrets (0.2); attention to APA and schedule issues (2.9); telephone conference with D. Mun regarding open items (0.3); attention to open APA issues, revisions, Monster comments and next steps (1.4); telephone conference with D. Mun, A. Sorkin and J. Elliot regarding issues in Monster comments and next steps (0.5); attention to title issues (0.4) |
| 06/19/23 | YLB | 3.40 | 4,250.00 | Research and draft sale reply (1.1); correspond with J. Weichselbaum regarding same (0.2); calls with M&A team regarding sale terms (0.8); review and revise sale order, APA and related notices and exhibits (1.3) |
| 06/19/23 | JCC | 7.90 | 9,875.00 | Telephone call with client and Latham team regarding disclosure schedules issue (0.6); Zoom call with debtor legal and financial advisors regarding sale process (0.4); review and finalize settlement term sheet and supporting filings (1.6); emails with Latham team regarding same (0.3); review and finalize APA-related transaction documents and supporting filings (2.6); emails regarding same (0.4); telephone call with A. Sorkin and J. Weichselbaum regarding finalizing filings (0.4); telephone call with Latham associate team regarding finalizing filings (0.5); review and revise disclosure schedules, ancillary exhibits and APA draft (1.2) |
| 06/19/23 | KDR | 1.60 | 2,000.00 | Review and revise purchase agreement documentation |
| 06/19/23 | DCT | .40 | 474.00 | Analyze correspondence from Monster to FTC to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | prepare for interactions with FTC |
| 06/19/23 | NTW | 4.20 | 4,788.00 | Correspondence with Latham team regarding trade secrets cooperation and signing (1.3); review comments to the same (1.2); edit and revise the same (0.9); prepare for and attend telephone conference with team and client regarding the same (0.8); |
| 06/19/23 | JJW | 6.40 | 7,296.00 | Participate in team update call to discuss status of sale (0.5); review comments to APA (0.4); prepare for and participate in telephone conference with Latham, Huron and Debtor regarding open issues on APA (1.2); revise sale order (0.6); review revised notice of successful bidder (0.2); revise the same (0.1); review revised APA exhibit (0.2); correspondence with Latham team regarding same (0.2); emails with Latham team regarding APA markup (0.1); review comments to APA (0.4); review revised transaction documents (0.4); call with A. Sorkin and J. Celentino to discuss status of tasks (0.3); correspond with J. Celentino regarding status of documents (0.4); review updated drafts of various sale / settlement documents (1.2); circulate the same to all parties (0.2) |
| 06/19/23 | TK | 4.60 | 4,899.00 | Review and revise asset purchase agreement |
| 06/19/23 | RAP | 1.20 | 846.00 | Update the notice of auction cancellation based on the latest draft of the asset purchase agreement (0.7); prepare for and attend teleconference with J. Celentino, L. Burton, J. Weichselbaum, and N. Gulati regarding same (0.5) |
| 06/19/23 | LS | 1.10 | 1,171.50 | Attend call with Latham, Huron, Rothschild and Debtor teams regarding APA and Disclosure Schedules |
| 06/19/23 | JWK | 1.60 | 1,128.00 | Prepare Exhibits for execution (0.9); attend call with Debtor regarding same (0.5); correspondence with Latham regarding same (0.1) |
| 06/20/23 | JCE | 7.90 | 11,336.50 | Review and revise drafts of purchase agreement (3.2); negotiations with opposing counsel regarding same (1.4); attention to title matters (1.3); related internal teleconferences and correspondence regarding same (2.0) |
| 06/20/23 | GM | .40 | 544.00 | Revise Schedule 7.3(a) regarding trade secret cooperation of APA |
| 06/20/23 | YM | 7.80 | 11,973.00 | Review and revise APA draft and emails and calls with Latham team regarding same (1.4); review and revise Schedule 7.3(a) (trade secrets) and emails and calls with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham team regarding same (0.8); emails with Huron and Debtor regarding APA matters (0.3); call with Latham team regarding title condition (0.5); calls with Pachulski and Latham teams regarding title condition and trade secrets issue (0.8); review and revise APA draft and calls and emails with Pachulski and Latham team regarding same (4.0) |
| 06/20/23 | KAR | 1.50 | 2,040.00 | Plan and prepare for call with FTC (0.5); related correspondence and coordination with Jones Day and Latham teams (0.5); update calls with D. Mun and J. Daniels regarding same (0.5) |
| 06/20/23 | AS | 3.10 | 5,130.50 | Telephone conference with D. Mun, J. Elliott, B. Kaplan regarding APA (0.5); review revised APA (0.2); further telephone conference with D. Mun, J. Elliott (0.4); further review deal documents (0.6); telephone conference with D. Mun, correspondence with team regarding finalization of documents (1.4) |
| 06/20/23 | BK | 8.20 | 12,587.00 | Review, consider and revise schedules (0.9); follow up with Huron and Debtor regarding trade secrets and incorporate comments (0.5); review, consider and revise APA (0.8); attention to APA and signing issues (1.6); review APA covenants and revert on D. Mun query (0.3); telephone conference with D. Mun, J. Elliot, A. Sorkin, T. Kim, J. Celentino and J. Weichselbaum regarding APA issues (0.5); review and revise trade secrets schedule (0.4); review and revise schedules and exhibits (0.8); video conference with D. Mun regarding open items (0.1); video conference with Pachulski and Latham regarding trade secrets (0.3); video conference with Huron, Debtor and Latham regarding open items (0.5); telephone conference with N. Wages regarding IP issues (0.2); telephone conference with D. Mun, A. Sorkin, J. Elliot and T. Kim regarding APA issues (0.2); review final schedules (0.6); review final exhibits (0.4); telephone conference with D. Mun regarding next steps (0.1) |
| 06/20/23 | YLB | 6.00 | 7,500.00 | Draft research and revise sale reply outline (5.8); correspond with A Sorkin regarding same (0.2) |
| 06/20/23 | JCC | 5.90 | 7,375.00 | Review revised APA language (1.4); emails with Latham team regarding same (0.6); telephone with Latham team regarding latest changes to APA (0.3); telephone call with Debtor legal and financial advisors regarding sale process and legal strategy (0.4); telephone call with Z. Zhao regarding sale related supporting declaration (0.4); review and finalize APA, disclosure schedules, exhibits, 9019 settlement motion, term sheet, notices, etc. (2.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/20/23 | LK | .10 | 120.50 | Review email correspondence regarding foreign subsidiaries |
| 06/20/23 | KDR | 1.10 | 1,375.00 | Review and revise purchase agreement documentation |
| 06/20/23 | DCT | 1.50 | 1,777.50 | Analyze correspondence from Monster to FTC to prepare for interactions with FTC (1.3); confer with team regarding strategy for FTC interactions (0.2) |
| 06/20/23 | NTW | 3.60 | 4,104.00 | Correspondence with Latham team regarding signing and trade secret cooperation and can art (1.2); edit and revise trade secret cooperation (1.5); review comments to the same (0.7); review can art production (0.2) |
| 06/20/23 | JJW | 5.50 | 6,270.00 | Call with A. Sorkin, D. Mun, J. Elliott, B. Kaplan and J. Celentino to discuss APA (0.4); review comments to sale related documents (0.4); review revised sale documents reflecting comments (0.4); review and revise sale / settlement documents (2.3); discuss same with Latham team (0.6); review revised/proposed final documents (0.9); emails with Huron regarding vehicle lien matters in connection with sale (0.2); correspond with counsel to lien holder regarding same (0.1); review proposed final APA (0.2) |
| 06/20/23 | NAG | 2.60 | 2,158.00 | Update 9019 settlement motion with comments from opposing counsel (0.3); prepare sale documents for filing (2.3) |
| 06/20/23 | TK | 4.30 | 4,579.50 | Revise asset purchase agreement |
| 06/20/23 | RAP | 2.00 | 1,410.00 | Teleconference with J. Celentino, L. Burton, J. Weichselbaum, and N. Gulati regarding APA (0.6); prepare documents in preparation for anticipated closing (1.4) |
| 06/20/23 | JWK | 3.60 | 2,538.00 | Attend meeting with Debtor regarding sale closing (0.5); correspondence with Latham team regarding same (0.3); review, update and consolidate disclosure schedules and exhibits (2.8) |
| 06/21/23 | YM | 9.70 | 14,889.50 | Calls with Pachulski, MVA and Lowenstein regarding FTC matters (1.0); calls with bidders regarding bids (1.3); emails with Latham team, Huron and Rothschild regarding various diligence and economic matters (0.5); calls with Latham team, MVA and Lowenstein regarding FTC approach, bid procedures and bidders' proposals (3.8); emails and calls regarding FTC approach with Latham and Pachulski team (1.5); calls with Latham team regarding bidders' proposals (0.5); call with MVA and Lowenstein regarding bid process (0.7); call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham team regarding FTC position (0.4) |
| 06/21/23 | KAR | 5.00 | 6,800.00 | Prepare for and attend call with Jones Day regarding FTC (0.5); prepare for and attend call with FTC (1.0); attend follow-up call with Latham team (0.5); attend follow-up call with M. Knight (0.5); calls and coordination with D. Mun and A. Sorkin regarding same (1.5); prepare for and attend call with bankers (0.5); correspondence regarding FTC investigation (0.5) |
| 06/21/23 | AS | 6.10 | 10,095.50 | Correspondence with D. Mun regarding second request (0.3); video conference with MVA, Lowenstein, K. Rocco, D. Mun regarding second request (1.3); further correspondence and calls regarding next steps in sale process (0.7); further correspondence and calls with K. Rocco, D. Mun regarding antitrust matters and transaction status (0.5); calls with I. Kharasch, R. Pachulski, D. Mun, K. Rocco regarding next steps (0.9); diligence call with alternative bidder advisors (0.9); video conference with lender and UCC advisors regarding alternative bid process (1.2); telephone conference with D. Mun regarding same (0.3) |
| 06/21/23 | JLD | 1.20 | 1,560.00 | Communications with Latham team, Debtor and buyer's counsel related to FTC's decision to investigate (0.7); review client materials regarding same (0.5) |
| 06/21/23 | BK | 6.60 | 10,131.00 | Summarize APA terms for Latham team (0.2); telephone conference with D. Mun regarding antitrust update and related considerations (0.2); attend professionals call (C Street, Rothschild, Huron and Latham) regarding sales update (0.9); telephone conference with T. Kim regarding status (0.1); review, consider and respond to APA and bidder strategy emails (0.7); video conference with D. Mun, A. Sorkin and K. Rocco regarding open items and strategy (0.7); video conference with bidder, DLA, Rothschild and Latham regarding next steps and bid process (0.8); telephone conference with L. Sievert regarding status (0.1); video conference with MVA, Lowenstein, Berger Singerman and Latham regarding status, strategy and next steps (0.9); telephone conference with D. Mun, A. Sorkin and K. Rocco regarding next steps and strategy with FTC (0.6); review bidder queries and responses (0.5); coordinate follow ups with bidders and counsel, UCC and lenders (0.4); review and consider APA issues to set out up front (0.5) |
| 06/21/23 | JCC | 2.40 | 3,000.00 | Emails with Latham team regarding potential sale transaction (0.4); attend Zoom call with debtor legal and financial advisors regarding sale process and legal strategy (0.7); review antitrust issues (0.3); telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Y. Burton regarding case status (0.2); telephone call with potential bidder regarding sale process (0.6); emails with Latham team regarding sale process and next steps (0.2) |
| 06/21/23 | DCT | 2.10 | 2,488.50 | Meet with Jones Day team to prepare for call with FTC (0.3); advocate to FTC for clearance of the transaction (0.6); meet with lenders regarding go-forward strategy following FTC meeting (0.5); confer with Debtor regarding FTC call (0.3); draft summary of FTC call (0.4) |
| 06/21/23 | TK | .30 | 319.50 | Review asset purchase agreement |
| 06/22/23 | YM | 4.90 | 7,521.50 | Emails and calls with Latham team and Huron team regarding bankruptcy court update and sale issues (0.8); call with potential bidder regarding same (0.5); transaction structure and open issues call with lenders and UCC counsel regarding FTC discussion (0.8); emails with Latham team and bidder team regarding sale update (0.8); bid process and open issues call with bidder (0.5); emails with Latham, Huron and Rothschild teams regarding various communications to bidders and bid process and FTC (1.5) |
| 06/22/23 | AQ | .50 | 680.00 | Email and telephone conference with A. Sorkin regarding same and sale process |
| 06/22/23 | KAR | 1.50 | 2,040.00 | Prepare for and attend call with FTC (0.5); prepare for and attend call with Latham team and bankers (0.5); related coordination with team on potential bidders and antitrust strategy (0.5) |
| 06/22/23 | AS | 2.20 | 3,641.00 | Telephone conference with R. Pachulski, I. Kharasch regarding hearing (0.3); telephone conference with R. Pachulski, I. Kharasch regarding timetable (0.3); video conference with alternative bidder (0.5); call with lender and UCC advisors regarding alternative bids (0.8); telephone conference with A. Gupta regarding sources/uses matters (0.3) |
| 06/22/23 | JLD | 1.20 | 1,560.00 | Address diligence and clean team issues (0.4); address newly issued second request (0.5); attention to joint defense communications regarding antitrust review (0.3) |
| 06/22/23 | BK | 9.00 | 13,815.00 | Prepare for call with bidders (0.6); conference with D. Mun regarding next steps (0.3); telephone conference with bidder counsel and Latham regarding same (0.6); telephone conference with MVA, Lowenstein and Latham regarding antitrust and process (0.6); telephone conference with D. Mun regarding process and next steps (0.1); attention to deal issues and bidder messaging |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (1.2); video conference with Rothschild and Latham regarding bid process and deal terms (0.7); review and consider disclosure schedules to consider updates for bidders (0.9); conference with L. Sievert, J. Kow and S. Kim regarding disclosure schedules (0.5); prepare bid process and updates for bidders (0.6); review and consider APA issues for discussion with bidders (1.8); review and consider disclosure schedules and changes for bidders (0.7); review and consider emails from bidders regarding diligence and deal terms and respond (0.4) |
| 06/22/23 | JCC | .90 | 1,125.00 | Emails with Latham team and potential bidders regarding next steps (0.3); review potential sale objections and proposed resolutions (0.2); telephone call with Latham team regarding strategy sale process (0.2); review emails regarding sale process status (0.2) |
| 06/22/23 | DCT | 2.20 | 2,607.00 | Analyze Second Request from FTC (0.4); analyze files for competitive sensitivity (0.8); assess bidder portfolio for potential competitive significance around information sharing (0.7); confer with team regarding competitive sensitivity of files (0.3) |
| 06/22/23 | NTW | .40 | 456.00 | Correspondence with Latham team regarding bidder purchase agreements |
| 06/22/23 | JJW | 1.00 | 1,140.00 | Draft notice regarding sale hearing adjournment (0.4); incorporate comments to same (0.2); finalize same (0.2); emails with Latham team regarding status of bids (0.2) |
| 06/22/23 | TK | 1.80 | 1,917.00 | Review asset purchase agreement (0.9); draft emails to bidders regarding excluded estate claims (0.9) |
| 06/22/23 | SPM | 1.00 | 960.00 | Review bidder diligence requests for antitrust and information sharing issues (0.6); email D. Tifft regarding same (0.3) |
| 06/22/23 | LS | 1.60 | 1,704.00 | Attend meeting with B. Kaplan, J. Kow and S. Kim regarding Disclosure Schedules (0.6); review and revise Disclosure Schedules (1.0) |
| 06/22/23 | JWK | 3.40 | 2,397.00 | Prepare disclosure schedules for bidders (2.6); meeting with B. Kaplan regarding same (0.5); correspondence with Latham team regarding same (0.3) |
| 06/23/23 | YM | 1.70 | 2,609.50 | Call with bidder and Huron regarding bid process (1.0); call with potential bidder regarding same (0.2) emails with Latham team regarding communications to bidders and NDA changes for potential bidder (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/23/23 | KAR | 1.00 | 1,360.00 | Prepare for and attend call with Jones Day regarding FTC strategy and next steps (0.5); emails with Latham team regarding same (0.5) |
| 06/23/23 | AS | 2.60 | 4,303.00 | Video conference with Huron, Rothschild, Latham teams regarding next steps with bidders (0.8); telephone conference with L. Lluberas regarding same, Monster engagement (0.4); telephone conference with potential bidder regarding diligence questions and sources and uses (1.0); telephone conference with Arizona facility bidder regarding next steps (0.3); telephone conference with J. Weichselbaum regarding same (0.1) |
| 06/23/23 | JLD | .40 | 520.00 | Joint defense and team communications regarding FTC review process and next steps |
| 06/23/23 | BK | 5.00 | 7,675.00 | Telephone conference with Rothschild, Huron, Debtor and Latham regarding open items, process and next steps (0.5); telephone conference with D, Mun regarding next steps (0.2); review potential bidder NDA (0.3); telephone conference with T. Kim regarding open items (0.1); telephone conference with potential bidder, C Street, Huron and Latham regarding NDA (0.5); review and revise potential bidder NDA (0.4); telephone conference with G. Metzger regarding foreign subsidiaries considerations (0.9); review and consider schedules and changes (1.1); further review and revise NDA (0.1); attention to bidder comments and queries (0.9) |
| 06/23/23 | JCC | .80 | 1,000.00 | Communications with potential bidders regarding sale process |
| 06/23/23 | DCT | .60 | 711.00 | Meet with Jones Day to discuss advocacy to FTC (0.4); confer with lenders regarding proposed submission to FTC (0.2) |
| 06/23/23 | JJW | .60 | 684.00 | Call with A. Sorkin and counsel to potential bidder to discuss potential asset bid (0.3); email and correspondence with parties in interest regarding sale update (0.3) |
| 06/23/23 | TK | 2.70 | 2,875.50 | Revise non-disclosure agreement (0.4); review asset purchase agreement regarding economic terms (2.3) |
| 06/23/23 | SPM | 1.20 | 1,152.00 | Attend call with D. Tifft regarding matter update and research question (0.3); research second request legal issue and draft email to D. Tifft regarding same (0.9) |
| 06/24/23 | JCC | 1.30 | 1,625.00 | Research and emails regarding potential bidder outreach (0.8); review dataroom documents (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/25/23 | YM | .90 | 1,381.50 | Emails with Latham team, Rothschild and Huron regarding bids and diligence requests (0.3); call with bidder regarding bid (0.6) |
| 06/25/23 | AS | .60 | 993.00 | Video conference with potential bidder advisors regarding diligence questions |
| 06/25/23 | JCC | 1.90 | 2,375.00 | Prepare for and telephone call with potential purchaser (1.0); Review seller data room documents (0.6); provide data to potential bidders (0.3) |
| 06/25/23 | TK | 3.60 | 3,834.00 | Review asset purchase agreement regarding economic terms and material legal issues (2.8); draft memo regarding same (0.8) |
| 06/26/23 | YM | 4.60 | 7,061.00 | Call with Latham team regarding bids (0.5); call with lender and UCC counsel regarding FTC analysis (1.0); calls with Pachulski regarding FTC analysis (1.7); attention to emails regarding bids and review bid submissions (1.4) |
| 06/26/23 | AQ | .60 | 816.00 | Telephone conference with J. Celentino, A. Sorkin, D. Mun and K. Rocco regarding APA and strategy |
| 06/26/23 | KAR | 6.50 | 8,840.00 | Attention to FTC investigation and related strategy (1.5); prepare for and attend update calls with Latham antitrust team (1.0); prepare for and attend calls with Latham teams to discuss revised bids (1.5); prepare for and attend calls with Jones Day and R. Pachulski to discuss APA negotiations and related issues (1.5); correspondence and coordination with Debtor, bankers and lenders regarding same (1.0) |
| 06/26/23 | AS | 7.30 | 12,081.50 | Correspondence with bidder regarding bid (0.1); review bids and compile issues list (2.3); calls with K. Rocco, D. Mun regarding bids and next steps with FTC (1.0); calls with L. Lluberas, E. Chafetz, R. Pachulski regarding same (0.7); video conference with MVA, Lowenstein, Latham regarding FTC engagement (1.1); conference with Pachulski regarding bids and next steps (1.3); telephone conference with G. Metzger regarding bids (0.2); conference call with L. Burton, J. Celentino, J. Weichselbaum regarding next steps in sales process (0.3); correspondence with Pachulski regarding same (0.3) |
| 06/26/23 | JLD | 3.70 | 4,810.00 | Latham team communications related to antitrust review and bids status (0.4); review new bid documents in connection with antitrust review (0.7); call with Debtor and lender team regarding bids and antitrust process (1.2); joint defense call with potential buyer regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | next steps for FTC review (1.4) |
| 06/26/23 | BK | 2.50 | 3,837.50 | Review proposals (1.1); attend telephone conference with D. Mun, K. Rocco, A. Sorkin, A. Quartarolo, J. Celentino and J. Weichselbaum regarding bids (0.8); review bidder NDAs and consider FTC interactions (0.4); follow up with Huron regarding financial model and related considerations (0.2) |
| 06/26/23 | YLB | .50 | 625.00 | Call with S. Parkhurst, J. Celentino, J. Weichselbaum, J. Kang and others from Huron, Latham and Rothschild teams regarding sale status and strategy |
