

**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/13/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 2 | Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | | 10/17/2022 | General Unsecured | $873,125.12 | $873,125.12 | | | |
| 3 | Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | | 10/18/2022 | General Unsecured | $177,737.75 | $177,737.75 | | | |
| 4 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | | 10/18/2022 | General Unsecured Priority | $832.69 | $17.58 | | $815.11 | |
| 6 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/18/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 7 | MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | | 10/20/2022 | General Unsecured | $17,500.00 | $17,500.00 | | | |
| 8 | Steven Douglas Associates LLC | Attn: Shari Gottlieb | 13450 W Sunrise Blvd | Ste 200 | | Sunrise | FL | 33323-2915 | | 10/20/2022 | General Unsecured | $472,907.68 | $472,907.68 | | | |
| 9 | Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | | 10/20/2022 | General Unsecured | $46,002.00 | $46,002.00 | | | |
| 10 | Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | | 10/25/2022 | General Unsecured Administrative Priority | $87,500,000.00 | $87,500,000.00 | | | Undetermined |
| 12 | Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | | 10/24/2022 | General Unsecured | $1.00 | $1.00 | | | |
| 13 | Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | | 10/24/2022 | General Unsecured Administrative Priority | $185,206.00 | $92,603.00 | | | $92,603.00 |
| 14 | Atlas Copco Compressors LLC | | 48430 Milmont Drive | | | Fremont | CA | 94538 | | 10/24/2022 | General Unsecured | $7,081.53 | $7,081.53 | | | |
| 15 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/24/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 17 | Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Road | Suite 120 | | Melville | NY | 11747 | | 10/25/2022 | Secured | $2,410,772.40 | | $2,410,772.40 | | |
| 18 | Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | | New Bedford | MA | 02740 | | 10/25/2022 | General Unsecured | $193,450.40 | $193,450.40 | | | |
| 19 | WA Department of Revenue | Attn: Andrew Garrett | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | | 10/25/2022 | General Unsecured Priority | $286,995.77 | $102,579.05 | | $184,416.72 | |
| 20 | Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | | 10/25/2022 | General Unsecured | $48,939.00 | $48,939.00 | | | |
| 21 | Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | | 10/25/2022 | General Unsecured | $2,314,688.21 | $2,314,688.21 | | | |
| 22 | Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | | 10/26/2022 | General Unsecured | $79,127.22 | $79,127.22 | | | |
| 23 | Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | | 10/26/2022 | General Unsecured | $15,795.00 | $15,795.00 | | | |
| 24 | AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | | 10/26/2022 | General Unsecured | $22,440.00 | $22,440.00 | | | |
| 25 | Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | | 10/26/2022 | General Unsecured | $50,927.39 | $50,927.39 | | | |
| 26 | American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | | 10/26/2022 | General Unsecured | $134,989.69 | $134,989.69 | | | |
| 27 | Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | | 10/26/2022 | General Unsecured | $974.55 | $974.55 | | | |
| 29 | Monster Energy Company | Attn: Aaron Sonnhalter | 1 Monster Way | | | Corona | CA | 92879 | | 10/26/2022 | General Unsecured Administrative Priority | $389,739,257.35 | $389,739,257.35 | | | Undetermined |
| 30 | The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | | 10/26/2022 | General Unsecured | $225,100,000.00 | 225100000 plus ICF | | | |
| 37 | Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | | 10/27/2022 | General Unsecured | $23,620.66 | $23,620.66 | | | |
| 38 | Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | | 10/27/2022 | General Unsecured | $5,952.00 | $5,952.00 | | | |
| 39 | Shanghai Freemen Americas LLC | | 200 Metroplex Dr | Ste 402 | | Edison | NJ | 08817-2600 | | 10/28/2022 | General Unsecured | $609,924.00 | $609,924.00 | | | |
| 40 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 10/28/2022 | General Unsecured | $84.99 | $84.99 | | | |
| 41 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | 2500 North Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/28/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 42 | A to Z Scales and Calibration LLC | Attn: Tom Stelzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | | 10/30/2022 | Priority | $6,206.49 | | | $6,206.49 | |
| 43 | TRC Master Fund LLC [as Assignee of Twin City Security] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 10/31/2022 | General Unsecured | $44,866.23 | $44,866.23 | | | |
| 44 | Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | | Clemson | SC | 29631 | | 11/01/2022 | General Unsecured | $414.00 | $414.00 | | | |
| 45 | Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | | 11/01/2022 | General Unsecured | $114,000.00 | $114,000.00 | | | |
| 46 | Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | | Chicago | IL | 60652 | | 11/01/2022 | General Unsecured | $228,035.84 | $228,035.84 | | | |
| 47 | Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada | 11/01/2022 | General Unsecured | $31,514.75 | $31,514.75 | | | |
| 48 | Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | | 11/01/2022 | General Unsecured | $14,394.19 | $14,394.19 | | | |
| 49 | Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | | 10/31/2022 | General Unsecured | $2,988.79 | $2,988.79 | | | |
| 50 | The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N. Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/31/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 51 | Resource Label Group, LLC | Accounting | 13260 Moore Street | | | Cerritos | CA | 90703 | | 10/31/2022 | General Unsecured | $145,337.23 | $145,337.23 | | | |
| 52 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | | 11/01/2022 | General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 53 | Casey's General Stores | Attn: Legal Department | 1 SE Convenience Blvd. | | | Ankeny | IA | 50021 | | 11/02/2022 | General Unsecured | $77,107.46 | $77,107.46 | | | |
| 55 | Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | | 11/03/2022 | General Unsecured | $99,972.00 | $99,972.00 | | | |
| 58 | Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road E | Suite 2005 | Princeton | NJ | 08540 | | 11/03/2022 | General Unsecured | $102,765.00 | $102,765.00 | | | |
| 59 | KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E. Camelback Rd | Suite 700 | Phoenix | AZ | 85016 | | 11/03/2022 | General Unsecured | $2,598,161.51 | $2,598,161.51 | | | |
| 60 | Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | | 11/03/2022 | General Unsecured | $686.87 | $686.87 | | | |
| 61 | Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | | 11/03/2022 | General Unsecured | $14,491.93 | $14,491.93 | | | |
| 62 | CRG Financial LLC [as Assignee of 365 Mechanical, LLC] | | 84 Herbert Ave. Building B | Suite 202 | | Closter | NJ | 07624 | | 11/03/2022 | General Unsecured | $17,471.72 | $17,471.72 | | | |
| 63 | Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | 4650 N Port Washington Rd | | Milwaukee | WI | 53212 | | 11/04/2022 | General Unsecured | $622,017.74 | $622,017.74 | | | |
| 64 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/04/2022 | General Unsecured | $68,387.80 | $68,387.80 | | | |
| 66 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/07/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 67 | Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | 1695 California Ave | | | Corona | CA | 92881-3375 | | 11/07/2022 | General Unsecured | $30,198.96 | $30,198.96 | | | |
| 68 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $122,439.17 | $122,439.17 | | | |
| 69 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $17,246.14 | $17,246.14 | | | |
| 70 | Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave. | Suite 250 | | Overland Park | KS | 66211 | | 11/08/2022 | General Unsecured | $129,188.45 | $129,188.45 | | | |
| 71 | Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N. Pine Island Rd | Suite 102 | | Plantation | FL | 33322 | | 11/08/2022 | General Unsecured | $19,815.50 | $19,815.50 | | | |
| 72 | White & Amundson, APC | Attn: Daniel M. White | 402 W. Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $51,430.95 | $51,430.95 | | | |
| 73 | White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway, Suite 1140 | | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $5,507.62 | $5,507.62 | | | |
| 74 | White & Amundson, APC | Attn: Daniel Macy White | 402 W Broadway, Suite 1140 | | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $9,966.28 | $9,966.28 | | | |
| 75 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | | 10/18/2022 | General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 76 | Staples, Inc | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | | 10/18/2022 | General Unsecured Administrative Priority | $13,395.28 | $13,080.75 | | | $314.53 |
| 77 | Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | | 10/25/2022 | General Unsecured Administrative Priority | $31,164.24 | $26,700.91 | | | $4,463.33 |
| 78 | W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | | 10/25/2022 | General Unsecured Secured Administrative Priority | $54,611.18 | $23,929.91 | $20,533.30 | | $10,147.97 |
| 79 | Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | | 11/08/2022 | General Unsecured | $300.00 | $300.00 | | | |
| 80 | Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $190,355.33 | $190,355.33 | | | |
| 81 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/09/2022 | General Unsecured | $45,876.78 | $45,876.78 | | | |
| 82 | Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road E | Suite 2005 | Princeton | NJ | 08540 | | 11/09/2022 | General Unsecured | $13,357,532.27 | $13,357,532.27 | | | |
| 83 | North Star Marketing, Inc | Attn: Sam Zerilli | PO Box 516 | | | Eagle River | WI | 54521-0516 | | 11/09/2022 | General Unsecured | $18,508.54 | $18,508.54 | | | |
| 84 | IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | | 11/09/2022 | General Unsecured | $28,143.53 | $28,143.53 | | | |
| 85 | Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | | 11/09/2022 | General Unsecured | $2,278.00 | $2,278.00 | | | |
| 86 | Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W. Lockwood | Suite # 1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $401,000,000.00 | $401,000,000.00 | | | |
| 87 | Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | 75 W. Lockwood | Suite #1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $173,000,000.00 | $173,000,000.00 | | | |
| 88 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $0.00 | | $0.00 | | Withdrawn |
| 89 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $0.00 | | $0.00 | | Withdrawn |
| 90 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $0.00 | | $0.00 | | Withdrawn |
| 91 | CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | | 11/10/2022 | General Unsecured | $281,600.00 | $281,600.00 | | | |
| 92 | Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 | General Unsecured | $0.00 | Blank | | | |
| 93 | SOUTHWEST BATTERY COMPANY | ATTN: DAVE MICHLICH | 4335 E WOOD ST | | | PHOENIX | AZ | 85040 | | 11/10/2022 | General Unsecured | $37,045.57 | $37,045.57 | | | |
| 94 | NAUMANN HOBBS MATERIAL HANDLING CORP II INC | ATTN: DAVE MICHLICH | 4335 E WOOD ST | | | PHOENIX | AZ | 85040 | | 11/10/2022 | General Unsecured | $19,579.84 | $19,579.84 | | | |
| 95 | State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | | 11/10/2022 | General Unsecured Priority | $45,634.90 | $4,078.52 | | $41,556.38 | |
| 96 | Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | | 11/10/2022 | General Unsecured | $317.74 | $317.74 | | | |
| 97 | CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | ATTN: LINDA D REECE | 1919 S. SHILOH ROAD | SUITE 640, LB 40 | GARLAND | TX | 75042 | | 11/11/2022 | Secured | $14,507.60 | | $14,507.60 | | |
| 98 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | Attn: Jeffrey J Lothert | 1310 Madrid Street | | | Marshall | MN | 56258 | | 11/11/2022 | General Unsecured | $41,688.94 | $41,688.94 | | | |
| 99 | Vitacoat Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | | 11/11/2022 | General Unsecured | $12,308.40 | $12,308.40 | | | |
| 100 | American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr. Suite 300 | | | Westborough | MA | 01581 | | 11/11/2022 | General Unsecured | $19,887.50 | $19,887.50 | | | |
| 101 | Mix3 Sound Inc. | Attn: Maria Ferlito | 16405 NW 8th Ave | | | Miami Gardens | FL | 33169 | | 11/11/2022 | General Unsecured | $1,000.00 | $1,000.00 | | | |
| 102 | CW Carriers Dedicated Inc. | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | | 11/14/2022 | General Unsecured | $552,388.01 | $552,388.01 | | | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | | 11/14/2022 | General Unsecured | $20,944.50 | $20,944.50 | | | |
| 104 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/14/2022 | General Unsecured | $92,831.74 | $92,831.74 | | | |
| 105 | BW Flexible Systems, LLC | | 225 Spartangreen Blvd. | | | Duncan | SC | 29334 | | 11/11/2022 | General Unsecured | $6,308.54 | $6,308.54 | | | |
| 106 | DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Tnpk | Suite 300 | | North Chesterfield | VA | 23235 | | 11/15/2022 | General Unsecured | $721.87 | $721.87 | | | |
| 107 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/15/2022 | General Unsecured | $53,040.80 | $53,040.80 | | | |
| 108 | EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | | 11/15/2022 | General Unsecured | $1,982,451.70 | $1,982,451.70 | | | |
| 110 | Portland Bottling Company | | 16800 SE Evelyn St | Ste 120 | | Clackamas | OR | 97015 | | 11/16/2022 | General Unsecured | $2,052.00 | $2,052.00 | | | |
| 111 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,038.97 | | $8,038.97 | | |
| 112 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 113 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 114 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 115 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 116 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.06 | | $30,044.06 | | |
| 117 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 118 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,638.19 | | $8,638.19 | | |
| 119 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,015.24 | | $8,015.24 | | |
| 120 | Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | | 11/17/2022 | General Unsecured | $386.00 | $386.00 | | | |
| 122 | Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 11/17/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 123 | Kerry, Inc. | | 3400 Millington Road | | | Beloit | WI | 53511 | | 11/18/2022 | General Unsecured | $21,562.36 | $21,562.36 | | | |
| 124 | Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | | 11/18/2022 | General Unsecured | $14,949.53 | $14,949.53 | | | |
| 125 | Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea | 11/21/2022 | General Unsecured | $34,017.34 | $34,017.34 | | | |
| 126 | Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | | 11/21/2022 | General Unsecured | $789,402.00 | $789,402.00 | | | |
| 127 | Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | | 11/19/2022 | Priority | $1,831.85 | | | $1,831.85 | |
| 128 | Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | 800 Red Brook Blvd. | 400 C | | Owings Mills | MD | 21117 | | 11/21/2022 | General Unsecured | $5,744,571.33 | $5,744,571.33 | | | |
| 129 | LAURITS R CHRISTENSEN ASSOCIATES INC | ATTN: EDEE ZUKOWSKI | 800 UNIVERSITY BAY DRIVE STE 400 | | | MADISON | WI | 53705-2299 | | 11/21/2022 | General Unsecured | $3,171.00 | $3,171.00 | | | |
| 130 | Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | | 11/21/2022 | General Unsecured | $2,625.48 | $2,625.48 | | | |
| 132 | Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | | 11/21/2022 | Priority | $5,000.00 | | | $5,000.00 | |
| 133 | LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | N Charleston | SC | 29418-5921 | | 11/21/2022 | General Unsecured | $54,400.00 | $54,400.00 | | | |
| 134 | Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 11/21/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 135 | Aqua House Inc. [Aqua House Beverage] | | 4999 South Lulu Ave | | | Wichita | KS | 67216 | | 11/21/2022 | General Unsecured | $19,874.14 | $19,874.14 | | | |
| 136 | R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | | 11/04/2022 | General Unsecured | $22,201.33 | $22,201.33 | | | |
| 137 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/08/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 138 | Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | | 11/08/2022 | General Unsecured | $5,530.18 | $5,530.18 | | | |
| 139 | Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | | 11/22/2022 | General Unsecured | $42,250.00 | $42,250.00 | | | |
| 140 | Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | | 11/22/2022 | General Unsecured | $1,957.38 | $1,957.38 | | | |
| 141 | Steven Kunz | | 1466 East Glacier Place | | | Chandler | AZ | 85249 | | 11/22/2022 | General Unsecured Priority | $22,182.07 | $1,182.07 | | $21,000.00 | |
| 142 | Econ One Research | Attn: Trent Revic | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | | 11/22/2022 | General Unsecured | $192,939.37 | $192,939.37 | | | |
| 143 | TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | | 11/22/2022 | General Unsecured | $73,450.33 | $73,450.33 | | | |
| 144 | Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | | 11/23/2022 | General Unsecured | $37,676.60 | $37,676.60 | | | |
| 145 | TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | | 11/23/2022 | General Unsecured | $451,514.42 | $451,514.42 | | | |
| 146 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | | 11/23/2022 | General Unsecured | $70,475.30 | $70,475.30 | | | |
| 147 | Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N. Congress Ave. | Suite 210 | | Boynton Beach | FL | 33426 | | 11/25/2022 | General Unsecured | $670,177.00 | $670,177.00 | | | |
| 148 | Grosel Specialty Products | Attn: Robert Zajec | 330 Glasgow Drive | | | Highland Heights | OH | 44143 | | 11/26/2022 | General Unsecured | $6,781.40 | $6,781.40 | | | |
| 149 | Anayansi Ramirez | | 1421 W. Ocotillo Rd. | | | Phoenix | AZ | 85013 | | 11/28/2022 | Priority | $20,017.00 | | | $20,017.00 | |
| 150 | C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney St | Suite 1900 | Houston | TX | 77010 | | 11/28/2022 | Secured | $27,533.78 | | $27,533.78 | | |
| 151 | Atmos Energy Corporation | Attn: Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | 11/28/2022 | General Unsecured | $371.48 | $371.48 | | | |
| 152 | Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | | 11/28/2022 | General Unsecured Priority | $521,714.98 | $506,564.98 | | $15,150.00 | |
| 153 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | 11/29/2022 | General Unsecured Priority | $69,562.12 | $21,617.67 | | $47,944.45 | |
| 154 | Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | 525 Okeechobee Blvd | Ste 900 | West Palm Beach | FL | 33401 | | 11/29/2022 | General Unsecured | $100,000.00 | $100,000.00 | | | |
| 155 | Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | 101 N.E. 3rd Avenue | Suite 1270 | Fort Lauderdale | FL | 33301 | | 11/29/2022 | General Unsecured | $249,313.24 | $249,313.24 | | | |
| 156 | Idaho State Tax Commission | Attn: Kellie Mingo | PO Box 36 | | | Boise | ID | 83722 | | 11/30/2022 | Priority | $221.21 | | | $221.21 | |
| 157 | Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | PO Box 9477 | | Minneapolis | MN | 55484 | | 11/30/2022 | General Unsecured | $630.80 | $630.80 | | | |
| 158 | Statco Engineering & Fabricators, Inc | | 7595 Reynolds Circle | | | Huntington Beach | CA | 92647 | | 11/30/2022 | General Unsecured | $51,505.28 | $51,505.28 | | | |
| 159 | Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | | 11/30/2022 | General Unsecured | $54,907.00 | $54,907.00 | | | |
| 160 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/30/2022 | Secured | $39,427.01 | | $39,427.01 | | |
| 161 | Internal Revenue Service | | P.O. BOX 7346 | | | Philadelphia | PA | 19101-7346 | | 12/01/2022 | General Unsecured Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 162 | Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | | 12/01/2022 | General Unsecured | $1,249.32 | $1,249.32 | | | |
| 163 | Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | | 12/01/2022 | General Unsecured Secured | $130,150.65 | $3,005.65 | $127,145.00 | | |
| 164 | Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | | 12/01/2022 | General Unsecured | $15,359.13 | $15,359.13 | | | |
| 165 | Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | 3400 Solar Avenue | | | Springfield | IL | 62707 | | 12/01/2022 | General Unsecured | $1,689.02 | $1,689.02 | | | |
| 166 | Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | 12555 Orange Drive Suite 4207 | | | Davie | FL | 33330 | | 12/02/2022 | General Unsecured | $21,334.00 | $21,334.00 | | | |
| 167 | Marc J. Kesten | | 9220 NW 72nd Street | | | Parkland | FL | 33067 | | 12/02/2022 | General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 168 | Matt Tomlinson | | 3003 Eastern Ave | | | Baltimore | MD | 21224 | | 12/02/2022 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 169 | FORVIS LLP [BKD LLP] | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | | 12/05/2022 | General Unsecured | $122,039.00 | $122,039.00 | | | |
| 170 | Professional Store Services | Attn: Philip Harrington | PO Box 96 | | | New Waverly | TX | 77358 | | 12/02/2022 | General Unsecured | $2,113.00 | $2,113.00 | | | |
| 171 | Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | | 12/02/2022 | General Unsecured | $60,156.00 | $60,156.00 | | | |
| 172 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 173 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 174 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,048.67 | | $30,048.67 | | |
| 175 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 176 | Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 12/02/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 177 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 178 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 179 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,790.14 | | $24,790.14 | | |
| 180 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 181 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 182 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 183 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 184 | Takasago International Corp (USA) | Attn: Joseph Mortara | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | | 12/05/2022 | General Unsecured | $116,592.04 | $116,592.04 | | | |
| 186 | Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | 12/05/2022 | General Unsecured Priority | $81,672.65 | $837.80 | | $80,834.85 | |
| 187 | Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | | Colorado Springs | CO | 80918 | | 11/22/2022 | General Unsecured | $2,504.00 | $2,504.00 | | | |
| 188 | think4D [Friesens Corporation] | | Box 556 | | | Pembina | ND | 58271 | | 12/05/2022 | General Unsecured | $5,000.00 | $5,000.00 | | | |