| 06/26/23 | JCC | 4.50 | 5,625.00 | Review incoming bids and APA drafts (0.4); telephone call with Latham team regarding incoming proposals and next steps (0.6); telephone call with lenders and UCC regarding incoming proposals (1.0); telephone call with potential bidder regarding incoming proposals (1.0); telephone call with Latham teams regarding next steps (0.7); correspondence with Latham and Berger Singerman teams regarding bid process (0.8); telephone call with Debtor regarding IP question (0.1); telephone call with Latham team and financial advisors regarding sale process and legal strategy (0.5) |
| 06/26/23 | DCT | 2.90 | 3,436.50 | Meet with Latham team to discuss sufficiency of bids (0.5); meet with lenders to discuss sufficiency of bids (0.7); meet with Monster's counsel to discuss sufficiency of proposals and next steps (0.7); analyze precedent regarding Second Requests in bankruptcy context (0.6); analyze company financial information on liquidation value for use in arguments to FTC (0.4) |
| 06/26/23 | JJW | 3.40 | 3,876.00 | Call with A. Sorkin, D. Mun, B. Kaplan, K. Rucco, J. Celentino regarding proposals (0.7); call with Latham, MVA, Lowenstein teams to discuss proposals received (1.1); call with Huron and Rothschild team to discuss proposals (0.5); call with Latham and Berger Singerman teams to discuss status of sale and next steps (0.6); revise sale documents (0.3) |
| 06/26/23 | NAG | .50 | 415.00 | Telephone conference with Latham team to discuss closing of sale |
| 06/26/23 | TK | .70 | 745.50 | Review non-disclosure agreement (0.2); revise asset purchase agreement (0.5) |
| 06/26/23 | LS | .50 | 532.50 | Attend call with Latham team regarding deal update |
| 06/26/23 | JLT | .50 | 532.50 | Call with Latham team regarding APA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/27/23 | JCE | .10 | 143.50 | Correspondence with Debtor regarding deed and owner's affidavit |
| 06/27/23 | YM | 5.10 | 7,828.50 | Call with bidder regarding bid terms (0.5); call with MVA, Lowenstein and Latham team regarding FTC issues (1.3); call with Huron and Rothschild regarding FTC proposals (0.4); call with MVA, Lowenstein and Latham team regarding FTC call (0.3); call with FTC regarding bids and deal process (1.0); call with Latham team regarding APA revisions (0.4); review and revise APA (0.5); emails with Latham team and Debtor regarding DIP budget and FTC information requests (0.7) |
| 06/27/23 | YM | .40 | 614.00 | Call with MVA and Lowenstein teams regarding FTC process |
| 06/27/23 | KAR | 6.30 | 8,568.00 | Prepare for and attend call with lenders regarding FTC matters (1.0); prepare for and attend follow-up call with lenders (0.5); plan and prepare for FTC zoom meeting (1.0); attend zoom meeting with FTC, A. Sorkin and D. Mun (1.0); follow-up call with FTC to discuss bids (0.5); calls and coordination with Jones Day on antitrust matters (0.8); call with FTI, Lowenstein and lender's antitrust counsel (1.0); correspondence regarding antitrust matters with client, lenders, FTC and Latham team (0.5) |
| 06/27/23 | AS | 8.50 | 14,067.50 | Correspondence with K. Rocco regarding antitrust considerations (0.1); video conference with lender advisors regarding FTC, next steps (1.3); telephone conference with K. Rocco, D. Mun regarding same (0.2); video conference with lender, committee advisors regarding bid status and FTC (0.6); video conference with FTC attorneys, K. Rocco, D. Mun regarding second request (1.0); follow up telephone conferences with L. Lluberas, D. Mun, K. Rocco (0.5); video conference with Monster regarding APA finalization (0.7); correspondence with D. Mun, board regarding termination event change (0.4); review budget to bridge to closing (0.2); video conference with Huron regarding same (0.5); telephone conference with E. Chafetz regarding bids (0.2); video conference with UCC advisors regarding same (0.6); review APA turn and other documents (1.8); telephone conference with R. Pachulski regarding same (0.4) |
| 06/27/23 | JLD | 1.20 | 1,560.00 | Calls and communications with lenders, Debtor, Latham team regarding FTC engagement and next steps (0.9); attend joint defense call (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | | Amount | Description |
|------|-----------|-------|---|--------|-------------|
| 06/27/23 | YLB | 1.80 | | 2,250.00 | Call with Huron, Rothschild, and Latham teams regarding sale transaction, FTC approvals and next steps (0.8); prepare for and attend call with J Celentino, J Weichselbaum, N Gulati and R Presley regarding APA and sale order documents and revisions thereto (0.4); review and revise and update sale order and related notice (0.6) |
| 06/27/23 | JCC | 8.60 | | 10,750.00 | Correspondence with Latham team regarding antitrust issues (0.3); telephone calls with Latham team and Debtor regarding next steps (1.1); telephone call with Latham team regarding filing documents (0.2); review revised APA draft and associated documents (0.5); review filings supporting revised APA (2.8); finalize filings related to sale (3.2); telephone calls with Latham team regarding same (0.5) |
| 06/27/23 | DCT | 5.00 | | 5,925.00 | Meet with Debtor to discuss status of FTC advocacy (0.5); meet with lenders to discuss status of FTC advocacy (1.5); meet with Jones Day to discuss advocacy to FTC (0.5); analyze information regarding liquidation value to assist with FTC interactions (0.4); analyze precedent on Second Requests in bankruptcy sales (0.5); draft submission to FTC regarding bid process (1.4); suggest edits to Notice of Auction cancellation (0.2) |
| 06/27/23 | JJW | 5.80 | | 6,612.00 | Participate in call with Latham, Berger Singerman, Huron and Rothschild team to discuss bids and status of sale process (0.8); participate in call with J. Celentino, L. Burton, N. Gulati and R. Presley to discuss status of sale process (0.3); review comments to APA (0.3); review revised notice of successful bidder (0.2); revise the same (0.3); revise settlement term sheet and related motion (0.7); review revised sale order (0.4); comment on same (0.3); review notice of revised sale order (0.2); comment on same (0.2); revise notice of successful bidder to incorporate comments (0.2); review comments to 9019 settlement motion (0.4); review Latham comments to APA (0.2); call with Latham and Huron teams to discuss budget in connection with sale and case status (0.6) |
| 06/27/23 | NAG | 1.40 | | 1,162.00 | Telephone conference with Latham team discussing filing preparation (0.3); prepare sale documents for filing (1.1) |
| 06/27/23 | TK | 2.40 | | 2,556.00 | Review and revise asset purchase agreement |
| 06/27/23 | SPM | 1.40 | | 1,344.00 | Research legal question about second request compliance (1.1); email D. Tifft regarding same (0.3) |
| 06/27/23 | RAP | 3.10 | | 2,185.50 | Update relevant documents in preparation for signing of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | the asset purchase agreement (2.6); teleconference with J. Celentino, L. Burton, J. Weichselbaum, and N. Gulati regarding preparation for signing (0.5) |
| 06/27/23 | JLT | .50 | 532.50 | Attend conference with Latham team regarding sale process |
| 06/27/23 | JWK | .70 | 493.50 | Update disclosure schedules and exhibits (0.2); correspondence with Latham team regarding same (0.2) |
| 06/28/23 | YM | 5.80 | 8,903.00 | Email correspondence with Latham team, Huron, Rothschild, MVA and Lowenstein regarding FTC engagement, bids and Monster APA (0.5); call with Rothschild regarding bid (0.4); call with MVA and Lowenstein regarding FTC update (0.5); call with Huron and Rothschild team regarding FTC update and process (0.5); review revisions to APA and emails with Latham team regarding same and attention to emails regarding disclosure schedules, 9019 settlement and sale order (1.4); calls with Latham and Pachulski team regarding APA and court hearing (0.4); call with Huron regarding APA changes (0.3); attention to emails with Latham team and Debtor regarding APA signing, FTC matters and bid (1.8) |
| 06/28/23 | KAR | 2.50 | 3,400.00 | Prepare for and attend update call with lenders (0.5); prepare for and attend calls with FTC (1.0); prepare for and attend calls with Latham teams regarding sale (1.0) |
| 06/28/23 | AS | 7.00 | 11,585.00 | Correspondence with D. Mun regarding scheduling (0.3); correspondence with bidders regarding next steps (0.2); telephone conference with J. Arrastia, D. Mun regarding bidder issues (0.3); telephone conference with K. Rocco regarding FTC matters (0.2); video conference with MVA, K. Rocco regarding same (0.5); telephone conferences with D. Mun regarding finalization of documents (0.5); telephone conference with J. DiDonato regarding APA (0.4); telephone conference with I. Kharasch regarding APA (0.4); telephone conferences with C. Delo, L. Lluberas regarding bids and Monster status (1.3); finalize and file Monster documents, related notices, and telephone conference with J. Weichselbaum regarding same (2.4); telephone conference with MVA, Lowenstein, FTI, Lincoln, Huron regarding wind-down matters (0.5) |
| 06/28/23 | JLD | .80 | 1,040.00 | Review updates from FTC engagement (0.4); review draft filings and communications about same (0.4) |
| 06/28/23 | YLB | 3.30 | 4,125.00 | Review and revise sale notice, sale order, 9019 motion and APA and prepare same for filing (2.8); calls and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondences with J. Weichselbaum, R. Presley and N. Gulati regarding same (0.5) |
| 06/28/23 | JCC | 1.60 | 2,000.00 | Finalize filings regarding potential bidder APA |
| 06/28/23 | DCT | .90 | 1,066.50 | Analyze Board minutes for potential use in FTC process (0.5); confer with team regarding strategy for interactions with FTC (0.4) |
| 06/28/23 | NTW | .80 | 912.00 | Correspondence with team regarding signing and IP (0.3); review comments to IP (0.3); summarize the same (0.2) |
| 06/28/23 | JJW | 3.40 | 3,876.00 | Participate in call with L. Burton, N. Gulati and R. Presley to discuss sale status and filings (0.4); review and finalize notice of successful bidder (0.4); review and finalize sale order (0.6); coordinate filings of various sale related documents (1.4); call with Latham and Huron teams to discuss final APA and settlement agreement (0.4) |
| 06/28/23 | TK | 4.30 | 4,579.50 | Review and revise asset purchase agreement |
| 06/28/23 | RAP | 2.80 | 1,974.00 | Update relevant documents in preparation for signing of the asset purchase agreement (1.8); compile filing versions of documents (1.0) |
| 06/28/23 | LS | 1.80 | 1,917.00 | Finalize Disclosure Schedules |
| 06/28/23 | JWK | 3.30 | 2,326.50 | Finalize sale documents for signing |
| 06/29/23 | GM | .50 | 680.00 | Analyze Monster counsel requested edits to IP assignment agreement (0.3); correspond with Latham team regarding same (0.2) |
| 06/29/23 | YM | 2.70 | 4,144.50 | Emails with Latham team regarding conversion order, FTC matters and board minutes (0.8); call with Huron and Rothschild regarding deal update (0.3); call with MVA and Lowenstein regarding TC process (0.8); review email to bidder (0.2) |
| 06/29/23 | AQ | .40 | 544.00 | Review and revise correspondence regarding bids (0.3); email A. Sorkin and K. Rocco regarding same (0.1) |
| 06/29/23 | KAR | 4.50 | 6,120.00 | Prepare for and attend call with lenders to discuss bids (1.0); prepare for and attend calls with M. Delrahim, I. Conner and M. Egge to discuss failing firm defense (1.0); prepare for and attend calls with FTC regarding Second Request and failing firm defense (1.0); calls and coordination with Jones Day regarding same (1.0); calls regarding strategy with A. Sorkin and D. Mun (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | | Amount | Description |
|------|-----------|-------|---|--------|-------------|
| 06/29/23 | AS | 1.60 | | 2,648.00 | Video conference with MVA, D. Mun, K. Rocco regarding response to bidder inquiry (0.8); prepare response to same (0.4); further correspondence regarding sale process and next steps (0.4) |
| 06/29/23 | AS | .50 | | 827.50 | Calls with K. Rocco regarding FTC status |
| 06/29/23 | JLD | 1.30 | | 1,690.00 | Advance engagement with FTC and communications about same (0.5); review articles and bankruptcy filings related to antitrust process (0.8) |
| 06/29/23 | JCC | 1.30 | | 1,625.00 | Telephone call with debtor legal and financial advisors regarding sale process status and legal strategy (0.3); correspondence with Latham team regarding sale-related motions (0.4); review IP assignment agreement proposed change and correspondence regarding same (0.3); correspondence with Stretto regarding service and hearing scheduling (0.3) |
| 06/29/23 | DCT | 2.10 | | 2,488.50 | Meet with KL Discovery team to discuss new database for Latham individuals (0.4); meet with bidder and Debtor to discuss NDA and Clean Team Addendum (0.6); analyze Board Minutes for potential production to FTC (0.3); confer with FTC regarding status of bankruptcy process (0.2); confer with Debtor regarding status of FTC process (0.3); confer with Latham team regarding strategy for interactions with FTC (0.3) |
| 06/29/23 | NTW | 1.40 | | 1,596.00 | Correspondence with team regarding IP assignment agreement (0.5); review and revise the same (0.9) |
| 06/29/23 | JJW | 1.20 | | 1,368.00 | Correspond with creditors regarding status of sale (0.3); participate in call with J. Celentino and contract counterparty regarding status of sale (0.5); correspond with lien claimant and Huron regarding vehicle liens in connection with sale (0.2); correspond with Berger Singerman regarding sale hearing notice (0.2) |
| 06/30/23 | YM | 2.40 | | 3,684.00 | Emails with Latham, Huron and C Street teams regarding communications plan and FTC process (0.3); emails and calls with Latham, MVA and Lowenstein regarding updated bid, FTC process, JHO resolution and Monster APA revisions (2.1) |
| 06/30/23 | KAR | 5.80 | | 7,888.00 | Prepare for and attend calls with FTC (1.0); prepare for and attend calls with Jones Day (1.0); prepare for and attend calls with Latham team regarding same (1.0); emails with Latham team and Debtor regarding same (1.0); attention to FTC advocacy and related antitrust matters (1.0); prepare certification materials for compliance with Second Request (0.5); review letters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | from FTC (0.3) |
| 06/30/23 | AS | .80 | 1,324.00 | Telephone conference with E. Chafetz regarding sale process and FTC (0.4); correspondence with D. Mun, K. Rocco, Pachulski regarding FTC matters (0.4) |
| 06/30/23 | JLD | .90 | 1,170.00 | Advance negotiations and communications with FTC |
| 06/30/23 | BK | 1.70 | 2,609.50 | Review APA and disclosure schedules |
| 06/30/23 | YLB | .50 | 625.00 | Correspond with J. Weichselbaum and J. Celentino regarding sale reply and sale matters |
| 06/30/23 | JCC | .70 | 875.00 | Correspondence with Latham regarding FTC and sale process next steps (0.2); revise notice of adjournment of auction and announcement of successful bidder (0.5) |
| 06/30/23 | DCT | 3.30 | 3,910.50 | Prepare substantial compliance certificate for execution (0.3); confer with Debtor regarding substantial compliance certificate (0.2); coordinate final substantial compliance and early termination procedures (1.1); confer with Jones Day regarding early termination and substantial compliance (0.3); analyze prior FTC correspondence to assist with litigation involving J. Owoc (1.4) |
| 06/30/23 | JJW | .80 | 912.00 | Call with landlord counsel regarding status of sale (0.3); call with lien claimant regarding status of liens in connection with sale (0.3); review sale hearing notice (0.2) |
| 06/30/23 | JWK | 1.10 | 775.50 | Review and revise closing checklist |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | .80 | Hrs. @ | $ 1,850.00/hr. | $ 1,480.00 |
| A Sorkin | 123.60 | Hrs. @ | $ 1,655.00/hr. | $ 204,558.00 |
| Y Mun | 154.03 | Hrs. @ | $ 1,535.00/hr. | $ 236,432.61 |
| J Friedman | 7.50 | Hrs. @ | $ 1,495.00/hr. | $ 11,212.50 |
| N Alkhas | 4.40 | Hrs. @ | $ 1,460.00/hr. | $ 6,424.00 |
| J C Elliott | 59.00 | Hrs. @ | $ 1,435.00/hr. | $ 84,665.00 |
| JB Haas | 4.90 | Hrs. @ | $ 1,390.00/hr. | $ 6,811.00 |
| CH Norton | 4.80 | Hrs. @ | $ 1,390.00/hr. | $ 6,672.00 |
| R Blamires | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| G Mahmood | 24.90 | Hrs. @ | $ 1,360.00/hr. | $ 33,864.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| A Quartarolo | 10.80 | Hrs. @ | $ 1,360.00/hr. | $ 14,688.00 |
| K A Rocco | 94.00 | Hrs. @ | $ 1,360.00/hr. | $ 127,840.00 |
| P M Todaro | 1.70 | Hrs. @ | $ 1,620.00/hr. | $ 2,754.00 |
| B Kaplan | 182.30 | Hrs. @ | $ 1,535.00/hr. | $ 279,830.50 |
| H K Murtagh | 3.40 | Hrs. @ | $ 1,460.00/hr. | $ 4,964.00 |
| A S Blanco | 8.10 | Hrs. @ | $ 1,335.00/hr. | $ 10,813.50 |
| J L Daniels | 31.30 | Hrs. @ | $ 1,300.00/hr. | $ 40,690.00 |
| A Beach | 3.60 | Hrs. @ | $ 1,250.00/hr. | $ 4,500.00 |
| Y L Burton | 25.90 | Hrs. @ | $ 1,250.00/hr. | $ 32,375.00 |
| J C Celentino | 82.20 | Hrs. @ | $ 1,250.00/hr. | $ 102,750.00 |
| K D Ritter | 24.10 | Hrs. @ | $ 1,250.00/hr. | $ 30,125.00 |
| L Kutilek | 7.00 | Hrs. @ | $ 1,205.00/hr. | $ 8,435.00 |
| D C Tifft | 88.90 | Hrs. @ | $ 1,185.00/hr. | $ 105,346.50 |
| N T Wages | 101.00 | Hrs. @ | $ 1,140.00/hr. | $ 115,140.00 |
| J J Weichselbaum | 83.50 | Hrs. @ | $ 1,140.00/hr. | $ 95,190.00 |
| Y DeNiro | 2.00 | Hrs. @ | $ 1,130.00/hr. | $ 2,260.00 |
| T Kim | 96.20 | Hrs. @ | $ 1,065.00/hr. | $ 102,453.00 |
| L Sievert | 79.60 | Hrs. @ | $ 1,065.00/hr. | $ 84,774.00 |
| J L Teresi | 5.30 | Hrs. @ | $ 1,065.00/hr. | $ 5,644.50 |
| S P Mulloy | 3.60 | Hrs. @ | $ 960.00/hr. | $ 3,456.00 |
| E J Sachs | 3.00 | Hrs. @ | $ 960.00/hr. | $ 2,880.00 |
| N A Gulati | 5.80 | Hrs. @ | $ 830.00/hr. | $ 4,814.00 |
| K K Kim | 11.20 | Hrs. @ | $ 830.00/hr. | $ 9,296.00 |
| R A Presley | 25.20 | Hrs. @ | $ 705.00/hr. | $ 17,766.00 |
| J Wexler | .90 | Hrs. @ | $ 705.00/hr. | $ 634.50 |
| | 1,366.83 | | | $ 1,804,666.61 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J W Kow | 73.20 | Hrs. @ | $ 705.00/hr. | $ 51,606.00 |
| | 73.20 | | | $ 51,606.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **1,440.03** | | | **$ 1,856,272.61** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/08/23 | HKM | .40 | 584.00 | Call with J. Weichselbaum regarding Owoc lift-stay motion (0.2); correspondence with local counsel regarding same (0.2) |
| 06/09/23 | JJW | .40 | 456.00 | Review Owoc stay motion |
| 06/12/23 | HKM | .30 | 438.00 | Discuss response to Owoc lift-stay motion with J. Weichselbaum |
| 06/12/23 | JJW | .80 | 912.00 | Call with H. Murtagh to discuss response to Owoc stay motion (0.2); review documents in connection with same (0.6) |
| 06/19/23 | JJW | 1.10 | 1,254.00 | Draft objection to Owoc stay motion (0.6); research relating to same (0.5) |
| 06/20/23 | HKM | .30 | 438.00 | Review lift-stay opposition |
| 06/20/23 | JJW | 4.40 | 5,016.00 | Research issues relating to stay motion (1.4); draft objection to stay motion (2.6); review Owoc stay motion and related complaint (0.4) |
| 06/21/23 | JJW | 1.70 | 1,938.00 | Revise objection to stay motion (0.6); review cases in connection with same (0.5); discuss with H. Murtagh (0.3); review revised objection (0.3) |
| 06/22/23 | JJW | .60 | 684.00 | Emails with Latham team regarding stay relief request (0.2); review cease and desist letter (0.2); discuss with Latham and Huron teams (0.2) |
| 06/23/23 | JJW | .40 | 456.00 | Research regarding objection to stay motion |
| 06/24/23 | AS | .40 | 662.00 | Correspondence with H. Murtagh, A. Quartarolo regarding lift stay and other Owoc matters |
| 06/24/23 | JJW | .90 | 1,026.00 | Research issues relating to stay motion |
| 06/25/23 | AQ | .50 | 680.00 | Telephone conference with A. Devore, H. Murtagh, and A. Sorkin regarding lift stay motion |
| 06/25/23 | AS | .40 | 662.00 | Video conference with Ropes, Latham teams regarding director action lift stay |
| 06/25/23 | HKM | .30 | 438.00 | Call with J. Weichselbaum regarding lift-stay motion |
| 06/25/23 | JJW | 3.10 | 3,534.00 | Call with counsel to directors and Latham and Berger Singerman teams regarding Owoc stay motion (0.5); research issues relating to Owoc stay motion (1.2); revise objection to Owoc stay motion (1.4) |
| 06/26/23 | HKM | .70 | 1,022.00 | Revise opposition to lift-stay |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/26/23 | JJW | 1.40 | 1,596.00 | Research issues relating to Owoc stay motion (0.7); revise objection to Owoc stay motion (0.7) |
| 06/27/23 | HKM | 3.70 | 5,402.00 | Review documents regarding Owoc state-court complaint, opposition to lift-stay (0.4); call with J. Weichselbaum regarding same (0.4); meet and confer with Owoc counsel regarding deposition, discovery (0.5); revise to lift-stay objection (2.4) |
| 06/27/23 | JJW | 3.80 | 4,332.00 | Call with H. Murtagh regarding Owoc stay motion (0.4); review research on objection to say motion (0.3); review objection to Owoc stay motion to incorporate feedback (1.2); review comments from H. Murtagh to objection to lift stay motion (0.7); research issues relating to same (0.4); revise objection to incorporate comments (0.8) |
| 06/28/23 | AQ | .40 | 544.00 | Review stay relief objection (0.3); email J. Weichselbaum regarding same (0.1) |
| 06/29/23 | AQ | 1.30 | 1,768.00 | Review and revise objection to lift stay motion (1.2); email J. Weichselbaum regarding same (0.1) |
| 06/30/23 | AQ | 2.60 | 3,536.00 | Review and revise objection to lift stay motion (2.4); email with J. Weichselbaum regarding same (0.2) |
| 06/30/23 | JJW | .40 | 456.00 | Review comments to stay objection (0.4) |