| 189 | Santander Consumer USA | | P.O. Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/06/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 190 | Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | 165 Flanders Road | | | Westborough | MA | 01581 | | 12/06/2022 | General Unsecured | $212,627.15 | $212,627.15 | | | |
| 191 | Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 192 | Byline Financial Group [BFG Corporation] | Attn: Robert Condon | 2801 Lakeside Drive | Suite 212 | | Bannockburn | IL | 60015 | | 12/06/2022 | General Unsecured Secured | $77,462.25 | $7,462.25 | $70,000.00 | | |
| 193 | Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 194 | Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | 12/06/2022 | General Unsecured Priority | $656.00 | $131.00 | | $525.00 | |
| 195 | Cintas Corporation [VPX/Redline] | Attn: Ann Dean, Litigation Paralegal | 6800 Cintas Boulevard | | | Mason | OH | 45040 | | 12/06/2022 | General Unsecured Administrative Priority | $6,847.98 | $2,575.22 | | | $4,272.76 |
| 196 | Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | One American Square | Suite 2900 | Indianapolis | IN | 46282-0200 | | 12/06/2022 | General Unsecured | $53,602.40 | $53,602.40 | | | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | Advanced Laboratories Inc. | Attn: Rich Chludzinski | 8969 Cleveland Road | | | Clayton | NC | 27520 | | 12/06/2022 | General Unsecured | $729.00 | $729.00 | | | |
| 199 | Amanda Morgan (DBA- A mom with a mop) | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036 | | 12/06/2022 | Priority | $2,625.00 | | | $2,625.00 | |
| 200 | Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | 9220 NW 72nd Street | | | Parkland | FL | 33067 | | 12/06/2022 | General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 202 | Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | | Tewksbury | MA | 01876 | | 12/07/2022 | General Unsecured | $13,536.35 | $13,536.35 | | | |
| 203 | Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | 9100 Wilshire Blvd | 710 East Tower | Beverly Hills | CA | 90212 | | 12/07/2022 | General Unsecured | $8,303.47 | $8,303.47 | | | |
| 204 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 205 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 206 | Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | | Melissa | TX | 75454 | | 12/07/2022 | General Unsecured | $34,400.00 | $34,400.00 | | | |
| 207 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 208 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,786.73 | | $24,786.73 | | |
| 209 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 210 | Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | 11827 Tech Com Rd # 115 | | San Antonio | TX | 78233 | | 12/07/2022 | General Unsecured | $18,575.25 | $18,575.25 | | | |
| 211 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 212 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 213 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 214 | Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W. Willetta St. | | | Phoenix | AZ | 85009 | | 12/07/2022 | General Unsecured | $38,973.52 | $38,973.52 | | | |
| 215 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $7,877.19 | | $7,877.19 | | |
| 216 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 217 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 218 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $56,370.79 | | $56,370.79 | | |
| 219 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 220 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 221 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 222 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 223 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 224 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 225 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 226 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 227 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 228 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 229 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,193.81 | | $9,193.81 | | |
| 230 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 231 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,515.79 | | $9,515.79 | | |
| 232 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 233 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 234 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 235 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 236 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,783.35 | | $8,783.35 | | |
| 237 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 238 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,497.12 | | $9,497.12 | | |
| 239 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 240 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,566.40 | | $9,566.40 | | |
| 241 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 242 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 243 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 244 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 245 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 246 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,342.59 | | $30,342.59 | | |
| 247 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 248 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,743.73 | | $24,743.73 | | |
| 249 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | | 12/08/2022 | General Unsecured | $27,625.60 | $27,625.60 | | | |
| 250 | Internal Revenue Service | Attn: Daisy Montanez | City View Plaza II | 48 CARR 165 SUITE 2000 | | Guaynabo | PR | 00968-8000 | | 12/08/2022 | General Unsecured Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 251 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 252 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $11,897.24 | | $11,897.24 | | |
| 253 | Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 254 | KP Properties of Ohio, LLC | Attn: Susan Knust | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | | 12/08/2022 | General Unsecured Priority | $5,987.95 | $2,637.95 | | $3,350.00 | |
| 255 | Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | 1111 East Sumner St. | | | Hartford | WI | 53027 | | 12/08/2022 | Administrative Priority | $30,714.30 | | | | $30,714.30 |
| 256 | Matthew Lotterman | | 18 6th Ave | Apt 4315 | | Brooklyn | NY | 11217-5079 | | 12/08/2022 | Priority | $15,000.00 | | | $15,000.00 | |
| 257 | Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89520 | | 12/08/2022 | General Unsecured | $592.14 | $592.14 | | | |
| 258 | EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | 777 South Flagler Drive | Suite 1700 West Tower | West Palm Beach | FL | 33401 | | 12/09/2022 | General Unsecured | $23,169.18 | $23,169.18 | | | |
| 259 | Jason Schnaible | | 3529 Meadowbrook Drive | | | Napa | CA | 94558 | | 12/09/2022 | Priority | $48,500.00 | | | $48,500.00 | |
| 260 | Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 12/09/2022 | General Unsecured | $964.30 | $964.30 | | | |
| 261 | Jonathan Mckey Milling | c/o Milling Law Firm, LLC | 2910 Devine Street | | | Columbia | SC | 29205 | | 12/09/2022 | General Unsecured | $6,015.00 | $6,015.00 | | | |
| 262 | Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Lane | | | Petaluma | CA | 94954-5644 | | 12/09/2022 | General Unsecured | $57,087.57 | $57,087.57 | | | |
| 263 | James D. Fuzi | | 7177 West Bajada Road | | | Peoria | AZ | 85383 | | 12/09/2022 | General Unsecured Priority | $39,120.00 | $23,620.00 | | $15,500.00 | |
| 264 | Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | 12/09/2022 | General Unsecured Administrative Priority | $724,497.00 | $590,470.36 | | | $134,026.64 |
| 265 | Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | | 12/09/2022 | General Unsecured Administrative Priority | $195,828.41 | $28,914.02 | | | $166,914.39 |
| 267 | Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | 2867 Surveyor St. | | | Pomona | CA | 91768 | | 12/09/2022 | General Unsecured | $218,526.75 | $218,526.75 | | | |
| 268 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 269 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 270 | Christopher Lee Weatherford | Attn: Chris Weatherford | 1213 Warbler Dr | | | Forney | TX | 75126-7755 | | 12/12/2022 | Priority | $55,200.00 | | | $55,200.00 | |
| 271 | Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | | 12/12/2022 | General Unsecured Secured | $13,762,585.26 | $12,903,596.00 | $858,989.26 | | |
| 273 | Fabco Metal Products, LLC | c/o Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | | 12/12/2022 | Secured | $2,160,783.76 | | $2,160,783.76 | | |
| 274 | Matthew B. Wolov | | 4710 Pin Oaks Cir | | | Rockwall | TX | 75032 | | 12/12/2022 | General Unsecured Secured | $55,200.00 | $40,050.00 | | | $15,150.00 |
| 275 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | 12/12/2022 | General Unsecured | $0.00 | To be determined | | | |
| 276 | "Jake" John Fossey Morrow | | 6141 Sherman Cir | | | Minneapolis | MN | 55436 | | 12/13/2022 | General Unsecured | $48,960.05 | $48,960.05 | | | |
| 277 | Giant Eagle, Inc. | Attn: Jeremy Darling | 101 Kappa Drive | RIDC Park | | Pittsburgh | PA | 15238 | | 12/13/2022 | General Unsecured | $58.92 | $58.92 | | | |
| 278 | State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | | 12/13/2022 | General Unsecured Priority | $19,136.82 | $1,495.24 | | $17,641.58 | |
| 279 | ARIZONA DEPARTMENT OF REVENUE | c/o Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | | 12/13/2022 | General Unsecured Priority | $324,615.22 | $7,600.53 | | $317,014.69 | |
| 280 | J Robbin Law PLLC | Attn: Jonathan Robbin | 200 Business Park Drive | Suite 103 | | Armonk | NY | 10504 | | 12/13/2022 | General Unsecured | $10,440.00 | $10,440.00 | | | |
| 282 | Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | | 12/13/2022 | General Unsecured | $7,562.98 | $7,562.98 | | | |
| 283 | MSC Industrial Supply Company | | 515 Broadhollow Rd | Ste 1000 | | Melville | NY | 11747 | | 12/12/2022 | General Unsecured | $881.87 | $881.87 | | | |
| 284 | Donald Conte | | 39915 E River Ct | | | Clinton Township | MI | 48038 | | 12/14/2022 | General Unsecured | $22,400.00 | $22,400.00 | | | |
| 285 | Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | 3300 Great American Tower | | Cincinnati | OH | 45202 | | 12/13/2022 | General Unsecured Administrative Priority | $588,197.28 | $577,005.78 | | | $11,191.50 |
| 286 | Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | | 12/14/2022 | Secured | $2,160,783.76 | | $2,160,783.76 | | |
| 287 | Todd W Herrett | | 21514 CARIBBEAN LN | | | Panama City Beach | FL | 32413 | | 12/13/2022 | General Unsecured | $24,960.00 | $24,960.00 | | | |
| 288 | 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | 3350 S Pinnacle Hills Parkway | Suite 301 | Rogers | AR | 72758 | | 12/13/2022 | General Unsecured | $136,725.53 | $136,725.53 | | | |
| 289 | Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | 101 NE 3rd Ave | Ste 1810 | Ft Lauderdale | FL | 33301-1279 | | 12/13/2022 | General Unsecured | $443,949.40 | $443,949.40 | | | |
| 291 | Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | PO Box 42930 | | | Phoenix | AZ | 85080 | | 12/14/2022 | General Unsecured | $4,793.42 | $4,793.42 | | | |
| 292 | Stephanie Suddarth | | 2026 Artemis Ct. | | | Allen | TX | 75013 | | 12/14/2022 | General Unsecured Priority | $24,000.00 | $8,850.00 | | $15,150.00 | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | Centimark Corporation [Questmark] | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | | 12/14/2022 | General Unsecured | $4,000.00 | $4,000.00 | | | |
| 294 | Updike Distribution Logistics | c/o Finance Department | Attn: Steven C. Updike & Megan Pocock | 435 S 59th Ave, Suite 100 | | Phoenix | AZ | 85043 | | 12/14/2022 | General Unsecured | $83,492.16 | $83,492.16 | | | |
| 296 | Erik McKee | | 2824 E Fox Chase Circle | | | Doylestown | PA | 18902 | | 12/14/2022 | Priority | $36,000.00 | | | $36,000.00 | |
| 297 | The Cansultants, LLC | Attn: John E Adams | 6895 Counselors Way | | | Alpharetta | GA | 30005 | | 12/14/2022 | General Unsecured | $92,064.00 | $92,064.00 | | | |
| 298 | Target Corporation | | 7000 Target Parkway | NCF-0403 | | Brooklyn Park | MN | 55445 | | 12/14/2022 | General Unsecured | $433,662.68 | $433,662.68 | | | |
| 299 | 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St. | Cincinnati | OH | 45202 | | 12/14/2022 | General Unsecured / Administrative Priority | $34,444.06 | $32,788.89 | | | $1,655.17 |
| 300 | The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St | Cincinnati | OH | 45202 | | 12/14/2022 | General Unsecured / Administrative Priority | $686,223.45 | $631,962.99 | | | $54,260.46 |
| 301 | Action Electric Co, Inc | Attn: Denyse Beery | 2600 Collins Springs Drive SE | | | Atlanta | GA | 30339 | | 12/14/2022 | General Unsecured | $26,296.04 | $26,296.04 | | | |
| 302 | CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | 620 S. Tryon Street | Suite 800 | Charlotte | NC | 28202 | | 12/15/2022 | General Unsecured | $38,901.05 | $38,901.05 | | | |
| 303 | Maldonado Leal Serviços de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | Avenida Paulista, 1765 CJ 121 | | | Sao Paulo | SP | 01311-930 | Brazil | 12/14/2022 | General Unsecured | $8,700.00 | $8,700.00 | | | |
| 304 | All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | 2699 Stirling Rd | Suite C401 | Ft. Lauderdale | FL | 33312 | | 12/14/2022 | General Unsecured | $762,330.91 | $762,330.91 | | | |
| 306 | WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | 800 Capital Street | Ste 3000 | | Houston | TX | 77002 | | 12/14/2022 | General Unsecured | $182,748.90 | $182,748.90 | | | |
| 307 | Herc Rentals Inc | Attn: Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | | 12/14/2022 | General Unsecured | $7,033.90 | $7,033.90 | | | |
| 308 | Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | | 12/14/2022 | General Unsecured / Secured | $898,861.80 | $883,873.93 | $14,987.87 | | |
| 310 | Emory & Co., LLC | John Emory Jr | 250 E Wisconsin Ave | Ste 910 | | Milwaukee | WI | 53202 | | 12/14/2022 | General Unsecured | $29,360.00 | $29,360.00 | | | |
| 311 | CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 12/14/2022 | General Unsecured | $23,455,389.00 | $23,455,389.00 | | | |
| 312 | Fusion Logistics Services, LLC | Attn: E Luis Campano | PO Box 33080 | | | Lakeland | FL | 33807 | | 12/15/2022 | General Unsecured | $431,602.00 | $431,602.00 | | | |
| 313 | State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695-0245 | | 12/14/2022 | Priority | $33,355.86 | | | $33,355.86 | |
| 314 | YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | | 12/14/2022 | General Unsecured | $64,803.66 | $64,803.66 | | | |
| 316 | YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | | 12/14/2022 | General Unsecured | $246,228.40 | $246,228.40 | | | |
| 318 | RXO Capacity Solutions, LLC [f/k/a XPO Logistics, LLC] | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | 200 S Orange Ave | Ste 2600 | Orlando | FL | 32801 | | 12/14/2022 | General Unsecured | $1,940,016.10 | $1,940,016.10 | | | |
| 319 | Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | 4666 Faries Parkway | | | Decatur | IL | 62526 | | 12/14/2022 | General Unsecured | $1,117,812.02 | $1,117,812.02 | | | |
| 320 | EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/15/2022 | General Unsecured | $2,164,149.33 | $2,164,149.33 | | | |
| 321 | EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/15/2022 | General Unsecured | $372,677.15 | $372,677.15 | | | |
| 322 | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th St | | Philadelphia | PA | 19103-4196 | | 12/14/2022 | Administrative Priority | $565,300.00 | | | | 565300 plus additional amounts |
| 324 | Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | | 12/15/2022 | Administrative Priority | $565,300.00 | | | | 565300 plus additional amounts |
| 327 | AIG Property Casualty Inc. | Attn: Kevin J. Larner, Esq. | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | | 12/15/2022 | Administrative Priority | $0.00 | | | | Unliquidated |
| 331 | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | | 12/15/2022 | Administrative Priority | $565,300.00 | | | | $565,300.00 |
| 342 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | | 12/14/2022 | Administrative Priority | $565,300.00 | | | | 565300 plus additional amounts |
| 347 | EFL Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | 12/15/2022 | General Unsecured | $328.83 | $328.83 | | | |
| 348 | MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | PO Box 1630 | | | Albany | OR | 97321 | | 12/15/2022 | Secured | $69,443.65 | | $69,443.65 | | |
| 349 | Centimark Corporation [Questmark] | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | | 12/15/2022 | General Unsecured | $35,923.30 | $35,923.30 | | | |
| 350 | Glen Raven Logistics, Inc. | Attn: David M. Schilli | 101 N Tryon St | Suite 1900 | | Charlotte | NC | 28246 | | 12/15/2022 | General Unsecured | $663,912.54 | $663,912.54 | | | |
| 351 | Patrick McMahon | | 4367 55th Ave | | | Bettendorf | IA | 52722 | | 12/15/2022 | General Unsecured / Priority | $49,940.00 | $34,790.00 | | $15,150.00 | |
| 353 | Donna Williams [The Kleppin Law Firm] | | 4846 NW 95th Avenue | | | Sunrise | FL | 33351 | | 12/16/2022 | General Unsecured | $3,000,000.00 | $3,000,000.00 | | | |
| 354 | Dennemeyer & Associates LLC | | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | | 12/16/2022 | General Unsecured | $6,437.60 | $6,437.60 | | | |
| 355 | Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | | 12/16/2022 | General Unsecured | $0.00 | unknown | | | |
| 356 | Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | | 12/16/2022 | General Unsecured | $0.00 | unknown | | | |
| 357 | Dairy Farmers of America, Inc. | Attn: William J. Easley | 1200 Main Street | Suite 3800 | | Kansas City | MO | 64105 | | 12/16/2022 | General Unsecured | $20,683,801.49 | $20,683,801.49 | | | |
| 358 | Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | | 12/16/2022 | General Unsecured | $11,394,078.77 | $11,394,078.77 | | | |
| 360 | Capitol Records, LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $300,000.00 | $300,000.00 | | | |
| 361 | Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | 8751 W Broward Blvd | Suite 105 | Plantation | FL | 33324 | | 12/16/2022 | General Unsecured | $5,000,000.00 | $5,000,000.00 | | | |
| 362 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,454.04 | | $10,454.04 | | |
| 363 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 364 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 365 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,653.83 | | $6,653.83 | | |
| 366 | PolyGram Publishing, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $2,450,000.00 | $2,450,000.00 | | | |
| 367 | Songs of Universal, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $3,825,000.00 | $3,825,000.00 | | | |
| 368 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,683.81 | | $6,683.81 | | |
| 369 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,038.94 | | $40,038.94 | | |
| 370 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,704.35 | | $39,704.35 | | |
| 371 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,921.63 | | $6,921.63 | | |
| 372 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $7,052.56 | | $7,052.56 | | |
| 373 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 374 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,057.85 | | $40,057.85 | | |
| 375 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,816.28 | | $6,816.28 | | |
| 376 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,922.36 | | $39,922.36 | | |
| 377 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $38,366.15 | | $38,366.15 | | |
| 378 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,724.78 | | $39,724.78 | | |
| 379 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,217.81 | | $41,217.81 | | |
| 380 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,237.28 | | $41,237.28 | | |
| 381 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,057.85 | | $40,057.85 | | |
| 382 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $38,780.53 | | $38,780.53 | | |
| 383 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,146.42 | | $11,146.42 | | |
| 384 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $7,052.56 | | $7,052.56 | | |
| 385 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,089.92 | | $40,089.92 | | |
| 386 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $45,184.99 | | $45,184.99 | | |
| 387 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 388 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 389 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 390 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,139.39 | | $11,139.39 | | |
| 391 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,874.50 | | $6,874.50 | | |
| 392 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,874.50 | | $6,874.50 | | |
| 393 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 394 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,089.92 | | $40,089.92 | | |
| 395 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,974.31 | | $39,974.31 | | |
| 396 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 397 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 398 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.60 | | $6,835.60 | | |
| 399 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 400 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 401 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 402 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 403 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 404 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 405 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 406 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 407 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 408 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,337.51 | | $16,337.51 | | |
| 409 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 410 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 411 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,376.15 | | $11,376.15 | | |
| 412 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,507.65 | | $13,507.65 | | |
| 413 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,502.54 | | $13,502.54 | | |
| 414 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,508.61 | | $13,508.61 | | |
| 415 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 416 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,507.65 | | $13,507.65 | | |
| 417 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $14,469.69 | | $14,469.69 | | |
| 418 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 419 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,520.50 | | $11,520.50 | | |
| 420 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,502.54 | | $13,502.54 | | |
| 421 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,385.08 | | $34,385.08 | | |
| 422 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | | 12/15/2022 | General Unsecured | $34,764.97 | $34,764.97 | | | |
| 424 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,380.49 | | $34,380.49 | | |
| 425 | All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | 2699 Stirling Rd | Suite C401 | Ft. Lauderdale | FL | 33312 | | 12/15/2022 | General Unsecured | $762,330.91 | $762,330.91 | | | |