**Attorney:**

| | | | | |
|------|------|--------|----------------|-------------|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | 4.80 | Hrs. @ | $ 1,360.00/hr. | $ 6,528.00 |
| H K Murtagh | 5.70 | Hrs. @ | $ 1,460.00/hr. | $ 8,322.00 |
| J J Weichselbaum | 19.00 | Hrs. @ | $ 1,140.00/hr. | $ 21,660.00 |
| | 30.30 | | | $ 37,834.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | DTG | 1.00 | 1,360.00 | Correspondence with G. Metzger regarding D&O insurance |
| 06/01/23 | AQ | .20 | 272.00 | Email A. Sorkin and D. Gardiner regarding insurance |
| 06/02/23 | YM | .10 | 153.50 | Emails with Huron regarding accounts receivable |
| 06/02/23 | AS | 1.00 | 1,655.00 | Telephone conference with A. Gupta regarding receivables |
| 06/03/23 | JCC | .10 | 125.00 | Emails regarding insurance issues |
| 06/05/23 | DTG | .60 | 816.00 | Correspondence with Debtors regarding D&O coverage (0.3); conference call with A. Gupta and broker team regarding same (0.3) |
| 06/05/23 | JCC | .30 | 375.00 | Emails regarding business operations |
| 06/06/23 | YM | .20 | 307.00 | Call with Huron regarding purchase orders and other economic items |
| 06/08/23 | DTG | .40 | 544.00 | Correspondence with A. Sorkin regarding D&O coverage |
| 06/10/23 | DTG | .20 | 272.00 | Confer with A. Sorkin regarding D&O coverage |
| 06/11/23 | DTG | .20 | 272.00 | Correspondence with Debtors regarding D&O coverage |
| 06/11/23 | BK | 1.20 | 1,842.00 | Video conference with Huron, company and Latham regarding distributor considerations |
| 06/12/23 | DTG | .80 | 1,088.00 | Prepare for and participate in conference call with Debtors regarding D&O coverage issues (0.5); correspondence with broker regarding same (0.3) |
| 06/12/23 | YM | .80 | 1,228.00 | Call with Huron, Monster, Pachulski and Rothschild regarding operational items |
| 06/13/23 | DTG | .50 | 680.00 | Correspondence with Huron and A. Sorkin regarding D&O coverage (0.2); review correspondence from directors' counsel (0.1); correspondence with broker regarding same (0.2) |
| 06/13/23 | YM | 1.50 | 2,302.50 | Call with Latham team regarding distributor matters (0.3); review Huron S&U table and emails regarding same (0.2); review distributor agreements and calls (1.0) |
| 06/13/23 | AS | .70 | 1,158.50 | Review distributor contracts and correspondence with Huron regarding same |
| 06/13/23 | BK | .80 | 1,228.00 | Review distributor agreement and consider issues (0.3); video conference with D. Mun regarding distributor contracts (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/13/23 | JWK | 4.70 | 3,313.50 | Review distribution agreements (3.9); meeting with B. Kaplan and L. Sievert regarding same (0.5); attend to correspondence regarding same (0.3) |
| 06/14/23 | DTG | .40 | 544.00 | Confer with A. Sorkin regarding D&O and EPL coverage issues |
| 06/14/23 | YM | 1.00 | 1,535.00 | Call with Huron and Debtor regarding various operational matters |
| 06/14/23 | BK | 5.10 | 7,828.50 | Telephone conference with Briddge (Dutch counsel), Huron, company and Latham regarding Netherlands wind down (0.5); telephone conferences with S. Parkhurst regarding distributor analysis (0.6); telephone conference with L. Sievert regarding distributor analysis (0.3); review and revise distributor analysis (1.1); review distributor contracts (0.8); telephone conference with A, Sorkin regarding distributor contract analysis (0.3); video conference with J. Guso and A. Sorkin regarding FL law considerations in distributor agreements (0.3); telephone conference with L. Sievert regarding distributor analysis (0.1); review and revise distributor summary and cover note (0.8); telephone conference with L. Sievert regarding same (0.3) |
| 06/14/23 | KKK | 1.80 | 1,494.00 | Review management discussion materials |
| 06/15/23 | DTG | 1.00 | 1,360.00 | Review correspondence from broker regarding D&O coverage (0.2); confer with A. Sorkin regarding same (0.3); correspondence regarding D&O coverage for new director (0.5) |
| 06/15/23 | KAR | 1.30 | 1,768.00 | Discuss Bang recast financials and review related materials (1.0); emails with Latham team regarding same (0.3) |
| 06/15/23 | BK | .50 | 767.50 | Telephone conference with Huron and Latham regarding distributor analysis |
| 06/16/23 | DTG | .40 | 544.00 | Review draft endorsement to insurance policy (0.2); confer with broker regarding revisions to same and addition of new director to policy (0.2) |
| 06/17/23 | DTG | .20 | 272.00 | Correspondence with Debtors regarding D&O coverage for new director |
| 06/17/23 | AQ | .30 | 408.00 | Email with A. Sorkin regarding insurance issues |
| 06/19/23 | DTG | .20 | 272.00 | Correspondence with broker regarding coverage under insurance policy |
| 06/21/23 | DTG | .20 | 272.00 | Correspondence with broker regarding D&O coverage |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/21/23 | AQ | 1.00 | 1,360.00 | Telephone conference with J. Guso, G. Metzger and S. McPherran regarding IT inquiries (0.5); telephone conference with G. Metzger regarding same (0.2); email S. McPherran regarding same (0.3) |
| 06/22/23 | DTG | .80 | 1,088.00 | Correspondence and conference call with broker and G. Metzger regarding D&O coverage issues |
| 06/22/23 | AS | .20 | 331.00 | Video conference with C-Street regarding employee/distributor matters |
| 06/27/23 | DTG | .30 | 408.00 | Review correspondence regarding D&O insurance policy (0.1); confer with A. Sorkin and A. Quartarolo regarding same (0.2) |
| 06/27/23 | YM | .50 | 767.50 | Call with Huron and Latham teams regarding operating budget |
| 06/27/23 | JCC | .50 | 625.00 | Telephone call with Huron team regarding projections |
| 06/28/23 | DTG | 1.20 | 1,632.00 | Review correspondence with Huron, G. Metzger and broker regarding additional D&O coverage (0.5); telephone call and emails with P. Welsh regarding D&O coverage (0.2); analyze coverage under D&O policies (0.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.90 | Hrs. @ | $ 1,655.00/hr. | $ 3,144.50 |
| Y Mun | 4.10 | Hrs. @ | $ 1,535.00/hr. | $ 6,293.50 |
| D T Gardiner | 8.40 | Hrs. @ | $ 1,360.00/hr. | $ 11,424.00 |
| A Quartarolo | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| K A Rocco | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| B Kaplan | 7.60 | Hrs. @ | $ 1,535.00/hr. | $ 11,666.00 |
| J C Celentino | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| K K Kim | 1.80 | Hrs. @ | $ 830.00/hr. | $ 1,494.00 |
| | 27.50 | | | $ 38,955.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J W Kow | 4.70 | Hrs. @ | $ 705.00/hr. | $ 3,313.50 |
| | 4.70 | | | $ 3,313.50 |

| **GRAND TOTAL:** | **32.20** | | | **$ 42,268.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | AS | 1.30 | 2,151.50 | Attend daily professionals call (0.6); video conference with L. Burton, J. Celentino, J. Weichselbaum regarding work in progress (0.7) |
| 06/01/23 | HKM | .50 | 730.00 | Attend work in progress call with Latham team |
| 06/01/23 | YLB | .30 | 375.00 | Prepare for and attend CTO call |
| 06/01/23 | JCC | .60 | 750.00 | Revise work in progress tracker to account for recent process updates |
| 06/01/23 | JJW | .40 | 456.00 | Participate in update call with Latham and Berger Singerman teams |
| 06/01/23 | JLT | .30 | 319.50 | Attend work in progress call |
| 06/02/23 | AS | .30 | 496.50 | Attend daily professionals' call regarding work in progress |
| 06/02/23 | YLB | .40 | 500.00 | Prepare for and attend CTO call |
| 06/05/23 | YM | .60 | 921.00 | Participate in professionals call |
| 06/05/23 | AS | .60 | 993.00 | Attend daily professionals' meeting with Huron, Rothschild, Latham teams |
| 06/05/23 | BK | .80 | 1,228.00 | Attend professional advisors call regarding work in progress |
| 06/05/23 | JCC | 1.20 | 1,500.00 | Telephone call with debtor legal and financial advisors regarding legal and strategy updates (0.5); review work in progress tracker (0.1); prepare for telephone call with Latham team regarding work in progress (0.1); telephone call with Latham team regarding work in progress (0.5) |
| 06/05/23 | JJW | .80 | 912.00 | Participate in team update call (0.5); call with N. Gulati to discuss status of matter (0.3) |
| 06/05/23 | NAG | 1.30 | 1,079.00 | Update works in process list (0.7); attend work in progress telephone conference discussing case updates (0.3); telephone conference with J. Weichselbaum discussing case updates (0.3) |
| 06/05/23 | RAP | .40 | 282.00 | Prepare for and attend internal call with J. Teresi, L. Burton, J. Weichselbaum, W. Morley, E. Morris, and N. Gulati regarding case updates |
| 06/05/23 | JLT | .50 | 532.50 | Attend work in progress call |
| 06/06/23 | AS | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/06/23 | BK | .80 | 1,228.00 | Attend professionals call (0.5); attend advisor check in call (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/07/23 | AS | .80 | 1,324.00 | Attend daily professionals' call regarding work in progress |
| 06/07/23 | BK | .80 | 1,228.00 | Attend professionals call |
| 06/07/23 | JCC | 1.00 | 1,250.00 | Review and revise work in progress tracker (0.5); confer with Latham team regarding status of particular work streams and establish work plan (0.5) |
| 06/08/23 | AQ | 1.00 | 1,360.00 | Review work in progress list (0.1); attend call with Berger Singerman, Rothschild and Huron regarding status and strategy (0.5); attend call with team regarding same (0.4) |
| 06/08/23 | AS | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/08/23 | HKM | .60 | 876.00 | Attend work in progress call with Latham team |
| 06/08/23 | JCC | .60 | 750.00 | Telephone call with Debtor financial and legal advisors regarding sale process and legal strategy |
| 06/08/23 | JCC | .90 | 1,125.00 | Review case calendar and work in progress tracker (0.3); telephone call with Latham and Berger Singerman teams regarding work in progress (0.6) |
| 06/08/23 | JJW | .30 | 342.00 | Participate in Latham team update call |
| 06/08/23 | NAG | 1.10 | 913.00 | Update work in progress list (0.6); attend work in progress telephone call (0.5) |
| 06/08/23 | JWM | .70 | 745.50 | Attend weekly work in progress call |
| 06/08/23 | RAP | .50 | 352.50 | Prepare for and attend internal call regarding case updates |
| 06/08/23 | JLT | .70 | 745.50 | Prepare for and attend weekly work in progress call |
| 06/09/23 | YM | .50 | 767.50 | Attend Debtor professionals call regarding case status |
| 06/09/23 | AS | .50 | 827.50 | Attend daily professionals call regarding work in progress |
| 06/09/23 | BK | .90 | 1,381.50 | Attend professionals call regarding work in progress |
| 06/12/23 | AS | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/12/23 | BK | .40 | 614.00 | Attend professionals call regarding work in progress |
| 06/12/23 | NAG | 1.90 | 1,577.00 | Update work in progress list (1.6); attend work in progress telephone conference discussing case updates (0.3) |
| 06/12/23 | JLT | .50 | 532.50 | Prepare for and attend Latham team work in progress call |
| 06/13/23 | YM | .90 | 1,381.50 | Attend Debtor professionals call regarding work in progress |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/13/23 | BK | 1.10 | 1,688.50 | Attend professionals call with Huron, Rothschild, Berger Singerman and Latham regarding case status and work in progress |
| 06/13/23 | BK | .60 | 921.00 | Attend check in call with Huron, Rothschild, company and Latham |
| 06/13/23 | YLB | .50 | 625.00 | Prepare for and attend CTO call |
| 06/13/23 | SPM | .80 | 768.00 | Attend Latham team call regarding matter updates, planning, and strategy |
| 06/14/23 | NAG | 1.30 | 1,079.00 | Update work in progress list and case calendar |
| 06/15/23 | NA | .40 | 584.00 | Attend professionals call regarding work in progress |
| 06/15/23 | AQ | .40 | 544.00 | Review work in progress (0.2); attend telephone conference with team regarding same (0.2) |
| 06/15/23 | AS | .80 | 1,324.00 | Attend daily professionals' call regarding work in progress |
| 06/15/23 | BK | .70 | 1,074.50 | Attend professionals' call regarding work in progress |
| 06/15/23 | JJW | .70 | 798.00 | Participate in team update call (0.3); attention to questions regarding service (0.2); review service list (0.2) |
| 06/15/23 | NAG | .60 | 498.00 | Attend work in progress telephone conference (0.3); update case calendar to share with company (0.3) |
| 06/15/23 | RAP | .40 | 282.00 | Prepare for and attend status teleconference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino |
| 06/15/23 | JLT | .20 | 213.00 | Attend weekly work in progress call |
| 06/16/23 | AS | .30 | 496.50 | Attend daily professionals' call regarding work in progress |
| 06/16/23 | BK | .40 | 614.00 | Attend professionals call regarding work in progress |
| 06/19/23 | JCC | .60 | 750.00 | Telephone call with Latham team regarding work in progress |
| 06/19/23 | NAG | .90 | 747.00 | Update work in progress list |
| 06/19/23 | JLT | .70 | 745.50 | Prepare for and attend work in progress call |
| 06/20/23 | AQ | .20 | 272.00 | Email with J. Guso regarding notices of appearance |
| 06/20/23 | BK | .70 | 1,074.50 | Attend check in call with Debtor, Huron, Rothschild and Latham (0.3); attend professionals call regarding work in progress (0.4) |
| 06/21/23 | NA | .50 | 730.00 | Attend professionals call regarding work in progress |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/21/23 | AQ | .50 | 680.00 | Attend professionals call with Huron and Rothschild |
| 06/21/23 | AS | 1.70 | 2,813.50 | Attend daily professionals' call with Huron, Berger Singerman, Rothschild, Latham teams (0.5); draft status update for court (1.2) |
| 06/21/23 | JCC | .80 | 1,000.00 | Review and update Latham work in progress tracker (0.5); confirm status of workstreams with Latham associates (0.3) |
| 06/21/23 | JJW | .80 | 912.00 | Attend (in part) CTO call with professionals (0.6); call with L. Burton to discuss status (0.2) |
| 06/22/23 | BK | .70 | 1,074.50 | Attend professionals call regarding work in progress |
| 06/22/23 | HKM | .50 | 730.00 | Attend work in progress call with Latham team |
| 06/22/23 | JCC | 1.30 | 1,625.00 | Review work in progress tracker (0.2); prepare for work in progress update call with Latham and Berger Singerman teams (0.2); telephone call with Latham and Berger Singerman teams regarding work in progress (0.6); emails with Latham and Berger Singerman teams regarding updates following work in progress call (0.3) |
| 06/22/23 | JJW | 1.20 | 1,368.00 | Participate in team update call (0.5); review work in process list in advance of call (0.3); correspond with various parties in interest regarding status of cases (0.3); correspond with N. Gulati regarding work in process list (0.1) |
| 06/22/23 | DCD | .50 | 480.00 | Attend work in progress conference call with Latham team |
| 06/22/23 | NAG | 3.20 | 2,656.00 | Update work in progress tracker (2.6); attend work in progress telephone conference with team to discuss case updates (0.6) |
| 06/22/23 | JLT | .50 | 532.50 | Attend weekly work in progress call |
| 06/23/23 | NA | .50 | 730.00 | Attend professionals call regarding work in progress |
| 06/23/23 | BK | .50 | 767.50 | Attend professionals call regarding work in progress |
| 06/25/23 | JCC | .90 | 1,125.00 | Revise work in progress tracker (0.6); communicate with Latham associate team regarding same (0.3) |
| 06/25/23 | NAG | 1.40 | 1,162.00 | Update works in process list |
| 06/26/23 | AS | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/26/23 | YLB | .60 | 750.00 | Prepare for and attend status call (internal) |
| 06/26/23 | YLB | .50 | 625.00 | Prepare for and attend CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/26/23 | JCC | .60 | 750.00 | Telephone call with Latham team regarding work in progress |
| 06/26/23 | JJW | .60 | 684.00 | Participate in team update call regarding work in progress |
| 06/26/23 | NAG | 2.30 | 1,909.00 | Update work in progress list (1.8); attend telephone conference discussing work in progress (0.5) |
| 06/26/23 | JLT | .60 | 639.00 | Attend weekly work in progress call |
| 06/27/23 | YM | .20 | 307.00 | Call with Latham team regarding Chapter 7 conversion |
| 06/27/23 | KAR | 1.00 | 1,360.00 | Prepare for and attend Debtor all hands professionals call |
| 06/27/23 | AS | .40 | 662.00 | Attend daily professionals' call |
| 06/27/23 | JCC | .20 | 250.00 | Review and revise work in progress tracker |
| 06/28/23 | KAR | 1.00 | 1,360.00 | Review and provide comments on motion to convert |
| 06/28/23 | AS | 2.90 | 4,799.50 | Attend daily professionals' call regarding work in progress (0.6); research regarding conversion matters (0.7); review conversion motion (1.6) |
| 06/28/23 | JCC | 2.10 | 2,625.00 | Review, revise and finalize motion to convert chapter 11 cases to chapter 7 (1.8); correspondence regarding same (0.3) |
| 06/28/23 | DCT | .90 | 1,066.50 | Suggest edits to motion to convert |
| 06/28/23 | JJW | 2.40 | 2,736.00 | Review motion to convert cases (0.6); comment on same (0.6); review comments to motion to convert (0.4); incorporate the same (0.3); review antitrust comments to motion to convert (0.2); incorporate the same (0.3) |
| 06/29/23 | AQ | .80 | 1,088.00 | Review work in progress list (0.1); attend work in progress call with Berger Singerman and Latham teams (0.2); attend working group call with Rothschild, Huron and Berger Singerman (0.5) |
| 06/29/23 | BK | .30 | 460.50 | Attend professionals call regarding work in progress |
| 06/29/23 | HKM | .50 | 730.00 | Attend work in progress call with Latham team |
| 06/29/23 | YLB | 5.20 | 6,500.00 | Review and revise motion to convert (1.0); review and revise order to convert (1.0); call with A. Sorkin regarding same (0.3); correspond with J. Weichselbaum regarding same (0.2); correspond with J. Guso regarding same (0.2); circulate same and prepare for filing (0.8); correspond with N. Gulati regarding same (0.3); prepare for and attend all hands professional call regarding work in progress (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/29/23 | JCC | .90 | 1,125.00 | Telephone call with Latham and Berger Singerman teams regarding work in progress and legal strategy (0.5); finalize motion to convert chapter 11 cases (0.4) |
| 06/29/23 | JJW | 1.00 | 1,140.00 | Review motion to convert cases (0.4); revise the same (0.2); review and revise order on motion to convert (0.4) |
| 06/29/23 | NAG | 1.60 | 1,328.00 | Update work in progress list (0.6); attend Latham team telephone conference discussing case updates (0.2); prepare motion to convert for filing (0.8) |
| 06/29/23 | JLT | .30 | 319.50 | Attend weekly work in progress call |
| 06/30/23 | BK | .30 | 460.50 | Attend professionals call regarding work in progress |