| 426 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 427 | Gimmel Tammuz Realty (I-70 Industrial Center Denver) ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | 1970 Broadway | Suite 700 | | Oakland | CA | 94612 | | 12/15/2022 | General Unsecured | $212,588.78 | $212,588.78 | | | |
| 428 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,389.88 | | $34,389.88 | | |
| 429 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 430 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $24,909.44 | | $24,909.44 | | |
| 431 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,712.89 | | $10,712.89 | | |
| 432 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 433 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 434 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,390.31 | | $34,390.31 | | |
| 435 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,684.19 | | $10,684.19 | | |
| 436 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,390.31 | | $34,390.31 | | |
| 437 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 438 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,392.89 | | $34,392.89 | | |
| 439 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 440 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 441 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 442 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 443 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,617.07 | | $10,617.07 | | |
| 444 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 445 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,517.86 | | $10,517.86 | | |
| 446 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,242.64 | | $10,242.64 | | |
| 447 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,615.21 | | $10,615.21 | | |
| 448 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,550.89 | | $10,550.89 | | |
| 449 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 450 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 451 | ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | General Unsecured | $62,214.88 | $62,214.88 | | | |
| 452 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $9,436.48 | | $9,436.48 | | |
| 453 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $33,312.53 | | $33,312.53 | | |
| 454 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 455 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,337.51 | | $16,337.51 | | |
| 456 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $15,108.18 | | $15,108.18 | | |
| 457 | UMG Recordings, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $6,950,000.00 | $6,950,000.00 | | | |
| 458 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 459 | Hardrock Concrete Placement Co., Inc. | | 4839 W Brill St | | | Phoenix | AZ | 85043 | | 12/16/2022 | Secured | $669,195.67 | | $669,195.67 | | |
| 460 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 461 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 462 | Universal Music - MGB NA LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $150,000.00 | $150,000.00 | | | |
| 463 | Universal Music - Z Tunes LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $1,800,000.00 | $1,800,000.00 | | | |
| 464 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,723.09 | | $39,723.09 | | |
| 465 | Universal Music Corp. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $5,975,000.00 | $5,975,000.00 | | | |
| 466 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,724.78 | | $39,724.78 | | |
| 467 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 468 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,217.81 | | $41,217.81 | | |
| 469 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,376.15 | | $11,376.15 | | |
| 470 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,059.55 | | $40,059.55 | | |
| 471 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,502.54 | | $13,502.54 | | |
| 472 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,391.50 | | $34,391.50 | | |
| 473 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 474 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,683.81 | | $6,683.81 | | |
| 475 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $5,256.36 | | $5,256.36 | | |
| 476 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $7,441.68 | | $7,441.68 | | |
| 477 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,882.74 | | $6,882.74 | | |
| 478 | Universal Musica, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $700,000.00 | $700,000.00 | | | |
| 479 | MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | | 12/16/2022 | General Unsecured / Administrative Priority | $41,854.46 | $25,214.02 | | | $16,640.44 |
| 480 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,507.65 | | $13,507.65 | | |
| 481 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 482 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 483 | Stellar Group Incorporated | c/o Agentis PLLC | Attn: Robert P. Charbonneau | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | | 12/16/2022 | General Unsecured | $20,215,753.63 | $20,215,753.63 | | | |
| 484 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $14,469.69 | | $14,469.69 | | |
| 485 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,739.61 | | $43,739.61 | | |
| 486 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,692.30 | | $43,692.30 | | |
| 487 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,940.29 | | $41,940.29 | | |
| 488 | The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | | 12/16/2022 | General Unsecured | $2,000,000.00 | $2,000,000.00 | | | |
| 489 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 490 | The Kleppin Law Firm P.A. | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | | 12/16/2022 | General Unsecured | $1,200,000.00 | $1,200,000.00 | | | |
| 491 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 492 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 493 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 494 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,917.08 | | $11,917.08 | | |
| 495 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,917.08 | | $11,917.08 | | |
| 496 | SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | 700 NW 1st Avenue | Suite 1200 | Miami | FL | 33136 | | 12/16/2022 | General Unsecured | $10,020,910.84 | $10,020,910.84 | | | |
| 497 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,911.50 | | $11,911.50 | | |
| 498 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,917.08 | | $11,917.08 | | |
| 499 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 507 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 508 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,143.09 | | $51,143.09 | | |
| 509 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,376.15 | | $11,376.15 | | |
| 510 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,734.69 | | $43,734.69 | | |
| 511 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,734.71 | | $43,734.71 | | |
| 512 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,726.35 | | $43,726.35 | | |
| 513 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,729.39 | | $43,729.39 | | |
| 514 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 12/16/2022 | General Unsecured / Secured | $390,773.07 | Unknown | $390,773.07 | | |
| 515 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,729.39 | | $43,729.39 | | |
| 516 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 517 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 12/16/2022 | General Unsecured | $0.00 | Unliquidated * | | | |
| 518 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 520 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,734.54 | | $43,734.54 | | |
| 521 | Sidel Blowing & Services SAS | | 1201 W. Peachtree St. NW Suite 3150 | | | Atlanta | GA | 30309 | | 12/16/2022 | General Unsecured | $704,629.90 | $704,629.90 | | | |
| 522 | Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | 6000 Poplar Avenue | Suite 400 | Memphis | TN | 38002 | | 12/16/2022 | General Unsecured | $476,470.00 | $476,470.00 | | | |
| 523 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 524 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,729.39 | | $43,729.39 | | |
| 525 | Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | 325 N St Paul Street | Suite 4400 | Dallas | TX | 75201 | | 12/16/2022 | General Unsecured | $679,072.01 | $679,072.01 | | | |
| 526 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 527 | Cherokee Chemical Co, Inc [CCI Chemical] | Schell Nuelle LLP | 269 West Bonita | | | Claremont | CA | 91711 | | 12/19/2022 | General Unsecured | $147,936.80 | $147,936.80 | | | |
| 528 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 529 | Brookshire Brothers, Inc. | | 1201 Ellen Trout Dr | | | Lufkin | TX | 75904 | | 12/16/2022 | General Unsecured | $66,720.00 | $66,720.00 | | | |
| 530 | EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/16/2022 | General Unsecured | $392,598.15 | $392,598.15 | | | |
| 531 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 532 | EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/16/2022 | General Unsecured | $2,181,995.15 | $2,181,995.15 | | | |
| 533 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 534 | FedEx | c/o Bankruptcy Department | 3965 Airways Blvd | Module G 3rd Floor | | Memphis | TN | 38116-5017 | | 12/16/2022 | General Unsecured | $633,873.21 | $633,873.21 | | | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 535 | Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Chiilds, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | Irving | TX | 75063 | | 12/16/2022 | General Unsecured | $899,030.29 | $899,030.29 | | | |
| 537 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 538 | 7-Eleven, Inc. | | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | Irving | TX | 75063 | | 12/16/2022 | General Unsecured | $2,244,199.58 | $2,244,199.58 | | | |
| 539 | Gordon & Rees | | Attn: Megan M. Adeyemo | 2200 Ross Ave | Ste 3700 | Dallas | TX | 75201 | | 12/16/2022 | General Unsecured | $3,927,445.68 | $3,927,445.68 | | | |
| 540 | Dogwood Propco FL, L.P. | | Attn: Felton Parrish | 1420 E 7th St | | Charlotte | NC | 28207 | | 12/16/2022 | General Unsecured / Secured | $44,504.90 | $33,996.13 | $10,508.77 | | |
| 541 | Ball Metal Beverage Container Corp. | | Attn: David Westmoreland, Esq. | 9200 W. 108th Circle | | Westminster | CO | 80021 | | 12/18/2022 | General Unsecured | $15,723,767.45 | $15,723,767.45 | | | |
| 542 | Eagle Distributing Co Inc | | Attn: Michael Craig | 310 Radford Place | | Knoxville | TN | 37917 | | 12/16/2022 | General Unsecured | $64,000.00 | $64,000.00 | | | |
| 543 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 544 | Knoxville Beverage Co., Inc | | Attn: Michael Craig | 310 Radford Place | | Knoxville | TN | 37917 | | 12/16/2022 | General Unsecured | $64,000.00 | $64,000.00 | | | |
| 545 | Donna Williams vs. VPX & Owoc (2020) | | Attn: Donna Lorie Williams | 4846 NW 95th Ave | | Sunrise | FL | 33351 | | 12/17/2022 | General Unsecured | $3,000,000.00 | $3,000,000.00 | | | |
| 546 | Priority-1, Inc. | | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 | | 12/16/2022 | General Unsecured | $1,402,737.96 | $1,402,737.96 | | | |
| 547 | Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | One Wells Fargo Center | 301 S College St, Suite 2150 | Charlotte | NC | 28202 | | 12/16/2022 | General Unsecured | $26,895,664.85 | $26,895,664.85 | | | |
| 548 | England Logistics, Inc. | | Attn: Justin Olsen | 1325 S 4700 W | | Salt Lake City | UT | 84104 | | 12/17/2022 | General Unsecured | $1,518,736.63 | $1,518,736.63 | | | |
| 550 | Gregg Ginalick | Gregg Ginalick | | 330 Willow Run | | Prosper | TX | 75078 | | 12/16/2022 | General Unsecured / Priority | $56,278.04 | $25,750.04 | | $30,528.00 | |
| 551 | RM Mechanical, Inc | | Attn: Scott Magnuson | 5998 W Gowen Rd | | Boise | Idaho | 83709 | | 12/16/2022 | Secured | $918,548.57 | | $918,548.57 | | |
| 552 | Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman St | Suite 5000 | Madison | WI | 53703 | | 12/19/2022 | General Unsecured | $2,411,958.31 | $2,411,958.31 | | | |
| 553 | Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/18/2022 | General Unsecured | $10,891.14 | $10,891.14 | | | |
| 555 | Arista Music | | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $750,000.00 | $750,000.00 | | | |
| 556 | Direct Connect Logistix, Inc | | Attn: Marc Vreeland | 130 S Meridian St | | Indianapolis | IN | 46225-1046 | | 12/18/2022 | General Unsecured | $722,497.36 | $722,497.36 | | | |
| 557 | LaFace Records LLC | | Attn: Wade Leak, Esq | 25 Madison Avenue | 22nd Floor | New York | New York | 10010 | | 12/18/2022 | General Unsecured | $300,000.00 | $300,000.00 | | | |
| 558 | Lone Star Business Association Coop | | Attn: Emily Wall | 900 Jackson St | Ste 570 | Dallas | TX | 75202 | | 12/19/2022 | Administrative Priority | $16,161.25 | | | | $16,161.25 |
| 560 | Zomba Recording LLC | | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $2,300,000.00 | $2,300,000.00 | | | |
| 561 | Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | | 12/19/2022 | General Unsecured / Administrative Priority | $5,001,968.00 | $4,935,395.00 | | | $66,573.00 |
| 562 | Arista Records LLC | | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $1,100,000.00 | $1,100,000.00 | | | |
| 563 | Quarles & Brady LLP | | Attn: Christopher Combest | 300 N LaSalle St | Ste 4000 | Chicago | IL | 60654 | | 12/19/2022 | General Unsecured | $1,417,934.25 | $1,417,934.25 | | | |
| 564 | Sony Music Entertainment US Latin LLC | | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $1,550,000.00 | $1,550,000.00 | | | |
| 565 | Records Label, LLC | | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | New York | New York | 10010 | | 12/18/2022 | General Unsecured | $700,000.00 | $700,000.00 | | | |
| 566 | Volcano Entertainment III LLC | | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $200,000.00 | $200,000.00 | | | |
| 568 | Sony Music Entertainment | | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $31,000,000.00 | $31,000,000.00 | | | |
| 569 | Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $34,464.52 | $34,464.52 | | | |
| 570 | Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $58,941.47 | $58,941.47 | | | |
| 571 | Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | 100 N Tampa St | Suite 4100 | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $9,654,634.00 | $9,654,634.00 | | | |
| 580 | Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | | 12/19/2022 | General Unsecured | $1,732.56 | $1,732.56 | | | |
| 583 | Inventus, LLC [Legility, LLC] | c/o Consilio LLC | 1828 L Street NW | Ste 1070 | | Washington | DC | 20036 | | 12/19/2022 | General Unsecured | $1,274,116.47 | $1,274,116.47 | | | |
| 588 | FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | | Attn: Janice West | 450 Skokie Blvd | Suite 1000 | Northbrook | IL | 60062 | | 12/19/2022 | Secured | $1,675,119.78 | | $1,675,119.78 | | |
| 589 | Packaging Equipment Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd. NE, Suite 1600 | Atlanta | GA | 30326 | | 12/19/2022 | General Unsecured | $14,520.00 | $14,520.00 | | | |
| 590 | Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013 | | 12/19/2022 | General Unsecured | $0.00 | Unliquidated | | | |
| 591 | Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | 233 S 13 St | Suite 1900 | Lincoln | NE | 68508 | | 12/19/2022 | General Unsecured | $25,000.00 | $25,000.00 | | | |
| 592 | Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd NE, Suite 1600 | Atlanta | GA | 30326 | | 12/19/2022 | General Unsecured | $14,520.00 | $14,520.00 | | | |
| 595 | PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 West Washington Blvd | Suite 5 G-H | Chicago | IL | 60607 | | 12/19/2022 | General Unsecured | $115,000,000.00 | $115,000,000.00 | | | |
| 597 | Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 West Washington Blvd | Ste 5 G-H | Chicago | IL | 60607 | | 12/19/2022 | General Unsecured | $159,686.32 | $159,686.32 | | | |
| 598 | Daisy Duke Promotions LLC | Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | | 12/19/2022 | General Unsecured | $318,663.00 | $318,663.00 | | | |
| 599 | Premier Distributing Company | | Attn: Alan Markey | 4321 Yale Blvd NE | | Albuquerque | NM | 87107 | | 12/19/2022 | General Unsecured | $832,000.00 | $832,000.00 | | | |
| 600 | Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | 3538 Habersham at Northlake | Building D | Tucker | GA | 30084 | | 12/19/2022 | General Unsecured | $69,698.87 | $69,698.87 | | | |
| 601 | Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | 1633 Broadway | | | New York | NY | 10019 | | 12/19/2022 | General Unsecured | $24,650,000.00 | $24,650,000.00 | | | |
| 602 | Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | | 12/19/2022 | General Unsecured | $273,641.54 | $273,641.54 | | | |
| 604 | Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | | 12/19/2022 | General Unsecured | $3,250.53 | $3,250.53 | | | |
| 605 | FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | 901 K Street NW | Suite 900 | Washington | DC | 20001 | | 12/19/2022 | General Unsecured / Secured / Administrative Priority | $899,203.95 | $602,203.95 | $297,000.00 | | TBD |
| 606 | Colgems-EMI Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | | 12/19/2022 | General Unsecured | $150,000.00 | $150,000.00 | | | |
| 607 | Suddath Global Logistics, LLC | c/o Smith, Gambrell & Russell, LLP | Attn: Aleksas A. Barauskas, Esq. | 50 North Laura St, Ste 2600 | | Jacksonville | FL | 32202 | | 12/19/2022 | General Unsecured | $608,476.53 | $608,476.53 | | | |
| 610 | Monster Energy Company | | Attn: Aaron Sonnhalter | 1 Monster Way | | Corona | CA | 92879 | | 12/19/2022 | General Unsecured / Administrative Priority | $389,797,257.35 | Not less than 389797257.35 | | | Undetermined |
| 615 | EMI April Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | | 12/19/2022 | General Unsecured | $2,225,000.00 | $2,225,000.00 | | | |
| 616 | EMI Blackwood Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | | 12/19/2022 | General Unsecured | $875,000.00 | $875,000.00 | | | |
| 617 | Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | 51 NE 24th St | #108 | Miami | FL | 33137 | | 12/19/2022 | General Unsecured | $0.00 | 500 million; unliquid | | | |
| 618 | Jobete Music Co. Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | | 12/19/2022 | General Unsecured | $300,000.00 | $300,000.00 | | | |
| 619 | Sony Music Publishing (US) LLC | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | | 12/19/2022 | General Unsecured | $7,400,000.00 | $7,400,000.00 | | | |
| 620 | Faith Technologies Incorporated | Attn: Ken Baumgart | 201 Main Street | PO Box 260 | | Menasha | WI | 54952 | | 12/19/2022 | Secured | $3,584,788.15 | | $3,584,788.15 | | |
| 621 | AXS Law Group, PLLC. | Attn: Courtney Caprio | 2121 NW 2nd Avenue | Suite 201 | | Miami | FL | 33127 | | 12/19/2022 | General Unsecured | $17,880.00 | $17,880.00 | | | |
| 622 | Stone Diamond Music Corp. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | | 12/19/2022 | General Unsecured | $150,000.00 | $150,000.00 | | | |
| 624 | Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | 100 N Tampa St | Suite 2325 | | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $195,770.00 | $195,770.00 | | | |
| 625 | Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | 200 Park Avenue | | New York | NY | 10166 | | 12/19/2022 | General Unsecured | $218,689.15 | unliquidated | | | |
| 626 | Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | 60 East 42nd Street | 3rd Floor | | New York | NY | 10165 | | 12/19/2022 | General Unsecured | $137,720.00 | $137,720.00 | | | |
| 628 | Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | 1165 N Clark Street | Ste 600 | | Chicago | IL | 60610 | | 12/19/2022 | General Unsecured | $7,053.75 | $7,053.75 | | | |
| 629 | Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | 745 E Mulberry | Suite 700 | San Antonio | TX | 78212 | | 12/19/2022 | General Unsecured | $642,237.00 | $642,237.00 | | | |
| 630 | Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | | 12/19/2022 | Secured | $31,087.05 | | $31,087.05 | | |
| 631 | Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | 745 E Mulberry | Suite 700 | San Antonio | TX | 78212 | | 12/19/2022 | General Unsecured | $41,516.80 | $41,516.80 | | | |
| 632 | Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | 100 SE 3rd Ave | Suite 2700 | | Fort Lauderdale | FL | 33394 | | 12/19/2022 | General Unsecured | $1,668,106.30 | $1,668,106.30 | | | |
| 633 | CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | | 12/19/2022 | General Unsecured / Secured | $16,321.65 | $5,504.25 | $10,817.40 | | |
| 634 | Litigation Services and Technologies of California LLC | Attn: Ted Kent | 3960 Howard Hughes Pkwy | Ste 700 | | Las Vegas | NV | 89169 | | 12/19/2022 | General Unsecured | $18,565.03 | $18,565.03 | | | |
| 635 | Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | PO Box 25 | | | Del Mar | CA | 92014 | | 12/19/2022 | General Unsecured | $7,614.32 | $7,614.32 | | | |
| 636 | Ultra Air Cargo Inc | Attn: Darren Pao | 17256 S Main St | | | Gardena | CA | 90248 | | 12/19/2022 | General Unsecured | $250.00 | $250.00 | | | |
| 637 | Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | 12/07/2022 | General Unsecured / Administrative Priority | $724,497.00 | $590,470.36 | | | $134,026.64 |
| 638 | Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | | 12/07/2022 | General Unsecured / Administrative Priority | $195,828.41 | $28,914.02 | | | $166,914.39 |
| 639 | John H. Owoc | | 1600 N Park Drive | | | Weston | FL | 33326 | | 12/19/2022 | General Unsecured | $0.00 | See Attached | | | |
| 641 | Jason Briggs Osborne | | 3236 West Huntington Dr | | | Phoenix | AZ | 85041 | | 12/19/2022 | General Unsecured | $220,000.00 | $220,000.00 | | | |
| 642 | AMA Inc [Alabama Merchants Association] | | 3 Riverchase Office Plaza | Ste 208 | | Birmingham | AL | 35244 | | 12/19/2022 | General Unsecured | $7,268.25 | $7,268.25 | | | |
| 643 | C.H. Robinson Worldwide, Inc. | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | | 12/19/2022 | General Unsecured | $723,375.81 | $723,375.81 | | | |
| 644 | Barbara Ramirez Barbara Eddiesday Rodriguez | | 2303 SE 149th Ave | | | Vancouver | WA | 98683-8518 | | 12/19/2022 | Priority | $3,500.00 | | | $3,500.00 | |
| 645 | R&L Carriers, Inc. | | 600 Gilliam Rd | | | Wilmington | OH | 45177 | | 12/19/2022 | General Unsecured | $43,102.20 | $43,102.20 | | | |
| 646 | CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd | Suite 1400 | | Miami | FL | 33156-7855 | | 12/19/2022 | General Unsecured | $51,422.13 | $51,422.13 | | | |
| 647 | Todd King | | 23009 SE 14th St | | | Sammamish | WA | 98075-9339 | | 12/19/2022 | General Unsecured | $18,290.25 | $18,290.25 | | | |
| 648 | Eagle Distributing of Memphis, LLC | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | | 12/19/2022 | General Unsecured | $4,648.67 | $4,648.67 | | | |
| 649 | Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | | 12/19/2022 | General Unsecured | $28,717.47 | $28,717.47 | | | |
| 650 | Seko Worldwide LLC | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B, Suite 202 | | Closter | NJ | 07624 | | 12/19/2022 | General Unsecured | $214,416.00 | $214,416.00 | | | |