**Attorney:**

| | | | | | |
|----|------|------|------|------------|------------|
| A Sorkin | 11.60 | Hrs. @ | $ 1,655.00/hr. | $ 19,198.00 |
| Y Mun | 2.20 | Hrs. @ | $ 1,535.00/hr. | $ 3,377.00 |
| N Alkhas | 1.40 | Hrs. @ | $ 1,460.00/hr. | $ 2,044.00 |
| A Quartarolo | 2.90 | Hrs. @ | $ 1,360.00/hr. | $ 3,944.00 |
| K A Rocco | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| B Kaplan | 9.00 | Hrs. @ | $ 1,535.00/hr. | $ 13,815.00 |
| H K Murtagh | 2.10 | Hrs. @ | $ 1,460.00/hr. | $ 3,066.00 |
| Y L Burton | 7.50 | Hrs. @ | $ 1,250.00/hr. | $ 9,375.00 |
| J C Celentino | 11.70 | Hrs. @ | $ 1,250.00/hr. | $ 14,625.00 |
| D C Tifft | .90 | Hrs. @ | $ 1,185.00/hr. | $ 1,066.50 |
| J J Weichselbaum | 8.20 | Hrs. @ | $ 1,140.00/hr. | $ 9,348.00 |
| J W Morley | .70 | Hrs. @ | $ 1,065.00/hr. | $ 745.50 |
| J L Teresi | 4.30 | Hrs. @ | $ 1,065.00/hr. | $ 4,579.50 |
| D C Dunn | .50 | Hrs. @ | $ 960.00/hr. | $ 480.00 |
| S P Mulloy | .80 | Hrs. @ | $ 960.00/hr. | $ 768.00 |
| N A Gulati | 15.60 | Hrs. @ | $ 830.00/hr. | $ 12,948.00 |
| R A Presley | 1.30 | Hrs. @ | $ 705.00/hr. | $ 916.50 |
| | 82.70 | | | $ 103,016.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | DTG | 1.10 | 1,496.00 | Prepare for and participate in board discussion |
| 06/01/23 | YM | 2.00 | 3,070.00 | Attend Debtor board call (1.3); attend Debtor board executive session (0.3); review Latham slides for Debtor board meeting (0.4) |
| 06/01/23 | AQ | .70 | 952.00 | Attend board meeting |
| 06/01/23 | AS | 3.00 | 4,965.00 | Review and comment on board deck (0.4); preparation for board meeting (0.3); attend board meeting regarding sale process (1.3); attend executive session (0.7); telephone conference with L. Lluberas regarding board issue (0.3) |
| 06/01/23 | BK | 2.10 | 3,223.50 | Review and consider board materials and prepare for board call (0.8); attend board call (1.3) |
| 06/01/23 | JCC | 5.10 | 6,375.00 | Attend meeting of board of directors regarding sale process and bids (2.1); draft and revise board deck regarding APA (2.5); prepare for board presentation regarding APA and sale process (0.5) |
| 06/01/23 | JWM | 2.10 | 2,236.50 | Attend board meeting and take notes of the same |
| 06/02/23 | AQ | .30 | 408.00 | Attend portion of special meeting of the Board |
| 06/02/23 | AS | .50 | 827.50 | Attend special meeting of board regarding employee issues |
| 06/05/23 | YM | 1.10 | 1,688.50 | Attend Debtor board call (0.6); attend Debtor board executive session (0.5) |
| 06/05/23 | AS | 1.20 | 1,986.00 | Pre-call with S. Panagos regarding board meeting (0.1); attend board meeting (1.1) |
| 06/05/23 | BK | 1.40 | 2,149.00 | Attend board call (0.6); attend executive committee meeting (0.8) |
| 06/05/23 | YLB | .60 | 750.00 | Prepare for and attend board meeting |
| 06/05/23 | JCC | 1.30 | 1,625.00 | Attend meeting of board of directors and executive session |
| 06/05/23 | NAG | 1.60 | 1,328.00 | Attend and take notes during June 5 board meeting (1.4); email client regarding board meeting minutes (0.2) |
| 06/08/23 | YM | .60 | 921.00 | Attend Debtor board call |
| 06/08/23 | AQ | 1.20 | 1,632.00 | Attend board meeting (0.9); review and revise board materials (0.3) |
| 06/08/23 | AS | 1.00 | 1,655.00 | Attend and participate in board meeting |
| 06/08/23 | BK | .80 | 1,228.00 | Attend board meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/08/23 | NAG | .80 | 664.00 | Attend and take minutes during June 8 board meeting |
| 06/09/23 | AQ | .20 | 272.00 | Email W. Morley regarding board directors and meeting minutes |
| 06/09/23 | AS | .20 | 331.00 | Further correspondence with R. Feinstein, others regarding governance question |
| 06/09/23 | NAG | .30 | 249.00 | Review board meeting minutes |
| 06/10/23 | AQ | .40 | 544.00 | Telephone conference with A. Sorkin and R. Feinstein regarding governance matters (0.3); email R. Feinstein regarding same (0.1) |
| 06/10/23 | AS | .30 | 496.50 | Telephone conference with R. Feinstein, A. Quartarolo regarding governance questions |
| 06/10/23 | JJW | .30 | 342.00 | Revise board resolutions regarding sale |
| 06/11/23 | JCC | .70 | 875.00 | Review and revise board resolutions regarding 9019 settlement |
| 06/11/23 | JJW | .60 | 684.00 | Revise board resolutions regarding sale (0.3); incorporate comments to board resolutions (0.3) |
| 06/12/23 | YM | 1.00 | 1,535.00 | Attend Debtor board call |
| 06/12/23 | AQ | .80 | 1,088.00 | Attend board call |
| 06/12/23 | AS | 1.60 | 2,648.00 | Prepare slides for board meeting (0.4); attend board meeting (1.2) |
| 06/12/23 | BK | 2.10 | 3,223.50 | Prepare materials for board presentation; attend board call (0.8); attend executive committee call (0.4); review resolutions and related materials (0.4) |
| 06/12/23 | NAG | 1.30 | 1,079.00 | Email A. Quartarolo regarding board meeting minutes (0.1); attend and take notes during June 12 board meeting (1.2) |
| 06/13/23 | AS | .90 | 1,489.50 | Video conference with Pachulski, Berger Singerman, Akerman, MVA, Lowenstein teams regarding governance issues |
| 06/13/23 | BK | 2.60 | 3,991.00 | Telephone conference with Pachulski, MVA, Lowenstein, Berger Singerman, Akerman and Latham regarding governance (0.8); telephone conference with MVA, Lowenstein, Berger Singerman and Latham regarding governance (1.1); consider and research governance issues (0.7) |
| 06/13/23 | YLB | 1.20 | 1,500.00 | Prepare for and attend board call (0.7); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | comment on materials in advance of same (0.5) |
| 06/13/23 | JCC | .10 | 125.00 | Review board presentation |
| 06/13/23 | NAG | .40 | 332.00 | Draft April 20 meeting minutes |
| 06/14/23 | AQ | 1.50 | 2,040.00 | Telephone conference with J. Guso, B. Appel, R. Barron, A. Sorkin, D. Mun and B. Kaplan regarding corporate governance issues (0.4); telephone conferences with Pachulski, Berger Singerman, D. Mun and A. Sorkin regarding governance and related issues (1.2) |
| 06/14/23 | AS | 2.60 | 4,303.00 | Telephone conference with E. Chafetz regarding governance issues (0.4); review same and correspondence with J. Guso regarding same (0.5); telephone conference with J. Guso regarding corporate governance (0.3); video conference with MVA, Berger, Latham Lowenstein regarding same (0.2); further conference with Pachulski, Akerman regarding governance (0.7); follow up telephone conference with D. Mun (0.2); telephone conference with S. Gruendel regarding same (0.3) |
| 06/14/23 | AS | .40 | 662.00 | Review board meeting notes |
| 06/14/23 | BK | 1.40 | 2,149.00 | Research regarding FL law and consider governance matters (0.9); video conference with Berger Singerman, MVA, Lowenstein and Latham regarding governance (0.5) |
| 06/14/23 | NAG | 1.90 | 1,577.00 | Draft summary of May 23 board meeting for antitrust review |
| 06/15/23 | YM | .30 | 460.50 | Call with Huron and Debtor regarding board seat |
| 06/15/23 | AS | 1.60 | 2,648.00 | Attention to governance issues and correspondence with Berger Singerman, D. Mun (0.7); research regarding governance issues (0.9) |
| 06/15/23 | BK | .60 | 921.00 | Telephone conference with D. Mun, A. Sorkin, T. Kim, J. Guso and B. Appel regarding FL considerations in connection with governance matters |
| 06/15/23 | HKM | .80 | 1,168.00 | Discuss governance matters with A. Sorkin (0.3); research regarding same (0.5) |
| 06/15/23 | NAG | 2.80 | 2,324.00 | Conduct research into governance matters |
| 06/16/23 | YM | .30 | 460.50 | Emails with Latham team, Berger Singerman and Huron regarding board materials and board call |
| 06/16/23 | YM | .80 | 1,228.00 | Review board deck (0.2); attend Debtor board call (0.6) |
| 06/16/23 | AQ | .60 | 816.00 | Attend board meeting (0.5); email with A. Sorkin |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.1) |
| 06/16/23 | AS | 1.30 | 2,151.50 | Attend board call and executive session |
| 06/16/23 | BK | .40 | 614.00 | Review and revise board presentation and consider issues |
| 06/16/23 | JJW | 4.10 | 4,674.00 | Review prior board meeting materials (1.8); summarize actions taking by board at prior meetings (0.7); discuss with N. Gulati regarding same (0.2); attention to emails regarding same (0.1); prepare for and attend board meetings (1.3) |
| 06/16/23 | NAG | 5.00 | 4,150.00 | Prepare for and attend 6/16 board meeting (1.7); review board meeting minutes (1.3); draft April 20 board meeting minutes (2.0) |
| 06/16/23 | LS | .60 | 639.00 | Revise draft board resolutions approving sale |
| 06/17/23 | NAG | 2.10 | 1,743.00 | Draft board meeting minutes for June 16 meeting (1.5); compile executed minutes (0.3); email client regarding minutes that needed to be signed (0.3) |
| 06/18/23 | NAG | 2.70 | 2,241.00 | Draft June 16 board meeting minutes |
| 06/19/23 | AQ | .80 | 1,088.00 | Review and revise board minutes |
| 06/19/23 | AS | .40 | 662.00 | Review and comment on 6/16 board minutes |
| 06/19/23 | AS | .30 | 496.50 | Telephone conference with S. Panagos regarding board meeting preparation/preview |
| 06/19/23 | NAG | 3.10 | 2,573.00 | Draft board meeting minutes (2.9); email R. Presley regarding board minutes (0.2) |
| 06/19/23 | RAP | .90 | 634.50 | Draft minutes for prior board meetings based on notes |
| 06/20/23 | AQ | 1.50 | 2,040.00 | Review board minutes and related issues |
| 06/20/23 | NAG | 3.10 | 2,573.00 | Review drafted board minutes (1.6); draft meeting minutes (1.5) |
| 06/20/23 | RAP | 4.10 | 2,890.50 | Draft minutes for prior board meetings based on notes |
| 06/21/23 | YM | .90 | 1,381.50 | Attend Debtor board call |
| 06/21/23 | AQ | 1.70 | 2,312.00 | Attend board meeting (1.2); review and revise board meeting minutes (0.5) |
| 06/21/23 | AS | 1.50 | 2,482.50 | Attend semi-weekly board call (1.2); follow up correspondence with A. Quartarolo, S. Panagos regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/21/23 | BK | 1.00 | 1,535.00 | Attend board call |
| 06/21/23 | JCC | .80 | 1,000.00 | Attend meeting of Board of Directors regarding sale process next steps and related issues |
| 06/21/23 | DCT | .70 | 829.50 | Prepare for and participate in Board Meeting to cover antitrust aspects |
| 06/21/23 | JJW | .80 | 912.00 | Attend board meeting |
| 06/21/23 | NAG | 1.10 | 913.00 | Attend and take minutes during the June 21 board meeting |
| 06/22/23 | NAG | 1.20 | 996.00 | Draft board meeting minutes (0.2); review draft board minutes (1.0) |
| 06/22/23 | RAP | 2.30 | 1,621.50 | Draft minutes for prior board meetings based on notes |
| 06/23/23 | DTG | .30 | 408.00 | Correspondence with CAC Specialty and G. Metzger regarding D&O coverage |
| 06/23/23 | NAG | 1.80 | 1,494.00 | Draft board meeting minutes |
| 06/23/23 | RAP | 2.20 | 1,551.00 | Draft minutes for prior board meetings based on notes |
| 06/24/23 | AQ | 1.70 | 2,312.00 | Review and revise board minutes (1.6); email N. Gupta and A. Sorkin regarding same (0.1) |
| 06/24/23 | NAG | .60 | 498.00 | Draft board meeting minutes |
| 06/25/23 | NAG | 2.90 | 2,407.00 | Draft board meeting minutes |
| 06/26/23 | AS | .30 | 496.50 | Review and comment on board minutes |
| 06/26/23 | NAG | 1.20 | 996.00 | Draft board meeting minutes |
| 06/27/23 | YM | 1.60 | 2,456.00 | Attend Debtor board call (0.8); review and comment on board minutes (0.8) |
| 06/27/23 | KAR | .50 | 680.00 | Prepare for and attend Debtor board meeting |
| 06/27/23 | AS | 1.90 | 3,144.50 | Attend board call (1.0); correspondence with N. Gulati regarding board minutes (0.1); review same (0.3); telephone conference with A. Devore regarding matter status, next steps (0.4) |
| 06/27/23 | JCC | 1.10 | 1,375.00 | Zoom call with board of directors regarding next steps |
| 06/27/23 | DCT | 1.30 | 1,540.50 | Prepare for and participate in Board meeting to discuss status of FTC and bidding processes (1.0); revise Board minutes (0.3) |
| 06/27/23 | JJW | .70 | 798.00 | Review board meeting minutes (0.4); emails with Debtors |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.3) |
| 06/27/23 | NAG | 7.50 | 6,225.00 | Draft board meeting minutes (5.5); attend and take notes during June 27 board meeting (1.0); telephone conference with client discussing board minutes (0.3); email board minutes to board for approval (0.4) |
| 06/28/23 | AQ | .30 | 408.00 | Email with N. Gulati regarding meeting minutes |
| 06/28/23 | DCT | .30 | 355.50 | Draft correspondence to FTC regarding Board minutes |
| 06/28/23 | NAG | 3.80 | 3,154.00 | Draft board meeting minutes |
| 06/29/23 | YM | 1.00 | 1,535.00 | Attend Debtor board calls |
| 06/29/23 | AQ | .20 | 272.00 | Email A. Sorkin regarding board meeting |
| 06/29/23 | KAR | 1.50 | 2,040.00 | Prepare for and attend board meeting regarding motion to convert (0.5); prepare for and attend board meeting to provide update on antitrust matters (1.0) |
| 06/29/23 | AS | 1.00 | 1,655.00 | Attend board call regarding conversion motion (0.5); attend regular board meeting (0.5) |
| 06/29/23 | JJW | .50 | 570.00 | Participate in board call to discuss status of sale |
| 06/29/23 | NAG | 2.40 | 1,992.00 | Draft board meeting minutes (0.6); attend and take notes during 6/29 morning board call (1.1); email minutes for execution (0.8) |
| 06/30/23 | DM | 1.50 | 1,057.50 | Draft board consent regarding sale order |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 20.00 | Hrs. @ | $ 1,655.00/hr. | $ 33,100.00 |
| Y Mun | 9.60 | Hrs. @ | $ 1,535.00/hr. | $ 14,736.00 |
| D T Gardiner | 1.40 | Hrs. @ | $ 1,360.00/hr. | $ 1,904.00 |
| A Quartarolo | 11.90 | Hrs. @ | $ 1,360.00/hr. | $ 16,184.00 |
| K A Rocco | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| B Kaplan | 12.40 | Hrs. @ | $ 1,535.00/hr. | $ 19,034.00 |
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| Y L Burton | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| J C Celentino | 9.10 | Hrs. @ | $ 1,250.00/hr. | $ 11,375.00 |
| D C Tifft | 2.30 | Hrs. @ | $ 1,185.00/hr. | $ 2,725.50 |
| J J Weichselbaum | 7.00 | Hrs. @ | $ 1,140.00/hr. | $ 7,980.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| | | | | |
|---|---|---|---|---|
| J W Morley | 2.10 | Hrs. @ | $ 1,065.00/hr. | $ 2,236.50 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| N A Gulati | 47.60 | Hrs. @ | $ 830.00/hr. | $ 39,508.00 |
| D Maggen | 1.50 | Hrs. @ | $ 705.00/hr. | $ 1,057.50 |
| R A Presley | 9.50 | Hrs. @ | $ 705.00/hr. | $ 6,697.50 |
| | 139.60 | | | $ 163,315.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | YM | .60 | 921.00 | Call with Huron and Latham team regarding WARN |
| 06/02/23 | NA | 2.50 | 3,650.00 | Conference call and communication with Latham team to discuss process and WARN exposure (0.6); review employee data and prepare follow-up requests (1.9) |
| 06/02/23 | YM | 1.10 | 1,688.50 | Call with Debtor board regarding WARN notice process (0.5); draft email regarding WARN notices (0.3); emails with Debtor, Huron and Latham teams regarding W-9s, WARN, RCAs and schedules (0.3) |
| 06/03/23 | NA | 2.50 | 3,650.00 | Conference call with D. Mun regarding WARN (0.3); attention to WARN notice obligations (1.4); conference call with the HCG team to discuss WARN process (0.8) |
| 06/03/23 | YM | 1.00 | 1,535.00 | Call with N. Alkhas regarding WARN Act process and comment to FTC letter (0.2) call with Huron and Debtor regarding WARN notice process and timing (0.8) |
| 06/03/23 | AS | .80 | 1,324.00 | Attend call with L. Barsky, N. Alkhas, D. Mun, Huron teams regarding employee issues in connection with sale |
| 06/03/23 | SNB | .60 | 876.00 | Provide analysis regarding WARN obligations (0.3); prepare WARN notices (0.3) |
| 06/03/23 | YD | 2.40 | 2,712.00 | Research WARN notice requirements and applicable recipient information (0.9); draft WARN notices (1.2); and correspondence regarding same (0.3) |
| 06/04/23 | NA | 6.50 | 9,490.00 | Conference calls with Latham team and Debtor concerning WARN and personnel data (2.5); review and revise WARN notices (1.0); assess data and employment obligations (3.0) |
| 06/04/23 | YM | .80 | 1,228.00 | Call with Pachulski, Huron, C Street and Debtor regarding WARN notice process |
| 06/04/23 | AS | 1.60 | 2,648.00 | Correspondence with team regarding WARN (0.2); telephone conference with B. Kaplan regarding WARN call and to-dos (0.3); telephone conference with N. Alkhas regarding WARN call preparation (0.3); video conference with Pachulski, Akerman, N. Alkhas, Latham team regarding WARN (0.8) |
| 06/04/23 | SNB | 2.20 | 3,212.00 | Analyze legal issues and revise notifications regarding WARN obligations |
| 06/04/23 | BK | .90 | 1,381.50 | Telephone conference with D. Mun regarding WARN process and considerations (0.1); telephone conference with Pachulski, Akerman, Evercore, Huron, company, C Street and Latham regarding WARN considerations and process (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/05/23 | JF | 1.70 | 2,541.50 | Attend conference call regarding benefit plan matters (0.5); review benefit plan documents and emails (0.3); attention to COBRA and self-insured medical claims questions (0.9) |
| 06/05/23 | JCC | .20 | 250.00 | Review of employment issues notices |
| 06/05/23 | YD | .30 | 339.00 | Revise WARN notice to government units |
| 06/05/23 | TK | .20 | 213.00 | Confer with Debtor regarding employee matters |
| 06/05/23 | JW | .20 | 141.00 | Attend teleconference regarding plans for benefit plans post-transaction |
| 06/06/23 | NA | 1.20 | 1,752.00 | Review and revise draft employee WARN notices |
| 06/06/23 | YM | .20 | 307.00 | Email correspondence with Pachulski and call with Latham team regarding WARN Act notices |
| 06/06/23 | SNB | .30 | 438.00 | Conference with N. Alkhas regarding analysis of WARN issues |
| 06/07/23 | NA | 1.70 | 2,482.00 | Review and revise draft government unit WARN message (1.0); assess WARN obligations (0.7) |
| 06/07/23 | YM | .80 | 1,228.00 | Review WARN notices and communications plan and emails with Latham team regarding same |
| 06/07/23 | SNB | .90 | 1,314.00 | Review and revise WARN notices |
| 06/08/23 | NA | 2.20 | 3,212.00 | Prepare non-WARN form (0.8); revise draft FAQs (0.9); emails with Latham team regarding WARN rules (0.4) |
| 06/08/23 | JF | .80 | 1,196.00 | Telephone conference with A. Gupta regarding COBRA matters (0.5); revise WARN FAQs (0.3) |
| 06/08/23 | YM | .30 | 460.50 | Calls with Huron regarding WARN notices process |
| 06/08/23 | SNB | .40 | 584.00 | Review and analyze WARN notice issues |
| 06/09/23 | NA | .50 | 730.00 | Advise Latham team regarding WARN data |
| 06/12/23 | NA | .70 | 1,022.00 | Conference call with Huron to discuss employee data and WARN impact (0.5); Assess employee data (0.2) |
| 06/12/23 | JF | .60 | 897.00 | Review COBRA questions from various parties |
| 06/13/23 | NA | .50 | 730.00 | Conference call with Huron concerning WARN data (0.3); communication concerning WARN (0.2) |
| 06/13/23 | SNB | .30 | 438.00 | Revise WARN notices |
| 06/13/23 | YD | .60 | 678.00 | Update WARN notice recipients to include applicable |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | mayors (0.4); and emails with Latham team regarding same (0.2) |
| 06/14/23 | SNB | .20 | 292.00 | Correspondence with K. McGuinness regarding WARN notification obligations |
| 06/14/23 | YD | 1.40 | 1,582.00 | Research WARN notice requirement for newly hired employees (1.2); correspondence with Latham team regarding same (0.2) |
| 06/15/23 | NA | .30 | 438.00 | Review WARN letters |
| 06/15/23 | SNB | .20 | 292.00 | Review WARN notice information |
| 06/15/23 | YD | .90 | 1,017.00 | Follow-up research on WARN notice (0.8); correspondence with Latham team regarding same (0.1) |
| 06/16/23 | NA | .20 | 292.00 | Respond to WARN inquiries |
| 06/16/23 | SNB | .40 | 584.00 | Correspondence with K. Bell regarding WARN notifications |
| 06/20/23 | NA | .80 | 1,168.00 | Review and respond to WARN notices |
| 06/20/23 | JF | .60 | 897.00 | Review employee communications materials (0.5); emails with Debtor regarding same (0.1) |
| 06/21/23 | NA | .20 | 292.00 | Communication with Debtor concerning WARN notice terms |
| 06/22/23 | JF | .50 | 747.50 | Emails with Debtor regarding benefit plan termination matters |
| 06/30/23 | JF | .20 | 299.00 | Emails with Debtor regarding 401(k) plan termination matters |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.40 | Hrs. @ | $ 1,655.00/hr. | $ 3,972.00 |
| Y Mun | 4.80 | Hrs. @ | $ 1,535.00/hr. | $ 7,368.00 |
| J Friedman | 4.40 | Hrs. @ | $ 1,495.00/hr. | $ 6,578.00 |
| N Alkhas | 19.80 | Hrs. @ | $ 1,460.00/hr. | $ 28,908.00 |
| B Kaplan | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |
| S N Benjamin | 5.50 | Hrs. @ | $ 1,460.00/hr. | $ 8,030.00 |
| J C Celentino | .20 | Hrs. @ | $ 1,250.00/hr. | $ 250.00 |
| Y DeNiro | 5.60 | Hrs. @ | $ 1,130.00/hr. | $ 6,328.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| | | | | |
|---|---|---|---|---|
| T Kim | .20 | Hrs. @ | $ 1,065.00/hr. | $ 213.00 |
| J Wexler | .20 | Hrs. @ | $ 705.00/hr. | $ 141.00 |
| | 44.00 | | | $ 63,169.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

# LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | ACD | 1.00 | 980.00 | Review matters related to Latham fee applications (0.5); correspond with Latham team regarding same (0.5) |
| 06/05/23 | CMT | .40 | 196.00 | Finalize and file fourth supplemental declaration of A. Sorkin in support of Latham retention |
| 06/12/23 | JJW | .70 | 798.00 | Review invoice for guideline compliance |
| 06/13/23 | JJW | 2.70 | 3,078.00 | Review invoice and expenses for guideline compliance and privilege/confidentiality |
| 06/16/23 | YLB | 1.30 | 1,625.00 | Review and revise fee application (1.1); correspond with J. Weichselbaum regarding same (0.2) |
| 06/17/23 | AS | .90 | 1,489.50 | Review invoice for guideline compliance and confidentiality considerations |
| 06/17/23 | CMT | 1.90 | 931.00 | Review and revise materials for interim fee statement |
| 06/20/23 | JJW | .40 | 456.00 | Review invoice for privilege (0.2); finalize monthly fee statement (0.2) |
| 06/22/23 | CMT | 2.20 | 1,078.00 | Review and prepare draft of second interim fee application |
| 06/30/23 | CMT | 2.70 | 1,323.00 | Review and revise materials for June fee statement |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .90 | Hrs. @ | $ 1,655.00/hr. | $ 1,489.50 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| J J Weichselbaum | 3.80 | Hrs. @ | $ 1,140.00/hr. | $ 4,332.00 |
| | 6.00 | | | $ 7,446.50 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 7.20 | Hrs. @ | $ 490.00/hr. | $ 3,528.00 |
| A C Davis | 1.00 | Hrs. @ | $ 980.00/hr. | $ 980.00 |
| | 8.20 | | | $ 4,508.00 |
| **GRAND TOTAL:** | **14.20** | | | **$ 11,954.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/04/23 | AS | 1.40 | 2,317.00 | Review required lender issues under credit documents (0.6); telephone conference with L. Lluberas regarding consent issues (0.8) |
| 06/12/23 | AS | .40 | 662.00 | Correspondence with J. Guso, M. Niles regarding potential treatment of DIP debt |
| 06/14/23 | AS | .50 | 827.50 | Review DIP budget (0.3); correspondence with A. Gupta regarding same (0.2) |
| 06/22/23 | YM | .50 | 767.50 | Call with Huron and Rothschild regarding sources and uses file and DIP budget |
| 06/22/23 | AS | 1.10 | 1,820.50 | Video conference with Huron, Rothschild, Latham teams regarding DIP budget and sources and uses |
| 06/26/23 | PJS | 1.80 | 3,042.00 | Draft commitment letter and HCL |
| 06/26/23 | BTG | .70 | 875.00 | Review proposed financing letters |
| 06/27/23 | BTG | .90 | 1,125.00 | Review DIP credit agreement expiration |
| 06/28/23 | BTG | 1.40 | 1,750.00 | Correspond with Latham team regarding DIP maturity date (0.8); correspond with Debtors regarding same (0.6) |
| 06/29/23 | BTG | .40 | 500.00 | Review and revise reservation of rights funding letter |

**Attorney:**

| | | | | |
|----|------|--------|----------------|-------------|
| P J Sluka | 1.80 | Hrs. @ | $ 1,690.00/hr. | $ 3,042.00 |
| A Sorkin | 3.40 | Hrs. @ | $ 1,655.00/hr. | $ 5,627.00 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| B T Gelfand | 3.40 | Hrs. @ | $ 1,250.00/hr. | $ 4,250.00 |
| | 9.10 | | | $ 13,686.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/03/23 | AS | .40 | 662.00 | Compile list of issues for consideration/hearing |
| 06/04/23 | AS | .30 | 496.50 | Telephone conference with H. Murtagh regarding sale hearing preparation |
| 06/07/23 | AQ | 1.70 | 2,312.00 | Telephonically attend hearing on emergency motions (1.2); email and telephone conferences with M. Niles regarding same (0.5) |
| 06/07/23 | AS | .60 | 993.00 | Attend hearing regarding Owoc emergency motions (in part) |
| 06/09/23 | AQ | 2.50 | 3,400.00 | Draft and review outlines and declarations for sale hearing |
| 06/09/23 | AS | .70 | 1,158.50 | Prepare for sale hearing (0.4); telephone conference with A. Quartarolo, C. Delo regarding Rothschild testimony in support of sale (0.3) |
| 06/13/23 | AQ | .80 | 1,088.00 | Telephonically attend court hearing on emergency motion for protective order |
| 06/13/23 | AS | 1.40 | 2,317.00 | Attend 6/13/2023 hearing regarding Owoc motions (1.0); conference with A. Quartarolo regarding same and J. Owoc document retention issues (0.4) |
| 06/13/23 | HKM | .80 | 1,168.00 | Attend 6/13 hearing (partial) |
| 06/17/23 | AQ | .10 | 136.00 | Email H. Murtagh regarding upcoming hearings |
| 06/20/23 | AS | .90 | 1,489.50 | Consider arguments for hearing on Thursday (0.6); telephone conference with D. Mun regarding same (0.3) |
| 06/21/23 | AQ | 1.70 | 2,312.00 | Prepare for hearing on contempt motion |
| 06/22/23 | AQ | 6.70 | 9,112.00 | Prepare for and attend hearing on contempt motion and related issues (6.2); conference with J. Guso and R. Maimin regarding same (0.5) |
| 06/22/23 | AS | 2.90 | 4,799.50 | Correspondence with J. Henes, C Street regarding status update and revise script (0.7); prepare for hearing (0.4); attend 6/22/2023 hearing (1.8) |
| 06/22/23 | HKM | 1.10 | 1,606.00 | Attend contempt motion hearing (partial) |
| 06/22/23 | JCC | .60 | 750.00 | Attend hearing regarding discovery disputes |
| 06/22/23 | NAG | .40 | 0.00 | Attend June 22 hearing |
| 06/28/23 | AQ | .10 | 136.00 | Email Y. Duran regarding hearing |
| 06/28/23 | AS | 2.10 | 3,475.50 | Prepare script for hearing on 6/29 (1.7); telephone conference with A. Quartarolo regarding hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | preparation (0.4) |
| 06/29/23 | AQ | 3.60 | 4,896.00 | Review and revise talking points for hearing (0.5); email H. Murtagh regarding same (0.1); prepare for and attend scheduling conference (2.2); email and telephone conference with H. Murtagh and J. Guso regarding same and upcoming hearings (0.8) |
| 06/29/23 | KAR | .50 | 680.00 | Prepare for and attend bankruptcy court hearing |
| 06/29/23 | AS | 4.70 | 7,778.50 | Prepare for hearing, including revising talking points and correspondence with colleagues (2.1); calls with Pachulski regarding hearing preparation (0.6); attend 6/29 hearing (in part) (2.0) |
| 06/29/23 | BK | 2.50 | 3,837.50 | Attend 6/29/2023 court hearing |
| 06/29/23 | HKM | 5.10 | 7,446.00 | Outline and revise argument for scheduling hearing (1.7); discuss with Latham team, UCC counsel (0.3); attend hearing (3.1) |
| 06/29/23 | JCC | 2.20 | 2,750.00 | Attend 6/29/2023 hearing regarding rejection motion and scheduling regarding Owoc motions |
| 06/29/23 | EAM | 2.50 | 3,212.50 | Attend 6/29/2023 hearings |
| 06/29/23 | DCT | .40 | 474.00 | Attend hearing to assist with discussion of antitrust process |
| 06/29/23 | JJW | .40 | 456.00 | Attend (in part) 6/29/2023 hearing (status update/Owoc disputes) |
| 06/30/23 | AS | .20 | 331.00 | Telephone conference with A. Quartarolo regarding sale hearing |

**Attorney:**

| | | | | |
|------|-------|--------|----------------|-------------|
| A Sorkin | 14.20 | Hrs. @ | $ 1,655.00/hr. | $ 23,501.00 |
| A Quartarolo | 17.20 | Hrs. @ | $ 1,360.00/hr. | $ 23,392.00 |
| K A Rocco | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| B Kaplan | 2.50 | Hrs. @ | $ 1,535.00/hr. | $ 3,837.50 |
| H K Murtagh | 7.00 | Hrs. @ | $ 1,460.00/hr. | $ 10,220.00 |
| E A Morris | 2.50 | Hrs. @ | $ 1,285.00/hr. | $ 3,212.50 |
| J C Celentino | 2.80 | Hrs. @ | $ 1,250.00/hr. | $ 3,500.00 |
| D C Tifft | .40 | Hrs. @ | $ 1,185.00/hr. | $ 474.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| N A Gulati | .40 | Hrs. @ | $ 830.00/hr. | $ 0.00 |
| | 47.90 | | | $ 69,273.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | JJW | 2.40 | 2,736.00 | Call with counterparty regarding cure objection (0.5); call with landlord regarding lease rejection issues (0.3); correspond with Huron regarding same (0.1); revise lease rejection motion (0.8); review and comment on letter to landlord (0.7) |
| 06/01/23 | NAG | .40 | 332.00 | Update cure objection chart |
| 06/01/23 | RAP | .70 | 493.50 | Review lease rejection motion |
| 06/02/23 | JJW | 1.20 | 1,368.00 | Call with landlord to discuss lease (0.2); review motion to reject leases (0.4); comment on same (0.4); correspond with Berger Singerman regarding same (0.2) |
| 06/03/23 | YLB | .30 | 375.00 | Review cure schedule and correspondence with J. Weichselbaum regarding same |
| 06/04/23 | JJW | .20 | 228.00 | Email Huron team regarding lease matters |
| 06/06/23 | JJW | .80 | 912.00 | Review amended cure schedule (0.3); review documents in connection with same (0.3); email with Huron team regarding amended cure schedule (0.2) |
| 06/07/23 | JCC | .30 | 375.00 | Review and revise motion to reject leases |
| 06/07/23 | JJW | 1.60 | 1,824.00 | Review lease rejection motion (0.4); revise same (0.6); review and revise lease rejection motion (0.3); attention to cure issues (0.3) |
| 06/07/23 | NAG | 1.30 | 1,079.00 | Telephone conference with contract holder's counsel regarding status of contract (0.2); review amended cure schedule (1.1) |
| 06/07/23 | RAP | 1.60 | 1,128.00 | Revise lease rejection motion |
| 06/08/23 | JJW | 3.30 | 3,762.00 | Review and revise lease rejection motion (0.6); call with landlord regarding lease (0.2); discuss same with Latham team (0.2); emails with landlord and Huron team regarding rejected lease (0.2); review amended cure schedule and cure objections (1.3); correspond with Huron regarding same (0.3); review storage unit agreements (0.3); discuss with Huron and Berger Singerman (0.2) |
| 06/08/23 | NAG | 4.90 | 4,067.00 | Review amended cure schedule in preparation for filing (3.9); draft contract objection tracker (1.0) |
| 06/09/23 | JJW | 2.60 | 2,964.00 | Review revised lease rejection motion (0.3); comment on same (0.2); email with Huron regarding storage units (0.1); review updates to cure schedule (0.6); correspond with N. Gulati regarding same (0.2); review cure objection chart (0.3); call with landlord regarding lease matters (0.2); correspondence regarding lease rejection motion (0.2); call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with N. Gulati regarding 365(d)(4) stipulation (0.2); review draft stipulation (0.3) |
| 06/09/23 | NAG | 2.90 | 2,407.00 | Review amended cure schedule (1.6); draft stipulation extending time to assume or reject (1.3) |
| 06/11/23 | YM | 1.10 | 1,688.50 | Call with Huron regarding certain leases and contracts |
| 06/11/23 | JJW | .60 | 684.00 | Correspondence with Latham team regarding rejection motion and related matters (0.3); review amended cure schedule (0.3) |
| 06/12/23 | BK | .20 | 307.00 | Telephone conference with J. Weichselbaum regarding schedules and cure schedule |
| 06/12/23 | JJW | 1.20 | 1,368.00 | Review revised lease rejection motion (0.4); calls with landlord to discuss lease (0.3); review lease rejection order (0.3); review comments to lease rejection motion (0.2) |
| 06/12/23 | NAG | 2.10 | 1,743.00 | Review cure schedule (1.7); draft stipulation for lease extension (0.4) |
| 06/13/23 | JCC | .20 | 250.00 | Review lease rejection motion related to APA |
| 06/13/23 | JJW | 1.10 | 1,254.00 | Draft notice regarding supplemental cure schedule (0.4); discuss same with M. Niles (0.2); correspond with landlord regarding lease rejection motion (0.3); call with party in interest regarding cure schedule (0.2) |
| 06/13/23 | NAG | 1.40 | 1,162.00 | Draft second lease stipulation |
| 06/13/23 | JRS | 4.20 | 2,961.00 | Discussion of matter with B. Kaplan regarding contract (0.2); review contracts (4.0) |
| 06/13/23 | LS | 5.80 | 6,177.00 | Review certain Debtor contracts |
| 06/14/23 | JJW | .60 | 684.00 | Review 365(d)(4) stipulation (0.2); correspond with M. Niles regarding same (0.2); correspond with landlord regarding stipulation (0.2) |
| 06/14/23 | NAG | .40 | 332.00 | Draft lease stipulation |
| 06/14/23 | LS | 4.20 | 4,473.00 | Review distributor contracts |
| 06/14/23 | JWK | 2.40 | 1,692.00 | Review distribution contracts and update chart |
| 06/15/23 | JJW | .60 | 684.00 | Review cure objections and objection chart |
| 06/15/23 | LS | .50 | 532.50 | Attend call with Huron and Latham teams regarding distributor contracts |
| 06/16/23 | JJW | 2.30 | 2,622.00 | Create adjourned cure objection chart (0.8); correspond |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with objectors regarding status of cure objections (0.4); update adjourned objection chart (0.3); correspond with Latham and bidder teams regarding same (0.2); call with landlord regarding lease rejection (0.2); attention to emails regarding same (0.2); correspondence regarding motion to reject contracts (0.2) |
| 06/16/23 | NAG | .20 | 166.00 | Telephone conference with opposing counsel regarding the status of their cure objection |
| 06/19/23 | JJW | 1.20 | 1,368.00 | Correspond with M. Niles regarding cure schedule (0.2); review emails regarding cure issues (0.1); prepare for and attend telephone conference regarding lease and contract issues with M. Niles, Huron and Latham teams (0.6); update cure objection chart (0.3) |
| 06/20/23 | JJW | .50 | 570.00 | Correspond with Berger Singerman, Latham, Huron teams and Debtors regarding rejected lease matters (0.3); review comments to lease rejection order (0.2) |
| 06/21/23 | JCC | .50 | 625.00 | Telephone call with landlord regarding lease rejection (0.3); revise proposed order regarding same (0.2) |
| 06/21/23 | JJW | 1.00 | 1,140.00 | Call with Berger Singerman, Latham teams and landlord to discuss lease rejection (0.3); draft language for proposed order regarding lease rejection (0.3); review comments to lease rejection order from landlord (0.2); correspond with Huron regarding lease matters (0.2) |
| 06/23/23 | JJW | .90 | 1,026.00 | Email with Latham team regarding cure schedule (0.2); call with contract counterparty to discuss cure schedule (0.3); call with landlord regarding update and lease (0.2); correspond with Huron team regarding rejected lease (0.2) |
| 06/26/23 | JCC | .20 | 250.00 | Draft email to landlord regarding lease |
| 06/26/23 | JJW | .30 | 342.00 | Correspond with Berger Singerman and Latham teams regarding comments to lease rejection order (0.2); email with Huron regarding same (0.1) |
| 06/27/23 | JCC | .30 | 375.00 | Correspondence with Latham and Berger Singerman teams regarding potential lease rejection |
| 06/28/23 | JJW | .10 | 114.00 | Review revisions to lease rejection order |
| 06/29/23 | JCC | 2.00 | 2,500.00 | Correspondence with Latham and Debtor team regarding revisions to proposed orders regarding lease rejection (0.6); prepare for telephone calls with contract counterparties regarding potential sale transaction and cures (0.4); correspondence regarding same (0.2); telephone calls with contract counterparties (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | | Amount | Description |
|------|-----------|-------|--|--------|-------------|
| | | | | | correspondence with M. Niles regarding lease rejection (0.1); review facts surrounding lease rejection (0.2) |