| 651 | Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | Box 78975 | | | Milwaukee | WI | 53278-8975 | | 12/19/2022 | General Unsecured | $60,911.00 | $60,911.00 | | | |
| 652 | VS Carbonics, Inc. | Attn: Scott D. Lehman | 121 Alhambra Plaza | Suite 1500 | | Coral Gables | FL | 33134 | | 12/19/2022 | General Unsecured | $328,000.00 | $328,000.00 | | | |
| 658 | Gregg Ginalick | | 330 Willow Run | | | Prosper | TX | 75078 | | 12/20/2022 | Priority | $56,278.04 | | | $56,278.04 | |
| 659 | Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | 233 S 13 St | Suite 1900 | Lincoln | NE | 68508 | | 12/20/2022 | General Unsecured | $25,000.00 | $25,000.00 | | | |
| 660 | Sunbelt Rentals Inc | | 2015 Directors Row | | | Orlando | FL | 32809 | | 12/20/2022 | General Unsecured | $115,896.60 | $115,896.60 | | | |
| 661 | Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | Av. Paulista, 1765 | | | Ed. Scarpa | SP | CJ 121 | Brazil | 12/20/2022 | General Unsecured | $8,700.00 | $8,700.00 | | | |
| 662 | Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | 2521 Brown Blvd | | Arlington | TX | 76006 | | 12/21/2022 | General Unsecured | $28,137.68 | $28,137.68 | | | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | Navigators Insurance Company | c/o Hartford Fire Insurance Company | Attn: Bankruptcy Unit | HO2-R | Home Office | Hartford | CT | 06155 | | 12/21/2022 | General Unsecured | $0.00 | Contingent/Unliquidated | | | |
| 666 | Green Mountain Energy Company | Bankruptcy Department | PO Box 1046 | | | Houston | TX | 77251 | | 12/21/2022 | General Unsecured | $1,661.84 | $1,661.84 | | | |
| 667 | Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd. | Suite 200 | Vero Beach | FL | 32960 | | 12/27/2022 | General Unsecured | $280,563.64 | $280,563.64 | | | |
| 668 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | Attn: Jeffrey J Lothert | 1310 Madrid Street | | Marshall | MN | 56258 | | 12/23/2022 | General Unsecured / Secured | $41,688.94 | $1,788.94 | $39,900.00 | | |
| 669 | MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | PO Box 1630 | | | Albany | OR | 97321 | | 12/27/2022 | Secured | $69,443.65 | | $69,443.65 | | |
| 670 | Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | 9200 W. 108th Circle | | | Westminster | CO | 80021 | | 12/28/2022 | General Unsecured | $15,618,036.45 | $15,618,036.45 | | | |
| 671 | CSPC Innovation Pharmaceutical Co., Ltd. | | | | | | | | | 12/28/2022 | General Unsecured | $281,600.00 | $281,600.00 | | | |
| 672 | Shanghai Freeman Lifescience Co., Ltd. | | | | | | | | | 12/28/2022 | General Unsecured | $609,924.00 | $609,924.00 | | | |
| 673 | TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | One Corporate Dr | Ste 710 | | Shelton | CT | 06484 | | 12/28/2022 | General Unsecured | $17,468.12 | $17,468.12 | | | |
| 674 | CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | 15205 N. Kierland Blvd | Suite 200 | Scottsdale | AZ | 85254 | | 12/28/2022 | Secured | $145,637.00 | | $145,637.00 | | |
| 675 | American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271-2700 | | 12/29/2022 | Priority | $100,649.28 | | | $100,649.28 | |
| 676 | AMA Inc [Alabama Merchants Association] | | 3 Riverchase Office Plaza | Ste 208 | | Birmingham | AL | 35244 | | 12/19/2022 | General Unsecured | $7,268.25 | $7,268.25 | | | |
| 677 | Tadasha Lenorah Hodges | Attn: Scott J Liotta | 7335 W Sand Lake Road | Suite 300 | | Orlando | FL | 32819 | | 01/03/2023 | General Unsecured | $1,000,000.00 | $1,000,000.00 | | | |
| 678 | Aaronda Edna Walton | | 5584 Plunkett St | | | Hollywood | FL | 33021 | | 01/03/2023 | General Unsecured | $75,000.00 | $75,000.00 | | | |
| 679 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N Stemmons Frwy | Ste 1000 | Dallas | TX | 75207 | | 01/04/2023 | Secured | $0.00 | | Withdrawn | | |
| 680 | Aptus Court Reporting LLC | Attn: Jocelyn Bundang | 401 West A St, Ste 1682 | | | San Diego | CA | 92101 | | 01/05/2023 | General Unsecured | $8,038.15 | $8,038.15 | | | |
| 681 | Erica Hayes | c/o JB Hunt Transport, Inc | 306 JB Hunt Corporate Drive | Commerce Center II | | Lowell | AR | 72745 | | 01/11/2023 | General Unsecured | $498,200.90 | $498,200.90 | | | |
| 682 | Amy McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | | 01/13/2023 | Priority | $27,000.00 | | | $27,000.00 | |
| 684 | Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | | 01/17/2023 | General Unsecured | $92,603.00 | $92,603.00 | | | |
| 685 | Envirosave Solutions, LLC | | 1018 E Guadalupe Rd | | | Tempe | AZ | 85283 | | 01/17/2023 | General Unsecured | $1,760.00 | $1,760.00 | | | |
| 686 | North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | | 01/18/2023 | Administrative Priority | $4,048.85 | | | | $4,048.85 |
| 687 | North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | | 01/18/2023 | General Unsecured / Priority | $125,151.12 | $30,186.26 | | $94,964.86 | |
| 688 | Communikay Graphics | Accounting | PO Box 2347 | | | Alvin | TX | 77512 | | 01/19/2023 | General Unsecured | $2,970.12 | $2,970.12 | | | |
| 689 | Oregon Department Of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 01/20/2023 | General Unsecured / Priority | $38,597.63 | $12,259.35 | | $26,338.28 | |
| 690 | Wilson Elser | Attn: Richard Donohue | 1133 Westchester Ave | | | White Plains | NY | 10604 | | 01/25/2023 | General Unsecured | $37,996.25 | $37,996.25 | | | |
| 691 | Louisiana Workforce Commission | Attn: Stacey Wright Johnson | 1001 N 23rd St | First Floor | | Baton Rouge | LA | 70802 | | 01/27/2023 | Priority | $0.68 | | | $0.68 | |
| 693 | Donald A. McClain | | 810 W End Blvd | | | Winston Salem | NC | 27101 | | 01/30/2023 | General Unsecured | $11,600.00 | $11,600.00 | | | |
| 695 | Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | | 01/30/2023 | General Unsecured | $39,012.44 | $39,012.44 | | | |
| 696 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | 01/31/2023 | General Unsecured / Priority | $71,241.48 | $22,550.00 | | $48,691.48 | |
| 697 | GLOBAL INDUSTRIAL [GLOBAL EQUIPMENT] | LAURA FREEMAN | 2505 MILL CENTER PARKWAY | SUITE 100 | | BUFORD | GA | 30518 | | 02/03/2023 | General Unsecured | $16,199.63 | $16,199.63 | | | |
| 698 | Evan Thomas Popham | Regional Account Executive | 68 Orchard St | | | Thornwood | NY | 10594 | | 02/07/2023 | General Unsecured | $22,000.00 | $22,000.00 | | | |
| 699 | Ecolab Inc | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | | 02/07/2023 | General Unsecured | $28,857.28 | $28,857.28 | | | |
| 700 | Nalco Company | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | | 02/07/2023 | General Unsecured | $43,996.01 | $43,996.01 | | | |
| 701 | Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | | 02/08/2023 | General Unsecured | $3,500.31 | $3,500.31 | | | |
| 702 | California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | 02/13/2023 | Priority | $52,363.35 | | | $52,363.35 | |
| 703 | Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | | 02/14/2023 | Administrative Priority | $32,325.60 | | | | $32,325.60 |
| 704 | Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | | 02/16/2023 | General Unsecured | $18,454.05 | $18,454.05 | | | |
| 705 | Combi Packaging Systems LLC. | | PO Box 35878 | | | Canton | OH | 44735-5878 | | 02/16/2023 | Administrative Priority | $28,242.61 | | | | $28,242.61 |
| 706 | IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | | 02/21/2023 | Administrative Priority | $2,712.78 | | | | $2,712.78 |
| 707 | New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | 02/22/2023 | General Unsecured / Priority | $9,367.09 | $1,000.00 | | $8,367.09 | |
| 708 | Anton Paar USA, Inc. | | 10215 Timber Ridge Dr | | | Ashland | VA | 23005 | | 02/23/2023 | General Unsecured | $1,116.65 | $1,116.65 | | | |
| 709 | Chad Anderson | | 15 Consella Way | | | Franklinton | NC | 27525 | | 02/23/2023 | General Unsecured | $36,660.00 | $36,660.00 | | | |
| 710 | Brian Michael Trevino | | | | | | | | | 03/01/2023 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 711 | Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | 03/02/2023 | General Unsecured / Priority | $6,867.18 | $837.80 | | $6,029.38 | |
| 712 | Wesley Baker | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | | 03/03/2023 | General Unsecured | $14,800.00 | $14,800.00 | | | |
| 713 | Alvarez & Marsal Valuation Services LLC | Attn: Drew Voth | 1111 3rd Ave | Suite 2450 | | Seattle | WA | 98101 | | 03/07/2023 | General Unsecured | $88,432.00 | $88,432.00 | | | |
| 714 | Portland Bottling Company | c/o Davis Wright Tremaine LLP | Attn: Joseph M. VanLeuven | 1300 SW Fifth Ave, Suite 2400 | 24th Floor | Portland | OR | 97201 | | 03/07/2023 | General Unsecured | $1,269,750.00 | $1,269,750.00 | | | |
| 715 | EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | | 03/08/2023 | General Unsecured | $2,200,494.70 | $2,200,494.70 | | | |
| 716 | EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S. Andrews Ave #500 | | Fort Lauderdale | FL | 33301 | | 03/08/2023 | General Unsecured | $209,233.60 | $209,233.60 | | | |
| 717 | Department of Taxation | Attn: Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | 03/08/2023 | General Unsecured / Priority | $0.00 | Unknown | | Unknown | |
| 718 | Bryan Shane Dees | Attn: Shane Dees | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | | 03/09/2023 | General Unsecured | $41,200.00 | $41,200.00 | | | |
| 719 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278 | | 03/13/2023 | Priority | $0.00 | | | 0.00 + Unliquidated/contingent | |
| 720 | Canon Solutions America Inc | | 300 Commerce Sq Blvd | | | Burlington | NJ | 08016 | | 03/13/2023 | General Unsecured | $389.57 | $389.57 | | | |
| 721 | Thomas Del Duca | | 985 Colonial Dr. | | | Mount Pleasant | SC | 29464 | | 03/15/2023 | Priority | $39,000.00 | | | $39,000.00 | |
| 722 | Christian Soza | | 1690 Hilton Head Ct. | #2320 | | El Cajon | CA | 92019 | | 03/16/2023 | Priority | $30,000.00 | | | $30,000.00 | Blank |
| 723 | Ryan H Cobb [Ryan Hawkins Cobb] | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | | 03/16/2023 | Priority | $30,400.00 | | | $30,400.00 | |
| 724 | Vincent Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | | 03/16/2023 | Priority | $15,150.00 | | | $15,150.00 | |
| 725 | Cody Cullen | | 146 Pearl St | | | Clinton | MA | 01510 | | 03/16/2023 | General Unsecured | $40,000.00 | $40,000.00 | | | |
| 726 | Ryan H Cobb [Ryan Hawkins Cobb] | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | | 03/16/2023 | Priority | $56,325.00 | | | $56,325.00 | |
| 727 | Clinton Harshman | | 1223 Dodgeton Drive | | | Frisco | TX | 75033 | | 03/16/2023 | Priority | $10,238.87 | | | $10,238.87 | |
| 728 | Shane Darrow | | 5984 Kingslake Drive | | | Hilliard | OH | 43026 | | 03/17/2023 | General Unsecured | $33,000.00 | $33,000.00 | | | |
| 729 | Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | 101 S. Tryon St | Suite 2200 | Charlotte | NC | 28280 | | 03/17/2023 | Administrative Priority | $66,573.00 | | | | $66,573.00 |
| 730 | John Zappia | | 636 Dorothy Street | | | Charlotte | NC | 28203 | | 03/17/2023 | General Unsecured | $40,045.02 | $40,045.02 | | | |
| 731 | Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman Street | Suite 5000 | Madison | WI | 53703 | | 03/17/2023 | Administrative Priority | $3,966.47 | | | | $3,966.47 |
| 732 | Jasmin Williams, on her behalf and alls others similarly situated | Attn: Samy M. Harmoush | 1230 Rosecrans Ave. | Suite 300 | | Manhattan Beach | CA | 90266 | | 03/21/2023 | Administrative Priority | $0.00 | Unliquidated | | | |
| 733 | Robert Half | Attn: Recovery Dept | PO Box 5024 | | | San Ramon | CA | 94583 | | 03/14/2023 | General Unsecured | $47,342.86 | $47,342.86 | | | |
| 735 | Minnesota Department of Revenue | c/o Collections Division | Attn: BKY | PO Box 64447 | | St Paul | MN | 55164-0447 | | 03/22/2023 | General Unsecured | $0.00 | | | Withdrawn | |
| 736 | Jonathan Lowe | | 4525 Fort McHenry Pkwy | | | Glen Allen | VA | 23060 | | 03/22/2023 | Administrative Priority / Priority | $30,300.00 | $22,500.00 | | $7,800.00 | |
| 737 | Comptroller of the Treasury | | 301 W Preston Street Room #409 | | | Baltimore | MD | | | 03/23/2023 | Administrative Priority / Priority | $5,916.00 | $440.00 | | $5,476.00 | |
| 738 | Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | | 03/24/2023 | Administrative Priority | $17,802.00 | $17,802.00 | | | |
| 739 | Yvette Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | | 03/28/2023 | Administrative Priority | $30,000.00 | $30,000.00 | | | |
| 740 | Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: William K. Fendrick, Esq. | 100 North Tampa Street | Suite 4100 | Tampa | FL | 33602 | | 03/31/2023 | General Unsecured | $9,654,634.00 | | | | $9,654,634.00 |
| 741 | Circle K Stores Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert Weber | 1313 N. Market St | Suite 5400 | Wilmington | DE | 19801 | | 03/31/2023 | General Unsecured | $769,060.74 | $769,060.74 | | | |
| 742 | Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | 1313 N. Market St | Suite 5400 | Wilmington | DE | 19801 | | 03/31/2023 | Administrative Priority | $1,395,264.00 | $1,395,264.00 | | | |
| 743 | MDV SpartanNash LLC | Stephen B. Grow | Warner Norcross + Judd LLP | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | | 03/31/2023 | General Unsecured / Administrative Priority | $65,305.65 | $25,214.02 | | | $40,091.63 |
| 744 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | | 04/06/2023 | Administrative Priority / Priority | $955.73 | $23.29 | | $932.44 | |
| 745 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | | 04/06/2023 | Administrative Priority | $1,270.87 | $101.80 | | | $1,169.07 |
| 746 | Givaudan Flavors Corporation | c/o Thompson Hine LLP | Attn: Jeremy M. Campana | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | | 04/08/2023 | General Unsecured | $3,906.29 | | | | $3,906.29 |
| 747 | Wisconsin Department of Revenue | c/o Special Procedures Unit | Attn: Jill Ritchie | PO Box 8901 | | Madison | WI | 53708-8901 | | 04/10/2023 | Administrative Priority / Priority | $28,064.73 | $752.05 | | $27,312.68 | |
| 748 | Yale Carolinas Inc. dba Wheeler Material Handling | | 9839 S Tryon St | | | Charlotte | NC | 28273 | | 04/12/2023 | Administrative Priority | $5,447.74 | $5,447.74 | | | |
| 749 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 04/14/2023 | Administrative Priority | $266,586.75 | $266,586.75 | | | |
| 750 | Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | | 04/18/2023 | Administrative Priority | $6,663.40 | $6,663.40 | | | |
| 751 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | 04/25/2023 | Priority | $2,750.00 | | | $2,750.00 | |
| 752 | Intrastate Distributing | c/o Lorium PLLC | 197 South Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | | 04/27/2023 | General Unsecured | $2,626,900.00 | $2,626,900.00 | | | |
| 753 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | | 05/12/2023 | Priority | $105.00 | | | $105.00 | |
| 754 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 05/17/2023 | General Unsecured | $74,967.59 | $74,967.59 | | | |
| 755 | Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | 3300 Great American Tower | | Cincinnati | OH | 45202 | | 05/25/2023 | General Unsecured | $0.00 | See attached Addendum | | | See Addendum |
| 756 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 2777 N. Stemmons Frwy | Ste 1000 | Dallas | TX | 75207 | | 06/06/2023 | Priority | $12,705.67 | | | $12,705.67 | |
| 757 | Varni Brothers Corporation | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | | 06/07/2023 | General Unsecured | $19,073,730.00 | | | | $19,073,730.00 |
| 758 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | 06/15/2023 | Priority | $119.05 | | | $119.05 | |
| 759 | Tennessee Department of Revenue | Attn: Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 06/15/2023 | General Unsecured / Priority | $913,731.04 | $74,280.15 | | $839,450.89 | |



**Claims Register as of 7/26/2023**
Sorted Numerically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N Stemmons Frwy | Ste 1000 | Dallas | TX | 75207 | | 06/16/2023 | Administrative Priority | $12,705.67 | | | | $12,705.67 |
| 761 | Yellowstone Landscape Southeast, LLC | c/o Blaxberg, Grayson, Kukoff & Forteza, P.A. | Attn: Isabel V. Colleran, Esq. | 25 SE Second Ave, Ste 730 | | Miami | FL | 33131 | | 04/28/2023 | Administrative Priority | $11,732.60 | | | | $11,732.60 |
| 762 | American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271-2700 | | 06/20/2023 | General Unsecured | $100,702.54 | $100,702.54 | | | |
| 763 | WA Department of Revenue | | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | | 06/23/2023 | General Unsecured Priority | $31,177.77 | $3,041.12 | | $28,136.65 | |
| 764 | Solar Green Biotechnologies, Inc | Attn: Peter Zhang | 111 McCoy Street | | | Milford | DE | 19963 | | 06/26/2023 | Administrative Priority | $19,100.00 | | | $3,350.00 | $15,750.00 |
| 765 | Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | | 06/28/2023 | General Unsecured Priority | $24,000.00 | $8,850.00 | | $15,150.00 | |
| 766 | Evan Thomas Popham | Attn: Evan Popham | 68 Orchard Street | | | Thornwood | New York | 10594 | | 06/29/2023 | General Unsecured | $22,000.00 | $22,000.00 | | | |
| 767 | John H Owoc | Attn: Jonathan S. Feldman, Esq. | 2 S Biscayne Blvd | Suite 1600 | | Miami | FL | 33131 | | 07/12/2023 | Priority Administrative Priority | $168,397,757.26 | | $163,424,411.61 | | $4,973,345.65 |
| 773 | Robert Martin Maher | | 5599 Bermuda Dune Circle | | | Lake Worth | FL | 33463 | | 07/14/2023 | Administrative Priority | $98,201.46 | | | | $98,201.46 |
| 774 | Robert Martin Maher | | 5599 Bermuda Dune Circle | | | Lake Worth | FL | 33463 | | 07/14/2023 | Administrative Priority | $98,201.46 | | | | $98,201.46 |
| 775 | BitSight Technologies, Inc. | Legal Department | 111 Huntington Avenue | 4th Floor | | Boston | MA | 01945 | | 07/14/2023 | General Unsecured | $49,500.00 | $49,500.00 | | | |
| 776 | PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | 1585 Broadway | 33rd Fl | New York | NY | 10036 | | 07/17/2023 | General Unsecured Secured | $404,645.74 | $372,612.41 | $32,033.33 | | |
| 777 | California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | 07/17/2023 | Administrative Priority | $1,000.00 | | | | $1,000.00 |
| 778 | State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695-0245 | | 07/20/2023 | Priority | $0.00 | | | $0.00 | |
| 779 | Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | 2728 N Harwood St | Suite 500 | Dallas | TX | 75201 | | 07/24/2023 | General Unsecured Secured | $151,940.61 | $142,607.95 | $9,332.66 | | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | "Jake" John Fossey Morrow | | 6141 Sherman Cir | | | Minneapolis | MN | 55436 | | 12/13/2022 | General Unsecured | $48,960.05 | $48,960.05 | | | |
| 288 | 12M Commercial Properties, LLC | c/o Friday, Eldredge & Clark, LLP | Attn: L. Raines | 3350 S Pinnacle Hills Parkway | Suite 301 | Rogers | AR | 72758 | | 12/13/2022 | General Unsecured | $136,725.53 | $136,725.53 | | | |
| 538 | 7-Eleven, Inc. | Attn: Amanda B. Childs, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | | Irving | TX | 75063 | | 12/16/2022 | General Unsecured | $2,244,199.58 | $2,244,199.58 | | | |
| 299 | 84.51 LLC | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St. | Cincinnati | OH | 45202 | | 12/14/2022 | General Unsecured / General Unsecured Administrative Priority | $34,444.06 | $32,788.89 | | | $1,655.17 |
| 42 | A to Z Scales and Calibration LLC | Attn: Tom Stelzer | 3515 North 34th Place | | | Phoenix | AZ | 85018 | | 10/30/2022 | Priority | $6,206.49 | | | $6,206.49 | |
| 678 | Aaronda Edna Walton | | 5584 Plunkett St | | | Hollywood | FL | 33021 | | 01/03/2023 | General Unsecured | $75,000.00 | $75,000.00 | | | |
| 451 | ACAR Leasing Ltd., Inc. d/b/a GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq. & Eric S. Golden, Esq. | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | General Unsecured | $62,214.88 | $62,214.88 | | | |
| 301 | Action Electric Co, Inc | Attn: Denyse Beery | 2600 Collins Springs Drive SE | | | Atlanta | GA | 30339 | | 12/14/2022 | General Unsecured | $26,296.04 | $26,296.04 | | | |
| 197 | Advanced Laboratories Inc. | Attn: Rich Chludzinski | 8969 Cleveland Road | | | Clayton | NC | 27520 | | 12/06/2022 | General Unsecured | $729.00 | $729.00 | | | |
| 47 | Aesus Packaging Systems Inc. | Attn: Nicola Virgilio and Samantha Lewis | 188 Oneida | | | Pointe-Claire | QC | H9R 1A8 | Canada | 11/01/2022 | General Unsecured | $31,514.75 | $31,514.75 | | | |
| 327 | AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq. | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | | 12/15/2022 | Administrative Priority | $0.00 | | | | Unliquidated |
| 304 | All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | 2699 Stirling Rd | Suite C401 | Ft. Lauderdale | FL | 33312 | | 12/14/2022 | General Unsecured | $762,330.91 | $762,330.91 | | | |
| 425 | All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | 2699 Stirling Rd | Suite C401 | Ft. Lauderdale | FL | 33312 | | 12/15/2022 | General Unsecured | $762,330.91 | $762,330.91 | | | |
| 111 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,038.97 | | $8,038.97 | | |
| 112 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 113 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 114 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 115 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 116 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $30,044.06 | | $30,044.06 | | |
| 117 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,657.05 | | $8,657.05 | | |
| 118 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,638.19 | | $8,638.19 | | |
| 119 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/16/2022 | Secured | $8,015.24 | | $8,015.24 | | |
| 160 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 11/30/2022 | Secured | $39,427.01 | | $39,427.01 | | |
| 172 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 173 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 174 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,048.67 | | $30,048.67 | | |
| 175 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 177 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 178 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 179 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,790.14 | | $24,790.14 | | |
| 180 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 181 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 182 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 183 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/02/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 204 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 205 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 207 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 208 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,786.73 | | $24,786.73 | | |
| 209 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 211 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 212 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 213 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 215 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $7,877.19 | | $7,877.19 | | |
| 216 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 217 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 218 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $56,370.79 | | $56,370.79 | | |