**Attorney:**

| | | | | | |
|------|-----------|-------|--|--------|-------------|
| Y Mun | | 1.10 | Hrs. @ | $ 1,535.00/hr. | $ 1,688.50 |
| B Kaplan | | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| Y L Burton | | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| J C Celentino | | 3.50 | Hrs. @ | $ 1,250.00/hr. | $ 4,375.00 |
| J J Weichselbaum | | 22.50 | Hrs. @ | $ 1,140.00/hr. | $ 25,650.00 |
| L Sievert | | 10.50 | Hrs. @ | $ 1,065.00/hr. | $ 11,182.50 |
| N A Gulati | | 13.60 | Hrs. @ | $ 830.00/hr. | $ 11,288.00 |
| R A Presley | | 2.30 | Hrs. @ | $ 705.00/hr. | $ 1,621.50 |
| J R Savren | | 4.20 | Hrs. @ | $ 705.00/hr. | $ 2,961.00 |
| | | 58.20 | | | $ 59,448.50 |

**Other:**

| | | | | | |
|------|-----------|-------|--|--------|-------------|
| J W Kow | | 2.40 | Hrs. @ | $ 705.00/hr. | $ 1,692.00 |
| | | 2.40 | | | $ 1,692.00 |

| **GRAND TOTAL:** | | **60.60** | | | **$ 61,140.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | AQ | 1.60 | 2,176.00 | Telephone conference and email with B. Shraiberg regarding trademarks and entity registrations (0.4); email A. Gupta, S. Parkhurst, G. Metzger and A. Sorkin regarding same (0.3); attend call with Huron, Rothschild and A. Sorkin regarding status and strategy (0.5); email J. Weichselbaum regarding property retrieval (0.1); email D. Wright regarding requests for documents (0.1); email G. Metzger regarding social media accounts (0.2) |
| 06/01/23 | JCC | 1.00 | 1,250.00 | Prepare 9019 settlement motion (0.4); email Latham associates regarding same (0.2); review documents and email Latham team regarding potential sale process discovery (0.4) |
| 06/01/23 | JLT | .30 | 319.50 | Correspond with A. Quartarolo regarding records request (0.2); correspond with J. Celentino regarding 9019 settlement motion (0.1) |
| 06/02/23 | AQ | 1.80 | 2,448.00 | Email with J. Teresi regarding response to request for documents (0.2); review and revise same (0.3); email with A. Sorkin and H. Murtagh regarding emergency motions (0.2); review same (0.5); email A. Gupta and S. Parkhurst regarding same (0.1); email J. DiDonato regarding cease and desist letter (0.1); email E. Morris regarding deposition transcripts (0.1); email G. Metzger regarding emergency motions (0.2); email B. Shraiberg regarding same (0.1) |
| 06/02/23 | AQ | .20 | 272.00 | Email with J. Teresi regarding evidence for sale hearing |
| 06/02/23 | JCC | 3.00 | 3,750.00 | Research and draft 9019 settlement motion (2.3); draft 9019 settlement motion (0.4); telephone call with J. Morley, J. Teresi, and D. Dunn regarding same (0.3) |
| 06/02/23 | EAM | .50 | 642.50 | Conference with J. Teresi regarding sale hearing (0.3); strategize regarding sale hearing testimony (0.2) |
| 06/02/23 | DCD | 1.50 | 1,440.00 | Conference call with J. Celentino, J. Teresi, and W. Morley regarding 9019 settlement motion workstream (0.3); review adversary proceeding dockets and update case calendar (1.2) |
| 06/02/23 | JWM | 1.70 | 1,810.50 | Call with J. Celentino, J. Teresi, and D. Dunn regarding 9019 settlement motion (0.5); draft portion of 9019 settlement motion (1.2) |
| 06/02/23 | JLT | 6.10 | 6,496.50 | Call with J. Celentino, D. Dunn, and W. Morley regarding pending litigations (0.5); draft litigation summary inserts (3.6); research case law to assist in drafting letter response to inspection notice (0.9); draft letter response to inspection notice (0.5); finalize and send the same to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Mayer Brown (0.2); correspond with J. Celentino regarding 9019 settlement motion (0.4) |
| 06/03/23 | HKM | .60 | 876.00 | Advise A. Sorkin regarding Monster/OBI litigation issues |
| 06/03/23 | JCC | 5.40 | 6,750.00 | Draft 9019 motion and settlement agreement (1.1); research and draft 9019 motion (4.3) |
| 06/04/23 | AQ | .60 | 816.00 | Email and telephone conference with B. Shraiberg regarding emergency motions (0.4); email with H. Murtagh and A. Sorkin regarding same (0.2) |
| 06/04/23 | HKM | 1.20 | 1,752.00 | Email correspondence with A. Sorkin, A. Quartarolo regarding Owoc motion regarding trademark abandonment (0.5); review correspondence and discuss sanctions motion with A. Quartarolo (0.3); call with A. Sorkin regarding sale litigation (0.4) |
| 06/04/23 | JCC | 13.80 | 17,250.00 | Draft and revise 9019 settlement motion regarding asset sale (8.7); research regarding same (4.4); emails with Latham team regarding same (0.7) |
| 06/04/23 | JJW | .60 | 684.00 | Comment on 9019 settlement motion |
| 06/04/23 | JLT | .40 | 426.00 | Correspond with J. Celentino regarding Monster litigations |
| 06/05/23 | AQ | 1.50 | 2,040.00 | Telephone conference with H. Murtagh, J. Guso and M. Niles regarding emergency motions and related issues (0.5); attend call with Huron and Rothschild regarding status and strategy (0.5); email E. Olivieri regarding settlement (0.1); email and telephone conference with P. Dorsey and B. Shraiberg regarding emergency motions (0.4) |
| 06/05/23 | AS | 2.40 | 3,972.00 | Review and revise 9019 settlement motion (1.7); conference with Pachulski, Latham teams regarding recent J. Owoc motions (0.4); conference with J. Guso, A. Quartarolo, H. Murtagh regarding same (0.3) |
| 06/05/23 | ASB | 1.00 | 1,335.00 | Correspondence and analysis regarding IP assets and response to J. Owoc's motion to compel Debtor to abandon ownership interests in same |
| 06/05/23 | HKM | 1.80 | 2,628.00 | Correspondence with Berger Singerman, Latham IP team regarding IP abandonment motion (0.7); call with stakeholders regarding Owoc trademark motion (0.6); call with Berger Singerman regarding same (0.5) |
| 06/05/23 | JCC | 7.40 | 9,250.00 | Revise 9019 settlement motion and emails regarding same (1.6); review and revise 9019 motion (4.6); additional research regarding same (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/05/23 | DCD | .80 | 768.00 | Draft summary of OBI/Monster litigation for 9019 settlement motion |
| 06/05/23 | NAG | .90 | 747.00 | Conduct research into 9019 settlement analysis |
| 06/05/23 | JLT | 3.10 | 3,301.50 | Call with G. Metzger and J. Celentino regarding outstanding Monster litigations (0.5); review dockets of ongoing Monster litigations and revise draft 9019 motion (1.3); correspond with J. Celentino regarding the same (0.4); review May bills and finalize attorneys' fees motion (0.4); review and revise draft 9019 settlement motion (0.5) |
| 06/06/23 | AQ | .80 | 1,088.00 | Email and telephone conference with M. Niles regarding emergency hearing and related issues |
| 06/06/23 | AS | .80 | 1,324.00 | Attend call regarding J. Owoc litigation with Latham, Berger Singerman teams (0.5); review G. Metzger changes to 9019 motions (0.3) |
| 06/06/23 | ASB | 1.70 | 2,269.50 | Telephone conference regarding Entourage IP provisions in the APA and strategy for response to J. Owoc's motion to compel Debtor to abandon ownership interests in Entourage IP (0.5); review and revise correspondence regarding same (0.3); review and analyze status of certain Bang-related trademarks owned by Entourage to develop strategy for recovery of same (0.9) |
| 06/06/23 | HKM | .80 | 1,168.00 | Review and revise draft orders resolving trademark & corporate authority motions |
| 06/06/23 | JCC | 2.80 | 3,500.00 | Telephone call with Latham and Berger Singerman teams regarding pending motion and litigation strategy (0.5); review counter-designations in adversary proceeding (0.2); review and revise 9019 motion, redact, and distribute (1.8); emails with Latham team regarding strategy and process (0.3) |
| 06/06/23 | JJW | 2.60 | 2,964.00 | Comment on 9019 settlement motion (1.6); review comments to 9019 motion (0.6); prepare proposed order for 9019 motion (0.4) |
| 06/06/23 | JWM | 1.10 | 1,171.50 | Review and revise counter-designations |
| 06/06/23 | JLT | 1.20 | 1,278.00 | Revise 9019 settlement motion |
| 06/07/23 | DTG | .50 | 680.00 | Review complaint and analyze coverage for same (0.3); confer with A. Quartarolo regarding same (0.2) |
| 06/07/23 | AQ | 1.90 | 2,584.00 | Email and telephone conference with N. Wages and B. Kaplan regarding IP assets and related issues (0.6); email B. Shaiberg regarding sale process (0.2); review complaint against directors (0.8); email D. Gardiner and A. Sorkin |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.2); email S. Panagos, B. Dickinson, and S. Gray regarding same (0.1) |
| 06/07/23 | CAR | .60 | 1,110.00 | Call with A. Quartarolo regarding J. Owoc complaint |
| 06/07/23 | HKM | 1.80 | 2,628.00 | Call with Latham and UCC teams regarding trademark litigation (partial) (0.5); review Owoc complaint and motion regarding board actions (0.5); attention to sanction and trademark motion denial orders (0.4); revisions to 9019 settlement motion (0.4) |
| 06/07/23 | JCC | .90 | 1,125.00 | Further review of edits to 9019 motion and revisions to same |
| 06/07/23 | JJW | 2.80 | 3,192.00 | Review comments to 9019 settlement motion (0.6); incorporate comments to 9019 settlement motion (0.7); further revise 9019 settlement motion to incorporate comments (1.1); review revised draft of same (0.4) |
| 06/07/23 | JLT | .80 | 852.00 | Revise 9019 motion |
| 06/07/23 | ZZ | .70 | 493.50 | Review and revise settlement motion |
| 06/08/23 | AS | .50 | 827.50 | Telephone conference with R. Dahl regarding new J. Owoc action and background |
| 06/08/23 | JCC | .70 | 875.00 | Revise 9019 motion |
| 06/08/23 | JLT | 1.60 | 1,704.00 | Correspond with Consilio regarding document production (0.2); draft stipulation extending stay in Warner adversary proceeding (0.4); correspond with W. Morley and N. Gulati regarding documents responsive to discovery requests (0.1) |
| 06/08/23 | ZZ | 5.60 | 3,948.00 | Review and revise the Monster settlement motion and related agreement |
| 06/09/23 | AQ | 1.40 | 1,904.00 | Email and telephone conferences with A. Libeu regarding APA and 9019 (0.7); review correspondence regarding same (0.1); email with J. Teresi and A. Blanco regarding IP assets and complaint (0.6) |
| 06/09/23 | ASB | .50 | 667.50 | Correspondence and analysis regarding Complaint to recover Entourage IP from J. Owoc |
| 06/09/23 | HKM | .90 | 1,314.00 | Review and comment on orders resolving Owoc emergency motions (0.5); review Owoc appeal regarding PI order (0.4) |
| 06/09/23 | YLB | 2.20 | 2,750.00 | Review and revise 9019 motion and order |
| 06/09/23 | JCC | .80 | 1,000.00 | Review comments to 9019 motion (0.3); further revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

94

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | same (0.6) |
| 06/09/23 | JJW | 2.90 | 3,306.00 | Incorporate comments to 9019 settlement motion (1.6); review revised draft 9019 settlement motion (0.4); further revise 9019 settlement motion to incorporate comments (0.6); review revised sale order (0.3) |
| 06/09/23 | JLT | 6.00 | 6,390.00 | Call with A. Quartarolo regarding adversary proceeding complaint (0.5); zoom conference with B. Kaplan and J. Celentino regarding Owoc assets (0.4); correspond with J. Celentino regarding 9019 motion (0.6) |
| 06/09/23 | ZZ | 1.40 | 987.00 | Review settlement motion |
| 06/10/23 | AQ | .70 | 952.00 | Email and telephone conference with E. Chafetz and D. Leit regarding IP assets and related issues (0.6); email A. Sorkin regarding same (0.1) |
| 06/10/23 | AS | 1.00 | 1,655.00 | Review and revise settlement term sheet (0.8); telephone conference with J. Celentino regarding same (0.2) |
| 06/10/23 | JCC | 2.10 | 2,625.00 | Draft and revise 9019 settlement term sheet |
| 06/10/23 | JLT | .40 | 426.00 | Correspond with A. Blanco regarding adversary proceeding |
| 06/11/23 | AQ | .80 | 1,088.00 | Email I. Gilbert regarding subpoena to DocuSign (0.1); email and telephone conference with E. Chafetz regarding IP assets (0.3); email E. Polanco and S. McPherran regarding injunction compliance (0.1); email P. Dorsey regarding social media accounts (0.1); email A. Sorkin regarding claims (0.2) |
| 06/11/23 | AS | 1.80 | 2,979.00 | Telephone conference with J. Wallack regarding J. Owoc suit against directors (0.7); review 9019 term sheet comments (0.7); telephone conference with L. Lluberas regarding 9019 term sheet (0.4) |
| 06/11/23 | JCC | 2.80 | 3,500.00 | Draft and revise materials regarding discovery exchange (0.7); review and revise 9019 term sheet and emails regarding same (1.1); further revisions to disclosure schedules for discovery (1.0) |
| 06/11/23 | JJW | .70 | 798.00 | Revise 9019 settlement motion |
| 06/11/23 | NAG | 2.20 | 1,826.00 | Create asset schedule to resolve dispute with Owocs |
| 06/11/23 | JLT | 1.30 | 1,384.50 | Correspond with J. Celentino and J. Weichselbaum regarding 9019 motion (0.8); draft subpoena (0.5) |
| 06/12/23 | AQ | 4.40 | 5,984.00 | Email and telephone conference with A. Sorkin regarding engagement letter (0.4); attend telephone conference with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Berger Singerman, Huron and Rothschild regarding status and strategy of pending litigation (0.5); telephone conference with J. Weichselbaum regarding asset sale and related issues in connection with Owoc dispute (0.5); telephone conference with I. Gilbert regarding subpoena and related issues (0.4); email J. Guso and A. Sorkin regarding same (0.3); review emergency motions (1.1); email M. Niles regarding same (0.1); email and telephone conference with J. Teresi regarding discovery (0.4); email H. Murtagh regarding adversary proceeding and scheduling order (0.2); email P. Dorsey regarding same and social media accounts (0.2); email with G. Metzger and S. McPherran regarding documents and social media accounts (0.3) |
| 06/12/23 | AS | 1.50 | 2,482.50 | Video conference with Ropes, Goulston, Latham teams regarding director suit (0.5); telephone conference with R. Caruso regarding same (0.7); correspondence with G. Metzger regarding 9019 settlement comments (0.3) |
| 06/12/23 | ASB | 4.30 | 5,740.50 | Review and revise draft AP complaint regarding Entourage IP (2.1); correspondence and analysis regarding same (0.4); review and analyze intracompany license agreements relating to Entourage IP (0.2); conduct due diligence regarding IP filed in the name of Entourage IP Holdings (0.3); correspondence and analysis regarding same (0.2); correspondence and analysis regarding revisions to IP provisions in APA (0.5); telephone conference with Monster's counsel regarding TTAB proceedings involving Entourage IP (0.4); correspondence regarding same (0.2) |
| 06/12/23 | HKM | 1.60 | 2,336.00 | Review APA language regarding trademark license issue (0.2); discuss social media AP scheduling order with A. Quartarolo, M. Niles (0.5); drafting scheduling order (0.4); discuss appeals/deadlines with J. Celentino (0.5) |
| 06/12/23 | JJW | 2.70 | 3,078.00 | Participate in call with A. Sorkin and E. Chafetz regarding 9019 settlement (0.9); review comments to 9019 settlement (0.3); incorporate same (0.3); further revise 9019 settlement motion (0.8); review revised draft settlement motion (0.4) |
| 06/12/23 | NAG | 1.70 | 1,411.00 | Telephone conference with J. Weichselbaum discussing changes to settlement motion (0.5); review 9019 settlement motion (1.1) |
| 06/12/23 | JLT | 9.40 | 10,011.00 | Call with A. Blanco regarding adversary proceeding complaint (0.5); revise draft adversary proceeding complaint (5.7); call with J. Weichselbaum regarding IP (0.3); continue drafting subpoena (0.4); send same to A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Quartarolo and G. Metzger for review (0.2); correspond with the same regarding the subpoena (0.2); draft litigation task list (0.3); correspond with A. Blanco regarding adversary proceeding complaint (0.4); review documents related to adversary proceeding complaint (0.6); review and analyze deposition transcripts (0.8) |
| 06/12/23 | CMT | 1.20 | 588.00 | Review Owoc appeals cases, notices of appeal (0.6); review and calendar all deadlines (0.3 ); email with Latham team regarding same (0.3) |
| 06/13/23 | AQ | 6.70 | 9,112.00 | Telephone conference with M. Niles and B. Shraiberg regarding company documents (0.3); email B. Shraiberg and I. Gilbert regarding same (0.3); email and telephone conference with A. Sorkin regarding same (0.3); telephone conference with H. Murtagh regarding same (0.2); email and telephone conference with R. Maimin regarding same (0.4); telephone conferences with Pachulski, Berger Singerman, D. Mun and A. Sorkin regarding governance and related issues (0.8); telephone conference with Berger Singerman, A. Sorkin, D. Mun and B. Kaplan regarding same (0.5); review documents regarding same (0.6); review and revise adversary proceeding complaint (2.8); email and telephone conference with J. Teresi and A. Blanco regarding same (0.1); email H. Murtagh regarding motion to withdraw the reference (0.3); email A. Libeu regarding permanent injunction and social media posts (0.1) |
| 06/13/23 | ASB | 4.00 | 5,340.00 | Review and revise draft AP complaint regarding Entourage IP (3.1); correspondence and analysis with Latham team regarding same (0.9) |
| 06/13/23 | HKM | 1.90 | 2,774.00 | Call with Monster counsel regarding trademark disputes (0.4); follow up with A. Quartarolo, A. Bianco regarding same (0.8); call with Owoc counsel regarding motion to withdraw reference (0.4); review docket regarding withdrawal, draft extension motion (0.3); |
| 06/13/23 | JCC | .40 | 500.00 | Review 9019 motion draft |
| 06/13/23 | JJW | 2.60 | 2,964.00 | Review revised 9019 settlement motion (0.6); review comments to same (0.3); review updated draft of 9019 settlement term sheet and motion (0.7); review comments to 9019 settlement term sheet (0.4); discuss the same with A. Sorkin (0.2); incorporate comments (0.4) |
| 06/13/23 | NAG | 1.60 | 1,328.00 | Update draft 9019 motion to account for changes to term sheet |
| 06/13/23 | JLT | 10.90 | 11,608.50 | Call with A. Quartarolo regarding discovery (0.3); call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