| 219 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 220 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 221 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 222 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 223 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 224 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 225 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 226 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 227 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 228 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 229 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,193.81 | | $9,193.81 | | |
| 230 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 231 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,515.79 | | $9,515.79 | | |
| 232 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 233 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,741.38 | | $24,741.38 | | |
| 234 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 235 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 236 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,783.35 | | $8,783.35 | | |
| 237 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 238 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,497.12 | | $9,497.12 | | |
| 239 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $8,643.83 | | $8,643.83 | | |
| 240 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,566.40 | | $9,566.40 | | |
| 241 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,785.27 | | $24,785.27 | | |
| 242 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,049.21 | | $30,049.21 | | |
| 243 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 244 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $9,499.91 | | $9,499.91 | | |
| 245 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 246 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,342.59 | | $30,342.59 | | |
| 247 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $30,044.66 | | $30,044.66 | | |
| 248 | Ally Bank | c/o AIS Portfolio Services, LLC | Attn: Dept APS | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | | 12/06/2022 | Secured | $24,743.73 | | $24,743.73 | | |
| 267 | Alto Systems, Inc [Alto Xpress, Inc; Alto Freight Management, Inc] | Attn: David White | 2867 Surveyor St. | | | Pomona | CA | 91768 | | 12/09/2022 | General Unsecured | $218,526.75 | $218,526.75 | | | |
| 713 | Alvarez & Marsal Valuation Services LLC | Attn: Drew Voth | 1111 3rd Ave | Suite 2450 | | Seattle | WA | 98101 | | 03/07/2023 | General Unsecured | $88,432.00 | $88,432.00 | | | |
| 642 | AMA Inc [Alabama Merchants Association] | | 3 Riverchase Office Plaza | Ste 208 | | Birmingham | AL | 35244 | | 12/19/2022 | General Unsecured | $7,268.25 | $7,268.25 | | | |
| 676 | AMA Inc [Alabama Merchants Association] | | 3 Riverchase Office Plaza | Ste 208 | | Birmingham | AL | 35244 | | 12/19/2022 | General Unsecured | $7,268.25 | $7,268.25 | | | |
| 199 | Amanda Morgan (DBA- A mom with a mop) | | 12531 Stonebriar Ridge Dr | | | Davidson | NC | 28036 | | 12/06/2022 | Priority | $2,625.00 | | | $2,625.00 | |
| 604 | Amazon Web Services, Inc. | c/o K&L Gates LLP | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | | 12/19/2022 | General Unsecured | $3,250.53 | $3,250.53 | | | |
| 675 | American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271-2700 | | 12/29/2022 | Priority | $100,649.28 | | | $100,649.28 | |
| 762 | American Arbitration Association | | 120 Broadway | 21st Floor | | New York | NY | 10271-2700 | | 06/20/2023 | General Unsecured | $100,702.54 | $100,702.54 | | | |
| 40 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 10/28/2022 | General Unsecured | $84.99 | $84.99 | | | |
| 64 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/04/2022 | General Unsecured | $68,387.80 | $68,387.80 | | | |
| 100 | American International Chemical, LLC | Attn: Todd P Morris | 2000 W Park Dr, Suite 300 | | | Westborough | MA | 01581 | | 11/14/2022 | General Unsecured | $19,887.50 | $19,887.50 | | | |
| 26 | American International Foods, Inc. | Attn: Scott Goldberg | 8066 Fulton St E | | | Ada | MI | 49301 | | 10/26/2022 | General Unsecured | $134,989.69 | $134,989.69 | | | |
| 362 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,454.04 | | $10,454.04 | | |
| 363 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 364 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 365 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,653.83 | | $6,653.83 | | |
| 368 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,683.81 | | $6,683.81 | | |
| 369 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,038.94 | | $40,038.94 | | |
| 370 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,704.35 | | $39,704.35 | | |
| 371 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,921.63 | | $6,921.63 | | |
| 372 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $7,052.56 | | $7,052.56 | | |
| 373 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 374 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,057.85 | | $40,057.85 | | |
| 375 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,816.28 | | $6,816.28 | | |
| 376 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,922.36 | | $39,922.36 | | |
| 377 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $38,366.15 | | $38,366.15 | | |
| 378 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,724.78 | | $39,724.78 | | |
| 379 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,217.81 | | $41,217.81 | | |
| 380 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,237.28 | | $41,237.28 | | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,057.85 | | $40,057.85 | | |
| 382 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $38,780.53 | | $38,780.53 | | |
| 383 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,146.42 | | $11,146.42 | | |
| 384 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $7,052.56 | | $7,052.56 | | |
| 385 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,089.92 | | $40,089.92 | | |
| 386 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $45,184.99 | | $45,184.99 | | |
| 387 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 388 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 389 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 390 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,139.39 | | $11,139.39 | | |
| 391 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,874.50 | | $6,874.50 | | |
| 392 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,874.50 | | $6,874.50 | | |
| 393 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 394 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,089.92 | | $40,089.92 | | |
| 395 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,974.31 | | $39,974.31 | | |
| 396 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 397 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 398 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.60 | | $6,835.60 | | |
| 399 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 400 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 401 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 402 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 403 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 404 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 405 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 406 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 407 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 408 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,337.51 | | $16,337.51 | | |
| 409 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 410 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 411 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,376.15 | | $11,376.15 | | |
| 412 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,507.65 | | $13,507.65 | | |
| 413 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,502.54 | | $13,502.54 | | |
| 414 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,508.61 | | $13,508.61 | | |
| 415 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 416 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,507.65 | | $13,507.65 | | |
| 417 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $14,469.69 | | $14,469.69 | | |
| 418 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 419 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,520.50 | | $11,520.50 | | |
| 420 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,502.54 | | $13,502.54 | | |
| 421 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,385.08 | | $34,385.08 | | |
| 422 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 424 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,380.49 | | $34,380.49 | | |
| 426 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 428 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,389.88 | | $34,389.88 | | |
| 429 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 430 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $24,909.44 | | $24,909.44 | | |
| 431 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,712.89 | | $10,712.89 | | |
| 432 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 433 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 434 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,390.31 | | $34,390.31 | | |
| 435 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,684.19 | | $10,684.19 | | |
| 436 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,390.31 | | $34,390.31 | | |
| 437 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 438 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,392.89 | | $34,392.89 | | |
| 439 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 440 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 441 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 442 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 443 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,617.07 | | $10,617.07 | | |
| 444 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 445 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,517.86 | | $10,517.86 | | |
| 446 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,242.64 | | $10,242.64 | | |
| 447 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,615.21 | | $10,615.21 | | |
| 448 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $10,550.89 | | $10,550.89 | | |
| 449 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 450 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 452 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $9,436.48 | | $9,436.48 | | |
| 453 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $33,312.53 | | $33,312.53 | | |
| 454 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,328.74 | | $16,328.74 | | |
| 455 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $16,337.51 | | $16,337.51 | | |
| 456 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $15,108.18 | | $15,108.18 | | |
| 458 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 461 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 464 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,723.09 | | $39,723.09 | | |
| 466 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $39,724.78 | | $39,724.78 | | |
| 467 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 468 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,217.81 | | $41,217.81 | | |
| 469 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,376.15 | | $11,376.15 | | |
| 470 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $40,059.55 | | $40,059.55 | | |
| 471 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,502.54 | | $13,502.54 | | |
| 472 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,391.50 | | $34,391.50 | | |
| 473 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,138.82 | | $11,138.82 | | |
| 474 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,683.81 | | $6,683.81 | | |
| 475 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $5,256.36 | | $5,256.36 | | |
| 476 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $7,441.68 | | $7,441.68 | | |
| 477 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,882.74 | | $6,882.74 | | |
| 480 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $13,507.65 | | $13,507.65 | | |
| 481 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $6,835.13 | | $6,835.13 | | |
| 482 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 484 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $14,469.69 | | $14,469.69 | | |
| 485 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,739.61 | | $43,739.61 | | |
| 486 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,692.30 | | $43,692.30 | | |
| 487 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $41,940.29 | | $41,940.29 | | |
| 489 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 491 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $34,393.05 | | $34,393.05 | | |
| 492 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 493 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 494 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,917.08 | | $11,917.08 | | |
| 495 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,917.08 | | $11,917.08 | | |
| 497 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,911.50 | | $11,911.50 | | |
| 498 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,917.08 | | $11,917.08 | | |
| 499 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 507 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 508 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,143.09 | | $51,143.09 | | |
| 509 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,376.15 | | $11,376.15 | | |
| 510 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,734.69 | | $43,734.69 | | |
| 511 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,734.71 | | $43,734.71 | | |
| 512 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,726.35 | | $43,726.35 | | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,729.39 | | $43,729.39 | | |
| 515 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,729.39 | | $43,729.39 | | |
| 516 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 518 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 520 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,734.54 | | $43,734.54 | | |
| 523 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 524 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $43,729.39 | | $43,729.39 | | |
| 526 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 528 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 531 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 533 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $11,394,078.77 | | $11,394,078.77 | | |
| 537 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $51,413.09 | | $51,413.09 | | |
| 543 | AmeriCredit Financial Services, Inc. d/b/a GM Financial | c/o Burr & Forman LLP | Attn: Christopher R Thompson | 200 S Orange Ave | Suite 800 | Orlando | FL | 32801 | | 12/15/2022 | Secured | $17,715.67 | | $17,715.67 | | |
| 289 | Ameris Bank d/b/a Balboa Capital | c/o McGlinchey Stafford, PLLC | Attn: Ralph Confreda, Jr. | 101 NE 3rd Ave | Ste 1810 | Ft Lauderdale | FL | 33301-1279 | | 12/13/2022 | General Unsecured | $443,949.40 | $443,949.40 | | | |
| 68 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $122,439.17 | $122,439.17 | | | |
| 69 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/08/2022 | General Unsecured | $17,246.14 | $17,246.14 | | | |
| 81 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/09/2022 | General Unsecured | $45,876.78 | $45,876.78 | | | |
| 104 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/14/2022 | General Unsecured | $92,831.74 | $92,831.74 | | | |
| 107 | AMEX TRS Co., Inc. | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | | 11/15/2022 | General Unsecured | $53,040.80 | $53,040.80 | | | |
| 24 | AMMS, Inc. | Attn: Amy McLaughlin | 16043 Agincourt Dr | | | Huntersville | NC | 28078 | | 10/26/2022 | General Unsecured | $22,440.00 | $22,440.00 | | | |
| 682 | Amy McAllister | | 20570 Vine Dr | | | Macomb | MI | 48044 | | 01/13/2023 | Priority | $27,000.00 | | | $27,000.00 | |
| 149 | Anayansi Ramirez | | 1421 W. Ocotillo Rd. | | | Phoenix | AZ | 85013 | | 11/28/2022 | Priority | $20,017.00 | | | $20,017.00 | |
| 171 | Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | | 12/02/2022 | General Unsecured | $60,156.00 | $60,156.00 | | | |
| 703 | Andersen Material Handling | Attn: Kevin J. Godin | 30575 Anderson Ct | | | Wixom | MI | 48393 | | 02/14/2023 | Administrative Priority | $32,325.60 | | | | $32,325.60 |
| 166 | Ankus Consulting, Inc. | Attn: Joseph E. Ankus, Esq. | 12555 Orange Drive Suite 4207 | | | Davie | FL | 33330 | | 12/01/2022 | General Unsecured | $21,334.00 | $21,334.00 | | | |
| 708 | Anton Paar USA, Inc. | | 10215 Timber Ridge Dr | | | Ashland | VA | 23005 | | 02/23/2023 | General Unsecured | $1,116.65 | $1,116.65 | | | |
| 214 | Apex Refrigeration & Boiler Co. | Attn: Erik Rasmussen | 2801 W. Willetta St. | | | Phoenix | AZ | 85009 | | 12/07/2022 | General Unsecured | $38,973.52 | $38,973.52 | | | |
| 680 | Aptus Court Reporting LLC | Attn: Jocelyn Bundang | 401 West A St, Ste 1682 | | | San Diego | CA | 92101 | | 01/05/2023 | General Unsecured | $8,038.15 | $8,038.15 | | | |
| 135 | Aqua House Inc. [Aqua House Beverage] | | 4999 South Lulu Ave | | | Wichita | KS | 67216 | | 11/21/2022 | General Unsecured | $19,874.14 | $19,874.14 | | | |
| 423 | Aquionics, Inc | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B | Suite 202 | Closter | NJ | 07624 | | 12/15/2022 | General Unsecured | $34,764.97 | $34,764.97 | | | |
| 319 | Archer Daniels Midland Company [Wild Flavors, Inc.] | Attn: Mark H Speiser | 4666 Fairies Parkway | | | Decatur | IL | 62526 | | 12/14/2022 | General Unsecured | $1,117,812.02 | $1,117,812.02 | | | |
| 358 | Ardagh Metal Packaging USA Corp. | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | | 12/16/2022 | General Unsecured | $11,394,078.77 | $11,394,078.77 | | | |
| 555 | Arista Music | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $750,000.00 | $750,000.00 | | | |
| 562 | Arista Records LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $1,100,000.00 | $1,100,000.00 | | | |
| 279 | ARIZONA DEPARTMENT OF REVENUE | c/o Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Ste 100 | Phoenix | AZ | 85004 | | 12/13/2022 | General Unsecured Priority | $324,615.22 | $7,600.53 | | $317,014.69 | |
| 745 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | | 04/06/2023 | Administrative Priority | $1,270.87 | $101.80 | | | $1,169.07 |
| 753 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | | 05/12/2023 | Priority | $105.00 | | | $105.00 | |
| 758 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | 06/15/2023 | Priority | $119.05 | | | $119.05 | |
| 46 | Assemblers Inc. | Attn: Scott Clary | 2850 W. Columbus Ave | | | Chiago | IL | 60652 | | 11/01/2022 | General Unsecured | $228,035.84 | $228,035.84 | | | |
| 600 | Atlanta Retailers Association, LLC | c/o Jaffer Law, P.C. | Attn: Mary E. Meyer, Esq. | 3538 Habersham at Northlake | Building D | Tucker | GA | 30084 | | 12/19/2022 | General Unsecured | $69,698.87 | $69,698.87 | | | |
| 14 | Atlas Copco Compressors LLC | | 48430 Milmont Drive | | | Fremont | CA | 94538 | | 10/24/2022 | General Unsecured | $7,081.53 | $7,081.53 | | | |
| 140 | Atlas Sales Inc. | | 2955 Columbia Ave W | | | Battle Creek | MI | 49015-8640 | | 11/22/2022 | General Unsecured | $1,957.38 | $1,957.38 | | | |
| 151 | Atmos Energy Corporation | Attn: Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | | 11/28/2022 | General Unsecured | $371.48 | $371.48 | | | |
| 21 | Averell Luedecker | | 22 Allison Park | | | Brewer | ME | 04412 | | 10/25/2022 | General Unsecured | $2,314,688.21 | $2,314,688.21 | | | |
| 621 | AXS Law Group, PLLC. | Attn: Courtney Caprio | 2121 NW 2nd Avenue | Suite 201 | | Miami | FL | 33127 | | 12/19/2022 | General Unsecured | $17,880.00 | $17,880.00 | | | |
| 651 | Baker Tilly, US, LLP | Attn: Daniel Lee Powell, Jr. | Box 78975 | | | Milwakee | WI | 53278-8975 | | 12/19/2022 | General Unsecured | $60,911.00 | $60,911.00 | | | |
| 541 | Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | 9200 W. 108th Circle | | | Westminster | CO | 80021 | | 12/18/2022 | General Unsecured | $15,723,767.45 | $15,723,767.45 | | | |
| 670 | Ball Metal Beverage Container Corp. | Attn: David Westmoreland, Esq. | 9200 W. 108th Circle | | | Westminster | CO | 80021 | | 12/28/2022 | General Unsecured | $15,618,036.45 | $15,618,036.45 | | | |
| 644 | Barbara Ramirez Barbara Eddiesday Rodriguez | | 2303 SE 149th Ave | | | Harrison | WA | 98683-8518 | | 12/19/2022 | Priority | $974.55 | | | $3,500.00 | |
| 27 | Barrington Nutritionals | Attn: Cathy Annattone | 500 Mamaroneck Ave | | | Harrison | NY | 10528 | | 10/26/2022 | General Unsecured | $974.55 | $974.55 | | | |
| 282 | Berkeley Research Group LLC [BRG] | c/o Accounts Receivable | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | | 12/13/2022 | General Unsecured | $7,562.98 | $7,562.98 | | | |
| 625 | Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | 200 Park Avenue | | New York | NY | 10166 | | 12/19/2022 | General Unsecured | $218,689.15 | unliquidated | | | |
| 775 | BitSight Technologies, Inc. | Legal Department | 111 Huntington Avenue | 4th Floor | | Boston | MA | 01945 | | 07/14/2023 | General Unsecured | $49,500.00 | $49,500.00 | | | |
| 597 | Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | 1327 West Washington Blvd | Ste 5 G-H | Chicago | IL | 60607 | | 12/19/2022 | General Unsecured | $159,686.32 | $159,686.32 | | | |
| 87 | Brendan Abbott, individually and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath | 75 W. Lockwood | Suite #1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $173,000,000.00 | $173,000,000.00 | | | |
| 617 | Brendan Abbott, Peter Fischer, and Carlton Harris, Each Individually and on Behalf of a Nationwide Class of Similarly-Situated Consumers | c/o Pack Law, P.A. | Attn: Jessey James Krehl | 51 NE 24th St | #108 | Miami | FL | 33137 | | 12/19/2022 | General Unsecured | $0.00 | 500 million; unliquid | | | |
| 710 | Brian Michael Trevino | | | | | | | | | 03/01/2023 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 525 | Briggs Equipment Inc | c/o Hicks Law Group PLLC | Attn: Kevin S. Wiley Jr | 325 N St Paul Street | Suite 4400 | Dallas | TX | 75201 | | 12/16/2022 | General Unsecured | $679,072.01 | $679,072.01 | | | |
| 529 | Brookshire Brothers, Inc. | | 1201 Ellen Trout Dr | | | Lufkin | TX | 75904 | | 12/16/2022 | General Unsecured | $66,720.00 | $66,720.00 | | | |
| 88 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $0.00 | | Withdrawn | | |
| 89 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $0.00 | | Withdrawn | | |
| 90 | Broward County [Broward County Tax Collector] | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave. A-100 | | Ft. Lauderdale | FL | 33301 | | 11/10/2022 | Secured | $0.00 | | Withdrawn | | |
| 718 | Bryan Shane Dees | Attn: Shane Dees | 12148 Bella Palazzo Dr | | | Fort Worth | TX | 76126 | | 03/09/2023 | General Unsecured | $41,200.00 | $41,200.00 | | | |
| 105 | BW Flexible Systems, LLC | | 225 Spartangreen Blvd. | | | Duncan | SC | 29334 | | 11/11/2022 | General Unsecured | $6,308.54 | $6,308.54 | | | |