97

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | A. Quartarolo regarding emergency motions (0.5); call with A. Quartarolo, Y. Fursevich, H. Murtagh, and A. Blanco regarding adversary proceeding complaint (0.5); call with H. Murtagh, A. Quartarolo, and A. Blanco regarding the same (0.5); revise adversary proceeding complaint (4.3); draft litigation task list (0.3); research claim theories for adversary proceeding complaint (1.3); review deposition transcript (0.7); call with Ceritext regarding deposition transcripts (0.2); draft motion to quash (2.3) |
| 06/14/23 | YM | 1.60 | 2,456.00 | Call with Lowenstein, Latham and Berger Singerman teams regarding Owoc claims (0.6); call with Pachulski and Berger Singerman regarding Owoc claims and follow up call with Latham team regarding same (1.0) |
| 06/14/23 | AQ | 4.40 | 5,984.00 | Review and revise scheduling order for adversary proceeding (0.3); email H. Murtagh regarding same (0.1); email P. Dorsey regarding motion to withdraw the reference (0.2); review same (0.6); review and revise adversary proceeding complaint (2.8); email H. Murtagh regarding same (0.2); email J. Teresi regarding same (0.1) |
| 06/14/23 | AS | .20 | 331.00 | Correspondence with J. Weichselbaum regarding 9019 settlement matters |
| 06/14/23 | ASB | 2.80 | 3,738.00 | Revise draft AP complaint regarding Entourage IP (1.1); correspondence regarding same (0.5); correspondence and analysis regarding revisions to IP provisions in APA and telephone conferences regarding same (1.2) |
| 06/14/23 | HKM | 2.20 | 3,212.00 | Draft scheduling order (0.5); discuss with A. Quartarolo (0.2); correspondence regarding same to UCC/Monster (0.2); review and revise draft complaint regarding IP (1.3) |
| 06/14/23 | YLB | 1.20 | 1,500.00 | Review and revise sale 9019 motion (1.0); correspond with Latham team regarding same (0.2) |
| 06/14/23 | JJW | 1.60 | 1,824.00 | Participate in litigation claimant call regarding sale update (0.2); review revised 9019 settlement documents (0.8); review comments to 9019 settlement motion and term sheet (0.6) |
| 06/14/23 | JLT | 3.70 | 3,940.50 | Draft motion to quash DocuSign subpoena (2.4); revise adversary proceeding complaint (1.3) |
| 06/15/23 | AQ | 6.20 | 8,432.00 | Email J. Teresi regarding Entourage IP complaint (0.2); email with M. Niles regarding proposed orders (0.2); email K. Frazier regarding document production (0.1); email with R. Maimin regarding contempt motion (0.1); draft and revise contempt motion (3.5); email I. Gilbert regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**llp

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | company documents (0.3); email M. Niles and J. Weichselbaum regarding litigation settlements (0.1); email J. Teresi regarding local rules (0.1); review same (0.2); review motion to stay appeal (0.3); email H. Murtagh regarding same (0.1); review and revise adversary complaint (0.7); email and telephone conference with A. Blanco and J. Teresi regarding same (0.3) |
| 06/15/23 | AS | .70 | 1,158.50 | Telephone conference with A. Quartarolo regarding director action (0.4); conference with R. Dahl regarding same (0.2); correspondence with client regarding same (0.1) |
| 06/15/23 | ASB | 1.20 | 1,602.00 | Correspondence and analysis regarding proposed revisions to AP complaint regarding Entourage IP (0.4); conduct due diligence regarding Entourage patents (0.3); telephone conference with Bang in-house counsel regarding draft complaint and strategy regarding same (0.5) |
| 06/15/23 | HKM | .80 | 1,168.00 | Correspondence with A. Quartarolo regarding Owoc litigations (0.2); correspondence regarding scheduling order (0.2); review revised trademark complaint (0.4) |
| 06/15/23 | JJW | 4.20 | 4,788.00 | Review board materials for 9019 settlement (0.4); revise the same (1.2); review comments to same (0.2); incorporate comments (0.3); review comments to 9019 settlement documents (0.7); revise the same to incorporate comments (0.4); revise revised documents in connection with 9019 settlement (0.4); review motion to shorten time regarding 9019 settlement (0.2); review revised 9019 settlement motion (0.4) |
| 06/15/23 | NAG | 2.50 | 2,075.00 | Update draft 9019 motion with comments from opposing counsel |
| 06/15/23 | JLT | 5.90 | 6,283.50 | Prepare for and call with G. Metzger, A. Blanco, and G. Eckhouse regarding adversary proceeding (0.8); correspond with S. Rodriguez regarding the same (0.4); correspond with A. Quartarolo and A. Blanco regarding the same (0.3); continue revising adversary proceeding complaint (3.2); continue drafting motion to quash DocuSign subpoena (1.2) |
| 06/16/23 | AQ | 8.40 | 11,424.00 | Review and revise complaint (1.0); email with J. Teresi, A. Blanco, and G. Metzger regarding same (0.2); email with H. Murtagh and J. Guso regarding contempt motion (0.3); email with K. Burns regarding same (0.1); review and revise same and exhibits for filing (2.5); email R. Maimin and M. Julceus regarding same (0.3); review motion to dismiss (0.7); email with J. Guso, M. Niles, A. Sorkin and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | H. Murtagh regarding same (0.2); review and revise motion to quash (2.2); email with J. Teresi regarding same (0.3); review summary judgment ruling (0.5); email with H. Murtagh regarding same (0.1) |
| 06/16/23 | ASB | 1.00 | 1,335.00 | Revise and finalize AP complaint regarding Entourage IP and exhibits to same |
| 06/16/23 | HKM | 5.00 | 7,300.00 | Review and comment on emergency contempt motion (0.6); revisions to trademark complaint (0.7); review and revise motion to quash (0.9); review motion to seal (0.3); review social media Summary judgment opinion (0.7); discuss form of order regarding same with Berger Singerman (0.3); review Owoc motion to dismiss (0.6); strategy memorandum regarding motion to dismiss to A. Sorkin, A. Quartarolo (0.7); email G. Metzger regarding same (0.2) |
| 06/16/23 | EAM | 1.50 | 1,927.50 | Review summary judgment opinion (0.5); review related filings (1.0) |
| 06/16/23 | JJW | .80 | 912.00 | Review motion to dismiss JHO Real Estate case (0.3); update and revise 9019 settlement documents (0.3); correspondence with Latham team regarding 9019 settlement motion (0.2) |
| 06/16/23 | NAG | 2.90 | 2,407.00 | Prepare 9019 and settlement term sheet for filing |
| 06/16/23 | JLT | 7.30 | 7,774.50 | Call with J. Weichselbaum regarding adversary proceeding (0.3); revise draft adversary proceeding complaint (0.5); correspond with A. Quartarolo and M. Niles regarding the same (0.2); revise draft adversary proceeding complaint (2.3); correspond with F. Tilus and S. Rodriguez regarding the same (0.3); revise motion to quash DocuSign subpoena (2.3); coordinate exhibits for adversary proceeding complaint (0.7); correspond with M. Niles regarding the same (0.3); prepare exhibits for emergency contempt motion (0.3); finalize adversary proceeding complaint and coordinate filing of the same (0.5) |
| 06/16/23 | CMT | 1.60 | 784.00 | Review motion to dismiss (0.8 ); research regarding same (0.6); emails with Latham team regarding same (0.2) |
| 06/17/23 | AQ | 1.70 | 2,312.00 | Review motion to dismiss and related correspondence (0.8); telephone conference with J. DiDonato and R. Caruso regarding same (0.5); email J. Teresi and E. Morris regarding board minutes (0.2); email A. Sorkin and J. Weichselbaum regarding 9019 motion (0.2) |
| 06/17/23 | AS | .70 | 1,158.50 | Telephone conference with Pachulski regarding Owoc |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

100

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | motion to dismiss |
| 06/17/23 | HKM | 2.40 | 3,504.00 | Call with Monster counsel regarding Owoc motion to dismiss (1.0); draft preliminary response to motion to dismiss (1.4) |
| 06/17/23 | JJW | .50 | 570.00 | Revise 9019 settlement documents (0.3); review revised drafts of 9019 settlement documents (0.2) |
| 06/17/23 | NAG | 1.80 | 1,494.00 | Prepare 9019 motion and settlement term sheet for filing (1.5); email opposing parties to get signature pages on 9019 settlement term sheet (0.3) |
| 06/18/23 | AQ | 2.10 | 2,856.00 | Email with H. Murtagh, A. Sorkin and J. Teresi regarding motion to dismiss and discovery (0.3); draft and revise discovery (1.2); review and revise preliminary response to motion to dismiss (0.6) |
| 06/18/23 | HKM | .70 | 1,022.00 | Revise preliminary response to motion to dismiss |
| 06/18/23 | JLT | .80 | 852.00 | Draft deposition notice (0.2); review documents and redact for privilege (0.6) |
| 06/19/23 | AQ | 5.30 | 7,208.00 | Email and telephone conference with J. Celentino and J. Teresi regarding board minutes and discovery (0.5); review board materials for production (2.3); email with J. Teresi regarding same (0.3); email H. Murtagh, J. Teresi and A. Sorkin regarding discovery (0.5); email G. Metzger regarding settlement agreement (0.2); review and revise discovery responses (0.3); email J. Guso regarding same (0.1); review and revise preliminary response to emergency motion (1.0); email G. Metzger and H. Murtagh regarding same (0.1) |
| 06/19/23 | JCC | 2.70 | 3,375.00 | Review and revise 9019 motion (0.7); telephone call with A. Quartarolo and J. Teresi regarding discovery (0.6); review discovery productions (1.4) |
| 06/19/23 | JJW | .90 | 1,026.00 | Revise 9019 settlement term sheet and motion (0.4); incorporate comments to 9019 settlement documents (0.5) |
| 06/19/23 | DCD | .20 | 192.00 | Correspond with Latham team regarding counter-designations and social media appeals |
| 06/19/23 | JLT | 5.20 | 5,538.00 | Correspond with D. Dunn regarding adversary proceeding (0.2); call with Joe C. and A. Quartarolo regarding discovery (0.6); review and redact documents responsive to 2004 discovery requests (4.4) |
| 06/20/23 | AQ | 2.50 | 3,400.00 | Attend telephone conference with Berger Singerman, Huron and Rothschild regarding litigation status and strategy (0.5); email and telephone conference with J. Paul |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

101

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and G. Metzger regarding settlement agreement (0.4); attention to discovery matters (1.5); email G. Metzger and J. Guso regarding same (0.1) |
| 06/20/23 | AQ | .50 | 680.00 | Conference with S. McPherran regarding IT assets |
| 06/20/23 | AS | 2.10 | 3,475.50 | Review Owoc pleadings and correspondence with A. Quartarolo regarding same (0.8); further review complaint and related issues concerning corporate authority (1.3) |
| 06/20/23 | HKM | 3.20 | 4,672.00 | Discussions regarding litigation strategy for contempt motion, motion to dismiss, discovery motion, lift-stay motion, and sale hearing with A. Quartarolo (1.6); notes to A. Quartarolo on contempt motion argument (0.5) |
| 06/20/23 | JCC | 3.20 | 4,000.00 | Review board materials for privilege (3.0); draft declaration in support of 9019 motion (0.2) |
| 06/20/23 | JJW | .70 | 798.00 | Review objection to motion to dismiss (0.3); revise revised 9019 motion (0.4) |
| 06/20/23 | DCD | .20 | 192.00 | Review counter-designation precedent |
| 06/20/23 | JLT | 2.00 | 2,130.00 | Call with A. Quartarolo regarding discovery (0.3); review and redact documents responsive to 2004 discovery (1.7) |
| 06/20/23 | ZZ | 1.10 | 775.50 | Telephone conference with J. Celentino regarding next steps on a declaration supporting the settlement motion (0.3); draft DiDonato Declaration (0.8) |
| 06/21/23 | AQ | 5.10 | 6,936.00 | Email and telephone conferences with H. Murtagh regarding meet and confer discussions and hearing strategy (0.7); review and revise redactions to board materials for production (3.3); email and telephone conference with J. Teresi regarding same (0.3); review hearing exhibits (0.4); email A. Sorkin and D. Mun regarding status report (0.1); review and revise same (0.3) |
| 06/21/23 | AS | .70 | 1,158.50 | Correspondence with R. Dahl regarding Owoc litigation questions (0.2); video conference with H. Murtagh, A. Quartarolo regarding Owoc matters (0.5) |
| 06/21/23 | HKM | 1.90 | 2,774.00 | Call with Owoc counsel regarding motion to dismiss (0.7); discuss same with A. Quartarolo (0.3); discuss summary judgment final order with Owoc counsel (0.2); follow-up call with Owoc counsel regarding deposition (0.2); call with A. Sorkin, A. Quartarolo, J. Guso regarding sale hearing, open litigation (0.5) |
| 06/21/23 | JCC | .80 | 1,000.00 | Review filings related to adversary proceedings and appeals (0.4); review counter-designations (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

102

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|------|------|
| 06/21/23 | DCD | 2.50 | 2,400.00 | Draft counter-designations regarding appeal case |
| 06/21/23 | NAG | 1.50 | 1,245.00 | Redact documents for production |
| 06/21/23 | JLT | 1.50 | 1,597.50 | Correspond with N. Gulati regarding 2004 discovery (0.2); review and redact documents responsive to 2004 discovery (1.1); coordinate production of the same (0.2) |
| 06/22/23 | AQ | 1.80 | 2,448.00 | Email and telephone conference with H. Murtagh regarding hearings and litigation strategy (0.6); review declarations filed in relation to contempt motion (0.5); conference with J. Guso and R. Maimin regarding same (0.2); review finding from S. McPherran regarding electronic devices (0.3); email S. McPherran and G. Metzger regarding same (0.2) |
| 06/22/23 | AS | 2.20 | 3,641.00 | Conference with Quarles and Brady, G. Metzger, J. Guso regarding injunction/super creatine matters (0.5); telephone conference with A. Quartarolo regarding Owoc litigation debrief and next steps (0.5); conference with G. Bukovi, J. Guso, R. Caruso, J. DiDonato regarding director indemnity request/litigation (1.2) |
| 06/22/23 | HKM | 2.00 | 2,920.00 | Correspondence with Owoc counsel regarding scheduling (0.3); discuss strategy and scheduling with A. Quartarolo (0.7) |
| 06/22/23 | JCC | 3.20 | 4,000.00 | Review filings on bankruptcy docket (0.6); finalize counter-designations to various Owoc appeals (1.5); emails with Latham team regarding same (0.1); review draft notice of adjournment (0.2); emails regarding same (0.1); revise draft pleading (0.7) |
| 06/22/23 | DCD | .50 | 480.00 | Review revisions to counter-designations (0.2); correspond with Berger Singerman team regarding counter-designations filing (0.3) |
| 06/23/23 | AQ | 6.40 | 8,704.00 | Draft outline for witness preparation (1.1); review documents regarding same (0.4); email J. Guso and H. Murtagh regarding same (0.2); telephone conference with G. Metzger, J. Guso, Y. Duran, and H. Murtagh regarding same (0.5); email and telephone conference with J. Teresi and H. Murtagh regarding deposition preparation (0.8); draft issues list and review documents regarding same (1.0); email and telephone conference with H. Murtagh, J. Teresi and J. Guso regarding hearing preparation (0.5); email and telephone conference with E. Olivieri regarding Gulfstream settlement (0.3); review deposition excerpts (0.5); email M. Julceus regarding same (0.1); review discovery responses (0.4); email A. Gebert regarding same (0.1); email A. Sorkin regarding hearing and sale process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

103

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); email G. Metzger regarding board minutes (0.2) |
| 06/23/23 | AS | 3.20 | 5,296.00 | Telephone conference with J. Wallack regarding indemnity request (0.5); prepare response to same (0.5); review Owoc pleadings (0.4); telephone conference with A. Quartarolo, H. Murtagh regarding Owoc litigation (0.2); telephone conference with Y. Duran, A. Quartarolo, G. Metzger regarding potential testimony (0.4); telephone conference with Ropes regarding stay relief, director lawsuit (0.3); revise indemnity response (0.2); further correspondence with G. Metzger, A. Quartarolo, H. Murtagh regarding Owoc litigation strategy (0.2); video conference with Pachulski team regarding Super Creatine injunction matters (0.5) |
| 06/23/23 | HKM | 3.50 | 5,110.00 | Correspondence with Owoc counsel regarding scheduling (1.1); calls with G. Metzger, A. Quartarolo, A. Sorkin regarding evidence for motion to dismiss opposition, strategy (1); review draft opposition to lift-stay, underlying complaint, case law (1.4) |
| 06/23/23 | JCC | .70 | 875.00 | Review filings on bankruptcy court docket regarding adversary proceedings and open contested matters |
| 06/23/23 | JLT | 5.10 | 5,431.50 | Call with A. Quartarolo and H. Murtagh regarding motion to dismiss (0.4); draft J. Owoc deposition outline (4.7) |
| 06/24/23 | AQ | .50 | 680.00 | Email with H. Murtagh and J. Guso regarding hearings and litigation strategy (0.3); review protective order motion (0.2) |
| 06/24/23 | AS | .20 | 331.00 | Telephone conference with C. Delo regarding super creatine matters |
| 06/24/23 | HKM | 3.60 | 5,256.00 | Call with Owoc counsel (0.5); updates to Latham team regarding same (0.3); discuss strategy with J. Guso (0.2); follow up with all Owoc counsel regarding open scheduling and discovery issues (0.3); review revised lift-stay objection (0.5); correspondence with A. Sorkin, A. Quartarolo regarding same (0.3); outlining response to Owoc motion to dismiss (1.5) |
| 06/24/23 | JLT | 3.10 | 3,301.50 | Continue drafting J. Owoc deposition outline |
| 06/25/23 | AQ | 4.00 | 5,440.00 | Email and telephone conference with H. Murtagh regarding litigation strategy and upcoming hearings (0.5); telephone conference with bidder regarding litigation diligence (0.4); email J. Celentino regarding same (0.1); email J. Teresi regarding deposition outline (0.2); draft proposed order (0.7); email J. Guso and R. Maimin regarding same (0.1); review 2004 discovery (0.8); email J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