| 192 | Byline Financial Group [BFG Corporation] | Attn: Robert Condon | 2801 Lakeside Drive | Suite 212 | | Bannockburn | IL | 60015 | | 12/06/2022 | General Unsecured Secured | $77,462.25 | $7,462.25 | $70,000.00 | | |
| 643 | C.H. Robinson Worldwide, Inc. | | 14701 Charlson Rd | | | Eden Prairie | MN | 55347 | | 12/19/2022 | General Unsecured | $723,375.81 | $723,375.81 | | | |
| 150 | C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney St | Suite 1900 | Houston | TX | 77010 | | 11/28/2022 | Secured | $27,533.78 | | $27,533.78 | | |
| 702 | California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | 02/13/2023 | Priority | $52,363.35 | | | $52,363.35 | |
| 777 | California Department of Tax And Fee Administration | Attn: Collections Support, MIC: 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | | 07/17/2023 | Administrative Priority | $1,000.00 | | | | $1,000.00 |
| 3 | Canon Financial Services, Inc. | | 158 Gaither Dr | | | Mount Laurel | NJ | 08054 | | 10/18/2022 | General Unsecured | $177,737.75 | $177,737.75 | | | |
| 720 | Canon Solutions America Inc | | 300 Commerce Sq Blvd | | | Burlington | NJ | 08016 | | 03/13/2023 | General Unsecured | $389.57 | $389.57 | | | |
| 360 | Capitol Records, LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $300,000.00 | $300,000.00 | | | |
| 176 | Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 12/02/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 97 | CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | ATTN: LINDA D REECE | 1919 S. SHILOH ROAD | SUITE 640, LB 40 | GARLAND | TX | 75042 | | 11/11/2022 | Secured | $14,507.60 | | $14,507.60 | | |
| 48 | Cascade Columbia Distribution Company | Attn: Kyle Code | 6900 Fox Ave South | | | Seattle | WA | 98108 | | 11/02/2022 | General Unsecured | $14,394.19 | $14,394.19 | | | |
| 53 | Casey's General Stores | Attn: Legal Department | 1 SE Convenience Blvd. | | | Ankeny | IA | 50021 | | 11/02/2022 | General Unsecured | $77,107.46 | $77,107.46 | | | |
| 293 | Centimark Corporation [Questmark] | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | | 12/14/2022 | General Unsecured | $4,000.00 | $4,000.00 | | | |
| 349 | Centimark Corporation [Questmark] | | 12 Grandview Circle | | | Canonsburg | PA | 15317 | | 12/15/2022 | General Unsecured | $35,923.30 | $35,923.30 | | | |
| 709 | Chad Anderson | | 15 Consella Way | | | Franklinton | NC | 27525 | | 02/23/2023 | General Unsecured | $36,660.00 | $36,660.00 | | | |
| 527 | Cherokee Chemical Co, Inc [CCI Chemical] | Schell Nuelle LLP | 269 West Bonita | | | Claremont | CA | 91711 | | 12/19/2022 | General Unsecured | $147,936.80 | $147,936.80 | | | |
| 361 | Cheryl Ohel | c/o Kleppin Law Firm | Attn: Chris Kleppin, Allyson Kisiel | 8751 W Broward Blvd | Suite 105 | Plantation | FL | 33324 | | 12/19/2022 | General Unsecured | $5,000,000.00 | $5,000,000.00 | | | |
| 624 | Chestnut Hill Technologies, Inc. | Attn: Megan W. Murray | 100 N Tampa St | Suite 2325 | | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $195,770.00 | $195,770.00 | | | |
| 722 | Christian Soza | | 1690 Hilton Head Ct. | #2320 | | El Cajon | CA | 92019 | | 03/16/2023 | Priority | $30,000.00 | | | $30,000.00 | Blank |
| 270 | Christopher Lee Weatherford | Attn: Chris Weatherford | 1213 Warbler Dr | | | Forney | TX | 75126-7755 | | 12/12/2022 | Priority | $55,200.00 | | | $55,200.00 | |
| 253 | Chrysler Capital [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | Attn: Abel Marin | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 331 | Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | | 12/15/2022 | Administrative Priority | $565,300.00 | | | | $565,300.00 |
| 633 | CI Dal III-V, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | | 12/19/2022 | General Unsecured Secured | $16,321.65 | $5,504.25 | $10,817.40 | | |
| 311 | CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | 1800 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 12/14/2022 | General Unsecured | $23,455,389.00 | $23,455,389.00 | | | |
| 195 | Cintas Corporation [VPX/Redline] | | 6800 Cintas Boulevard | | | Mason | OH | 45040 | | 12/06/2022 | General Unsecured Administrative Priority | $6,847.98 | $2,575.22 | | | $4,272.76 |
| 742 | Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | 1313 N. Market St | Suite 5400 | Wilmington | DE | 19801 | | 03/31/2023 | Administrative Priority | $1,395,264.00 | | | | $1,395,264.00 |
| 741 | Circle K Stores Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert Weber | 1313 N. Market St | Suite 5400 | Wilmington | DE | 19801 | | 03/31/2023 | Administrative Priority | $769,060.74 | | | | $769,060.74 |
| 302 | CK Waitt Industrial, LLC | c/o Parker, Poe, Adams & Bernstein LLP | Attn: Chip Ford | 620 S. Tryon Street | Suite 800 | Charlotte | NC | 28202 | | 12/15/2022 | General Unsecured | $38,901.05 | $38,901.05 | | | |
| 727 | Clinton Harshman | | 1223 Dodgeton Drive | | | Frisco | TX | 75033 | | 03/16/2023 | Priority | $10,238.87 | | | $10,238.87 | |
| 196 | Closure Systems International [CSI, CSI Closures] | c/o Ice Miller LLP | Attn: Jeffrey A. Hokanson | One American Square | Suite 2900 | Indianapolis | IN | 46282-0200 | | 12/06/2022 | General Unsecured | $53,602.40 | $53,602.40 | | | |
| 674 | CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | 15205 N. Kierland Blvd | Suite 200 | Scottsdale | AZ | 85254 | | 12/28/2022 | Secured | $145,637.00 | | $145,637.00 | | |
| 725 | Cody Cullen | | 146 Pearl St | | | Clinton | MA | 01510 | | 03/16/2023 | General Unsecured | $40,000.00 | $40,000.00 | | | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | Colgems-EMI Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | | 12/19/2022 | General Unsecured | $150,000.00 | $150,000.00 | | | |
| 705 | Combi Packaging Systems LLC. | | PO Box 35878 | | | Canton | OH | 44735-5878 | | 02/16/2023 | Administrative Priority | $28,242.61 | | | | $28,242.61 |
| 688 | Communikay Graphics | Accounting | PO Box 2347 | | | Alvin | TX | 77512 | | 01/19/2023 | General Unsecured | $2,970.12 | $2,970.12 | | | |
| 737 | Comptroller of the Treasury | | 301 W Preston Street Room #409 | | | Baltimore | MD | | | 03/23/2023 | Priority Administrative Priority | $5,916.00 | $440.00 | | | $5,476.00 |
| 628 | Corporate Financial Group Ltd. dba Smith Economics Group Ltd. | Attn: Kay Herr | 1165 N Clark Street | Ste 600 | | Chicago | IL | 60610 | | 12/19/2022 | General Unsecured | $7,053.75 | $7,053.75 | | | |
| 62 | CRG Financial LLC [as Assignee of 365 Mechanical, LLC] | | 84 Herbert Ave. Building B | Suite 202 | | Closter | NJ | 07624 | | 11/03/2022 | General Unsecured | $17,471.72 | $17,471.72 | | | |
| 271 | Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne Aaronson, Esq. | 1500 Market St | Suite 3500E | Philadelphia | PA | 19102 | | 12/12/2022 | General Unsecured Secured | $13,762,585.26 | $12,903,596.00 | $858,989.26 | | |
| 162 | Crown Equipment Corporation [Crown Lift Trucks] | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | | 12/01/2022 | General Unsecured | $1,249.32 | $1,249.32 | | | |
| 163 | Crown Equipment Corporation dba Crown Credit Company | c/o Sebaly Shillito + Dyer | Attn: James A. Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | | 12/01/2022 | General Unsecured Secured | $130,150.65 | $3,005.65 | $127,145.00 | | |
| 646 | CSK Cole, Scott & Kissane, PA | | 9150 S Dadeland Blvd | Suite 1400 | | Miami | FL | 33156-7855 | | 12/19/2022 | General Unsecured | $51,422.13 | $51,422.13 | | | |
| 671 | CSPC Innovation Pharmaceutical Co., Ltd. | | | | | | | | | 12/28/2022 | General Unsecured | $281,600.00 | $281,600.00 | | | |
| 91 | CSPC Innovation USA Inc | Attn: Vicki Chen | 1500 S Archibald Ave | | | Ontario | CA | 91761 | | 11/10/2022 | General Unsecured | $281,600.00 | $281,600.00 | | | |
| 190 | Cumberland Farms, Inc. [EG Retail America LLC] | Pamela Sinnett, Paralegal | 165 Flanders Road | | | Westborough | MA | 01581 | | 12/06/2022 | General Unsecured | $212,627.15 | $212,627.15 | | | |
| 102 | CW Carriers Dedicated Inc. | | 3632 Queen Palm Dr | Suite 175 | | Tampa | FL | 33619 | | 11/14/2022 | General Unsecured | $552,388.01 | $552,388.01 | | | |
| 130 | Cyber Marketing Network, Inc [Steel-Toe-Shoes.com] | | 800 Wisconsin St | Unit 15 | | Eau Claire | WI | 54703-3560 | | 11/21/2022 | General Unsecured | $2,625.48 | $2,625.48 | | | |
| 357 | Dairy Farmers of America, Inc. | Attn: William J. Easley | 1200 Main Street | Suite 3800 | | Kansas City | MO | 64105 | | 12/16/2022 | General Unsecured | $20,683,801.49 | $20,683,801.49 | | | |
| 598 | Daisy Duke Promotions LLC | Roger Heinrich | 7132 Washington St | | | Kansas City | MO | 64114-1343 | | 12/19/2022 | General Unsecured | $318,663.00 | $318,663.00 | | | |
| 679 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N Stemmons Frwy | Ste 1000 | Dallas | TX | 75207 | | 01/04/2023 | Secured | $0.00 | | Withdrawn | | |
| 756 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 2777 N. Stemmons Frwy | Ste 1000 | Dallas | TX | 75207 | | 06/06/2023 | Priority | $12,705.67 | | | $12,705.67 | |
| 760 | Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N Stemmons Frwy | Ste 1000 | Dallas | TX | 75207 | | 06/16/2023 | Administrative Priority | $12,705.67 | | | | $12,705.67 |
| 355 | Daniel Yepes | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | | 12/16/2022 | General Unsecured | $0.00 | unknown | | | |
| 60 | Datasite LLC [Merrill Communications LLC] | Attn: Leif Simpson | The Baker Center | 733 Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | | 11/03/2022 | General Unsecured | $686.87 | $686.87 | | | |
| 354 | Dennemeyer & Associates LLC | | 2 North Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | | 12/16/2022 | General Unsecured | $6,437.60 | $6,437.60 | | | |
| 717 | Department of Taxation | Attn: Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | 03/08/2023 | General Unsecured Priority | $0.00 | Unknown | | Unknown | |
| 556 | Direct Connect Logistix, Inc | Attn: Marc Vreeland | 130 S Meridian St | | | Indianapolis | IN | 46225-1046 | | 12/19/2022 | General Unsecured | $722,497.36 | $722,497.36 | | | |
| 61 | Diversified Label Images, Inc. [DLI] | Attn: Gregory Boggis | PO Box 101269 | | | Irondale | AL | 35210 | | 11/03/2022 | General Unsecured | $14,491.93 | $14,491.93 | | | |
| 82 | Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road E | Suite 2005 | Princeton | NJ | 08540 | | 11/09/2022 | General Unsecured | $13,357,532.27 | $13,357,532.27 | | | |
| 547 | Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq.) | One Wells Fargo Center | 301 S College St, Suite 2150 | Charlotte | NC | 28202 | | 12/16/2022 | General Unsecured | $26,895,664.85 | $26,895,664.85 | | | |
| 540 | Dogwood Propco FL, L.P. | Attn: Felton Parrish | 1420 E 7th St | | | Charlotte | NC | 28207 | | 12/16/2022 | General Unsecured Secured | $44,504.90 | $33,996.13 | $10,508.77 | | |
| 693 | Donald A. McClain | | 810 W End Blvd | | | Winston Salem | NC | 27101 | | 01/30/2023 | General Unsecured | $11,600.00 | $11,600.00 | | | |
| 284 | Donald Conte | | 39915 E River Ct | | | Clinton Township | MI | 48038 | | 12/14/2022 | General Unsecured | $22,400.00 | $22,400.00 | | | |
| 353 | Donna Williams [The Kleppin Law Firm] | | 4846 NW 95th Avenue | | | Sunrise | FL | 33351 | | 12/15/2022 | General Unsecured | $3,000,000.00 | $3,000,000.00 | | | |
| 545 | Donna Williams vs. VPX & Owoc (2020) | Attn: Donna Lorie Williams | 4846 NW 95th Ave | | | Sunrise | FL | 33351 | | 12/17/2022 | General Unsecured | $3,000,000.00 | $3,000,000.00 | | | |
| 155 | Driscoll, LLLP | c/o Seese, P.A. | Attn: Michael D. Seese, Esq. | 101 N.E. 3rd Avenue | Suite 1270 | Fort Lauderdale | FL | 33301 | | 11/29/2022 | General Unsecured | $249,313.24 | $249,313.24 | | | |
| 106 | DSD Partners, LLC | Attn: Brigid Prescott-Frank | 10800 Midlothian Tnpk | Suite 300 | | North Chesterfield | VA | 23235 | | 11/15/2022 | General Unsecured | $721.87 | $721.87 | | | |
| 542 | Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | | 12/16/2022 | General Unsecured | $64,000.00 | $64,000.00 | | | |
| 649 | Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | | 12/19/2022 | General Unsecured | $28,717.47 | $28,717.47 | | | |
| 648 | Eagle Distributing of Memphis, LLC | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | | 12/19/2022 | General Unsecured | $4,648.67 | $4,648.67 | | | |
| 108 | EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | Suite 500 | | Fort Lauderdale | FL | 33301 | | 11/15/2022 | General Unsecured | $1,982,451.70 | $1,982,451.70 | | | |
| 715 | EastGroup Properties, L.P. | c/o Thomas L. Abrams, Esq. | 633 S Andrews Ave | | | Fort Lauderdale | FL | 33301 | | 03/08/2023 | General Unsecured | $2,200,494.70 | $2,200,494.70 | | | |
| 716 | EastGroup Properties, L.P. | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | 633 S. Andrews Ave #500 | | Fort Lauderdale | FL | 33301 | | 03/08/2023 | General Unsecured | $209,233.60 | $209,233.60 | | | |
| 699 | Ecolab Inc | Attn: John McDonald | 655 Lone Oak Dr | | | Eagan | MN | 55121 | | 02/07/2023 | General Unsecured | $28,857.28 | $28,857.28 | | | |
| 142 | Econ One Research | Attn: Trent Revic | 550 South Hope St | Suite 800 | | Los Angeles | CA | 90017 | | 11/22/2022 | General Unsecured | $192,939.37 | $192,939.37 | | | |
| 321 | EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/15/2022 | General Unsecured | $372,677.15 | $372,677.15 | | | |
| 530 | EFL Container Lines LLC | c/o Gibbons P.C. | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/16/2022 | General Unsecured | $392,598.15 | $392,598.15 | | | |
| 320 | EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/15/2022 | General Unsecured | $2,164,149.33 | $2,164,149.33 | | | |
| 532 | EFL Global LLC | c/o Gibbons PC | Attn: Brett S. Theisen | One Penn Plaza | 37th Fl | New York | NY | 10119-3701 | | 12/16/2022 | General Unsecured | $2,181,995.15 | $2,181,995.15 | | | |
| 347 | EFL Global Logistics Canada Ltd | c/o Gibbons PC | Attn: Brett S. Theisen, Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | 12/15/2022 | General Unsecured | $328.83 | $328.83 | | | |
| 615 | EMI April Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010 | | 12/19/2022 | General Unsecured | $2,225,000.00 | $2,225,000.00 | | | |
| 616 | EMI Blackwood Music Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | | 12/19/2022 | General Unsecured | $875,000.00 | $875,000.00 | | | |
| 310 | Emory & Co., LLC | John Emory Jr | 250 E Wisconsin Ave | Ste 910 | | Milwaukee | WI | 53202 | | 12/14/2022 | General Unsecured | $29,360.00 | $29,360.00 | | | |
| 258 | EmpHire Staffing, Inc. | c/o Fox Rothschild LLP | Attn: Heather L. Ries | 777 South Flagler Drive | Suite 1700 West Tower | West Palm Beach | FL | 33401 | | 12/09/2022 | General Unsecured | $23,169.18 | $23,169.18 | | | |
| 548 | England Logistics, Inc. | Attn: Justin Olsen | 1325 S 4700 W | | | Salt Lake City | UT | 84104 | | 12/17/2022 | General Unsecured | $1,518,736.63 | $1,518,736.63 | | | |
| 44 | Environmental Marketing Services | Attn: Coral Shively | 107 Wall Street, Suite 1 | | | Clemson | SC | 29631 | | 11/01/2022 | General Unsecured | $414.00 | $414.00 | | | |
| 685 | Envirosure Solutions, LLC | | 1018 E Guadalupe Rd | | | Tempe | AZ | 85283 | | 01/17/2023 | General Unsecured | $1,760.00 | $1,760.00 | | | |
| 681 | Erica Hayes | c/o JB Hunt Transport, Inc | 306 JB Hunt Corporate Drive | Commerce Center II | | Lowell | AR | 72745 | | 01/11/2023 | General Unsecured | $498,200.90 | $498,200.90 | | | |
| 296 | Erik McKee | | 2824 E Fox Chase Circle | | | Doylestown | PA | 18902 | | 12/14/2022 | Priority | $36,000.00 | | | $36,000.00 | |
| 128 | Euler Hermes agent for TRINITY LOGISTICS, INC. (CLUS006128) | Attn: Halima Qayoom | 800 Red Brook Blvd. | 400 C | | Owings Mills | MD | 21117 | | 11/21/2022 | General Unsecured | $5,744,571.33 | $5,744,571.33 | | | |
| 122 | Euler Hermes N. A. Insurance Co. as Agent for THE HAMILTON GROUP DELAWARE INC Factor for Virun Inc. | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | 11/17/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 264 | Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | 12/09/2022 | General Unsecured Administrative Priority | $724,497.00 | $590,470.36 | | | $134,026.64 |
| 637 | Euler Hermes N.A. Insurance Co. Agent of Direct Connect Logistix Inc. (clus006214) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | 12/07/2022 | General Unsecured Administrative Priority | $724,497.00 | $590,470.36 | | | $134,026.64 |
| 265 | Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | | 12/09/2022 | General Unsecured Administrative Priority | $195,828.41 | $28,914.02 | | | $166,914.39 |
| 638 | Euler Hermes N.A. Insurance Co. Agent of Echo Global Logistics, Inc (clus006447) | c/o Euler Hermes North America Insurance Company | 800 Red Brook Blvd | | | Owing Mills | MD | 21117 | | 12/07/2022 | General Unsecured Administrative Priority | $195,828.41 | $28,914.02 | | | $166,914.39 |
| 698 | Evan Thomas Popham | Regional Account Executive | 68 Orchard St | | | Thornwood | NY | 10594 | | 02/07/2023 | General Unsecured | $22,000.00 | $22,000.00 | | | |
| 766 | Evan Thomas Popham | Attn: Evan Popham | 68 Orchard Street | | | Thornwood | New York | 10594 | | 06/29/2023 | General Unsecured | $22,000.00 | $22,000.00 | | | |
| 202 | Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | | Tewksbury | MA | 01876 | | 12/07/2022 | General Unsecured | $13,536.35 | $13,536.35 | | | |
| 85 | Extreme Process Solutions, LLC | Attn: Chris Mills | 5030 SW 29th Ave | | | Fort Lauderdale | FL | 33312 | | 11/09/2022 | General Unsecured | $2,278.00 | $2,278.00 | | | |
| 273 | Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | | 12/12/2022 | Secured | $2,160,783.76 | | $2,160,783.76 | | |
| 286 | Fabco Metal Products, LLC | Attn: Shane King | 1490 Frances Drive | | | Daytona Beach | FL | 32124 | | 12/14/2022 | Secured | $2,160,783.76 | | $2,160,783.76 | | |
| 620 | Faith Technologies Incorporated | Attn: Ken Baumgart | 201 Main Street | PO Box 260 | | Menasha | WI | 54952 | | 12/19/2022 | General Unsecured | $3,584,788.15 | $3,584,788.15 | | | |
| 322 | Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th St | | Philadelphia | PA | 19103-4196 | | 12/14/2022 | Administrative Priority | $565,300.00 | | | | 565300 plus additional amounts |
| 534 | FedEx | c/o Bankruptcy Department | 3965 Airways Blvd | Module G 3rd Floor | | Memphis | TN | 38116-5017 | | 12/16/2022 | General Unsecured | $633,873.21 | $633,873.21 | | | |
| 514 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 12/16/2022 | General Unsecured Secured | $390,773.07 | Unknown | $390,773.07 | | |
| 517 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 12/16/2022 | General Unsecured | $0.00 | Unliquidated * | | | |
| 749 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 04/14/2023 | Administrative Priority | $266,586.75 | | | | $266,586.75 |
| 754 | Fiesta Warehousing & Distribution Co. | Attn: Steven J. Solomon | 333 SE 2nd Avenue | Suite 3200 | | Miami | FL | 33131 | | 05/17/2023 | General Unsecured | $74,967.59 | $74,967.59 | | | |
| 45 | Fintech [STX Business Solutions] | Attn: David Sewell | 3109 W Dr Martin Luther King Jr Blvd | Suite 200 | | Tampa | FL | 33607-6260 | | 11/01/2022 | General Unsecured | $114,000.00 | $114,000.00 | | | |
| 588 | FIRST Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | Attn: Janice West | 450 Skokie Blvd | Suite 1000 | | Northbrook | IL | 60062 | | 12/19/2022 | Secured | $1,675,119.78 | | $1,675,119.78 | | |
| 186 | Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | 12/05/2022 | General Unsecured Priority | $81,672.65 | $837.80 | | $80,834.85 | |
| 711 | Florida Department of Revenue, Bankruptcy Unit | Attn: Frederick F Rudzik, Esq | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | | 03/02/2023 | General Unsecured Priority | $6,867.18 | $837.80 | | $6,029.38 | |
| 605 | FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan | 901 K Street NW | Suite 900 | Washington | DC | 20001 | | 12/19/2022 | Secured Administrative Priority | $899,203.95 | $602,203.95 | $297,000.00 | | TBD |
| 169 | FORVIS LLP [BKD LLP] | | 910 E St Louis Street | Suite 400 | | Springfield | MO | 65806-2570 | | 12/05/2022 | General Unsecured | $122,039.00 | $122,039.00 | | | |
| 275 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | 12/12/2022 | General Unsecured | $0.00 | To be determined | | | |
| 127 | Francis Massabki | | 7330 Ocean Ter 1101 | | | Miami Beach | FL | 33141 | | 11/19/2022 | Priority | $1,831.85 | | | $1,831.85 | |
| 312 | Fusion Logistics Services, LLC | Attn: E Luis Campano | PO Box 33080 | | | Lakeland | FL | 33807 | | 12/15/2022 | General Unsecured | $431,602.00 | $431,602.00 | | | |
| 626 | Gerson Lehrman Group, Inc. [GLG, Gerson Lehrman Group] | c/o Legal Department | 60 East 42nd Street | 3rd Floor | | New York | NY | 10165 | | 12/19/2022 | General Unsecured | $137,720.00 | $137,720.00 | | | |
| 277 | Giant Eagle, Inc. | Attn: Jeremy Darling | 101 Kappa Drive | RIDC Park | | Pittsburgh | PA | 15238 | | 12/13/2022 | General Unsecured | $58.92 | $58.92 | | | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gimmel Tammuz Realty (I-70 Industrial Center Denver) | | | | | | | | | | | | | | | |
| 427 | ADA Compliant Limited Partnership, a Delaware Limited Partnership | c/o Dalfen Industrial LLC | 1970 Broadway | Suite 700 | | Oakland | CA | 94612 | | 12/15/2022 | General Unsecured | $212,588.78 | $212,588.78 | | | |
| 746 | Givaudan Flavors Corporation | c/o Thompson Hine LLP | Attn: Jeremy M. Campana | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | | 04/08/2023 | General Unsecured | $3,906.29 | | | | $3,906.29 |
| 350 | Glen Raven Logistics, Inc. | Attn: David M. Schilli | 101 N Tryon St | Suite 1900 | | Charlotte | NC | 28246 | | 12/15/2022 | General Unsecured | $663,912.54 | $663,912.54 | | | |
| 697 | GLOBAL INDUSTRIAL [GLOBAL EQUIPMENT] | LAURA FREEMAN | 2505 MILL CENTER PARKWAY | SUITE 100 | | BUFORD | GA | 30518 | | 02/03/2023 | General Unsecured | $16,199.63 | $16,199.63 | | | |
| 539 | Gordon & Rees | Attn: Megan M. Adeyemo | 2200 Ross Ave | Ste 3700 | | Dallas | TX | 75201 | | 12/16/2022 | General Unsecured | $3,927,445.68 | $3,927,445.68 | | | |
| 356 | Gorilla Marketing LLC | c/o The Frazer Firm, PA | Attn: Kent Frazer | 601 Heritage Drive | Suite 220 | Jupiter | FL | 33458 | | 12/16/2022 | General Unsecured | $0.00 | unknown | | | |
| 561 | Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway | 101 S Tryon Street | Suite 2200 | Charlotte | NC | 28280 | | 12/19/2022 | General Unsecured Administrative Priority | $5,001,968.00 | $4,935,395.00 | | | $66,573.00 |
| 729 | Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | 101 S. Tryon Street | Suite 2200 | Charlotte | NC | 28280 | | 03/17/2023 | Administrative Priority | $66,573.00 | | | | $66,573.00 |
| 342 | Great Northern Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | | 12/14/2022 | Administrative Priority | $565,300.00 | | | | 565300 plus additional amounts |
| 146 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | | 11/23/2022 | General Unsecured | $70,475.30 | $70,475.30 | | | |
| 666 | Green Mountain Energy Company | Bankruptcy Department | PO Box 1046 | | | Houston | TX | 77251 | | 12/21/2022 | General Unsecured | $1,661.84 | $1,661.84 | | | |
| 52 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | | 11/01/2022 | General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 75 | Green Wave Ingredients, Inc. | | 13875 Cerritos Corporate Drive | Suite A | | Cerritos | CA | 90703 | | 10/18/2022 | General Unsecured | $1,358,520.12 | $1,358,520.12 | | | |