104

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Teresi and E. Morris regarding same (0.2); review and revise response to emergency motion (0.8); email H. Murtagh regarding same (0.1); email H. Murtagh and A. Sorkin regarding stay relief motion (0.1) |
| 06/25/23 | JLD | .30 | 390.00 | Review Latham team, Debtor and joint defense communications |
| 06/25/23 | HKM | 4.20 | 6,132.00 | Call with director counsel (0.5); call with A. Quartarolo (0.4); draft scheduling motion (2.4); discuss with UCC, director counsel (0.5) |
| 06/25/23 | CMT | .70 | 343.00 | Review additional Owoc appeals cases and calendar all related deadlines |
| 06/26/23 | AQ | 4.40 | 5,984.00 | Attend telephone conference with Huron, Berger Singerman and Rothschild regarding litigation status and strategy (0.4); review emergency filings (0.6); review discovery requests (0.5); email with J. Guso, H. Murtagh and J. Teresi regarding same (0.5); email A. Gebert regarding discovery (0.1); analyze evidence for motion to dismiss (2.2); email Owoc counsel regarding protective order (0.1) |
| 06/26/23 | AS | .50 | 827.50 | Review Owoc discovery requests (0.2); further correspondence with A. Quartarolo and others regarding same (0.3) |
| 06/26/23 | HKM | 1.51 | 2,207.52 | Discussions with Latham and Berger Singerman team regarding adjournments, deposition, strategy regarding Owoc litigations (0.9); call with Latham team regarding sale status, impact on litigation (0.5) |
| 06/26/23 | JCC | .40 | 500.00 | Review incoming RFPs and RFAs and motion regarding same (0.2); review filings and orders regarding scheduling of motions (0.2) |
| 06/26/23 | JJW | .20 | 228.00 | Review motion to consolidate Owoc litigation matters |
| 06/26/23 | JLT | 5.00 | 5,325.00 | Draft responses and objections to discovery requests (1.1); correspond with Huron regarding depositions (0.1); review protective order and correspond with A. Quartarolo regarding the same (0.3); correspond with A. Quartarolo regarding meet and confer (0.2); correspond with Warner counsel regarding stipulation (0.2); continue drafting deposition outline of J. Owoc (3.1) |
| 06/27/23 | AQ | 5.30 | 7,208.00 | Prepare for and attend meet and confer discussion regarding discovery with I. Gilbert, J. Guso and J. Teresi (0.5); telephone conference with A. Sorkin regarding same and status (0.4); email G. Weiner and A. Sorkin regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

105

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Warner stipulation and related issues (0.3); email J. Guso and R. Maimin regarding proposed order on emergency motion (0.1); email J. Feldman regarding same (0.1); attention to discovery responses (1.0); email J. Teresi regarding same (0.2); attention to document production and redactions (2.2); email and telephone conference with J. Teresi regarding same (0.5) |
| 06/27/23 | DCT | .30 | 355.50 | Provide edits to 9019 motion |
| 06/27/23 | JLT | 6.70 | 7,135.50 | Prepare for and attend meet and confer with A. Quartarolo, H. Murtagh, I. Gilbert, and J. Guso regarding Owoc motion to dismiss (0.4); finalize attorneys' fees motion (0.3); review and revise responses and objections to discovery requests (1.3); review and collect documents responsive to discovery requests (1.6); review, finalize, and redact board minutes (2.1); correspond with A. Quartarolo, N. Gulati, and D. Tift regarding the same (0.3); draft email regarding the same to K. Rocco (0.4); review documents relating to discovery (0.7); review and analyze 2004 discovery requests (1.2) |
| 06/28/23 | GM | .30 | 408.00 | Analyze emails regarding claims to certain Entourage IP |
| 06/28/23 | AQ | 5.20 | 7,072.00 | Telephone conference with Berger Singerman, Huron, and Rothschild regarding litigation status and strategy (0.5); email and telephone conference with G. Weiner regarding Warner stipulation (0.2); email J. Teresi regarding same (0.1); draft and revise discovery responses (1.8); email with J. Teresi regarding same (0.1); review and revise board minutes and materials and redactions to same (1.5); email I. Gilbert regarding deposition (0.1); review and revise status update (0.6); email and telephone conference with A. Sorkin regarding same (0.3) |
| 06/28/23 | AQ | .80 | 1,088.00 | Email and telephone conference with A. Sorkin, H. Murtagh and J. Guso regarding status and strategy in connection with sale process and upcoming hearings |
| 06/28/23 | AS | .50 | 827.50 | Telephone conference with A. Quartarolo, H. Murtagh regarding scheduling matters |
| 06/28/23 | ASB | .20 | 267.00 | Review and analyze text messages regarding IP ownership and transfers (0.1); correspondence regarding same (0.1) |
| 06/28/23 | HKM | 1.10 | 1,606.00 | Call with J. Guso, A. Quartarolo, A. Sorkin regarding approach to Owoc disputes, hearing (0.5); correspondence with A. Quartarolo, Owoc counsel regarding discovery, summary judgment order (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/28/23 | DCT | .80 | 948.00 | Suggest edits to 9019 motion |
| 06/28/23 | JJW | 3.60 | 4,104.00 | Review and finalize 9019 settlement motion (0.6); review and finalize motion to shorten time with respect to 9019 settlement (0.6); review and finalize settlement term sheet (0.4); coordinate execution of 9019 settlement term sheet (0.4); correspond with settlement parties regarding term sheet (0.2); call with H. Murtagh to discuss stay objection (0.3); review revised objection (0.5); revise the same (0.4); correspond with A. Quartarolo regarding objection to stay (0.2) |
| 06/28/23 | JLT | 6.80 | 7,242.00 | Revise responses and objections to discovery responses (1.3); correspond with A. Quartarolo, A. Sorkin, and H. Murtagh regarding the same (0.2); revise responses and objections in response to comments from A. Sorkin (0.3); call with A. Quartarolo regarding the same and outstanding discovery (0.4); review and redact board minutes (0.4); continue reviewing and analyzing discovery requests, documents previously produced, and summarize the same in email to A. Quartarolo and E. Morris (2.4); correspond with G. Metzger regarding responses to discovery (0.3); revise response and objections to discovery requests (0.5); review documents related to discovery (1.3) |
| 06/29/23 | AQ | 3.00 | 4,080.00 | Conference with L. Lluberas, A. Sorkin, D. Mun and K. Rocco regarding strategy and upcoming deadlines (0.5); telephone conference with J. Teresi and E. Morris regarding document collection and production (0.5); gather responsive documents (0.4); email J. Teresi regarding same (0.3); email J. Teresi regarding discovery responses (0.2); email and telephone conference with B. Shraiberg regarding document production (0.2); email J. Feldman regarding social media accounts (0.1); email J. Feldman and M. Zucker regarding protective order (0.1); review Warner status update (0.1); email J. Wilbert regarding same (0.1); email and telephone conference with G. Weiner regarding Warner stipulation (0.2); email J. DiDonato regarding hearings and discovery (0.1); email C. Delo regarding same (0.1); email S. Panagos regarding same (0.1) |
| 06/29/23 | HKM | .80 | 1,168.00 | Call with lender counsel regarding approach to bidder outreach (partial) (0.5); draft strategy for implementation of court's discovery ruling (0.3) |
| 06/29/23 | JCC | .50 | 625.00 | Review document discovery regarding Owoc motions |
| 06/29/23 | EAM | .60 | 771.00 | Call with Latham litigation team regarding status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

107

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/29/23 | JJW | .30 | 342.00 | Correspond with J. Teresi regarding motion to dismiss (0.2); review documents in connection with same (0.1) |
| 06/29/23 | JLT | 9.00 | 9,585.00 | Call with A. Quartarolo, H. Murtagh, and J. Guso regarding motion to dismiss (1.1); call with G. Metzger regarding discovery (0.8); revise draft discovery responses (0.4); review documents related to discovery (1.1); correspond with Consilio to coordinate production of discovery (0.5); begin drafting responses and objections to 2004 discovery (0.4); continue correspondence with Consilio regarding document productions (0.6); review and collect documents responsive to discovery requests (1.6); correspond with Consilio regarding document productions (0.2); correspond with F. Tilus and S. Rodriguez regarding discovery (0.3); correspond with A. Gupta, S. Parkhurst, and J. DiDonato regarding the same (0.4); consolidate and prepare documents for production (0.7); revise responses and objections (0.3); correspond with G. Metzger regarding the same (0.2); draft deposition notice (0.1); continue reviewing documents related to discovery (1.1) |
| 06/30/23 | AQ | 5.50 | 7,480.00 | Telephone conference with J. DiDonato, S. Parkhurst and J. Teresi regarding interrogatory responses (0.5); email with J. DiDonato, S. Parkhurst and J. Teresi regarding discovery responses (0.3); email and telephone conference with J. Feldman, J. Guso and H. Murtagh regarding discovery in connection with sale hearing (0.4); email and telephone conference with J. Celentino regarding same (0.4); review document requests (0.3); email E. Polanco regarding social media accounts (0.2); review evidence for upcoming hearings (0.8); draft summary regarding same (1.7); email with J. Teresi regarding document production and discovery (0.3); email Y. Duran regarding hearing preparation (0.1); email with J. Teresi regarding Warner stipulation (0.2); email G. Weiner regarding same (0.1); email I. Gilbert and A. Gebert regarding computer log (0.1); email with J. Celentino regarding Rothschild documents (0.1) |
| 06/30/23 | AQ | .70 | 952.00 | Email and telephone conferences with L. Morris regarding status and discovery |
| 06/30/23 | AS | .80 | 1,324.00 | Telephone conference with Latham, Rothschild, Debevoise teams regarding discovery |
| 06/30/23 | HKM | 1.80 | 2,628.00 | Revise summary judgment final order (0.3); draft and refine search terms for Owoc text search, and correspondence with Owoc counsel regarding same (1.3); correspondence with Owoc counsel regarding summary judgment order (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

108

# LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/30/23 | JCC | 11.60 | 14,500.00 | Telephone call with A. Quartarolo regarding discovery strategy (0.1); telephone call with opposing counsel regarding discovery (0.4); collect and review documents for discovery (9.8); telephone call with Rothschild team regarding discovery (0.5); correspondence regarding same (0.3); correspondence regarding Monster sale next steps and FTC review (0.5) |
| 06/30/23 | EAM | 1.30 | 1,670.50 | Review pleadings relevant for upcoming hearings |
| 06/30/23 | DCD | 1.80 | 1,728.00 | Conference with L. Morris and A. Quartarolo regarding Owoc RFPs (0.5); conference with J. Teresi regarding Owoc RFPs (0.3); draft responses and objections to Owoc RFPs (1.0) |
| 06/30/23 | JLT | 10.50 | 11,182.50 | Call with A. Quartarolo, A. Gupta, and S. Parkhurst regarding discovery (0.6); correspond with same about discovery (0.4); call with J. Celentino regarding discovery (0.2); call with S. Feldman, J. Guso, E. Morris, and A. Quartarolo regarding discovery (0.3); call with S. Parkhurst regarding the same (0.2); revise responses and objections in response to comments from J. Guso (0.4); call with J. Guso regarding the same (0.1); review documents related to discovery (0.7); call with D. Dunn regarding case status and discovery (0.3); call with E. Morris regarding the same (0.3); correspond with A. Quartarolo and E. Morris regarding 2004 discovery (0.3); call with J. Celentino and Rothschild regarding discovery (0.6); revise responses and objections (0.8); review documents related to discovery (0.8); revise stipulation to continue stay in warner adversary proceeding (0.3); coordinate filing of the same (0.1); attend to correspondence with Consilio regarding document collection, document productions, and discovery (0.8); correspond with A. Quartarolo, H. Murtagh, and E. Morris regarding discovery (0.4); serve responses and objection and produce documents (0.3); continue review discovery documents (0.9); correspond with D. Dunn regarding 2004 discovery (0.2); draft 2004 discovery responses and objections (0.6); continue reviewing documents related to discovery (0.6); correspond with J. Celentino regarding discovery (0.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .60 | Hrs. @ | $ 1,850.00/hr. | $ 1,110.00 |
| A Sorkin | 19.80 | Hrs. @ | $ 1,655.00/hr. | $ 32,769.00 |
| Y Mun | 1.60 | Hrs. @ | $ 1,535.00/hr. | $ 2,456.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

109

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| D T Gardiner | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| G Mahmood | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| A Quartarolo | 96.20 | Hrs. @ | $ 1,360.00/hr. | $ 130,832.00 |
| H K Murtagh | 45.31 | Hrs. @ | $ 1,460.00/hr. | $ 66,155.52 |
| A S Blanco | 16.70 | Hrs. @ | $ 1,335.00/hr. | $ 22,294.50 |
| J L Daniels | .30 | Hrs. @ | $ 1,300.00/hr. | $ 390.00 |
| E A Morris | 3.90 | Hrs. @ | $ 1,285.00/hr. | $ 5,011.50 |
| Y L Burton | 3.40 | Hrs. @ | $ 1,250.00/hr. | $ 4,250.00 |
| J C Celentino | 64.20 | Hrs. @ | $ 1,250.00/hr. | $ 80,250.00 |
| D C Tifft | 1.10 | Hrs. @ | $ 1,185.00/hr. | $ 1,303.50 |
| J J Weichselbaum | 27.70 | Hrs. @ | $ 1,140.00/hr. | $ 31,578.00 |
| J W Morley | 2.80 | Hrs. @ | $ 1,065.00/hr. | $ 2,982.00 |
| J L Teresi | 114.10 | Hrs. @ | $ 1,065.00/hr. | $ 121,516.50 |
| D C Dunn | 7.50 | Hrs. @ | $ 960.00/hr. | $ 7,200.00 |
| N A Gulati | 15.10 | Hrs. @ | $ 830.00/hr. | $ 12,533.00 |
| Z Zhao | 8.80 | Hrs. @ | $ 705.00/hr. | $ 6,204.00 |
| | 429.91 | | | $ 529,923.52 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 3.50 | Hrs. @ | $ 490.00/hr. | $ 1,715.00 |
| | 3.50 | | | $ 1,715.00 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **433.41** | | | **$ 531,638.52** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

110

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/02/23 | AS | .70 | 1,158.50 | Attend pre-meeting for bank call with Huron, management (0.4); attend weekly bank group call (0.3) |
| 06/02/23 | YLB | .50 | 625.00 | Prepare for and attend lender pre call (0.2); prepare for and attend lender call (0.3) |
| 06/02/23 | JJW | .20 | 228.00 | Call with creditor regarding status of case |
| 06/09/23 | CAR | .80 | 1,480.00 | Participate in pre-lender call (0.4); follow up with A. Sorkin (0.4) |
| 06/09/23 | AS | .80 | 1,324.00 | Telephone conference with L. Lluberas regarding lender group call (0.3); telephone conference with A. Gupta regarding same (0.1); attend bank group call (0.4) |
| 06/16/23 | AS | .60 | 993.00 | Attend video conference with Huron team regarding preparation for bank group call (0.2); telephone conference with L. Lluberas regarding same (0.1); attend bank group call (0.3) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| C A Reckler | .80 | Hrs. @ | $ 1,850.00/hr. | $ 1,480.00 |
| A Sorkin | 2.10 | Hrs. @ | $ 1,655.00/hr. | $ 3,475.50 |
| Y L Burton | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| | 3.60 | | | $ 5,808.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

111

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/21/23 | AQ | 3.30 | 2,244.00 | Travel to Ft. Lauderdale from LAX for court hearing |
| 06/22/23 | AQ | 5.20 | 3,536.00 | Travel from LA to Ft. Lauderdale and back for court hearing |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Quartarolo | 8.50 | Hrs. @ | $ 680.00/hr. | $ 5,780.00 | |
| | 8.50 | | | $ 5,780.00 | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

112

# LATHAM&WATKINSᴸᴸᴾ

Invoice No. 2300307766
July 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | DEK | 2.80 | 4,088.00 | Emails with Debtors regarding withholding (0.3); tax analysis regarding the same (2.5) |
| 06/01/23 | HKM | .70 | 1,022.00 | Discuss 363 sale tax issues and structuring options with Latham team |
| 06/01/23 | LK | 1.70 | 2,048.50 | Research 363 tax issues (1.5); discuss with E. Kamerman (0.2) |
| 06/02/23 | DEK | .80 | 1,168.00 | Telephone conference with J. Celentino regarding withholding (0.3); tax analysis regarding the same (0.5) |
| 06/02/23 | HKM | .50 | 730.00 | Discuss tax risks in 363 sale with Latham tax team |
| 06/02/23 | LK | .80 | 964.00 | Analyze tax issues in connection with proposed transaction structure |
| 06/04/23 | DEK | 2.00 | 2,920.00 | Telephone conference with Akerman tax regarding APA (0.5); emails regarding the same (1.4) |
| 06/05/23 | DEK | 1.30 | 1,898.00 | Emails with Latham team regarding withholding (0.5); tax analysis regarding the same (0.8) |
| 06/05/23 | HKM | .50 | 730.00 | Review correspondence regarding sale tax risks |
| 06/07/23 | DEK | 3.90 | 5,694.00 | Review and provide tax comments to draft of APA |
| 06/07/23 | AS | .50 | 827.50 | Multiple calls with E. Kamerman, D. Mun, J. Celentino regarding W-9 issues |
| 06/07/23 | BK | .70 | 1,074.50 | Video conference with D. Mun, A. Sorkin, N. Wages, E. Kamerman, T. Kim and J. Celentino regarding tax considerations in APA (0.4); video conference with D. Mun and A. Sorkin regarding tax issues (0.3) |
| 06/08/23 | DEK | 1.60 | 2,336.00 | Review and provide further tax comments to APA |
| 06/11/23 | DEK | .80 | 1,168.00 | Review and provide tax comments to disclosure schedules |
| 06/12/23 | DEK | 1.50 | 2,190.00 | Review and provide tax comments to draft of APA |
| 06/13/23 | DEK | 1.00 | 1,460.00 | Telephone conference with Grant Thornton regarding structure |
| 06/13/23 | BK | .70 | 1,074.50 | Telephone conference with Grant Thornton, Huron, company and Latham regarding tax considerations (0.6); telephone conference with E. Kamerman regarding same (0.1) |
| 06/14/23 | LK | .60 | 723.00 | Review email correspondence and tax research in connection with the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/15/23 | DEK | .20 | 292.00 | Review and provide tax comments to draft disclosure schedules |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | | .50 | Hrs. @ | $ 1,655.00/hr. | $ 827.50 |
| D E Kamerman | | 15.90 | Hrs. @ | $ 1,460.00/hr. | $ 23,214.00 |
| B Kaplan | | 1.40 | Hrs. @ | $ 1,535.00/hr. | $ 2,149.00 |
| H K Murtagh | | 1.70 | Hrs. @ | $ 1,460.00/hr. | $ 2,482.00 |
| L Kutilek | | 3.10 | Hrs. @ | $ 1,205.00/hr. | $ 3,735.50 |
| | | 22.60 | | | $ 32,408.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

114