| 550 | Gregg Ginalick | Gregg Ginalick | 330 Willow Run | | | Prosper | TX | 75078 | | 12/16/2022 | General Unsecured Priority | $56,278.04 | $25,750.04 | | $30,528.00 | |
| 658 | Gregg Ginalick | | 330 Willow Run | | | Prosper | TX | 75078 | | 12/20/2022 | Priority | $56,278.04 | | | $56,278.04 | |
| 148 | Grosel Specialty Products | Attn: Robert Zajec | 330 Glasgow Drive | | | Highland Heights | OH | 44143 | | 11/26/2022 | General Unsecured | $6,781.40 | $6,781.40 | | | |
| 459 | Hardrock Concrete Placement Co., Inc. | | 4839 W Brill St | | | Phoenix | AZ | 85043 | | 12/16/2022 | Secured | $669,195.67 | | $669,195.67 | | |
| 307 | Herc Rentals Inc | Attn: Bankruptcy | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | | 12/14/2022 | General Unsecured | $7,033.90 | $7,033.90 | | | |
| 84 | IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | | 11/09/2022 | General Unsecured | $28,143.53 | $28,143.53 | | | |
| 706 | IBT West, LLC dba Magnum Industrial Distributors | Attn: John Kelly | 4203 W Adams Street | | | Phoenix | AZ | 85009 | | 02/21/2023 | General Unsecured | $2,712.78 | | | | $2,712.78 |
| 630 | Icon Owner Pool 1 LA Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | | 12/19/2022 | Secured | $31,087.05 | | $31,087.05 | | |
| 156 | Idaho State Tax Commission | Attn: Kellie Mingo | PO Box 36 | | | Boise | ID | 83722 | | 11/30/2022 | Priority | $221.21 | | | $221.21 | |
| 103 | Industrial Physics Beverage & Canning, Inc. [CMC Kuhnke, Inc.] | Attn: Heather Crawford, Accounts Receivable | 40 McCullough Dr | | | New Castle | DE | 19720 | | 11/14/2022 | General Unsecured | $20,944.50 | $20,944.50 | | | |
| 662 | Inmar - YouTech LLC | c/o Davis & Jones, LLC | Attn: Patrick R. Thesing | 2521 Brown Blvd | | Arlington | TX | 76006 | | 12/21/2022 | General Unsecured | $28,137.68 | $28,137.68 | | | |
| 126 | Inovar Packaging Florida | Attn: Jarvis Garcia | 4061 SW 47th Ave | | | Davie | FL | 33314-4023 | | 11/18/2022 | General Unsecured | $789,402.00 | $789,402.00 | | | |
| 49 | Instrumentation and Controls | | 6829 W Frye Rd | | | Chandler | AZ | 85226-3307 | | 10/31/2022 | General Unsecured | $2,988.79 | $2,988.79 | | | |
| 161 | Internal Revenue Service | | P.O. BOX 7346 | | | Philadelphia | PA | 19101-7346 | | 12/01/2022 | General Unsecured Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 250 | Internal Revenue Service | Attn: Daisy Montanez | City View Plaza II | 48 CARR 165 SUITE 2000 | | Guaynabo | PR | 00968-8000 | | 12/08/2022 | General Unsecured Priority | $112,352.50 | $15,087.93 | | $97,264.57 | |
| 752 | Intrastate Distributing | c/o Lorium PLLC | 197 South Federal Highway | Suite 200 | | Boca Raton | FL | 33432 | | 04/27/2023 | General Unsecured | $2,626,900.00 | $2,626,900.00 | | | |
| 583 | Inventus, LLC [Legility, LLC] | c/o Consilio LLC | 1828 L Street NW | Ste 1070 | | Washington | DC | 20036 | | 12/19/2022 | General Unsecured | $1,274,116.47 | $1,274,116.47 | | | |
| 4 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | | 10/18/2022 | General Unsecured Priority | $832.69 | $17.58 | | $815.11 | |
| 744 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E Walnut | | Des Moines | IA | 50319 | | 04/06/2023 | Administrative Priority | $955.73 | $23.29 | | | $932.44 |
| 280 | J Robbin Law PLLC | Attn: Jonathan Robbin | 200 Business Park Drive | Suite 103 | | Armonk | NY | 10504 | | 12/13/2022 | General Unsecured | $10,440.00 | $10,440.00 | | | |
| 263 | James D. Fuzi | | 7177 West Bajada Road | | | Peoria | AZ | 85383 | | 12/09/2022 | General Unsecured Priority | $39,120.00 | $23,620.00 | | | $15,500.00 |
| 732 | Jasmin Williams, on her behalf and alls others similarly situated | Attn: Samy M. Harmoush | 1230 Rosecrans Ave. | Suite 300 | | Manhattan Beach | CA | 90266 | | 03/21/2023 | Administrative Priority | $0.00 | Unliquidated | | | |
| 641 | Jason Briggs Osborne | | 3236 West Huntington Dr | | | Phoenix | AZ | 85041 | | 12/19/2022 | General Unsecured | $220,000.00 | $220,000.00 | | | |
| 259 | Jason Schnaible | | 3529 Meadowbrook Drive | | | Napa | CA | 94558 | | 12/09/2022 | Priority | $48,500.00 | | | $48,500.00 | |
| 618 | Jobete Music Co. Inc. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | | 12/19/2022 | General Unsecured | $300,000.00 | $300,000.00 | | | |
| 767 | John H Owoc | Attn: Jonathan S. Feldman, Esq. | 2 S Biscayne Blvd | Suite 1600 | | Miami | FL | 33131 | | 07/12/2023 | Administrative Priority | $168,397,757.26 | | $163,424,411.61 | | $4,973,345.65 |
| 639 | John H. Owoc | | 1600 N Park Drive | | | Weston | FL | 33326 | | 12/19/2022 | General Unsecured | $0.00 | See Attached | | | |
| 730 | John Zappia | | 636 Dorothy Drive | | | Charlotte | NC | 28203 | | 03/17/2023 | General Unsecured | $40,045.02 | $40,045.02 | | | |
| 260 | Johnson Controls Fire Protection LP [Simplex Grinnell] | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 12/09/2022 | General Unsecured | $964.30 | $964.30 | | | |
| 736 | Jonathan Lowe | | 4525 Fort McHenry Pkwy | | | Glen Allen | VA | 23060 | | 03/22/2023 | Administrative Priority Priority | $30,300.00 | $22,500.00 | | $7,800.00 | |
| 261 | Jonathan Mckey Milling | c/o Milling Law Firm, LLC | 2910 Devine Street | | | Columbia | SC | 29205 | | 12/09/2022 | General Unsecured | $6,015.00 | $6,015.00 | | | |
| 139 | Joshua Griffin | | 189 Cr 428 | | | Lorena | TX | 76655 | | 11/22/2022 | General Unsecured | $42,250.00 | $42,250.00 | | | |
| 591 | Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | 233 S 13 St | Suite 1900 | Lincoln | NE | 68508 | | 12/19/2022 | General Unsecured | $25,000.00 | $25,000.00 | | | |
| 659 | Jump Foods, LLC | c/o Cline Williams Wright Johnson & Oldfather, LLP | Attn: John F. Zimmer, V | 233 S 13 St | Suite 1900 | Lincoln | NE | 68508 | | 12/20/2022 | General Unsecured | $25,000.00 | $25,000.00 | | | |
| 132 | Karly V. Grillo | | 170 Amsterdam Ave | Apt 7E | | New York | NY | 10023 | | 11/21/2022 | Priority | $5,000.00 | | | $5,000.00 | |
| 123 | Kerry, Inc. | | 3400 Millington Road | | | Beloit | WI | 53511 | | 11/18/2022 | General Unsecured | $21,562.36 | $21,562.36 | | | |
| 206 | Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | | Melissa | TX | 75454 | | 12/07/2022 | General Unsecured | $34,400.00 | $34,400.00 | | | |
| 152 | Khalsa Transportation Inc | | 13371 South Fowler Ave | | | Selma | CA | 93662 | | 11/28/2022 | General Unsecured Priority | $521,714.98 | $506,564.98 | | $15,150.00 | |
| 125 | Kim & Chang | | Jeongdong Building | 17F 21-15 Jeongdong-gil | Jung-Gu | Seoul | | 04518 | South Korea | 11/21/2022 | General Unsecured | $34,017.34 | $34,017.34 | | | |
| 59 | KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Kelly Singer | 2325 E. Camelback Rd | Suite 700 | Phoenix | AZ | 85016 | | 11/03/2022 | General Unsecured | $2,598,161.51 | $2,598,161.51 | | | |
| 55 | Knight Transportation Services, Inc. | Attn: Trisha Lucci | 20002 N 19th Ave | | | Phoenix | AZ | 85027-4250 | | 11/03/2022 | General Unsecured | $99,972.00 | $99,972.00 | | | |
| 544 | Knoxville Beverage Co., Inc | Attn: Michael Craig | 310 Radford Place | | | Knoxville | TN | 37917 | | 12/16/2022 | General Unsecured | $64,000.00 | $64,000.00 | | | |
| 254 | KP Properties of Ohio, LLC | Attn: Susan Knust | 11300 Longwater Chase Ct. | | | Fort Myers | FL | 33908 | | 12/08/2022 | General Unsecured Priority | $5,987.95 | $2,637.95 | | $3,350.00 | |
| 285 | Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | 3300 Great American Tower | | Cincinnati | OH | 45202 | | 12/13/2022 | General Unsecured Administrative Priority | $588,197.28 | $577,005.78 | | | $11,191.50 |
| 755 | Krier Foods, LLC | c/o Frost Brown Todd LLP | Attn: Kim Martin Lewis | 3300 Great American Tower | | Cincinnati | OH | 45202 | | 05/25/2023 | Administrative Priority | $0.00 | See attached Addendum | | | See Addendum |
| 552 | Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman St | Suite 5000 | Madison | WI | 53703 | | 12/19/2022 | General Unsecured | $2,411,958.31 | $2,411,958.31 | | | |
| 731 | Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman Street | Suite 5000 | Madison | WI | 53703 | | 03/17/2023 | Administrative Priority | $3,966.47 | | | | $3,966.47 |
| 70 | Kuckelman Torline Kirkland, Inc. [KTK] | Attn: Michael T Crabb | 10740 Nall Ave. | Suite 250 | | Overland Park | KS | 66211 | | 11/08/2022 | General Unsecured | $129,188.45 | $129,188.45 | | | |
| 557 | LaFace Records LLC | Attn: Wade Leak, Esq | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $300,000.00 | $300,000.00 | | | |
| 129 | LAURITS R CHRISTENSEN ASSOCIATES INC | ATTN: EDEE ZUKOWSKI | 800 UNIVERSITY BAY DRIVE STE 400 | | | MADISON | WI | 53705-2299 | | 11/21/2022 | General Unsecured | $3,171.00 | $3,171.00 | | | |
| 634 | Litigation Services and Technologies of California LLC | Ted Kent | 3960 Howard Hughes Pkwy | Ste 700 | | Las Vegas | NV | 89169 | | 12/19/2022 | General Unsecured | $18,565.03 | $18,565.03 | | | |
| 133 | LMR Auto Transport Brokerage Inc. | | 4395 Amsterdam St | | | N Charleston | SC | 29418-5921 | | 11/21/2022 | General Unsecured | $54,400.00 | $54,400.00 | | | |
| 558 | Lone Star Business Association Coop | Attn: Emily Wall | 900 Jackson St | Ste 570 | | Dallas | TX | 75202 | | 12/19/2022 | General Unsecured | $16,161.25 | | | | $16,161.25 |
| 691 | Louisiana Workforce Commission | Attn: Stacey Wright Johnson | 1001 N 23rd St | First Floor | | Baton Rouge | LA | 70802 | | 01/27/2023 | Priority | $0.68 | | | $0.68 | |
| 661 | Maldonado Leal Servicios De Apoio Empresaria L Lida | Attn: Gisela Maldonado | Av. Paulista, 1765 | | | Ed. Scarpa | SP | CJ 121 | Brazil | 12/20/2022 | General Unsecured | $8,700.00 | $8,700.00 | | | |
| 303 | Maldonado Leal Serviçcos de Apoio Empresarial Ltda. | Attn: Gisela Cesar Maldonado | Avenida Paulista, 1765 CJ 121 | | | Sao Paulo | SP | 01311-930 | Brazil | 12/14/2022 | General Unsecured | $8,700.00 | $8,700.00 | | | |
| 167 | Marc J. Kesten | | 9220 NW 72nd Street | | | Parkland | FL | 33067 | | 12/02/2022 | General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 200 | Marc J. Kesten v. VPX & Owoc | Attn Marc J. Kesten, Esq. | 9220 NW 72nd Street | | | Parkland | FL | 33067 | | 12/06/2022 | General Unsecured | $25,000,000.00 | $25,000,000.00 | | | |
| 80 | Marriott Riverside at the Convention Center | Attn: Alvaro Fraile | Azul Hospitality Group | 800 W Ivy St | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $190,355.33 | $190,355.33 | | | |
| 154 | Massimo Zanetti Beverage USA | c/o Greenspoon Marder, LLP | Attn: Michael R. Bakst, Esq. | 525 Okeechobee Blvd | Ste 900 | West Palm Beach | FL | 33401 | | 11/29/2022 | General Unsecured | $100,000.00 | $100,000.00 | | | |
| 168 | Matt Tomlinson | | 3003 Eastern Ave | | | Baltimore | MD | 21224 | | 12/02/2022 | General Unsecured | $15,000.00 | $15,000.00 | | | |
| 274 | Matthew B. Wolov | | 4710 Pin Oaks Cir | | | Rockwall | TX | 75032 | | 12/12/2022 | Priority | $55,200.00 | $40,050.00 | | $15,150.00 | |
| 256 | Matthew Lotterman | | 18 6th Ave | Apt 4315 | | Brooklyn | NY | 11217-5079 | | 12/08/2022 | Priority | $15,000.00 | | | $15,000.00 | |
| 255 | Matthiesen, Wickert & Lehrer S. C. | Attn: Meghan Henthorne and Matthew T. Fricker | 1111 East Sumner St. | | | Hartford | WI | 53027 | | 12/08/2022 | Administrative Priority | $30,714.30 | | | | $30,714.30 |
| 479 | MDV SpartanNash LLC | c/o Warner Norcross + Judd LLP | Attn: Stephen B. Grow | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | | 12/16/2022 | General Unsecured Administrative Priority | $41,854.46 | $25,214.02 | | | $16,640.44 |
| 743 | MDV SpartanNash LLC | Stephen B. Grow | Warner Norcross + Judd LLP | 150 Ottawa Ave NW | Suite 1500 | Grand Rapids | MI | 49503 | | 03/31/2023 | Administrative Priority | $65,305.65 | $25,214.02 | | | $40,091.63 |
| 348 | MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | PO Box 1630 | | | Albany | OR | 97321 | | 12/15/2022 | Secured | $69,443.65 | | $69,443.65 | | |
| 669 | MEI Rigging & Crating, LLC dba Dunkel Bros | Christina Uitz | PO Box 1630 | | | Albany | OR | 97321 | | 12/27/2022 | Secured | $69,443.65 | | $69,443.65 | | |
| 23 | Mike Meserve | | 116 Wallace Ave | | | South Portland | ME | 04106 | | 10/26/2022 | General Unsecured | $15,795.00 | $15,795.00 | | | |
| 58 | Milk Specialties | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road E | Suite 2005 | Princeton | NJ | 08540 | | 11/03/2022 | General Unsecured | $102,765.00 | $102,765.00 | | | |
| 210 | Miner, LTD | c/o Miner Corporation | Attn: Ricardo Garcia | 11827 Tech Com Rd # 115 | | San Antonio | TX | 78233 | | 12/07/2022 | General Unsecured | $18,575.25 | $18,575.25 | | | |
| 735 | Minnesota Department of Revenue | c/o Collections Division | Attn: BKY | PO Box 64447 | | St Paul | MN | 55164-0447 | | 03/22/2023 | General Unsecured | $0.00 | | | | Withdrawn |
| 194 | Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | 12/06/2022 | General Unsecured Priority | $656.00 | $131.00 | | $525.00 | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | Mitsubishi HC Capital America, Inc. [Hitachi Capital America Corp.] | c/o Kye Law Group, P.C. | 201 Old Country Road | Suite 120 | | Melville | NY | 11747 | | 10/25/2022 | Secured | $2,410,772.40 | | $2,410,772.40 | | |
| 101 | Mix3 Sound Inc. | Attn: Maria Ferlito | 16405 NW 8th Ave | | | Miami Gardens | FL | 33169 | | 11/11/2022 | General Unsecured | $1,000.00 | $1,000.00 | | | |
| 7 | MMR Strategy Group | Attn: Cheryl Jaffe | 16501 Ventura Blvd | Suite 601 | | Encino | CA | 91367 | | 10/20/2022 | General Unsecured | $17,500.00 | $17,500.00 | | | |
| 187 | Molly Maid of Colorado Springs | | 1925 Dominion Way Suite 104 | | | Colorado Springs | CO | 80918 | | 11/22/2022 | General Unsecured | $2,504.00 | $2,504.00 | | | |
| 29 | Monster Energy Company | Attn: Aaron Sonnhalter | 1 Monster Way | | | Corona | CA | 92879 | | 10/26/2022 | General Unsecured Administrative Priority | $389,739,257.35 | $389,739,257.35 | | | Undetermined |
| 610 | Monster Energy Company | Attn: Aaron Sonnhalter | 1 Monster Way | | | Corona | CA | 92879 | | 12/19/2022 | General Unsecured Administrative Priority | $389,797,257.35 | Not less than 389797257.35 | | | Undetermined |
| 71 | Moore Rabinowitz Law, P.A. | Attn: Adam Rabinowitz, Esquire | 1776 N. Pine Island Rd | Suite 102 | | Plantation | FL | 33322 | | 11/08/2022 | General Unsecured | $19,815.50 | $19,815.50 | | | |
| 701 | Motion Industries | | 1605 Alton Road | | | Irondale | AL | 35210 | | 02/08/2023 | General Unsecured | $3,500.31 | $3,500.31 | | | |
| 283 | MSC Industrial Supply Company | | 515 Broadhollow Rd | Ste 1000 | | Melville | NY | 11747 | | 12/12/2022 | General Unsecured | $881.87 | $881.87 | | | |
| 700 | Nalco Company | | 655 Lone Oak Dr | | | Eagan | MN | 55121 | | 02/07/2023 | General Unsecured | $43,996.01 | $43,996.01 | | | |
| 94 | NAUMANN HOBBS MATERIAL HANDLING CORP II INC | ATTN: DAVE MICHLICH | 4335 E WOOD ST | | | PHOENIX | AZ | 85040 | | 11/10/2022 | General Unsecured | $19,579.84 | $19,579.84 | | | |
| 92 | Naumann Hobbs Material Handling Corp II Inc [Southwest Battery] | Attn: David M. Michlich | 4335 E Wood St | | | Phoenix | AZ | 85040 | | 11/10/2022 | General Unsecured | $0.00 | Blank | | | |
| 665 | Navigators Insurance Company | c/o Hartford Fire Insurance Company | Attn: Bankruptcy Unit | HO2-R | Home Office | Hartford | CT | 06155 | | 12/21/2022 | General Unsecured | $0.00 | Contingent/Unliquidated | | | |
| 632 | Nelson Mullins Riley & Scarborough, LLP (including through its predecessor in Florida Broad and Cassel) | Attn: Scott D. Knapp and Frank P. Terzo | 100 SE 3rd Ave | Suite 2700 | | Fort Lauderdale | FL | 33394 | | 12/19/2022 | General Unsecured | $1,668,106.30 | $1,668,106.30 | | | |
| 750 | Neogen Corporation | | 620 Lesher Place | | | Lansing | MI | 48912 | | 04/18/2023 | Administrative Priority | $6,663.40 | | | | $6,663.40 |
| 257 | Nevada Power d/b/a NV Energy | Attn: Candace R. Harriman | PO Box 10100 | | | Reno | NV | 89520 | | 12/08/2022 | General Unsecured | $592.14 | $592.14 | | | |
| 707 | New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | 02/22/2023 | General Unsecured Priority | $9,367.09 | $1,000.00 | | $8,367.09 | |
| 751 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | 04/25/2023 | Priority | $2,750.00 | | | $2,750.00 | |
| 164 | Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | | 12/01/2022 | General Unsecured | $15,359.13 | $15,359.13 | | | |
| 695 | Nordson Corporation | | 300 Nordson Dr | | | Amherst | OH | 44001 | | 01/30/2023 | General Unsecured | $39,012.44 | $39,012.44 | | | |
| 686 | North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | | 01/18/2023 | Administrative Priority | $4,048.85 | | | | $4,048.85 |
| 687 | North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | | 01/18/2023 | General Unsecured Priority | $125,151.12 | $30,186.26 | | $94,964.86 | |
| 83 | North Star Marketing, Inc | Attn: Sam Zerilli | PO Box 516 | | | Eagle River | WI | 54521-0516 | | 11/09/2022 | General Unsecured | $18,508.54 | $18,508.54 | | | |
| 153 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | 11/29/2022 | General Unsecured Priority | $69,562.12 | $21,617.67 | | $47,944.45 | |
| 696 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | 01/31/2023 | General Unsecured Priority | $71,241.48 | $22,550.00 | | $48,691.48 | |
| 10 | Orange Bang, Inc. | Attn: Richard Stein | 13115 Telfair Ave | | | Sylmar | CA | 91342 | | 10/25/2022 | General Unsecured Administrative Priority | $87,500,000.00 | $87,500,000.00 | | | Undetermined |
| 689 | Oregon Department Of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | 01/20/2023 | General Unsecured | $38,597.63 | $12,259.35 | | $26,338.28 | |
| 67 | Organic Bottle Decorating Company DBA Zion Packaging | Attn: Gary Martin | 1695 California Ave | | | Corona | CA | 92881-3375 | | 11/07/2022 | General Unsecured | $30,198.96 | $30,198.96 | | | |
| 589 | Packaging Equipment Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd. NE, Suite 1600 | Atlanta | GA | 30326 | | 12/19/2022 | General Unsecured | $14,520.00 | $14,520.00 | | | |
| 592 | Packaging Equipment, Inc. | c/o Thompson Hine LLP | Attn: Sean A. Gordon | Two Alliance Center | 3560 Lenox Rd NE, Suite 1600 | Atlanta | GA | 30326 | | 12/19/2022 | General Unsecured | $14,520.00 | $14,520.00 | | | |
| 351 | Patrick McMahon | | 4367 55th Ave | | | Bettendorf | IA | 52722 | | 12/15/2022 | General Unsecured Priority | $49,940.00 | $34,790.00 | | $15,150.00 | |
| 147 | Peak Activity, LLC | Attn: Justin Bennett and Andy Boyland | 1880 N. Congress Ave. | Suite 210 | | Boynton Beach | FL | 33426 | | 11/25/2022 | General Unsecured | $670,177.00 | $670,177.00 | | | |
| 595 | PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 West Washington Blvd | Suite 5 G-H | Chicago | IL | 60607 | | 12/19/2022 | General Unsecured | $115,000,000.00 | $115,000,000.00 | | | |
| 39 | Pepsi-Cola Bottling Co. of Luverne, Inc. | Attn: Andrew Smith | PO Box 226 | | | Luverne | AL | 36049 | | 10/27/2022 | General Unsecured | $5,952.00 | $5,952.00 | | | |
| 86 | Peter Fischer, individually, and on behalf of a nationwide class of similarly-situated consumers | c/o Harvath Law Group, LLC | Attn: Daniel Harvath, Esq. | 75 W. Lockwood | Suite # 1 | Webster Groves | MO | 63119 | | 11/09/2022 | General Unsecured | $401,000,000.00 | $401,000,000.00 | | | |
| 20 | Peter Kent Consulting, LLC | Attn: Peter Kent | 404 Locust St | | | Denver | CO | 80220 | | 10/25/2022 | General Unsecured | $48,939.00 | $48,939.00 | | | |
| 602 | Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd | Suite 200 | Vero Beach | FL | 32960 | | 12/19/2022 | General Unsecured | $273,641.54 | $273,641.54 | | | |
| 667 | Pettit Kohn Ingrassia Lutz & Dolin, PC | c/o Rossway Swan Tierney Barry & Oliver, PL | Attn: Thomas W. Tierney, Esq. | 2101 Indian River Blvd. | Suite 200 | Vero Beach | FL | 32960 | | 12/27/2022 | General Unsecured | $280,563.64 | $280,563.64 | | | |
| 366 | PolyGram Publishing, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $2,450,000.00 | $2,450,000.00 | | | |
| 110 | Portland Bottling Company | | 16800 SE Evelyn St | Ste 120 | | Clackamas | OR | 97015 | | 11/16/2022 | General Unsecured | $2,052.00 | $2,052.00 | | | |
| 714 | Portland Bottling Company | c/o Davis Wright Tremaine LLP | Attn: Joseph M. VanLeuven | 1300 SW Fifth Ave, Suite 2400 | 24th Floor | Portland | OR | 97201 | | 03/07/2023 | General Unsecured | $1,269,750.00 | $1,269,750.00 | | | |
| 776 | PPF Lincoln Medley, LLC | c/o Morgan Stanley Real Estate Advisor, Inc | Attention: Nicholas J. Karali | 1585 Broadway | 33rd Fl | New York | NY | 10036 | | 07/17/2023 | General Unsecured Secured | $404,645.74 | $372,612.41 | $32,033.33 | | |
| 599 | Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | | Albuquerque | NM | 87107 | | 12/19/2022 | General Unsecured | $832,000.00 | $832,000.00 | | | |
| 590 | Premium Beverage Company | c/o ArentFox Schiff LLP | Attn: Annie Y. Stoops | 555 West Fifth Street | 48th Floor | Los Angeles | CA | 90013 | | 12/19/2022 | General Unsecured | $0.00 | Unliquidated | | | |
| 22 | Presence From Innovation, LLC | Attn: Jennifer McArtor | 4847 Park 370 Blvd | | | Hazelwood | MO | 63042 | | 10/26/2022 | General Unsecured | $79,127.22 | $79,127.22 | | | |
| 546 | Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | | Little Rock | AR | 72206-2516 | | 12/16/2022 | General Unsecured | $1,402,737.96 | $1,402,737.96 | | | |
| 170 | Professional Store Services | Attn: Philip Harrington | PO Box 96 | | | New Waverly | TX | 77358 | | 12/02/2022 | General Unsecured | $2,113.00 | $2,113.00 | | | |
| 157 | Public Service Company d/b/a Xcel Energy | c/o Bankruptcy Department | Attn: Katie A. Miller | PO Box 9477 | | Minneapolis | MN | 55484 | | 11/30/2022 | General Unsecured | $630.80 | $630.80 | | | |
| 563 | Quarles & Brady LLP | Attn: Christopher Combest | 300 N LaSalle St | Ste 4000 | | Chicago | IL | 60654 | | 12/19/2022 | General Unsecured | $1,417,934.25 | $1,417,934.25 | | | |
| 645 | R&L Carriers, Inc. | | 600 Gilliam Rd | | | Willmington | OH | 45177 | | 12/19/2022 | General Unsecured | $43,102.20 | $43,102.20 | | | |
| 136 | R+L Truckload Services, LLC | Attn: T Moncada | 315 NE 14th St | | | Ocala | FL | 34470 | | 11/04/2022 | General Unsecured | $22,201.33 | $22,201.33 | | | |
| 779 | Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | 2728 N Harwood St | Suite 500 | Dallas | TX | 75201 | | 07/24/2023 | General Unsecured Secured | $151,940.61 | $142,607.95 | $9,332.66 | | |
| 565 | Records Label, LLC | Attn: Wade Katz | 25 Madison Avenue | 22nd Floor | | New York | New York | 10010 | | 12/18/2022 | General Unsecured | $700,000.00 | $700,000.00 | | | |
| 553 | Refresco Benelux b.v. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/18/2022 | General Unsecured | $10,891.14 | $10,891.14 | | | |
| 569 | Refresco Beverages US Inc [Cott Beverages Inc] | c/o Holland & Knight LLP | Attn: W Keith Fendrick, Esq | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $34,464.52 | $34,464.52 | | | |
| 740 | Refresco Beverages US Inc. | c/o Holland & Knight LLP | Attn: William K. Fendrick, Esq. | 100 North Tampa Street | Suite 4100 | Tampa | FL | 33602 | | 03/31/2023 | General Unsecured | $9,654,634.00 | | | | $9,654,634.00 |
| 571 | Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $9,654,634.00 | $9,654,634.00 | | | |
| 570 | Refresco Canada Inc. | c/o Holland & Knight LLP | Attn: W. Keith Fendrick | 100 N Tampa St | Ste 4100 | Tampa | FL | 33602 | | 12/19/2022 | General Unsecured | $58,941.47 | $58,941.47 | | | |
| 165 | Refreshment Services, Inc [Refreshment Services Pepsi] | Attn: Joey Szerletich | 3400 Solar Avenue | | | Springfield | IL | 62707 | | 12/01/2022 | General Unsecured | $1,689.02 | $1,689.02 | | | |
| 51 | Resource Label Group, LLC | Accounting | 13260 Moore Street | | | Cerritos | CA | 90703 | | 10/31/2022 | General Unsecured | $145,337.23 | $145,337.23 | | | |
| 522 | Ring Container Technologies, LLC | c/o Glankler Brown | Attn: Bill Bradley, Ricky L. Hutchens | 6000 Poplar Avenue | Suite 400 | Memphis | TN | 38002 | | 12/16/2022 | General Unsecured | $476,470.00 | $476,470.00 | | | |
| 738 | Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | | 03/24/2023 | Administrative Priority | $17,802.00 | $17,802.00 | | | |
| 765 | Rita Varano | | 2320 T St | | | Richmond | VA | 23223 | | 06/28/2023 | General Unsecured Priority | $24,000.00 | $8,850.00 | | $15,150.00 | |
| 551 | RM Mechanical, Inc | Attn: Scott Magnuson | 5998 W Gowen Rd | | | Boise | Idaho | 83709 | | 12/16/2022 | Secured | $918,548.57 | | $918,548.57 | | |
| 733 | Robert Half | Attn: Recovery Dept | PO Box 5024 | | | San Ramon | CA | 94583 | | 03/14/2023 | Administrative Priority | $47,342.86 | $47,342.86 | | | |
| 773 | Robert Martin Maher | | 5599 Bermuda Dune Circle | | | Lake Worth | FL | 33463 | | 07/14/2023 | Administrative Priority | $98,201.46 | | | | $98,201.46 |
| 774 | Robert Martin Maher | | 5599 Bermuda Dune Circle | | | Lake Worth | FL | 33463 | | 07/14/2023 | Administrative Priority | $98,201.46 | | | | $98,201.46 |
| 63 | Rosenberg Consulting Services, Inc. [RCS] | c/o Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey | 4650 N Port Washington Rd | | Milwaukee | WI | 53212 | | 11/04/2022 | General Unsecured | $622,017.74 | $622,017.74 | | | |
| 318 | RXO Capacity Solutions, LLC f/k/a XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward Fitzgerald Esq | 200 S Orange Ave | Ste 2600 | Orlando | FL | 32801 | | 12/14/2022 | General Unsecured | $1,940,016.10 | $1,940,016.10 | | | |
| 723 | Ryan H Cobb [Ryan Hawkins Cobb] | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | | 03/16/2023 | Priority | $30,400.00 | | | $30,400.00 | |
| 726 | Ryan H Cobb [Ryan Hawkins Cobb] | | 1361 Sky Ridge Ct | | | San Marcos | CA | 92078 | | 03/16/2023 | Priority | $56,325.00 | | | $56,325.00 | |
| 189 | Santander Consumer USA | | P.O. Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/06/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 251 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $12,158.95 | | $12,158.95 | | |
| 252 | Santander Consumer USA [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital] | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/08/2022 | Secured | $11,897.24 | | $11,897.24 | | |
| 191 | Santander Consumer USA Inc [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 193 | Santander Consumer USA Inc. [Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital.] | | PO Box 961275 | | | Fort Worth | TX | 76161 | | 12/06/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 268 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $11,694.91 | | $11,694.91 | | |
| 269 | Santander Consumer USA Inc., an Illinois corporation d/b/a Chrysler Capital. | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | | 12/12/2022 | Secured | $10,546.54 | | $10,546.54 | | |
| 13 | Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | | 10/24/2022 | General Unsecured Administrative Priority | $185,206.00 | $92,603.00 | | | $92,603.00 |
| 684 | Scotlynn USA Division Inc. | Attn: Nicole Tracey | 9597 Gulf Research Ln | | | Fort Myers | FL | 33912-4552 | | 01/17/2023 | General Unsecured | $92,603.00 | $92,603.00 | | | |
| 262 | Scott Laboratories, Inc. | Attn: Christy Bongardt | 1480 Cader Lane | | | Petaluma | CA | 94954-5644 | | 12/09/2022 | General Unsecured | $57,087.57 | $57,087.57 | | | |
| 580 | Securitas Security Services USA, Inc. | c/o WOC Business Services Dept | 4330 Park Terrace Drive | | | Westlake Village | CA | 91361 | | 12/19/2022 | General Unsecured | $1,732.56 | $1,732.56 | | | |
| 650 | Seko Worldwide LLC | c/o Bankruptcy Claims Administrative Services, LLC | 84 Herbert Ave | Building B, Suite 202 | | Closter | NJ | 07624 | | 12/19/2022 | General Unsecured | $214,416.00 | $214,416.00 | | | |
| 728 | Shane Darrow | | 5984 Kingslake Drive | | | Hilliard | OH | 43026 | | 03/17/2023 | General Unsecured | $33,000.00 | $33,000.00 | | | |
| 672 | Shanghai Freeman Lifescience Co., Ltd. | | | | | | | | | 12/28/2022 | General Unsecured | $609,924.00 | $609,924.00 | | | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Shanghai Freemen Americas LLC | | 200 Metroplex Dr | Ste 402 | | Edison | NJ | 08817-2600 | | 10/28/2022 | General Unsecured | $609,924.00 | $609,924.00 | | | |
| 635 | Shelburne Sherr Court Reporters | Attn: Sharon Sherr-Remy | PO Box 25 | | | Del Mar | CA | 92014 | | 12/19/2022 | General Unsecured | $7,614.32 | $7,614.32 | | | |
| 521 | Sidel Blowing & Services SAS | | 1201 W. Peachtree St. NW Suite 3150 | | | Atlanta | GA | 30309 | | 12/16/2022 | General Unsecured | $704,629.90 | $704,629.90 | | | |
| 138 | Sigma,Aldrich, Inc [MilliporeSigma] | Attn: Toni Turner | 3050 Spruce St | | | St Louis | MO | 63103 | | 11/08/2022 | General Unsecured | $5,530.18 | $5,530.18 | | | |
| 629 | Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | 745 E Mulberry | Suite 700 | San Antonio | TX | 78212 | | 12/19/2022 | General Unsecured | $642,237.00 | $642,237.00 | | | |
| 631 | Silver Eagle Beverages, LLC | c/o Langley & Banack, Inc. | Attn: Natalie F. Wilson | 745 E Mulberry | Suite 700 | San Antonio | TX | 78212 | | 12/19/2022 | General Unsecured | $41,516.80 | $41,516.80 | | | |
| 18 | Skip Shapiro Enterprises, LLC | Attn: Skip Shapiro | 318 Hawthorn Street | | | New Bedford | MA | 02740 | | 10/25/2022 | General Unsecured | $193,450.40 | $193,450.40 | | | |
| 496 | SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | 700 NW 1st Avenue | Suite 1200 | Miami | FL | 33136 | | 12/16/2022 | General Unsecured | $10,020,910.84 | $10,020,910.84 | | | |
| 764 | Solar Green Biotechnologies, Inc | Attn: Peter Zhang | 111 McCoy Street | | | Milford | DE | 19963 | | 06/26/2023 | Priority Administrative Priority | $19,100.00 | | | $3,350.00 | $15,750.00 |
| 367 | Songs of Universal, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $3,825,000.00 | $3,825,000.00 | | | |
| 568 | Sony Music Entertainment | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $31,000,000.00 | $31,000,000.00 | | | |
| 564 | Sony Music Entertainment US Latin LLC | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $1,550,000.00 | $1,550,000.00 | | | |
| 619 | Sony Music Publishing (US) LLC | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | NY | 10010-8601 | | 12/19/2022 | General Unsecured | $7,400,000.00 | $7,400,000.00 | | | |
| 134 | Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig J. Kelley, Esq. | 1665 Palm Beach Lakes Blvd | The Forum, Suite 1000 | West Palm Beach | FL | 33401 | | 11/21/2022 | General Unsecured | $309,652,418.47 | $309,652,418.47 | | | |
| 93 | SOUTHWEST BATTERY COMPANY | ATTN: DAVE MICHLICH | 4335 E WOOD ST | | | PHOENIX | AZ | 85040 | | 11/10/2022 | General Unsecured | $37,045.57 | $37,045.57 | | | |
| 96 | Spectrum [Charter Communications, Time Warner Cable, Brighthouse Networks] | Attn: Siobhan K McEneany | 1600 Dublin Road | | | Columbus | OH | 43215 | | 11/10/2022 | General Unsecured | $317.74 | $317.74 | | | |
| 535 | Speedway LLC | c/o 7-Eleven, Inc. | Attn: Amanda B Chiilds, Chief Litigation & Investigation Counsel | 3200 Hackberry Road | | Irving | TX | 75063 | | 12/16/2022 | General Unsecured | $899,030.29 | $899,030.29 | | | |
| 76 | Staples, Inc | Attn: Tom Riggleman | 7 Technology Cir | | | Columbia | SC | 29203 | | 10/18/2022 | General Unsecured Administrative Priority | $13,395.28 | $13,080.75 | | | $314.53 |
| 158 | Statco Engineering & Fabricators, Inc | | 7595 Reynolds Circle | | | Huntington Beach | CA | 92647 | | 11/30/2022 | General Unsecured | $51,505.28 | $51,505.28 | | | |
| 95 | State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | | 11/10/2022 | General Unsecured Priority | $45,634.90 | $4,078.52 | | $41,556.38 | |
| 66 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/07/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 137 | State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | | 11/08/2022 | Priority | $1,746.00 | | | $1,746.00 | |
| 278 | State of Nevada Department of Taxation | | 700 E Warm Springs Rd | Ste 200 | | Las Vegas | NV | 89119 | | 12/13/2022 | General Unsecured Priority | $19,136.82 | $1,495.24 | | $17,641.58 | |
| 313 | State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695-0245 | | 12/14/2022 | Priority | $33,355.86 | | | $33,355.86 | |
| 778 | State of New Jersey Division of Taxation Bankruptcy Section | | PO Box 245 | | | Trenton | NJ | 08695-0245 | | 07/20/2023 | Priority | $0.00 | | | $0.00 | |
| 483 | Stellar Group Incorporated | c/o Agentis PLLC | Attn: Robert P. Charbonneau | 55 Alhambra Plaza | Suite 800 | Coral Gables | FL | 33134 | | 12/16/2022 | General Unsecured | $20,215,753.63 | $20,215,753.63 | | | |
| 292 | Stephanie Suddarth | | 2026 Artemis Ct. | | | Allen | TX | 75013 | | 12/14/2022 | General Unsecured Priority | $24,000.00 | $8,850.00 | | $15,150.00 | |
| 25 | Stephen Miller | Attn: David Moritz | 15431 SW 14th St | | | Davie | FL | 33326 | | 10/26/2022 | General Unsecured | $50,927.39 | $50,927.39 | | | |
| 8 | Steven Douglas Associates LLC | Attn: Shari Gottlieb | 13450 W Sunrise Blvd | Ste 200 | | Sunrise | FL | 33323-2915 | | 10/20/2022 | General Unsecured | $472,907.68 | $472,907.68 | | | |
| 141 | Steven Kunz | | 1466 East Glacier Place | | | Chandler | AZ | 85249 | | 11/22/2022 | General Unsecured Priority | $22,182.07 | $1,182.07 | | $21,000.00 | |
| 622 | Stone Diamond Music Corp. | Attn: David Przygoda | 25 Madison Avenue | 26th Floor | | New York | New York | 10010-8601 | | 12/19/2022 | General Unsecured | $150,000.00 | $150,000.00 | | | |
| 607 | Suddath Global Logistics, LLC | c/o Smith, Gambrell & Russell, LLP | Attn: Aleksas A. Barauskas, Esq. | 50 North Laura St, Ste 2600 | | Jacksonville | FL | 32202 | | 12/19/2022 | General Unsecured | $608,476.53 | $608,476.53 | | | |
| 660 | Sunbelt Rentals Inc | | 2015 Directors Row | | | Orlando | FL | 32809 | | 12/20/2022 | General Unsecured | $115,896.60 | $115,896.60 | | | |
| 677 | Tadasha Lenorah Hodges | Attn: Scott J Liotta | 7335 W Sand Lake Road | Suite 300 | | Orlando | FL | 32819 | | 01/03/2023 | General Unsecured | $1,000,000.00 | $1,000,000.00 | | | |
| 184 | Takasago International Corp (USA) | Attn: Joseph Mortara | 4 Volvo Dr | | | Rockleigh | NJ | 07647 | | 12/05/2022 | General Unsecured | $116,592.04 | $116,592.04 | | | |
| 298 | Target Corporation | | 7000 Target Parkway | NCF-0403 | | Brooklyn Park | MN | 55445 | | 12/14/2022 | General Unsecured | $433,662.68 | $433,662.68 | | | |
| 203 | Taro Patch Holdings LLC | c/o Aronoff Law Group | Attn: Robert C. Aronoff | 9100 Wilshire Blvd | 710 East Tower | Beverly Hills | CA | 90212 | | 12/07/2022 | General Unsecured | $8,303.47 | $8,303.47 | | | |
| 759 | Tennessee Department of Revenue | Attn: Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | | 06/15/2023 | General Unsecured Priority | $913,731.04 | $74,280.15 | | $839,450.89 | |
| 30 | The American Bottling Company | Attn: Russ Falconer | 2001 Ross Ave | Suite 2100 | | Dallas | TX | 75201 | | 10/26/2022 | General Unsecured | $225,100,000.00 | 225100000 plus ICF | | | |
| 297 | The Cansultants, LLC | Attn: John E Adams | 6895 Counselors Way | | | Alpharetta | GA | 30005 | | 12/14/2022 | General Unsecured | $92,064.00 | $92,064.00 | | | |
| 50 | The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman | 2500 N. Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/31/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 15 | The Hamilton Group (Delaware) Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | 2500 N Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/24/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 41 | The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman, P.A | Attn: Michael Ullman | 2500 North Military Trail | Suite 100 | Boca Raton | FL | 33431 | | 10/28/2022 | General Unsecured | $189,784.35 | $189,784.35 | | | |
| 488 | The Kleppin Firm P.A. [The Kleppin Law Firm, Glasser and Kleppin, P.A.] | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | | 12/16/2022 | General Unsecured | $2,000,000.00 | $2,000,000.00 | | | |
| 490 | The Kleppin Law Firm P.A. | Attn: Chris Kleppin | 8751 W Broward Blvd | Suite 105 | | Plantation | FL | 33324 | | 12/16/2022 | General Unsecured | $1,200,000.00 | $1,200,000.00 | | | |
| 300 | The Kroger Co. | c/o Frost Brown Todd LLP | Attn: A.J. Webb | 3300 Great American Tower | 301 E. 4th St | Cincinnati | OH | 45202 | | 12/14/2022 | General Unsecured Administrative Priority | $686,223.45 | $631,962.99 | | | $54,260.46 |
| 188 | think4D [Friesens Corporation] | | Box 556 | | | Pembina | ND | 58271 | | 12/05/2022 | General Unsecured | $5,000.00 | $5,000.00 | | | |
| 721 | Thomas Del Duca | | 985 Colonial Dr. | | | Mount Pleasant | SC | 29464 | | 03/15/2023 | Priority | $39,000.00 | | | $39,000.00 | |
| 647 | Todd King | | 23009 SE 14th St | | | Sammamish | WA | 98075-9339 | | 12/19/2022 | General Unsecured | $18,290.25 | $18,290.25 | | | |
| 287 | Todd W Herrett | | 21514 CARIBBEAN LN | | | Panama City Beach | FL | 32413 | | 12/13/2022 | General Unsecured | $24,960.00 | $24,960.00 | | | |
| 145 | TOMCO2 Systems Company | Attn: Deborah L Nelson | 1609 W County Road 42 | Suite 393 | | Burnsville | MN | 55306 | | 11/23/2022 | General Unsecured | $451,514.42 | $451,514.42 | | | |
| 673 | TOMRA of North America, Inc [Returnable Services LLC] | Attn: Eric J. Jepeal | One Corporate Dr | Ste 710 | | Shelton | CT | 06484 | | 12/28/2022 | General Unsecured | $17,468.12 | $17,468.12 | | | |
| 79 | Total Compliance Network, Inc. TCN | Attn: Morgan T Silver | 5646 West Atlantic Blvd | | | Margate | FL | 33063 | | 11/08/2022 | General Unsecured | $300.00 | $300.00 | | | |
| 308 | Total Quality Logistics, LLC [TQL] | Attn: Joseph B. Wells, Corporate Counsel | 4289 Ivy Pointe Blvd | | | Cincinnati | OH | 45245 | | 12/14/2022 | General Unsecured Secured | $898,861.80 | $883,873.93 | $14,987.87 | | |
| 159 | Transportation Management Solutions, Inc [TMS] | Attn: Phil Magill | 18450 Pines Blvd | Suite 203 | | Pembroke Pines | FL | 33029 | | 11/30/2022 | General Unsecured | $54,907.00 | $54,907.00 | | | |
| 43 | TRC Master Fund LLC [as Assignee of Twin City Security] | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | 10/31/2022 | General Unsecured | $44,866.23 | $44,866.23 | | | |
| 143 | TricorBraun Inc | | 6 Cityplace Drive | Suite 1000 | | St. Louis | MO | 63141 | | 11/22/2022 | General Unsecured | $73,450.33 | $73,450.33 | | | |
| 98 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | Attn: Jeffrey J Lothert | 1310 Madrid Street | | | Marshall | MN | 56258 | | 11/11/2022 | General Unsecured | $41,688.94 | $41,688.94 | | | |
| 668 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | Attn: Jeffrey J Lothert | 1310 Madrid Street | | | Marshall | MN | 56258 | | 12/23/2022 | General Unsecured Secured | $41,688.94 | $1,788.94 | $39,900.00 | | |
| 719 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr | Ste 100 | | Indianapolis | IN | 46278 | | 03/13/2023 | Priority | $0.00 | | | 0.00 + Unliquidated/contingent | |
| 77 | Uline | | 12575 Uline Dr | | | Pleasant Prairie | WI | 53158 | | 10/25/2022 | General Unsecured Administrative Priority | $31,164.24 | $26,700.91 | | | $4,463.33 |
| 636 | Ultra Air Cargo Inc | Attn: Darren Pao | 17256 S Main St | | | Gardena | CA | 90248 | | 12/19/2022 | General Unsecured | $250.00 | $250.00 | | | |
| 457 | UMG Recordings, Inc. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $6,950,000.00 | $6,950,000.00 | | | |
| 462 | Universal Music - MGB NA LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $150,000.00 | $150,000.00 | | | |
| 463 | Universal Music - Z Tunes LLC | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $1,800,000.00 | $1,800,000.00 | | | |
| 465 | Universal Music Corp. | Attn: JoAn Cho | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $5,975,000.00 | $5,975,000.00 | | | |
| 478 | Universal Musica, Inc. | Attn: JoAn Cho, Esq. | 222 Colorado Avenue | | | Santa Monica | CA | 90404 | | 12/16/2022 | General Unsecured | $700,000.00 | $700,000.00 | | | |
| 294 | Updike Distribution Logistics | c/o Finance Department | Attn: Steven C. Updike & Megan Pocock | 435 S 59th Ave, Suite 100 | | Phoenix | AZ | 85043 | | 12/14/2022 | General Unsecured | $83,492.16 | $83,492.16 | | | |
| 757 | Varni Brothers Corporation | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | | 06/07/2023 | Administrative Priority | $19,073,730.00 | | | | $19,073,730.00 |
| 2 | Varni Brothers Corporation [VBC Bottling Dba Seven-Up Bottling Company] | Attn: Ray Morales | 215 Hosmer Ave | | | Modesto | CA | 95351 | | 10/17/2022 | General Unsecured | $873,125.12 | $873,125.12 | | | |
| 37 | Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | | 10/27/2022 | General Unsecured | $23,620.66 | $23,620.66 | | | |
| 704 | Veritext, LLC [Veritext Legal Solutions] | Attn: Judith Kunreuther | 290 W Mt. Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | | 02/16/2023 | General Unsecured | $18,454.05 | $18,454.05 | | | |
| 249 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries [Cellco Partnership d/b/a Verizon Wireless] | Attn: William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | | 12/08/2022 | General Unsecured | $27,625.60 | $27,625.60 | | | |
| 124 | Vermont Information Processing [VIP] | | 402 Water Tower Cir | | | Colchester | VT | 05446 | | 11/18/2022 | General Unsecured | $14,949.53 | $14,949.53 | | | |
| 324 | Vigilant Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103-4196 | | 12/15/2022 | Administrative Priority | $565,300.00 | | | | 565300 plus additional amounts |
| 724 | Vincent Milano | | 2490 Martin Ave | | | Bellmore | NY | 11710 | | 03/16/2023 | Priority | $15,150.00 | | | $15,150.00 | |
| 99 | Vitacoat Corporation | Rajendra Desai | 50 Romanelli Ave | | | South Hackensack | NJ | 07606 | | 11/11/2022 | General Unsecured | $12,308.40 | $12,308.40 | | | |
| 566 | Volcano Entertainment III LLC | Attn: Wade Leak | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $200,000.00 | $200,000.00 | | | |
| 120 | Vortex Industries | Attn: Shannon Kane | 20 Odyssey | | | Irvine | CA | 92618 | | 11/17/2022 | General Unsecured | $386.00 | $386.00 | | | |
| 652 | VS Carbonics, Inc. | Attn: Scott D. Lehman | 121 Alhambra Plaza | Suite 1500 | | Coral Gables | FL | 33134 | | 12/19/2022 | General Unsecured | $328,000.00 | $328,000.00 | | | |
| 78 | W.W. Grainger, Inc | | 401 S Wright Rd | | | Janesville | WI | 53546 | | 10/25/2022 | General Unsecured Secured Administrative Priority | $54,611.18 | $23,929.91 | $20,533.30 | | $10,147.97 |
| 19 | WA Department of Revenue | Attn: Andrew Garrett | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | | 10/25/2022 | General Unsecured Priority | $286,995.77 | $102,579.05 | | $184,416.72 | |
| 763 | WA Department of Revenue | | 2101 4th Ave Suite 1400 | | | Seattle | WA | 98121 | | 06/23/2023 | General Unsecured Priority | $31,177.77 | $3,041.12 | | $28,136.65 | |



**Claims Register as of 7/26/2023**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date Filed | Amount Class(es) | Total Amount | General Unsecured | Secured | Priority | Administrative Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | Warner Music Group "WMG" (as defined in the attached rider) | Brad Cohen, Senior Vice President & Head of Litigation; Matt Flott, EVP & CFO Recorded Music | 1633 Broadway | | | New York | NY | 10019 | | 12/19/2022 | General Unsecured | $24,650,000.00 | $24,650,000.00 | | | |
| 291 | Waste Management [WM Corporate Services INC] | Attn: Bankruptcy | PO Box 42930 | | | Phoenix | AZ | 85080 | | 12/14/2022 | General Unsecured | $4,793.42 | $4,793.42 | | | |
| 9 | Werner Enterprises Inc | | 39365 Treasury Crt | | | Chicago | IL | 60694 | | 10/20/2022 | General Unsecured | $46,002.00 | $46,002.00 | | | |
| 712 | Wesley Baker | | 14722 Baytown Ct | | | Huntersville | NC | 28078 | | 03/03/2023 | General Unsecured | $14,800.00 | $14,800.00 | | | |
| 72 | White & Amundson, APC | Attn: Daniel M. White | 402 W. Broadway | Suite 1140 | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $51,430.95 | $51,430.95 | | | |
| 73 | White & Amundson, APC | Attn: Daniel Macy White | 402 W. Broadway, Suite 1140 | | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $5,507.62 | $5,507.62 | | | |
| 74 | White & Amundson, APC | Attn: Daniel Macy White | 402 W. Broadway, Suite 1140 | | | San Diego | CA | 92101 | | 11/08/2022 | General Unsecured | $9,966.28 | $9,966.28 | | | |
| 690 | Wilson Elser | Attn: Richard Donohue | 1133 Westchester Ave | | | White Plains | NY | 10604 | | 01/25/2023 | General Unsecured | $37,996.25 | $37,996.25 | | | |
| 747 | Wisconsin Department of Revenue | c/o Special Procedures Unit | Attn: Jill Ritchie | PO Box 8901 | | Madison | WI | 53708-8901 | | 04/10/2023 | Priority Administrative Priority | $28,064.73 | $752.05 | | $27,312.68 | |
| 306 | WM Recycle America, LLC | Attn: Jacquolyn Hatfield-Mills | 800 Capital Street | Ste 3000 | | Houston | TX | 77002 | | 12/14/2022 | General Unsecured | $182,748.90 | $182,748.90 | | | |
| 1 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/13/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 6 | XPO Logistics Freight, Inc. | Attn: Bankruptcy Dept | 9151 Boulevard 26 | Bldg A | | North Richland Hills | TX | 76180 | | 10/18/2022 | General Unsecured | $14,879.18 | $14,879.18 | | | |
| 748 | Yale Carolinas Inc. dba Wheeler Material Handling | | 9839 S Tryon St | | | Charlotte | NC | 28273 | | 04/12/2023 | Administrative Priority | $5,447.74 | $5,447.74 | | | |
| 761 | Yellowstone Landscape Southeast, LLC | c/o Blaxberg, Grayson, Kukoff & Forteza, P.A. | Attn: Isabel V. Colleran, Esq. | 25 SE Second Ave, Ste 730 | | Miami | FL | 33131 | | 04/28/2023 | Administrative Priority | $11,732.60 | | | | $11,732.60 |
| 144 | Yellowstone Landscape Southeast, LLC [Yellowstone Landscape] | | PO Box 849 | | | Bunnell | FL | 32110 | | 11/23/2022 | General Unsecured | $37,676.60 | $37,676.60 | | | |
| 314 | YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | | 12/14/2022 | General Unsecured | $64,803.66 | $64,803.66 | | | |
| 316 | YRC Inc. (dba YRC Freight) [Yellow Corporation] | c/o Frantz Ward LLP | Attn: John Kostelnik | 200 Public Square | Suite 3000 | Cleveland | OH | 44114 | | 12/14/2022 | General Unsecured | $246,228.40 | $246,228.40 | | | |
| 739 | Yvette Atondo | | 7702 Roundrock Rd | | | Dallas | TX | 75248 | | 03/28/2023 | Administrative Priority | $30,000.00 | $30,000.00 | | | |
| 560 | Zomba Recording LLC | Attn: Wade Leak, Esq. | 25 Madison Avenue | 22nd Floor | | New York | NY | 10010 | | 12/18/2022 | General Unsecured | $2,300,000.00 | $2,300,000.00 | | | |
| 12 | Zurich American Insurance | | PO Box 68549 | | | Schaumburg | IL | 60196 | | 10/24/2022 | General Unsecured | $1.00 | $1.00 | | | |