# JOINT EXHIBIT 20



September 15, 2020

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL  33326

DEAR JACK:

Enclosed are your 2019 S Corporation tax returns and 2020 estimated tax vouchers, as follows:

2019 U.S. Income Tax Return for an S Corporation

Form 114, Report of Foreign Bank and Financial Accounts

2019 Alabama S Corporation Income Tax Return

2019 Arizona S Corporation Income Tax Return

2019 California S Corporation Income Tax Return

2020 California Estimated Tax Vouchers

2019 Colorado S Corporation Income Tax Return

2019 Connecticut S Corporation Income Tax Return

2019 Georgia S Corporation Income Tax Return

2019 Illinois S Corporation Income Tax Return

2019 Kentucky S Corporation Income Tax and LLET Return

2019 Maryland S Corporation Income Tax Return

2019 Massachusetts S Corporation Income Tax Return

2020 Massachusetts Annual Report

2019 Minnesota S Corporation Income Tax Return

2019 Missouri S Corporation Income Tax Return

2019 New Hampshire S Corporation Income Tax Return

2019 New Jersey S Corporation Income Tax Return

2019 North Carolina S Corporation Income Tax Return



MARCUMGROUP
MEMBER
Miami = One Southeast Third Avenue = Suite 1100 = Miami, Florida 33131 = Phone 305.995.9600 = Fax 305.995.9601
Fort Lauderdale = 450 East Las Olas Boulevard = 9th Floor = Fort Lauderdale, Florida 33301 = Phone 954.320.8000 = Fax 954.320.8001
West Palm Beach = 525 Okeechobee Boulevard = Suite 750 = West Palm Beach, Florida 33401 = Phone 561.653.7300 = Fax 561.653.7301

MTR 003332

2019 Oregon S Corporation Income Tax Return

2019 South Carolina S Corporation Income Tax Return

2019 Tennessee S Corporation Income Tax Return

2020 Texas Franchise Tax Report

2019 Virginia S Corporation Income Tax Return

2019 Wisconsin S Corporation Income Tax Return

2019 California Composite Income Tax Return

2019 Georgia Nonresident Composite Tax Return

2019 Missouri Composite Income Tax Return

2020 Missouri Composite Estimated Tax Vouchers

2019 South Carolina Composite Income Tax Return

2019 Alabama Composite Return

2019 Ohio Composite Income Tax Return

2019 Oregon Composite Income Tax Return

2020 Oregon Composite Estimated Tax Vouchers

2019 New Jersey Composite Tax Return

2019 Arizona Composite Income Tax Return

2019 Kentucky Composite Application for Six-Month Extension

2020 Alabama Privilege Tax Return

2019 South Carolina Withholding Tax on Nonresident Shareholders

2019 Wisconsin Nonresident Withholding on Pass-Through Entity Income

Your copy should be retained for your files.

These return(s) were prepared from information provided by you or your representative.  The preparation of tax returns does not include the independent verification of forms used.  Therefore, we recommend you review the return(s) before signing to ensure there are no omissions or misstatements.  If you note anything which may require a change to the return(s), please contact us before filing them.

Tax or Professional advice contained in or accompanying this document, unless otherwise specifically stated, is not intended or written to be used, and cannot be used, for the purpose of (I) avoiding penalties under the Internal Revenue code, or (II) promoting, marketing, or recommending to another party any transaction or matter that is contained in accompanying this document.  In addition, unless otherwise specifically stated, any advice provided shall not be deemed a formal tax opinion upon which the addressee can rely.

Direct Deposit/Debit Report

Name: VITAL PHARMACEUTICALS, INC.                    Employer Identification Number: 65-0668430

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | Debit/Deposit Date | Amount |
|------|------|-------------------------------|--------------|----------------|----------------|--------------------|--------|
| SC | SC1120S | PNC | CHECKING | 267084199 | █9672 | DEBIT 09/15/20 | 2. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

903541 04-01-19
CONFIDENTIAL

MTR 003334

We sincerely appreciate the opportunity to serve you.  If you have any questions regarding the returns, please do not hesitate to call.

Sincerely,


SHAUN BLOGG

CONFIDENTIAL

# TAX RETURN FILING INSTRUCTIONS
REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

**Prepared For:**

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL  33326

**Prepared By:**

Marcum LLP
One Southeast Third Ave, Suite 1100
Miami, FL 33131

**Form Must be Filed On or Before:**

Return Form(s) 114A to us by October 15, 2020.

**Special Instructions:**

Form(s) 114 have been prepared for electronic filing.  Please sign, date, and return
Form(s) 114A to our office.  We will then transmit your report(s) to the FinCEN.

CONFIDENTIAL

# 2019 TAX RETURN FILING INSTRUCTIONS
## U.S. INCOME TAX RETURN FOR AN S CORPORATION

### FOR THE YEAR ENDING
December 31, 2019

---

**Prepared For:**

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL  33326

---

**Prepared By:**

Marcum LLP
One Southeast Third Ave, Suite 1100
Miami, FL 33131

---

**To Be Signed and Dated By:**

The appropriate corporate officer(s).

---

**Amount of Tax:**

| | | |
|---|---|---:|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

---

**Overpayment:**

Not applicable

---

**Make Check Payable To:**

Not applicable

---

**Mail Tax Return and Check (if applicable) To:**

This return has been prepared for electronic filing.  To have it transmitted electronically to the IRS, please sign, date and return Form 8879-S to our office. We will then submit your electronic return.

---

**Return Must be Mailed On or Before:**

Return federal Form 8879-S to us by September 15, 2020.

---

**Special Instructions:**

Enclosed is a copy of Schedule K-1 to be distributed to the shareholder.

If your tax return(s) are being electronically filed, we cannot release them until we have your signed authorization(s).  After reviewing your return(s) for accuracy and completeness, please sign and email your authorization(s) to 8879.Florida@marcumllp.com or fax to (305) 995-9601.  Our mailing address is One SE Third Avenue, Suite 1100 Miami, FL 33131.

CONFIDENTIAL

## DEPRECIATION VARIANCE REPORT

| ASSET NUMBER | DESCRIPTION | ACCOUNTANT'S CALCULATED DEPRECIATION | SYSTEM CALCULATED DEPRECIATION | VARIANCE |
|---|---|---|---|---|
| 2 | TRADEMARKS | 384. | 0. | 384. |
| 35 | TRADEMARKS | 118. | 49. | 69. |
| 523 | CONVERSION OF PRODUCTION LINE TO 2 P | 89. | 111. | -22. |

S CORPORATION
## Two-Year Comparison
## 2019

| Name | Employer Identification Number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
| RETURNS AND ALLOWANCES | 285,628,832. | 626,201,309. | 340,572,477. |
| COST OF GOODS SOLD | 118,820,394. | 260,789,293. | 141,968,899. |
| GROSS PROFITS | 166,808,438. | 365,412,016. | 198,603,578. |
| OTHER INCOME | 129,656. | 165,547. | 35,891. |
| TOTAL INCOME | 166,938,094. | 365,577,563. | 198,639,469. |
| DEDUCTIONS: | | | |
| COMPENSATION OF OFFICERS | 13,707,509. | 15,167,284. | 1,459,775. |
| SALARIES AND WAGES LESS | | | |
| EMPLOYMENT CREDITS | 15,150,198. | 32,590,327. | 17,440,129. |
| REPAIRS AND MAINTENANCE | 662,082. | 1,155,259. | 493,177. |
| BAD DEBTS | -4,308,205. | 2,080,345. | 6,388,550. |
| RENTS | 6,543,721. | 14,277,413. | 7,733,692. |
| TAXES AND LICENSES | 2,694,627. | 5,010,056. | 2,315,429. |
| INTEREST | 305,364. | 4,008,734. | 3,703,370. |
| DEPRECIATION | 33,365,278. | 51,055,234. | 17,689,956. |
| ADVERTISING | 9,554,785. | 31,869,741. | 22,314,956. |
| EMPLOYEE BENEFIT PROGRAMS | 1,298,916. | 2,965,627. | 1,666,711. |
| OTHER DEDUCTIONS | 31,577,666. | 82,500,425. | 50,922,759. |
| TOTAL DEDUCTIONS | 110,551,941. | 242,680,445. | 132,128,504. |
| ORDINARY BUSINESS INCOME (LOSS) | 56,386,153. | 122,897,118. | 66,510,965. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | 56,386,153. | 122,897,118. | 66,510,965. |
| INTEREST INCOME | 0. | 1,612,307. | 1,612,307. |
| DEDUCTIONS: | | | |
| CHARITABLE CONTRIBUTIONS | 597,355. | 3,322,026. | 2,724,671. |

912641
04-01-19
CONFIDENTIAL
14390915 150872 129741
MTR 003339
2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

S CORPORATION
## Two-Year Comparison

**2019**

| Name | Employer Identification Number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INVESTMENT INTEREST: | | | |
| INVESTMENT INCOME | 0. | 1,612,307. | 1,612,307. |
| CREDITS: | | | |
| OTHER CREDITS | 1. | 1. | |
| FOREIGN TAXES: | | | |
| AMT ITEMS: | | | |
| POST-1986 DEPRECIATION ADJUSTMENT | -6,579. | -4,718. | 1,861. |
| OTHER SCHEDULE K ITEMS: | | | |
| NONDEDUCTIBLE EXPENSES | 167,822. | 323,904. | 156,082. |
| PROPERTY DISTRIBUTIONS | 13,938,950. | 32,044,943. | 18,105,993. |
| INCOME (LOSS) | 55,788,798. | 121,187,399. | 65,398,601. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 22,050,338. | 63,732,364. | 41,682,026. |
| ORDINARY INCOME | 56,386,153. | 122,897,118. | 66,510,965. |
| OTHER ADDITIONS | 0. | 1,612,307. | 1,612,307. |
| OTHER REDUCTIONS | 765,177. | 3,645,930. | 2,880,753. |
| COMBINE LINES 1 THROUGH 5 | 77,671,314. | 184,595,859. | 106,924,545. |
| DISTRIBUTIONS | 13,938,950. | 32,044,943. | 18,105,993. |
| BALANCE AT END OF TAX YEAR | 63,732,364. | 152,550,916. | 88,818,552. |
| SCHEDULE M-3: | | | |
| INTEREST INCOME | 0. | 1,612,307. | 1,612,307. |
| COST OF GOODS SOLD | -118,993,778. | -263,804,615. | -144,810,837. |
| OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES | 0. | 302,100. | 302,100. |
| TOTAL INCOME (LOSS) ITEMS | -118,993,778. | -261,890,208. | -142,896,430. |
| STATE AND LOCAL CURRENT INCOME TAX EXPENSE | 0. | 785,938. | 785,938. |
| MEALS AND ENTERTAINMENT | 135,740. | 418,942. | 283,202. |
| CHARITABLE CONTRIBUTION OF CASH AND TANGIBLE PROPERTY | 597,355. | 3,322,026. | 2,724,671. |
| OTHER AMORTIZATION OR IMPAIRMENT | | | |

912841
04-01-19

## S CORPORATION
## Two-Year Comparison

**2019**

| Name | | Employer Identification Number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| WRITE-OFFS | 24,123. | 33,819. | 9,696. |
| DEPRECIATION | 3,147,671. | 8,086,447. | 4,938,776. |
| BAD DEBT EXPENSE | 1,027,188. | 0. | -1,027,188. |
| INTEREST EXPENSE | 305,364. | 4,008,734. | 3,703,370. |
| OTHER EXPENSE/DEDUCTION ITEMS WITH | | | |
|   DIFFERENCES | 4,826,400. | 114,433. | -4,711,967. |
|   TOTAL EXPENSE/DEDUCTION ITEMS | -10,063,841. | -16,770,339. | -6,706,498. |
| | | | |
| OTHER INCOME (LOSS) ITEMS WITH NO | | | |
|   DIFFERENCES | 208,877,917. | 441,763,548. | 232,885,631. |
| | | | |
|   RECONCILIATION TOTALS | 79,820,298. | 163,103,001. | 83,282,703. |

| Form 114a<br>Department of the Treasury<br>Financial Crimes Enforcement<br>Network (FinCEN)<br><br>May 2015 | **Record of Authorization to<br>Electronically File FBARs**<br><br>(See instructions below for completion)<br>Do not send to FinCEN. Retain this form for your records.<br>The form 114a may be digitally signed | | VITALPH20190001 |
|---|---|---|---|

**Part I** Persons who have an obligation to file a Report of Foreign Bank and Financial Account(s)

| 1. Owner last name or entity's legal name<br>VITAL PHARMACEUTICALS, INC. | 2. Owner first name | 3. Owner M.I. |
|---|---|---|
| 4. Spouse last name (if jointly filing FBAR - see instructions below) | 5. Spouse first name | 6. Spouse M.I. |

I/we declare that I/we have provided information concerning ___2___ (enter number of accounts) foreign bank and financial account(s) for the filing year ending December 31, __2019__ to the preparer listed in Part II; that this information is to the best of my/our knowledge true, correct, and complete; that I/we authorize the preparer listed in Part II to complete and submit to the Financial Crimes Enforcement Network (FinCEN) a Report of Foreign Bank and Financial Accounts (FBAR) based on the information that I/we have provided; and that I/we authorize the preparer listed in Part II to receive information from FinCEN, answer inquiries and resolve issues relating to this submission. I/we acknowledge that, notwithstanding this declaration, it is my/our legal responsibility, not that of the preparer listed in Part II, to timely file an FBAR if required by law to do so.

| 7. Owner signature (Authorized representative if entity) | 8. Date<br><br>MM  DD    YYYY | 9. Owner or entity TIN<br><br>650668430 | 10. TIN<br>type | a [X] EIN<br>b  SSN/ITIN<br>c  Foreign |
|---|---|---|---|---|
| 11. Spouse signature | 12. Date<br><br>MM  DD   YYYY | 13. Spouse TIN | 14. TIN<br>type | a  EIN<br>b  SSN/ITIN<br>c  Foreign |

**Part II** Individual or Entity Authorized to File FBAR on behalf of Persons who have an obligation to file.

| 15. Preparer last name<br><br>BLOGG | 16. Preparer first name<br><br>SHAUN | | 17. Preparer M.I. | 18. Preparer PTIN |
|---|---|---|---|---|
| 19. Address<br><br>ONE SOUTHEAST THIRD AVE, SUITE | 20. City<br><br>MIAMI | | 21. State<br><br>FL | 22. ZIP/postal code<br><br>33131 |
| 23. Country<br>code<br>US | 24. Preparer's (item 15) employer's (Entity) name<br><br>MARCUM LLP | 25. Employer EIN | 26. Preparer's signature | |

**Instructions for completing the FBAR Signature Authorization Record**

This record may be completed by the individual or entity granting such authorization (Part I) OR the individual/entity authorized to perform such services. The completed record must be signed by the individual(s)/entity granting the authorization (Part I) and the individual/entity that will file the FBAR. The Preparer/filing entity must be registered with FinCEN BSA E-File system. (See http://bsaefiling.fincen.treas.gov/main.html for registration).

Read and complete the account owner statement in Part I.

To authorize a third party to file the Foreign Bank and Financial Accounts Report (FBAR), the account owner should complete Part I, items 1 through 3 (as required), sign and date the document in Part I, items 7/8 and complete items 9 and 10. Item 7 may be digitally signed.

Accounts Jointly Owned by Spouses (see exceptions in the FBAR instructions)

If the account owner is filing an FBAR jointly with his/her spouse, the spouse must also complete Part I, items 4 through 6. The spouse must also sign and date the report in items 11/12, (item 11 may be digitally signed) and complete items 13 and 14. A third party preparer may be one of the spouses of the jointly owned foreign account. In this case, both spouses must complete Part I of form 114a in its entirety. The third party preparer (spouse) that will file the FBAR on behalf of both spouses will complete Part II in its entirety (do not use such terms as *see above*, or *same as item number x*).

Complete Part II, items 15 through 18 with the preparer's information. The address, items 19 through 23, is that of the preparer  or the preparer's employer if the preparer is an employee. Record the employer's information (if any) in items 24 and 25. If the preparer does not have a PTIN, leave item 18 blank. The third party preparer must sign in item 26 (digital signature acceptable) of Part II indicating that the FBAR will be filed as directed by the authorizing authority.

The person(s) listed in Part I, and the person listed in Part II as authorized to file on behalf of the person(s) listed in Part I, should retain copies of this record of authorization and the filing itself, both for a period of 5 years. See 31 CFR 1010. 430(d).
**DO NOT SEND THIS RECORD TO FinCEN UNLESS REQUESTED TO DO SO.**

920011 04-01-19

CONFIDENTIAL

Rev. 10.7 May 21, 2015
MTR 003342

14390915 150872 129741                    2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

Form **8879-S**

### IRS e-file Signature Authorization for Form 1120-S

OMB No. 1545-0123

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to www.irs.gov/Form8879S for the latest information.

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____, 2019, and ending _____, 20_____

Name of corporation

VITAL PHARMACEUTICALS, INC.

Employer identification number

65-0668430

### Part I    Tax Return Information (Whole dollars only)

| | | |
|---|---|---:|
| 1 Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 626,201,309. |
| 2 Gross profit (Form 1120-S, line 3) | 2 | 365,412,016. |
| 3 Ordinary business income (loss) (Form 1120-S, line 21) | 3 | 122,897,118. |
| 4 Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | 121,187,399. |

### Part II    Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2019 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

Officer's PIN: check one box only

[X] I authorize **MARCUM LLP** to enter my PIN [ ▮ ]

ERO firm name                                                                 Don't enter all zeros

as my signature on the corporation's 2019 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2019 electronically filed income tax return.

Officer's signature ▶ _____  Date ▶ _____  Title ▶ **CEO**

### Part III    Certification and Authentication

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN. [ ▮ ]

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of Pub. 3112, IRS e-file Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ▶ _____  Date ▶ 09/15/20

#### ERO Must Retain This Form - See Instructions
#### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2019)

LHA

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.

▶ Keep this form for your records.

## 2019

| Taxpayer name | FEIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65 :0668430 |

| Part I | Electronically Filed States |
|---|---|

ILLINOIS

| Part II | Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2019, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

Taxpayer's PIN: check one box only

[X] I authorize MARCUM LLP _____ to enter or generate my PIN | [       ] Enter five numbers, but
do not enter all zeros

ERO firm name
as my signature on my tax year 2019 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2019 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

Title ▶ CEO _____

| Part III | Certification and Authentication |
|---|---|

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN. | [       ]

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2019 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____ Date ▶ 09/15/2020

**ERO Must Retain This Form
Do Not Submit This Form to the Taxing Authority**

919875 04-01-19

CONFIDENTIAL

MTR 003344

**FINANCIAL CRIMES
ENFORCEMENT NETWORK**

# BSA E-Filing - Report of Foreign Bank and Financial Accounts (FBAR)

**FinCEN Form 114**

VITALPH20190001

Filing Name    VITAL PHARMACEUTICALS, INC.

Submission Type    NEW

PIN    NOT REQUIRED

Check here ☒ if this report is submitted by an authorized third party, and complete the 3rd party preparer section on page one of the report. The E-file system will auto complete item 46.

NOTE: The FBAR must be received by the Department of the Treasury on or before April 17, 2020. An automatic extension to October 15, 2020 is available.

This report filed late for the following reason (Check only one):

a.  ☐  Forgot to file

b.  ☐  Did not know that I had to file

c.  ☐  Thought account balance was below reporting threshold

d.  ☐  Did not know that my account qualified as foreign

e.  ☐  Account statement not received in time

f.  ☐  Account statement lost (Replacement requested)

g.  ☐  Late receiving missing required account information

h.  ☐  Unable to obtain joint spouse signature in time

i.  ☐  Unable to access BSA E-filing system

z.  ☐  Other (please provide explanation below)

CONFIDENTIAL
14390915 150872 129741

MTR 003345
2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

| FinCEN Form 114 | **REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS** | 1 This report is for calendar year ended 12/31 |
| | Do NOT file with your Federal Tax Return | 2019 |
| | | Amended ☐ |

**Part I  Filer information**  VITALPH20190001

2 Type of filer

a ☐ Individual   b ☐ Partnership  c ☒ Corporation   d ☐ Consolidated  e ☐ Fiduciary or other - Enter type _____

| 3 U.S. Taxpayer Identification Number | 3a TIN type | 4 Foreign identification (Complete only if item 3 is not applicable) | 5 Individual's date of birth MM/DD/YYYY |
| 650668430 | ☐ SSN/ITIN | a Type: ☐ Passport ☐ Foreign TIN ☐ Other _____ | |
| If filer has no U.S. Identification number complete item 4 | ☒ EIN | b Number _____   c Country of Issue _____ | |

| 6 Last name or organization name | 7 First name | 8 Middle initial | 8a Suffix |
| VITAL PHARMACEUTICALS, INC. | | | |

9 Mailing address (number, street, and apt. or suite no.)

1600 NORTH PARK DRIVE

| 10 City | 11 State | 12 ZIP/Postal Code | 13 Country |
| WESTON | FL | 33326 | USA |

14 a) Does the filer have a financial interest in 25 or more financial accounts?

   Yes ☐   Enter number of accounts _____   Do not complete Part II or Part III, but maintain records of the information.

   No ☒

  b) Does the filer have signature authority over but no financial interest in 25 or more financial accounts?

   Yes ☐   Enter number of accounts _____   Comp. Part IV, items 34 through 43 for each person on whose behalf the filer has sign. authority.

   No ☒

**Part II  Information on financial account(s) owned separately**

| 15 Maximum value of account during calendar year | 15a Amount unknown ☐ | 16 Type of account a ☒ Bank  b ☐ Securities  c ☐ Other - Enter type below |
| 218,306. | | |

17 Name of financial institution in which account is held

RABOBANK

| 18 Account number or other designation | 19 Mailing address (number, street, apt. or suite no.) of financial institution in which account is held |
| 9858 | ZUID-LIMBERG WEST |

| 20 City | 21 State, if known | 22 Foreign postal code, if known | 23 Country |
| | | | NETHERLANDS |

**Signature**  44a  Check here ☒ if this report is completed by a third party preparer and complete the third party preparer section.

| 44 Filer signature The report will be electronically signed when filed | 45 Filer title, if not reporting a personal account | 46 Date (MM/DD/YYYY) This data will auto-fill when the FBAR is electronically signed |

| **Third Party Preparer Use Only** | 47 Preparer's last name BLOGG | 48 First name SHAUN | 49 MI | 50 Check ☐ if self-employed | 51 TIN | 51a TIN type | ☒ PTIN |
| | | | | | | SSN/ITIN | ☐ Foreign |
| | 52 Contact phone no. (305) 995-9600 | 52a Ext: | 53 Firm's name MARCUM LLP | | 54 Firm's TIN | 54a TIN type | ☒ EIN |
| | | | | | | | ☐ Foreign |
| | 55 Mailing address (number, street, apt. or suite no.) ONE SOUTHEAST THIRD AVE, SU | 56 City MIAMI | | 57 State FL | 58 ZIP/Postal Code 33131 | 59 Country US | |

| Part II | Continued - Information on Financial Account(s) Owned Separately | | FORM 114 |
|---|---|---|---|
| | Complete a Separate Block for Each Account Owned Separately | | |

**1** Filing for calendar year

2019

**3-4** Check appropriate Identification Number

[X] Taxpayer Identification Number
Foreign Identification Number
Enter identification number here:
650668430

**6** Last Name or Organization Name

VITAL PHARMACEUTICALS, INC.

---

**15** Maximum value of account during calendar year    **754,779.**    **15a** Amount Unknown [ ]    **16** Type of account   a [X] Bank   b [ ] Securities   c [ ] Other - Enter type below

**17** Name of Financial Institution in which account is held
ROYAL BANK OF CANADA

**18** Account number or other designation    **232-4**    **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held
P.O. BOX 4047 TERMINAL A TORONTO ON M5W

**20** City    **21** State, if known   ON    **22** ZIP/Postal Code, if known    **23** Country   CANADA

---

**15** Maximum value of account during calendar year    **15a** Amount Unknown [ ]    **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below

**17** Name of Financial Institution in which account is held

**18** Account number or other designation    **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

**20** City    **21** State, if known    **22** ZIP/Postal Code, if known    **23** Country

---

**15** Maximum value of account during calendar year    **15a** Amount Unknown [ ]    **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below

**17** Name of Financial Institution in which account is held

**18** Account number or other designation    **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

**20** City    **21** State, if known    **22** ZIP/Postal Code, if known    **23** Country

---

**15** Maximum value of account during calendar year    **15a** Amount Unknown [ ]    **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below

**17** Name of Financial Institution in which account is held

**18** Account number or other designation    **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

**20** City    **21** State, if known    **22** ZIP/Postal Code, if known    **23** Country

---

**15** Maximum value of account during calendar year    **15a** Amount Unknown [ ]    **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below

**17** Name of Financial Institution in which account is held

**18** Account number or other designation    **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

**20** City    **21** State, if known    **22** ZIP/Postal Code, if known    **23** Country

---

**15** Maximum value of account during calendar year    **15a** Amount Unknown [ ]    **16** Type of account   a [ ] Bank   b [ ] Securities   c [ ] Other - Enter type below

**17** Name of Financial Institution in which account is held

**18** Account number or other designation    **19** Mailing Address (Number, Street, Suite Number) of financial institution in which account is held

**20** City    **21** State, if known    **22** ZIP/Postal Code, if known    **23** Country

920015 04-01-19

CONFIDENTIAL
14390915 150872 129741                    2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

| Form **1120-S** | U.S. Income Tax Return for an S Corporation | | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.<br>▶ Go to www.irs.gov/Form1120S for instructions and the latest information.<br>EXTENSION GRANTED TO  09/15/20 | | **2019** |

For calendar year 2019 or tax year beginning _____ , ending _____

| **A** S election effective date<br>05/07/1996 | Name<br>VITAL PHARMACEUTICALS, INC. | **D** Employer identification number<br>65-0668430 |
|---|---|---|
| **B** Business activity code number<br>(see instructions)<br>311900 | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1600 NORTH PARK DRIVE | **E** Date incorporated<br>05/07/1996 |
| **C** Check if Sch. M-3 attached  ☒ | City or town, state or province, country, and ZIP or foreign postal code<br>WESTON, FL  33326 | **F** Total assets (see instructions)<br>$ 443,362,022. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................... ▶ ___1___

**J** Check if corporation:  (1) ☐ Aggregated activities for section 465 at-risk purposes  (2) ☐ Grouped activities for section 469 passive activity purposes

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1 a | Gross receipts or sales   673,916,130.  b Returns and allowances   47,714,821.  c Bal. Subtract line 1b from line 1a ..... | | 1c | 626,201,309. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 2 | 260,789,293. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 365,412,016. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | 4 | |
| | 5 | Other income (loss) (attach statement)                    STATEMENT 1 | | 5 | 165,547. |
| | 6 | Total income (loss). Add lines 3 through 5 ▶ | | 6 | 365,577,563. |
| **Deductions (See instructions for limitations)** | 7 | Compensation of officers (see instrs. - attach Form 1125-E) | | 7 | 15,167,284. |
| | 8 | Salaries and wages (less employment credits) | | 8 | 32,590,327. |
| | 9 | Repairs and maintenance | | 9 | 1,155,259. |
| | 10 | Bad debts | | 10 | 2,080,345. |
| | 11 | Rents | | 11 | 14,277,413. |
| | 12 | Taxes and licenses                    STATEMENT 2 | | 12 | 5,010,056. |
| | 13 | Interest (see instructions) | | 13 | 4,008,734. |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 14 | 51,055,234. |
| | 15 | Depletion (Do not deduct oil and gas depletion.) | | 15 | |
| | 16 | Advertising | | 16 | 31,869,741. |
| | 17 | Pension, profit-sharing, etc., plans | | 17 | |
| | 18 | Employee benefit programs | | 18 | 2,965,627. |
| | 19 | Other deductions (attach statement)                    STATEMENT 3 | | 19 | 82,500,425. |
| | 20 | Total deductions. Add lines 7 through 19 ▶ | | 20 | 242,680,445. |
| | 21 | Ordinary business income (loss). Subtract line 20 from line 6 | | 21 | 122,897,118. |
| **Tax and Payments** | 22 a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| | b | Tax from Schedule D (Form 1120-S) | 22b | | |
| | c | Add lines 22a and 22b | | 22c | |
| | 23 a | 2019 estimated tax payments and 2018 overpayment credited to 2019 | 23a | | |
| | b | Tax deposited with Form 7004 | 23b | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| | d | Reserved for future use | 23d | | |
| | e | Add lines 23a through 23d | | 23e | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | 24 | |
| | 25 | Amount owed. If line 23e is smaller than the total of lines 22c and 24, enter amount owed | | 25 | |
| | 26 | Overpayment. If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | | 26 | |
| | 27 | Enter amount from line 26: Credited to 2020 estimated tax ▶ _____  Refunded ▶ | | 27 | |

**Sign Here** ▶

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | | Date | CEO<br>Title | May the IRS discuss this return with the preparer shown below? See instr.<br>☒ Yes  ☐ No |
|---|---|---|---|---|

| | Print/Type preparer's name | Preparer's signature | Date | | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | SHAUN BLOGG | SHAUN BLOGG | 09/15/20 | Check if self-employed ☐ | |
| | Firm's name ▶ MARCUM LLP | | | Firm's EIN ▶ | |
| | Firm's address ▶ ONE SOUTHEAST THIRD AVE, SUITE 1100<br>MIAMI, FL 33131 | | | Phone no.<br>(305) 995-9600 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    911701 12-30-19

Form 1120-S (2019)    VITAL PHARMACEUTICALS, INC.    65-0668430    Page **2**

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

1  Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶

2  See the instructions and enter the:

   **a** Business activity ▶ RETAIL    **b** Product or service ▶ SUPPLEMENTATIONS

3  At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a

   nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............ | | | | X

4  At the end of the tax year, did the corporation:

   **a**  Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any

   foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

   **b**  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or

   capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a

   trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ............ | | | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

5a  At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............ | | | | X

   If "Yes," complete lines (i) and (ii) below.

   (i)  Total shares of restricted stock ............ ▶ _____

   (ii) Total shares of non-restricted stock ............ ▶ _____

   **b**  At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ............ | | | | X

   If "Yes," complete lines (i) and (ii) below.

   (i)  Total shares of stock outstanding at the end of the tax year ............ ▶ _____

   (ii) Total shares of stock outstanding if all instruments were executed ............ ▶ _____

6  Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | | | X

7  Check this box if the corporation issued publicly offered debt instruments with original issue discount ............ ▶ ☐

   If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

8  If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset
   with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C
   corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter
   the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............ ▶ $ _____

9  Did the corporation have an election under section 163(j) for any real property trade or business or any farming business

   in effect during the tax year? See instructions ............ | | | | X

10  Does the corporation satisfy one or more of the following? See instructions ............ | | X |

   **a**  The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

   **b**  The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years

   preceding the current tax year are more than $26 million and the corporation has business interest expense.

   **c**  The corporation is a tax shelter and the corporation has business interest expense.

   If "Yes," complete and attach Form 8990.

11  Does the corporation satisfy **both** of the following conditions? ............ | | | | X

   **a**  The corporation's total receipts (see instructions) for the tax year were less than $250,000.

   **b**  The corporation's total assets at the end of the tax year were less than $250,000.

   If "Yes," the corporation is not required to complete Schedules L and M-1.

911711  12-30-19    Form **1120-S** (2019)

Form 1120-S (2019)    VITAL PHARMACEUTICALS, INC.    65-0668430    Page 3

| Schedule B | Other Information (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ▶ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996 , line 14 ▶ $ | | | |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 21) | | 1 | 122,897,118. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Interest income                STATEMENT 5 | | 4 | 1,612,307. |
| | 5 Dividends:  a Ordinary dividends | | 5a | |
| | b Qualified dividends | 5b | | |
| | 6 Royalties | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b Collectibles (28%) gain (loss) | 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 Other income (loss) (see instructions)    Type ▶ | | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a Charitable contributions          STATEMENT 6 | | 12a | 3,322,026. |
| | b Investment interest expense | | 12b | |
| | c Section 59(e)(2) expenditures  (1) Type ▶    (2) Amount ▶ | | 12c(2) | |
| | d Other deductions (see instructions) Type ▶ | | 12d | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b Low-income housing credit (other) | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d Other rental real estate credits (see instructions) Type ▶ | | 13d | |
| | e Other rental credits (see instructions)    Type ▶ | | 13e | |
| | f Biofuel producer credit (attach Form 6478) | | 13f | |
| | g Other credits (see instructions)  Type ▶        STATEMENT 4 | | 13g | 1. |
| **Foreign Transactions** | 14a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | 14b | |
| | c Gross income sourced at shareholder level | | 14c | |
| | Foreign gross income sourced at corporate level | | | |
| | d Reserved for future use | | 14d | |
| | e Foreign branch category | | 14e | |
| | f Passive category | | 14f | |
| | g General category | | 14g | |
| | h Other (attach statement ) | | 14h | |
| | Deductions allocated and apportioned at shareholder level | | | |
| | i Interest expense | | 14i | |
| | j Other | | 14j | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | k Reserved for future use | | 14k | |
| | l Foreign branch category | | 14l | |
| | m Passive category | | 14m | |
| | n General category | | 14n | |
| | o Other (attach statement) | | 14o | |
| | Other information | | | |
| | p Total foreign taxes (check one): ☐ Paid  ☐ Accrued ▶ | | 14p | |
| | q Reduction in taxes available for credit (attach statement) | | 14q | |
| | r Other foreign tax information (attach statement) | | | |

911721 12-30-19

Form 1120S (2019)    VITAL PHARMACEUTICALS, INC.    65-0668430    Page 4

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | Total amount |
|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | | |
| 15a Post-1986 depreciation adjustment | 15a | -4,718. |
| b Adjusted gain or loss | 15b | |
| c Depletion (other than oil and gas) | 15c | |
| d Oil, gas, and geothermal properties - gross income | 15d | |
| e Oil, gas, and geothermal properties - deductions | 15e | |
| f Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | | |
| 16a Tax-exempt interest income | 16a | |
| b Other tax-exempt income | 16b | |
| c Nondeductible expenses            STATEMENT 12 | 16c | 323,904. |
| d Distributions (attach statement if required) | 16d | 32,044,943. |
| e Repayment of loans from shareholders | 16e | |
| **Other Information** | | |
| 17a Investment income | 17a | 1,612,307. |
| b Investment expenses | 17b | |
| c Dividend distributions paid from accumulated earnings and profits | 17c | |
| d Other items and amounts (att. stmt.)        STATEMENT 7 | | |
| **Reconciliation** | | |
| 18 Income (loss) reconciliation. Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14d | 18 | 121,187,399. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 29,003,750. | | 92,427,558. |
| 2 a | Trade notes and accounts receivable | 53,086,001. | | 55,074,516. | |
| b | Less allowance for bad debts | 7,824,798. | 45,261,203. | 5,744,453. | 49,330,063. |
| 3 | Inventories | | 42,897,059. | | 99,439,760. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.)  STATEMENT 8 | | 8,142,713. | | 15,682,964. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 51,275,189. | | 197,957,318. | |
| b | Less accumulated depreciation | 15,350,312. | 35,924,877. | 23,502,998. | 174,454,320. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | 10,709,100. |
| 13 a | Intangible assets (amortizable only) | 372,710. | | 523,695. | |
| b | Less accumulated amortization | 250,333. | 122,377. | 284,152. | 239,543. |
| 14 | Other assets (att. stmt.)  STATEMENT 9 | | 209,819. | | 1,078,714. |
| 15 | Total assets | | 161,561,798. | | 443,362,022. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 39,005,916. | | 40,327,551. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 5,539,254. | | 17,788,961. |
| 18 | Other current liabilities (att. stmt.)  STATEMENT 10 | | 5,072,277. | | 20,714,352. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 23,177,136. | | 144,705,885. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 3,500. | | 3,500. |
| 23 | Additional paid-in capital | | 1,837,899. | | 1,837,899. |
| 24 | Retained earnings  STATEMENT 11 | | 86,925,816. | | 217,983,874. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | | | |
| 27 | Total liabilities and shareholders' equity | | 161,561,798. | | 443,362,022. |

Form **1120-S** (2019)

911731
12-30-19

Form 1120-S (2019)    VITAL PHARMACEUTICALS, INC.    65-0668430    Page 5

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | |
|---|---|
| 1 Net income (loss) per books | 5 Income recorded on books this year not |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, | included on Schedule K, lines 1 through |
| 6, 7, 8a, 9, and 10, not recorded on books this year | 10 (itemize): |
| (itemize): | a Tax-exempt interest  $ |
| 3 Expenses recorded on books this year not | 6 Deductions included on Schedule K, lines 1 |
| included on Schedule K, lines 1 through 12 | through 12 and 14p, not charged against |
| and 14p (itemize): | book income this year (itemize): |
| a Depreciation  $ | a Depreciation  $ |
| b Travel and entertainment $ | |
| | 7 Add lines 5 and 6 |
| 4 Add lines 1 through 3 | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account   (see instrs.) |
|---|---|

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | 63,732,364. | | | |
| 2 Ordinary income from page 1, line 21 | 122,897,118. | | | |
| 3 Other additions    STATEMENT 13 | 1,612,307. | | | |
| 4 Loss from page 1, line 21 | | | | |
| 5 Other reductions    STATEMENT 14 | 3,645,930. ) | | | ( ) |
| 6 Combine lines 1 through 5 | 184,595,859. | | | |
| 7 Distributions | 32,044,943. | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | 152,550,916. | | | |

Form **1120-S** (2019)

911732
12-30-19

| Form **1125-A** | **Cost of Goods Sold** | | OMB No. 1545-0123 |
|---|---|---|---|

(Rev. November 2018)  ▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Department of the Treasury  ▶ Go to www.irs.gov/Form1125A for the latest information.
Internal Revenue Service

| Name | | Employer Identification number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 43,386,450. |
| 2 | Purchases | 2 | 258,095,736. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) .......... SEE STATEMENT 15 | 4 | 4,608,659. |
| 5 | Other costs (attach schedule) .......... SEE STATEMENT 16 | 5 | 57,900,784. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 363,991,629. |
| 7 | Inventory at end of year | 7 | 103,202,336. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 260,789,293. |

9 a  Check all methods used for valuing closing inventory:
   (i)   [X] Cost
   (ii)  [ ] Lower of cost or market
   (iii) [ ] Other (Specify method used and attach explanation) ▶ _____

   **b** Check if there was a writedown of subnormal goods ................................................. ▶ [ ]
   **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ [ ]
   **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
   under LIFO | 9d |
   **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ [X] Yes [ ] No
   **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? .............. [ ] Yes [X] No
   If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**        Form **1125-A** (Rev. 11-2018)

924441
04-01-19    LHA
CONFIDENTIAL     6     MTR 003353
14390915 150872 129741     2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

| Form **1125-E** | **Compensation of Officers** | | | | | | |
|---|---|---|---|---|---|---|---|

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

**Compensation of Officers**

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

VITAL PHARMACEUTICALS, INC.

Employer Identification number

65-0668430

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 JOHN H. OWOC | 8798 | 100% | 100.00% | | 15,167,284. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers | | **2** | 15,167,284. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 15,167,284. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

**SCHEDULE M-3**
**(Form 1120-S)**

(Rev. December 2019)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for S Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120-S.
▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part I**   Financial Information and Net Income (Loss) Reconciliation   (see instructions)

**1a** Did the corporation prepare a certified audited non-tax-basis income statement for the period ending with or within this tax year?
See instructions if multiple non-tax-basis income statements are prepared.
☐ Yes. Skip line 1b and complete lines 2 through 11 with respect to that income statement.
☒ No. Go to line 1b.

**b** Did the corporation prepare a non-tax-basis income statement for that period?
☒ Yes. Complete lines 2 through 11 with respect to that income statement.
☐ No. Skip lines 2 through 3b and enter the corporation's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning 01/01/2019   Ending 12/31/2019

**3a** Has the corporation's income statement been restated for the income statement period on line 2?
☐ Yes. If "Yes," attach an explanation and the amount of each item restated.
☒ No.

**b** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?
☐ Yes. If "Yes," attach an explanation and the amount of each item restated.
☒ No.

| | | | |
|---|---|---|---|
| **4a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 163,103,001. | |
| **b** Indicate accounting standard used for line 4a (see instructions):<br>(1) ☒ GAAP   (2) ☐ IFRS<br>(3) ☐ Tax-basis   (4) ☐ Other (specify) _____ | | | |
| **5a** Net income from noníncludible foreign entities (attach statement) | **5a** | ( | ) |
| **b** Net loss from noníncludible foreign entities (attach statement and enter as a positive amount) | **5b** | | |
| **6a** Net income from noníncludible U.S. entities (attach statement) | **6a** | ( | ) |
| **b** Net loss from noníncludible U.S. entities (attach statement and enter as a positive amount) | **6b** | | |
| **7a** Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | | |
| **b** Net income (loss) of other U.S. disregarded entities (except qualified subchapter S subsidiaries) (attach stmt.) | **7b** | | |
| **c** Net income (loss) of other qualified subchapter S subsidiaries (QSubs) (attach statement) | **7c** | | |
| **8** Adjustment to eliminations of transactions between includible entities and noníncludible entities (attach statement) | **8** | | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | | |
| **11** **Net income (loss) per income statement of the corporation.** Combine lines 4 through 10 | **11** | 163,103,001. | |

Note: Part I, line 11, must equal Part II, line 26, column (a); or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines:

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 | 443,362,022. | 223,536,749. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.

911735 11-25

CONFIDENTIAL

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

MTR 003355

14390915 150872 129741        2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

Schedule M-3 (Form 1120-S) (Rev. 12-2019)                                                                                   Page 2

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of the Corporation With Total Income (Loss) per Return (see instructions)

| | Income (Loss) Items (attach statements for lines 1 through 10) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Income (loss) from equity method foreign corporations | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | |
| 4 | Gross foreign distributions previously taxed | | | | |
| 5 | Income (loss) from equity method U.S. corporations | | | | |
| 6 | U.S. dividends not eliminated in tax consolidation | | | | |
| 7 | Income (loss) from U.S. partnerships | | | | |
| 8 | Income (loss) from foreign partnerships | | | | |
| 9 | Income (loss) from other pass-through entities | | | | |
| 10 | Items relating to reportable transactions | | | | |
| 11 | Interest income (see instructions) | 1,612,307. | | | 1,612,307. |
| 12 | Total accrual to cash adjustment | | | | |
| 13 | Hedging transactions | | | | |
| 14 | Mark-to-market income (loss) | | | | |
| 15 | Cost of goods sold (see instructions) | 263,804,615.) | 990,067. | 2,025,255. | 260,789,293.) |
| 16 | Sale versus lease (for sellers and/or lessors) | | | | |
| 17 | Section 481(a) adjustments | | | | |
| 18 | Unearned/deferred revenue | | | | |
| 19 | Income recognition from long-term contracts | | | | |
| 20 | Original issue discount and other imputed interest | | | | |
| 21a | Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b | Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c | Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d | Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e | Abandonment losses | | | | |
| f | Worthless stock losses (attach statement) | | | | |
| g | Other gain/loss on disposition of assets other than inventory | | | | |
| 22 | Other income (loss) items with differences (attach statement)                STMT 17 | 302,100. | | -136,553. | 165,547. |
| 23 | Total income (loss) items. Combine lines 1 through 22 | -261890208. | 990,067. | 1,888,702. | -259011439. |
| 24 | Total expense/deduction items (from Part III, line 32) | -16,770,339. | -45,118,275. | 323,904. | -61,564,710. |
| 25 | Other items with no differences                STMT 18 | 441,763,548. | | | 441,763,548. |
| 26 | Reconciliation totals. Combine lines 23 through 25 | 163,103,001. | -44,128,208. | 2,212,606. | 121,187,399. |

Note: Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1120-S, Schedule K, line 18.

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

911736
11-25-19

Schedule M-3 (Form 1120-S) (Rev. 12-2019)                                                                 Page **3**

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of the Corporation With Total Income (Loss) per Return - Expense/Deduction Items  (see instructions)

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | U.S. current income tax expense | | | | |
| 2 | U.S. deferred income tax expense | | | | |
| 3 | State and local current income tax expense | 785,938. | | | 785,938. |
| 4 | State and local deferred income tax expense | | | | |
| 5 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 | Foreign deferred income tax expense | | | | |
| 7 | Equity-based compensation | | | | |
| 8 | Meals and entertainment          STMT 20 | 418,942. | | -209,471. | 209,471. |
| 9 | Fines and penalties | | | | |
| 10 | Judgments, damages, awards, and similar costs | | | | |
| 11 | Pension and profit-sharing | | | | |
| 12 | Other post-retirement benefits | | | | |
| 13 | Deferred compensation | | | | |
| 14 | Charitable contribution of cash and tangible property          STMT 21 | 3,322,026. | | | 3,322,026. |
| 15 | Charitable contribution of intangible property | | | | |
| 16 | Current year acquisition or reorganization investment banking fees | | | | |
| 17 | Current year acquisition or reorganization legal and accounting fees | | | | |
| 18 | Current year acquisition/ reorganization other costs | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs          STMT 22 | 33,819. | 69,143. | | 102,962. |
| 22 | Reserved | | | | |
| 23a | Depletion - Oil & Gas | | | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Depreciation | 8,086,447. | 42,968,787. | | 51,055,234. |
| 25 | Bad debt expense          STMT 23 | | 2,080,345. | | 2,080,345. |
| 26 | Interest expense (see instructions) | 4,008,734. | | | 4,008,734. |
| 27 | Corporate-owned life insurance premiums | | | | |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Section 118 exclusion (attach statement) | | | | |
| 31 | Other expense/deduction items with differences (attach statement)          STMT 24 | 114,433. | | -114,433. | |
| 32 | **Total expense/deduction items.** Combine lines 1 through 31. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 16,770,339. | 45,118,275. | -323,904. | 61,564,710. |

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

911737
11-25-19

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **OTHER** ► Attach to your tax return. ► Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172 **2019** Attachment Sequence No. **179** |
|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | OTHER DEPRECIATION | 65-0668430 |

**Part I   Election To Expense Certain Property Under Section 179** Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ► **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation** (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 49,679,032. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 43,224. |

**Part III   MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 392,392. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| **19a** | 3-year property | | | | | | |
| **b** | 5-year property | | | | | | |
| **c** | 7-year property | | | | | | |
| **d** | 10-year property | | | | | | |
| **e** | 15-year property | | 4,704,150. | 15 YRS. | MQ | 150DB | 58,802. |
| **f** | 20-year property | | | | | | |
| **g** | 25-year property | | | 25 yrs. | | S/L | |
| **h** | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| **i** | Nonresidential real property | 2 /19 | 25,295,710. | 39 yrs. | MM | S/L | 567,532. |
| | | 9 /19 | 42,020,026. | 39.0 YRS | MM | S/L | 314,252. |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **20a** | Class life | | | | | S/L | |
| **b** | 12-year | | | 12 yrs. | | S/L | |
| **c** | 30-year | / | | 30 yrs. | MM | S/L | |
| **d** | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV   Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 51,055,234. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

910251 12-12-19   CONFIDENTIAL   **LHA   For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2019)

MTR 009358

14390915 150872 129741                         2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

Form 4562 (2019)    VITAL PHARMACEUTICALS, INC.                    65-0668430   Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No  24b If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ........ | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........ | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............................. | | | | | | | 29 | |

Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| SEE STATEMENT 26 | : : | | | | 84,475. |
| 43 Amortization of costs that began before your 2019 tax year ........................ | | | | 43 | 18,487. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ........ | | | | 44 | 102,962. |

916252 12-12-19

CONFIDENTIAL                12                    MTR 003359
14390915 150872 129741              2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

Form **4562** (2019)

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | AUTOS - 2015 | 10/07/15 | 200DB | 5.00 | MQ | 17 | 96,899. | | | 11,160. | 85,739. | 56,709. | | 15,483. | 72,192. |
| 608 | PRODUCTION EQUIPMENT | 07/01/15 | 200DB | 7.00 | MQ | 17 | 23,494. | | 23,494. | | | | | 0. | |
| 609 | LEASEHOLD IMPROVEMENTS | 07/01/15 | 150DB | 15.00 | MQ | 17 | 15,241. | | | 7,621. | 7,620. | 2,273. | | 535. | 2,808. |
| 610 | FURNITURE & FIXTRUES | 07/01/15 | 200DB | 7.00 | MQ | 17 | 3,429. | | 3,429. | | | | | 0. | |
| 611 | COMPUTER EQUIPMENT | 07/01/15 | 200DB | 5.00 | MQ | 17 | 25,414. | | 25,414. | | | | | 0. | |
| 618 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 49,727. | | | 24,864. | 24,863. | 17,703. | | 2,864. | 20,567. |
| 619 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 49,606. | | | 24,803. | 24,803. | 17,660. | | 2,857. | 20,517. |
| 620 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 51,987. | | | 25,994. | 25,993. | 18,507. | | 2,994. | 21,501. |
| 621 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 51,987. | | | 25,994. | 25,993. | 18,507. | | 2,994. | 21,501. |
| 622 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 49,765. | | | 24,883. | 24,882. | 17,716. | | 2,866. | 20,582. |
| 623 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 49,765. | | | 24,883. | 24,882. | 17,716. | | 2,866. | 20,582. |
| 624 | VEHICLE | 03/01/16 | 200DB | 5.00 | HY | 17 | 46,021. | | | 23,011. | 23,010. | 16,383. | | 2,651. | 19,034. |
| 625 | VEHICLE | 04/01/16 | 200DB | 5.00 | HY | 17 | 47,414. | | | 23,707. | 23,707. | 16,880. | | 2,731. | 19,611. |
| 626 | VEHICLE | 04/01/16 | 200DB | 5.00 | HY | 17 | 49,872. | | | 24,936. | 24,936. | 17,755. | | 2,872. | 20,627. |
| 627 | VEHICLE | 04/01/16 | 200DB | 5.00 | HY | 17 | 50,029. | | | 25,015. | 25,014. | 17,810. | | 2,882. | 20,692. |
| 628 | VEHICLE | 05/01/16 | 200DB | 5.00 | HY | 17 | 49,788. | | | 24,894. | 24,894. | 17,725. | | 2,868. | 20,593. |
| 629 | VEHICLE | 05/01/16 | 200DB | 5.00 | HY | 17 | 49,061. | | | 24,531. | 24,530. | 17,466. | | 2,826. | 20,292. |
| 630 | VEHICLE | 05/01/16 | 200DB | 5.00 | HY | 17 | 49,061. | | | 24,531. | 24,530. | 17,466. | | 2,826. | 20,292. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | VEHICLE | 06/01/16 | 200DB | 5.00 | HY | 17 | 49,576. | | | 24,788. | 24,788. | 17,649. | | 2,856. | 20,505. |
| 632 | VEHICLE | 06/01/16 | 200DB | 5.00 | HY | 17 | 49,576. | | | 24,788. | 24,788. | 17,649. | | 2,856. | 20,505. |
| 634 | VEHICLE | 06/30/16 | 200DB | 5.00 | HY | 17 | 49,879. | | | 24,940. | 24,939. | 17,756. | | 2,873. | 20,629. |
| 635 | VEHICLE | 08/01/16 | 200DB | 5.00 | HY | 17 | 49,879. | | | 24,940. | 24,939. | 17,756. | | 2,873. | 20,629. |
| 636 | VEHICLE | 09/07/16 | 200DB | 5.00 | HY | 17 | 48,847. | | | 24,424. | 24,423. | 17,389. | | 2,814. | 20,203. |
| 637 | VEHICLE | 11/16/16 | 200DB | 5.00 | HY | 17 | 47,805. | | | 23,903. | 23,902. | 17,018. | | 2,754. | 19,772. |
| 638 | VEHICLE | 11/30/16 | 200DB | 5.00 | HY | 17 | 34,703. | | | 17,352. | 17,351. | 12,354. | | 1,999. | 14,353. |
| 644 | COM-AIR | 01/06/16 | 200DB | 5.00 | HY | 17 | 4,895. | | 4,895. | | | | | 0. | |
| 645 | THE SEWING MACHINE GROUP | 01/01/16 | 200DB | 5.00 | HY | 17 | 9,099. | | 9,099. | | | | | 0. | |
| 646 | STAHLS | 01/01/16 | 200DB | 5.00 | HY | 17 | 7,635. | | 7,635. | | | | | 0. | |
| 647 | SCALEMEN | 05/01/16 | 200DB | 5.00 | HY | 17 | 5,407. | | 5,407. | | | | | 0. | |
| 648 | GLOBAL PLASTICS & MACHINERY | 05/01/16 | 200DB | 5.00 | HY | 17 | 2,782. | | 2,782. | | | | | 0. | |
| 649 | AGILENT TECHNOLOGIES | 06/01/16 | 200DB | 5.00 | HY | 17 | 37,386. | | 37,386. | | | | | 0. | |
| 650 | AMERICAN PACKAGING CAPITAL | 08/01/16 | 200DB | 5.00 | HY | 17 | 125,000. | | 125,000. | | | | | 0. | |
| 651 | NATOLI | 09/01/16 | 200DB | 5.00 | HY | 17 | 35,574. | | 35,574. | | | | | 0. | |
| 652 | NATOLI | 09/01/16 | 200DB | 5.00 | HY | 17 | 12,419. | | 12,419. | | | | | 0. | |
| 653 | NATOLI | 09/01/16 | 200DB | 5.00 | HY | 17 | 7,527. | | 7,527. | | | | | 0. | |
| 656 | GLOBALINDUSTRIAL.COM | 12/12/16 | 200DB | 5.00 | HY | 17 | 6,025. | | 6,025. | | | | | 0. | |

928111 04-01-19                                           (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | ASSOCIATED PACKING, INC. | 01/01/16 | 200DB | 5.00 | HY | 17 | 16,570. | | 16,570. | | | | | 0. | |
| 658 | CROWN LIFT TRUCKS | 12/01/16 | 200DB | 5.00 | HY | 17 | 4,239. | | 4,239. | | | | | 0. | |
| 659 | GLOBAL PLASTICS & MACHINERY | 12/01/16 | 200DB | 5.00 | HY | 17 | 2,622. | | 2,622. | | | | | 0. | |
| 660 | COMPUTER SOFTWARE | 01/01/16 | 200DB | 3.00 | HY | 17 | 3,695. | | 3,610. | 43. | 42. | 39. | | 3. | 42. |
| 662 | COMPUTER SOFTWARE | 05/01/16 | 200DB | 3.00 | HY | 17 | 4,500. | | | 2,250. | 2,250. | 2,083. | | 167. | 2,250. |
| 668 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 8,000. | | | 4,000. | 4,000. | 922. | | 308. | 1,230. |
| 669 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 42,605. | | | 21,303. | 21,302. | 4,910. | | 1,639. | 6,549. |
| 670 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 6,026. | | | 3,013. | 3,013. | 695. | | 232. | 927. |
| 671 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 4,580. | | | 2,290. | 2,290. | 529. | | 176. | 705. |
| 672 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 6,300. | | | 3,150. | 3,150. | 726. | | 242. | 968. |
| 673 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 6,300. | | | 3,150. | 3,150. | 726. | | 242. | 968. |
| 674 | FURNITURE & FIXTURES | 08/01/16 | 200DB | 7.00 | HY | 17 | 5,077. | | 5,077. | | | | | 0. | |
| 675 | FURNITURE & FIXTURES | 09/01/16 | 200DB | 7.00 | HY | 17 | 7,837. | | 7,837. | | | | | 0. | |
| 676 | FURNITURE & FIXTURES | 09/01/16 | 200DB | 7.00 | HY | 17 | 3,796. | | 3,796. | | | | | 0. | |
| 677 | FURNITURE & FIXTURES | 09/01/16 | 200DB | 7.00 | HY | 17 | 7,124. | | 7,124. | | | | | 0. | |
| 678 | FURNITURE & FIXTURES | 09/01/16 | 200DB | 7.00 | HY | 17 | 3,451. | | 3,451. | | | | | 0. | |
| 679 | FURNITURE & FIXTURES | 11/01/16 | 200DB | 7.00 | HY | 17 | 12,954. | | 12,954. | | | | | 0. | |
| 680 | FURNITURE & FIXTURES | 11/01/16 | 200DB | 7.00 | HY | 17 | 6,274. | | 6,274. | | | | | 0. | |

928111 04-01-19

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | FURNITURE & FIXTURES | 12/01/16 | 200DB | 7.00 | HY | 17 | 12,954. | | 12,954. | | | | | 0. | |
| 682 | FURNITURE & FIXTURES | 12/01/16 | 200DB | 7.00 | HY | 17 | 6,274. | | 6,274. | | | | | 0. | |
| 683 | FURNITURE & FIXTURES | 12/01/16 | 200DB | 7.00 | HY | 17 | 66,773. | | 66,773. | | | | | 0. | |
| 684 | COMPUTER EQUIPMENT | 01/17/16 | 200DB | 5.00 | HY | 17 | 5,300. | | 5,300. | | | | | 0. | |
| 685 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 14,999. | | 14,999. | | | | | 0. | |
| 686 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 3,032. | | 3,032. | | | | | 0. | |
| 687 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 15,595. | | 15,595. | | | | | 0. | |
| 688 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 7,267. | | 7,267. | | | | | 0. | |
| 689 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 10,150. | | 10,150. | | | | | 0. | |
| 690 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 5,425. | | 5,425. | | | | | 0. | |
| 691 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 5,126. | | 5,126. | | | | | 0. | |
| 692 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 4,200. | | 4,200. | | | | | 0. | |
| 693 | COMPUTER EQUIPMENT | 11/01/16 | 200DB | 5.00 | HY | 17 | 4,574. | | 4,574. | | | | | 0. | |
| 694 | COMPUTER EQUIPMENT | 11/01/16 | 200DB | 5.00 | HY | 17 | 7,000. | | 7,000. | | | | | 0. | |
| 695 | COMPUTER EQUIPMENT | 11/01/16 | 200DB | 5.00 | HY | 17 | 4,028. | | 4,028. | | | | | 0. | |
| 696 | COMPUTER EQUIPMENT | 12/01/16 | 200DB | 5.00 | HY | 17 | 7,076. | | | 3,538. | 3,538. | 2,519. | | 408. | 2,927. |
| 708 | CAPSULE MACHINE | 09/01/16 | 200DB | 5.00 | HY | 17 | 1,940. | | | 970. | 970. | 690. | | 112. | 802. |
| 709 | CAPSULE MACHINE | 09/01/16 | 200DB | 5.00 | HY | 17 | 1,400. | | | 700. | 700. | 498. | | 81. | 579. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | COMPUTER SOFTWARE | 04/01/16 | 200DB | 3.00 | HY | 17 | 2,195. | | | 1,098. | 1,097. | 1,016. | | 81. | 1,097. |
| 716 | LEASEHOLD IMPROVEMENTS | 06/15/16 | 150DB | 15.00 | HY | 17 | 1,000. | | | 500. | 500. | 116. | | 38. | 154. |
| 717 | LEASEHOLD IMPROVEMENTS | 07/01/16 | 150DB | 15.00 | HY | 17 | 2,178. | | | 1,089. | 1,089. | 251. | | 84. | 335. |
| 718 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 1,009. | | | 505. | 504. | 116. | | 39. | 155. |
| 719 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 1,114. | | | 557. | 557. | 129. | | 43. | 172. |
| 720 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 1,269. | | | 635. | 634. | 146. | | 49. | 195. |
| 721 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 846. | | | 423. | 423. | 97. | | 33. | 130. |
| 722 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 250. | | | 125. | 125. | 30. | | 10. | 40. |
| 723 | LEASEHOLD IMPROVEMENTS | 09/20/16 | 150DB | 15.00 | HY | 17 | 250. | | | 125. | 125. | 30. | | 10. | 40. |
| 724 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 225. | | | 113. | 112. | 27. | | 9. | 36. |
| 725 | LEASEHOLD IMPROVEMENTS | 09/01/16 | 150DB | 15.00 | HY | 17 | 1,175. | | | 588. | 587. | 136. | | 45. | 181. |
| 726 | LEASEHOLD IMPROVEMENTS | 12/01/16 | 150DB | 15.00 | HY | 17 | 1,300. | | | 650. | 650. | 151. | | 50. | 201. |
| 727 | FURNITURE & FIXTURES | 09/01/16 | 200DB | 7.00 | HY | 17 | 612. | | | 306. | 306. | 172. | | 38. | 210. |
| 728 | FURNITURE & FIXTURES | 09/01/16 | 200DB | 7.00 | HY | 17 | 557. | | | 279. | 278. | 157. | | 35. | 192. |
| 729 | FURNITURE & FIXTURES | 11/01/16 | 200DB | 7.00 | HY | 17 | 1,012. | | | 506. | 506. | 285. | | 63. | 348. |
| 730 | FURNITURE & FIXTURES | 12/01/16 | 200DB | 7.00 | HY | 17 | 1,012. | | | 506. | 506. | 285. | | 63. | 348. |
| 731 | FURNITURE & FIXTURES | 12/01/16 | 200DB | 7.00 | HY | 17 | 1,540. | | | 770. | 770. | 434. | | 96. | 530. |
| 737 | COMPUTER EQUIPMENT | 01/07/16 | 200DB | 5.00 | HY | 17 | 2,299. | | | 1,150. | 1,149. | 818. | | 132. | 950. |

928111 04-01-19                                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | COMPUTER EQUIPMENT | 01/07/16 | 200DB | 5.00 | HY | 17 | 1,981. | | | 991. | 990. | 705. | | 114. | 819. |
| 739 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 1,484. | | | 742. | 742. | 528. | | 86. | 614. |
| 740 | COMPUTER EQUIPMENT | 04/01/16 | 200DB | 5.00 | HY | 17 | 1,482. | | | 741. | 741. | 527. | | 86. | 613. |
| 741 | COMPUTER EQUIPMENT | 05/21/16 | 200DB | 5.00 | HY | 17 | 2,278. | | | 1,139. | 1,139. | 811. | | 131. | 942. |
| 742 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 1,325. | | | 663. | 662. | 472. | | 76. | 548. |
| 743 | COMPUTER EQUIPMENT | 06/01/16 | 200DB | 5.00 | HY | 17 | 1,925. | | | 963. | 962. | 685. | | 111. | 796. |
| 744 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 1,898. | | | 949. | 949. | 676. | | 109. | 785. |
| 745 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 1,420. | | | 710. | 710. | 505. | | 82. | 587. |
| 746 | COMPUTER EQUIPMENT | 07/01/16 | 200DB | 5.00 | HY | 17 | 2,120. | | | 1,060. | 1,060. | 755. | | 122. | 877. |
| 747 | COMPUTER EQUIPMENT | 09/01/16 | 200DB | 5.00 | HY | 17 | 2,014. | | | 1,007. | 1,007. | 717. | | 116. | 833. |
| 748 | COMPUTER EQUIPMENT | 10/01/16 | 200DB | 5.00 | HY | 17 | 1,060. | | | 530. | 530. | 378. | | 61. | 439. |
| 749 | COMPUTER EQUIPMENT | 10/01/16 | 200DB | 5.00 | HY | 17 | 2,072. | | | 1,036. | 1,036. | 738. | | 119. | 857. |
| 750 | COMPUTER EQUIPMENT | 10/17/16 | 200DB | 5.00 | HY | 17 | 2,035. | | | 1,018. | 1,017. | 724. | | 117. | 841. |
| 751 | COMPUTER EQUIPMENT | 11/01/16 | 200DB | 5.00 | HY | 17 | 2,445. | | | 1,223. | 1,222. | 870. | | 141. | 1,011. |
| 752 | COMPUTER EQUIPMENT | 11/01/16 | 200DB | 5.00 | HY | 17 | 867. | | | 434. | 433. | 308. | | 50. | 358. |
| 753 | COMPUTER EQUIPMENT | 11/01/16 | 200DB | 5.00 | HY | 17 | 1,108. | | | 554. | 554. | 394. | | 64. | 458. |
| 769 | 2017 FORD TRUCK VIN # 1FDNF6DCXHDB02952 - WESTON | 03/13/17 | 200DB | 5.00 | HY | 17 | 79,017. | | | 39,509. | 39,508. | 20,544. | | 7,586. | 28,130. |
| 770 | 2017 FORD TRUCK VIN # 1FDRS62M6HKA34059 - WESTON | 03/13/17 | 200DB | 5.00 | HY | 17 | 50,956. | | | 25,478. | 25,478. | 13,249. | | 4,892. | 18,141. |

928111 04-01-19                               (D) - Asset disposed              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                               OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | SHELVINGS INSTALLED IN THE VAN VIN # 255422 FL | 03/01/17 | 200DB | 5.00 | HY | 17 | 4,240. | | | 2,120. | 2,120. | 1,102. | | 407. | 1,509. |
| 775 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS812269 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 776 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS813381 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 777 | 2016 CHEVROLET 4500 VIN # 54DCDW1B9GS813383 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 778 | 2016 CHEVROLET 4500 VIN # 54DCDW1B8GS813200 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 779 | 2016 CHEVROLET 4500 VIN # 54DCDW1BXGS813313 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 780 | 2016 CHEVROLET 4500 VIN # 54DCDW1B7GS813382 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 781 | 2016 CHEVROLET 4500 VIN # 54DCDW1B2GS812267 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 782 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS813311 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 783 | 2016 CHEVROLET 4500 VIN # 54DCDW1B1GS813314 | 07/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 784 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS813199 | 08/01/17 | 200DB | 5.00 | HY | 17 | 53,788. | | | 26,894. | 26,894. | 13,985. | | 5,164. | 19,149. |
| 785 | 2017 JEEP WRANGLER VIN # 1C4AJWAG5HL633264 | 10/01/17 | 200DB | 5.00 | HY | 17 | 32,896. | | | 32,896. | | | | 0. | |
| 786 | 2017 JEEP WRANGLER VIN # 1C4BJWDG5HL622975 | 10/01/17 | 200DB | 5.00 | HY | 17 | 35,231. | | | 35,231. | | | | 0. | |
| 787 | 2017 CHEVROLET VIN # 54DCDW189HS801509 | 10/01/17 | 200DB | 5.00 | HY | 17 | 57,333. | | | 57,333. | | | | 0. | |
| 788 | 2017 CHEVROLET VIN # 54DCDW182HS801514 | 10/01/17 | 200DB | 5.00 | HY | 17 | 57,333. | | | 57,333. | | | | 0. | |
| 789 | 2017 CHEVROLET VIN # 54DCDW185HS801510 | 10/01/17 | 200DB | 5.00 | HY | 17 | 55,657. | | | 55,657. | | | | 0. | |
| 790 | 2017 CHEVROLET VIN # 54DCDW189HS800845 | 10/01/17 | 200DB | 5.00 | HY | 17 | 55,657. | | | 55,657. | | | | 0. | |
| 791 | 2017 CHEVROLET VIN # 54DCDW180HS800605 | 10/01/17 | 200DB | 5.00 | HY | 17 | 55,129. | | | 55,129. | | | | 0. | |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Cnv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | 2017 CHEVROLET VIN # 54DCDW185HS800843 | 10/01/17 | 200DB | 5.00 | HY | 17 | 55,690. | | | 55,690. | | | | 0. | |
| 793 | 2017 CHEVROLET VIN # 54DCDW186HS800608 | 10/01/17 | 200DB | 5.00 | HY | 17 | 55,052. | | | 55,052. | | | | 0. | |
| 794 | 2017 CHEVROLET VIN # 54DCDW180HS801933 | 10/01/17 | 200DB | 5.00 | HY | 17 | 55,690. | | | 55,690. | | | | 0. | |
| 795 | 2018 FORD F6D VIN # 1FDNF6DC7JDF00853 | 10/01/17 | 200DB | 5.00 | HY | 17 | 73,878. | | | 73,878. | | | | 0. | |
| 796 | SSG-100 SHARPE PORTABLE MIXER SSG-10 ALL STAINLESS | 02/01/17 | 200DB | 7.00 | HY | 17 | 5,179. | | | 2,590. | 2,589. | 1,004. | | 453. | 1,457. |
| 797 | ADVENTURER ANALYTICAL BALANCE 120GX0, 1MG & INDUST | 03/01/17 | 200DB | 7.00 | HY | 17 | 5,731. | | | 2,866. | 2,865. | 1,111. | | 501. | 1,612. |
| 798 | WALKIE PALLOT TRUCK S/N 7A301932 | 03/13/17 | 200DB | 7.00 | HY | 17 | 4,239. | | | 2,120. | 2,119. | 822. | | 371. | 1,193. |
| 799 | POSIMAT MASTER 20 UNSCRAMBLER WITH BOTTLE FEED | 01/01/17 | 200DB | 7.00 | HY | 17 | 73,950. | | | 36,975. | 36,975. | 14,337. | | 6,468. | 20,805. |
| 800 | POSIMAT MASTER 20 UNSCRAMBLER WITH BOTTLE FEED | 01/01/17 | 200DB | 7.00 | HY | 17 | 10,205. | | | 5,103. | 5,102. | 1,978. | | 893. | 2,871. |
| 802 | CAPITAL LEASE TETRA | 01/01/17 | 200DB | 7.00 | HY | 17 | 13,550. | | | 6,775. | 6,775. | 2,627. | | 1,185. | 3,812. |
| 803 | CAPITAL LEASE TETRA | 01/01/17 | 200DB | 7.00 | HY | 17 | 29,476. | | | 14,738. | 14,738. | 5,715. | | 2,578. | 8,293. |
| 804 | CAPITAL LEASE TETRA | 01/01/17 | 200DB | 7.00 | HY | 17 | 29,040. | | | 14,520. | 14,520. | 5,631. | | 2,540. | 8,171. |
| 805 | CAPITAL LEASE TETRA | 05/01/17 | 200DB | 7.00 | HY | 17 | 418,115. | | | 209,058. | 209,057. | 81,063. | | 36,570. | 117,633. |
| 806 | CAPITAL LEASE TETRA | 05/01/17 | 200DB | 7.00 | HY | 17 | 18,127. | | | 9,064. | 9,063. | 3,514. | | 1,585. | 5,099. |
| 807 | PACKAGING MACHINE 908 LBS | 04/01/17 | 200DB | 7.00 | HY | 17 | 898. | | | 449. | 449. | 174. | | 79. | 253. |
| 808 | INSTALL OF CONDENSER AND CHILLER UNTIS | 04/01/17 | 200DB | 7.00 | HY | 17 | 2,175. | | | 1,088. | 1,087. | 422. | | 190. | 612. |
| 809 | FREIGHT CHARGES | 04/01/17 | 200DB | 7.00 | HY | 17 | 20,069. | | | 10,035. | 10,034. | 3,891. | | 1,755. | 5,646. |
| 810 | RAN POWER FOR 3 - 120 VOLT MACHINES | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,913. | | | 957. | 956. | 371. | | 167. | 538. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION       OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | FILLED SYSTEMT WITH GLYCOL | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,170. | | | 585. | 585. | 227. | | 102. | 329. |
| 812 | LOADED GLYCOL ONSITE | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,846. | | | 923. | 923. | 358. | | 161. | 519. |
| 813 | PIPED RELIEF TO MEZZANINE AND SUCURE ALL PIPING | 04/01/17 | 200DB | 7.00 | HY | 17 | 2,196. | | | 1,098. | 1,098. | 426. | | 192. | 618. |
| 814 | RAN CABLE FROM BAR WRAPPER MACHINE TO VFD FOR CONV | 04/01/17 | 200DB | 7.00 | HY | 17 | 477. | | | 239. | 238. | 92. | | 42. | 134. |
| 815 | INSTALLED CORD INTO LABEL MACHINE BAR LINE | 04/01/17 | 200DB | 7.00 | HY | 17 | 165. | | | 83. | 82. | 32. | | 14. | 46. |
| 816 | DRILLED HOLES AND PUT RACKS FOR CABLE AND RAN CABL | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,127. | | | 564. | 563. | 219. | | 98. | 317. |
| 817 | RAN CABLES AND DRILLED HOLES IN NEW CABINET.  PULL | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,561. | | | 781. | 780. | 303. | | 136. | 439. |
| 818 | WIRED UP BOTH CONTROL CABINETS FROM BAR LINE AND R | 04/01/17 | 200DB | 7.00 | HY | 17 | 983. | | | 492. | 491. | 190. | | 86. | 276. |
| 819 | INSTALLED NEW LIGHTS ON TOUCH SCREENS FOR BAR LINE | 04/01/17 | 200DB | 7.00 | HY | 17 | 917. | | | 459. | 458. | 178. | | 80. | 258. |
| 820 | FINISHED RUNNING PIPE AND INSTALLING DISCONNECT AN | 04/01/17 | 200DB | 7.00 | HY | 17 | 3,322. | | | 1,661. | 1,661. | 645. | | 290. | 935. |
| 821 | RAN NEW CONDUIT FOR CHILLER MACHINE BAR LINE | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,076. | | | 538. | 538. | 209. | | 94. | 303. |
| 822 | RUN MULTIPLE COPPER LINES FROM CHILLER TO FOOD PRO | 04/01/17 | 200DB | 7.00 | HY | 17 | 6,146. | | | 3,073. | 3,073. | 1,192. | | 537. | 1,729. |
| 823 | COMPLETED INSTALLATION OF 2 EIGHT FLOOR TRENCH DRA | 04/01/17 | 200DB | 7.00 | HY | 17 | 8,736. | | | 4,368. | 4,368. | 1,694. | | 764. | 2,458. |
| 824 | COMPLETED INSTALLATION OF 200' OF OVERHEAD PIPING, | 04/01/17 | 200DB | 7.00 | HY | 17 | 6,977. | | | 3,489. | 3,488. | 1,353. | | 610. | 1,963. |
| 825 | VULCANIZED PULL-UP SPLICE 12" WIDE RUBBER | 04/01/17 | 200DB | 7.00 | HY | 17 | 3,554. | | | 1,777. | 1,777. | 689. | | 311. | 1,000. |
| 826 | STAINLESS STEEL CABLE TRAYS | 04/01/17 | 200DB | 7.00 | HY | 17 | 3,816. | | | 1,908. | 1,908. | 740. | | 334. | 1,074. |
| 827 | CHARGED CHILLER WITH GLYCOL RUN PUMPS, CHARGED REF | 04/01/17 | 200DB | 7.00 | HY | 17 | 1,410. | | | 705. | 705. | 274. | | 123. | 397. |
| 828 | INSTALLING CABLE TRAYS FOR THE BARLINE, INSTALLED | 04/01/17 | 200DB | 7.00 | HY | 17 | 2,162. | | | 1,081. | 1,081. | 420. | | 189. | 609. |

928111 04-01-19      (D) - Asset disposed      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Cnv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | INSTALLED CABLE TRAYS FOR BARLINE | 04/01/17 | 200DB | 7.00 | HY | 17 | 941. | | | 471. | 470. | 182. | | 82. | 264. |
| 830 | BCAST STAINLESS PRODUCTS 500 GALLON BC-SPEC, REMO | 05/01/17 | 200DB | 7.00 | HY | 17 | 17,610. | | | 8,805. | 8,805. | 3,414. | | 1,540. | 4,954. |
| 832 | MINI PAK'R AIR PILLOW MACHINES FOR THE WEBSITE SHI | 05/01/17 | 200DB | 7.00 | HY | 17 | 1,557. | | | 779. | 778. | 302. | | 136. | 438. |
| 833 | MINI PAK'R AIR PILLOW MACHINES FOR THE WEBSITE SHI | 05/01/17 | 200DB | 7.00 | HY | 17 | 1,557. | | | 779. | 778. | 302. | | 136. | 438. |
| 835 | WATER TANK ROOM - PUMP 5 HP 3PH 460V 316SS VIX TYP | 07/01/17 | 200DB | 7.00 | HY | 17 | 4,105. | | | 2,053. | 2,052. | 796. | | 359. | 1,155. |
| 836 | DEMO INTERIOR WALL & INSTALL FRP BOARDS IN TANK RO | 07/01/17 | 200DB | 7.00 | HY | 17 | 8,320. | | | 4,160. | 4,160. | 1,614. | | 727. | 2,341. |
| 837 | COMPLETE FLOOR DRAIN INSTALLATION BY WATER FILTER | 07/01/17 | 200DB | 7.00 | HY | 17 | 2,585. | | | 1,293. | 1,292. | 501. | | 226. | 727. |
| 838 | INSTALL 4 WATER FILTERS, PIPES, VALVES & MOUNTING | 07/01/17 | 200DB | 7.00 | HY | 17 | 980. | | | 490. | 490. | 190. | | 86. | 276. |
| 839 | INSTALL 4 WATER FILTERS, PIPES, VALVES & MOUNTING | 07/01/17 | 200DB | 7.00 | HY | 17 | 3,920. | | | 1,960. | 1,960. | 760. | | 343. | 1,103. |
| 840 | VANTAGE CARBON FILTRATION | 07/01/17 | 200DB | 7.00 | HY | 17 | 10,388. | | | 5,194. | 5,194. | 2,014. | | 909. | 2,923. |
| 841 | FILTERS | 07/01/17 | 200DB | 7.00 | HY | 17 | 5,090. | | | 2,545. | 2,545. | 987. | | 445. | 1,432. |
| 842 | HOSES | 07/01/17 | 200DB | 7.00 | HY | 17 | 13,276. | | | 6,638. | 6,638. | 2,574. | | 1,161. | 3,735. |
| 843 | UV SYSTEM | 07/01/17 | 200DB | 7.00 | HY | 17 | 6,425. | | | 3,213. | 3,212. | 1,246. | | 562. | 1,808. |
| 844 | FINAL TESTING AND COMPLETION OF CHILLER LINES | 07/01/17 | 200DB | 7.00 | HY | 17 | 932. | | | 466. | 466. | 181. | | 81. | 262. |
| 845 | 2 COAT URATHANE CEMENT KITCHEN FLOORING SYSTEM | 07/01/17 | 200DB | 7.00 | HY | 17 | 4,000. | | | 2,000. | 2,000. | 776. | | 350. | 1,126. |
| 846 | ELECTRICAL WIRING | 07/01/17 | 200DB | 7.00 | HY | 17 | 140. | | | 70. | 70. | 27. | | 12. | 39. |
| 847 | INSTALLATION OF 32MM PIPE TRANSAIR UNION | 07/01/17 | 200DB | 7.00 | HY | 17 | 2,150. | | | 1,075. | 1,075. | 417. | | 188. | 605. |
| 848 | 2 - SIEMENS - AC DRIVE, VFD, 30HP, 480VAC, 3 PHASE | 07/01/17 | 200DB | 7.00 | HY | 17 | 3,197. | | | 1,599. | 1,598. | 620. | | 279. | 899. |

928111 04-01-19                                      (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | HD ALUMINUM ROLLING PLATFORM LADDER TO REACH TOP O | 07/01/17 | 200DB | 7.00 | HY | 17 | 1,848. | | | 924. | 924. | 358. | | 162. | 520. |
| 850 | INSTALLED 2"CONDUIT FOR POWER TO NEW TANK ROOM AND | 07/01/17 | 200DB | 7.00 | HY | 17 | 6,106. | | | 3,053. | 3,053. | 1,184. | | 534. | 1,718. |
| 851 | ULTRAVIOLET QUARTZ | 07/01/17 | 200DB | 7.00 | HY | 17 | 211. | | | 106. | 105. | 41. | | 18. | 59. |
| 852 | INSTALLED NEW J BOX FOR VFD'S SILVERSON MACHINE AN | 07/01/17 | 200DB | 7.00 | HY | 17 | 2,029. | | | 1,015. | 1,014. | 393. | | 177. | 570. |
| 853 | 2 TANK AUTOMATED CIP PACKAGED | 07/01/17 | 200DB | 7.00 | HY | 17 | 61,639. | | | 30,820. | 30,819. | 11,950. | | 5,391. | 17,341. |
| 854 | LABOR & MATERIAL | 07/01/17 | 200DB | 7.00 | HY | 17 | 1,767. | | | 884. | 883. | 342. | | 155. | 497. |
| 855 | NEW ELECTRONIC PARTS FOR THE TANK, AB25B-0013N104 | 07/01/17 | 200DB | 7.00 | HY | 17 | 5,760. | | | 2,880. | 2,880. | 1,117. | | 504. | 1,621. |
| 856 | PULLED CONTROL WIRES TO UV LIGHT AND SILVERSON AND | 07/01/17 | 200DB | 7.00 | HY | 17 | 1,320. | | | 660. | 660. | 256. | | 115. | 371. |
| 857 | RAN NEW CONDUIT FOR ALER EQUIPMENT TO FREE UP SPAC | 07/01/17 | 200DB | 7.00 | HY | 17 | 264. | | | 132. | 132. | 51. | | 23. | 74. |
| 858 | HOOKED UP CONTROLS TO UV LIGHT AND CONTROL CABINET | 07/01/17 | 200DB | 7.00 | HY | 17 | 220. | | | 110. | 110. | 43. | | 19. | 62. |
| 859 | PULLED NEW WIRE IN FOR CONTROL CABINET FOR BIG TAN | 07/01/17 | 200DB | 7.00 | HY | 17 | 1,892. | | | 946. | 946. | 367. | | 165. | 532. |
| 860 | CHANGE ORDER TO ADD 2.5" AUTOMATED AIR OUTLET VALV | 07/01/17 | 200DB | 7.00 | HY | 17 | 5,324. | | | 2,662. | 2,662. | 1,033. | | 465. | 1,498. |
| 861 | FREIGHT CHARGES | 07/01/17 | 200DB | 7.00 | HY | 17 | 311. | | | 156. | 155. | 60. | | 27. | 87. |
| 862 | ADDED SUPPLY CIP CHEMICAL INJECT PUMP (2) INJECT P | 07/01/17 | 200DB | 7.00 | HY | 17 | 1,995. | | | 998. | 997. | 387. | | 174. | 561. |
| 863 | FREIGHT CHARGES | 07/01/17 | 200DB | 7.00 | HY | 17 | 2,000. | | | 1,000. | 1,000. | 388. | | 175. | 563. |
| 864 | CALIBRATION SERVICES AND TRAVEL EXPENSES | 07/01/17 | 200DB | 7.00 | HY | 17 | 760. | | | 380. | 380. | 148. | | 66. | 214. |
| 865 | PROVIDE VFD'S FOR 4 EXISTING AGITATORS ON EXISTING | 07/01/17 | 200DB | 7.00 | HY | 17 | 5,800. | | | 2,900. | 2,900. | 1,125. | | 507. | 1,632. |
| 866 | PROVIDE CONTROL CHANGES AND ADDITIONAL PROGRAMMING | 07/01/17 | 200DB | 7.00 | HY | 17 | 4,949. | | | 2,475. | 2,474. | 960. | | 433. | 1,393. |

928111 04-01-19                                      (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION OTHER

| Asset No. | Description | Date Acquired | Method | Life | Con v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | BREAKER AND BUS JOB | 07/01/17 | 200DB | 7.00 | HY | 17 | 13,311. | | | 6,656. | 6,655. | 2,581. | | 1,164. | 3,745. |
| 868 | TANK ROOM JOB | 07/01/17 | 200DB | 7.00 | HY | 17 | 14,609. | | | 7,305. | 7,304. | 2,833. | | 1,277. | 4,110. |
| 869 | LABOR AND MATERIAL TO INSTALL PROCESS PIPING FOR A | 07/01/17 | 200DB | 7.00 | HY | 17 | 299,159. | | | 149,580. | 149,579. | 58,000. | | 26,165. | 84,165. |
| 870 | SKID PIPING INSTALLATION | 07/01/17 | 200DB | 7.00 | HY | 17 | 6,630. | | | 3,315. | 3,315. | 1,286. | | 580. | 1,866. |
| 871 | INSTALL PIPING NEW CARBON TANK FILTER | 07/01/17 | 200DB | 7.00 | HY | 17 | 14,886. | | | 7,443. | 7,443. | 2,887. | | 1,302. | 4,189. |
| 872 | F & B HOSE BARB KIT | 07/01/17 | 200DB | 7.00 | HY | 17 | 434. | | | 217. | 217. | 84. | | 38. | 122. |
| 873 | CIP INTEGRATION AND START UP TRIP | 07/01/17 | 200DB | 7.00 | HY | 17 | 7,360. | | | 3,680. | 3,680. | 1,427. | | 644. | 2,071. |
| 874 | REPROGRAM WASH TANK MAKE UP WATER VALVE | 07/01/17 | 200DB | 7.00 | HY | 17 | 5,497. | | | 2,749. | 2,748. | 1,066. | | 481. | 1,547. |
| 875 | BIG TANKS - RELOCATION OF THE HOSE BIBB, THE INSTA | 07/01/17 | 200DB | 7.00 | HY | 17 | 4,343. | | | 2,172. | 2,171. | 842. | | 380. | 1,222. |
| 876 | BIG TANKS FREIGHT CHARGES | 07/01/17 | 200DB | 7.00 | HY | 17 | 160. | | | 80. | 80. | 31. | | 14. | 45. |
| 877 | BIG TANKS 2' INCH PIPING INSTALLATION  LABOR AND M | 07/01/17 | 200DB | 7.00 | HY | 17 | * 720. | | | 360. | 360. | 140. | | 63. | 203. |
| 878 | INSIGHT 150MM X 100MM CONV 60/4/35 LOCK INSIGHT HD | 09/01/17 | 200DB | 7.00 | HY | 17 | 26,871. | | | 13,436. | 13,435. | 5,210. | | 2,350. | 7,560. |
| 879 | ARPAC MACHINE - TRAY STAR 45TW SHRINK BUNDLER ARBO | 09/01/17 | 200DB | 7.00 | HY | 17 | 249,848. | | | 124,924. | 124,924. | 48,440. | | 21,853. | 70,293. |
| 880 | MACHINE-TRAY STAR 45TW SHRINK BUNDLER ARBOT TS2000 | 09/01/17 | 200DB | 7.00 | HY | 17 | 599,100. | | | 299,550. | 299,550. | 116,152. | | 52,399. | 168,551. |
| 881 | NEW ARC PACK MACHINE AND CONVEYORS IN BOTTLING ROO | 09/01/17 | 200DB | 7.00 | HY | 17 | 16,253. | | | 8,127. | 8,126. | 3,151. | | 1,421. | 4,572. |
| 882 | REMOVE EXISTING DOOR BETWEEN BOTTLING ROOM AND HAL | 09/01/17 | 200DB | 7.00 | HY | 17 | 1,235. | | | 618. | 617. | 239. | | 108. | 347. |
| 883 | WALKIE PALLET TRUCK #WP3035-45 | 09/01/17 | 200DB | 7.00 | HY | 17 | 4,309. | | | 2,155. | 2,154. | 835. | | 377. | 1,212. |
| 884 | BC KETTLE- BCAST STAINLESS PRODUCTS 500 GALLON JAC | 10/01/17 | 200DB | 7.00 | HY | 17 | 47,216. | | | 47,216. | | | | 0. | |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | ARPAC MACHINE - TRAY STAR 45TW SHRINK BUNDLER ARBO | 09/01/17 | 200DB | 7.00 | HY | 17 | 142,469. | | | 71,235. | 71,234. | 27,622. | | 12,461. | 40,083. |
| 886 | CARDIO COACH  QUICKSTART KIT CC+CO2 W/REUSABLE MAS | 12/01/17 | 200DB | 7.00 | HY | 17 | 11,465. | | | 11,465. | | | | 0. | |
| 887 | SEMI AUTOMATIC STRETCH WRAPPER | 12/01/17 | 200DB | 7.00 | HY | 17 | 17,400. | | | 17,400. | | | | 0. | |
| 888 | CONCRETE REPAIR IN TANK ROOM AFTER NEW DRAIN INSTA | 02/01/17 | 150DB | 15.00 | HY | 17 | 8,788. | | | 4,394. | 4,394. | 637. | | 376. | 1,013. |
| 889 | MAN DOOR TO ENTER THE NEW TANK ROOM FROM THE WAREH | 02/01/17 | 150DB | 15.00 | HY | 17 | 2,925. | | | 1,463. | 1,462. | 212. | | 125. | 337. |
| 890 | INSTALL A REMOVABLE PORTION OF TOP DOOR IN FRONT O | 02/01/17 | 150DB | 15.00 | HY | 17 | 5,550. | | | 2,775. | 2,775. | 403. | | 237. | 640. |
| 891 | CURRENT WATER SYSTEM UPGRADE - TEST & DRAIN PORTS, | 02/01/17 | 150DB | 15.00 | HY | 17 | 9,978. | | | 4,989. | 4,989. | 724. | | 427. | 1,151. |
| 892 | CURRENT WATER SYSTEM UPGRADE - RESUPPORT PIPING AN | 02/01/17 | 150DB | 15.00 | HY | 17 | 1,825. | | | 913. | 912. | 133. | | 78. | 211. |
| 893 | CURRENT WATER SYSTEM UPGRADE - UV SYSTEM CSL PLUS | 02/01/17 | 150DB | 15.00 | HY | 17 | 4,452. | | | 2,226. | 2,226. | 323. | | 190. | 513. |
| 894 | SECURITY SYSTEM-INSTALL CABLE, CAT5 WHITE PLENIUM | 05/01/17 | 150DB | 15.00 | HY | 17 | 17,867. | | | 8,934. | 8,933. | 1,296. | | 764. | 2,060. |
| 895 | PORTAFAB MODULAR INPLANT OFFICE PANEL | 09/01/17 | 150DB | 15.00 | HY | 17 | 4,995. | | | 2,498. | 2,497. | 362. | | 214. | 576. |
| 896 | 2 -PERPETUAL LICENSE - TRACK IT NAMED TECHNICIAL W | 02/01/17 | 200DB | 3.00 | HY | 17 | 1,397. | | | 699. | 698. | 543. | | 103. | 646. |
| 897 | 75% FL | 02/01/17 | 200DB | 7.00 | HY | 17 | 16,091. | | | 8,046. | 8,045. | 3,120. | | 1,407. | 4,527. |
| 898 | 20% CA | 02/01/17 | 200DB | 7.00 | HY | 17 | 4,291. | | | 2,146. | 2,145. | 832. | | 375. | 1,207. |
| 899 | 5% NC | 02/01/17 | 200DB | 7.00 | HY | 17 | 1,073. | | | 537. | 536. | 208. | | 94. | 302. |
| 900 | 2 - STARSHADE 200 HARDWARE, POLES WITH BAG, PRINTE | 02/01/17 | 200DB | 7.00 | HY | 17 | 3,181. | | | 1,591. | 1,590. | 616. | | 278. | 894. |
| 901 | 3000 SQ FT FILTER UV PURIFIER | 02/01/17 | 200DB | 7.00 | HY | 17 | 1,200. | | | 600. | 600. | 233. | | 105. | 338. |
| 902 | 19 STEEL SHELVING 72X48X24 (5 SHLEVES EA) SHELF ST | 02/01/17 | 200DB | 7.00 | HY | 17 | 1,448. | | | 724. | 724. | 281. | | 127. | 408. |

928111 04-01-19                                     (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 2- ARTIC BLUE NO GRAPHIC COOLERS PER FRANK LOCATED | 02/01/17 | 200DB | 7.00 | HY | 17 | 1,903. | | | 952. | 951. | 369. | | 166. | 535. |
| 904 | 75% FL | 03/01/17 | 200DB | 7.00 | HY | 17 | 13,677. | | | 6,839. | 6,838. | 2,652. | | 1,196. | 3,848. |
| 905 | 20% CA | 03/01/17 | 200DB | 7.00 | HY | 17 | 3,647. | | | 1,824. | 1,823. | 707. | | 319. | 1,026. |
| 906 | 5% NC | 03/01/17 | 200DB | 7.00 | HY | 17 | 912. | | | 456. | 456. | 177. | | 80. | 257. |
| 907 | SECURITY CAMERAS | 03/01/17 | 200DB | 7.00 | HY | 17 | 7,788. | | | 3,894. | 3,894. | 1,510. | | 681. | 2,191. |
| 908 | ONE TIME ACCESS FEES TO ENTER THE BUILDING | 03/01/17 | 200DB | 7.00 | HY | 17 | 9,959. | | | 4,980. | 4,979. | 1,931. | | 871. | 2,802. |
| 909 | ROLAND TD50K/TD50KV DIGITAL PACK (SN21Z1H1899), RO | 03/01/17 | 200DB | 7.00 | HY | 17 | 7,474. | | | 3,737. | 3,737. | 1,449. | | 654. | 2,103. |
| 910 | 75% FL | 03/01/17 | 200DB | 7.00 | HY | 17 | 1,518. | | | 759. | 759. | 295. | | 133. | 428. |
| 911 | 20% CA | 03/01/17 | 200DB | 7.00 | HY | 17 | 405. | | | 203. | 202. | 78. | | 35. | 113. |
| 912 | 5% NC | 03/01/17 | 200DB | 7.00 | HY | 17 | 101. | | | 51. | 50. | 19. | | 9. | 28. |
| 913 | DOUBLE DOOR COOLER | 06/01/17 | 200DB | 7.00 | HY | 17 | 2,395. | | | 1,198. | 1,197. | 464. | | 209. | 673. |
| 914 | CANON EOS 80D DIG CAMERA W/18-55MM/55-250MM | 07/01/17 | 200DB | 7.00 | HY | 17 | 1,322. | | | 661. | 661. | 257. | | 115. | 372. |
| 915 | INDOOR VIDEO PANEL | 07/17/17 | 200DB | 7.00 | HY | 17 | 44,000. | | | 22,000. | 22,000. | 8,531. | | 3,848. | 12,379. |
| 916 | 4 TENTS FOR TRADE SHOWS-COLD AIR DESIGN, PURPLE GU | 09/01/17 | 200DB | 7.00 | HY | 17 | 14,000. | | | 7,000. | 7,000. | 2,714. | | 1,225. | 3,939. |
| 917 | SPINNING WHEEL TO USE IN THE TRADE SHOWS - 84" CUS | 09/01/17 | 200DB | 7.00 | HY | 17 | 4,699. | | | 2,350. | 2,349. | 911. | | 411. | 1,322. |
| 918 | 4 - BLACK BOX REFRIGERATORS BLACK BOX WITH GRAVITY | 10/01/17 | 200DB | 7.00 | HY | 17 | 8,455. | | | 8,455. | | | | 0. | |
| 919 | CANON EF 24-70MM F/2.8L II USM LENS, SANDISK 128GB | 10/01/17 | 200DB | 7.00 | HY | 17 | 8,455. | | | 8,455. | | | | 0. | |
| 920 | STABILIZER FOR VIDEO CAMERA - LETUS HELIX JR. | 10/01/17 | 200DB | 7.00 | HY | 17 | 1,974. | | | 1,974. | | | | 0. | |

928111 04-01-19                                      (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 22- VR 12 BLACK FLAT –SINGLE DOOR COOLER W/VPX GRA | 11/01/17 | 200DB | 7.00 | HY | 17 | 20,848. | | | 20,848. | | | | 0. | |
| 922 | 28 - VR12 BLACK FLAT –SINGLE DOOR COOLER W/VPX GRA | 11/01/17 | 200DB | 7.00 | HY | 17 | 67,832. | | | 67,832. | | | | 0. | |
| 923 | 3 DELL LATTITUDE E5570 BTX 1- SERIAL #CN-083T1J-1 | 02/01/17 | 200DB | 5.00 | HY | 17 | 2,672. | | | 1,336. | 1,336. | 695. | | 256. | 951. |
| 924 | DJI MAVIC PRO FLY MORE COMBO PACK - DRONE | 02/01/17 | 200DB | 5.00 | HY | 17 | 1,390. | | | 695. | 695. | 361. | | 134. | 495. |
| 925 | SONY ALPHA A6300 MIRROWLESS CAMERA | 02/01/17 | 200DB | 5.00 | HY | 17 | 1,230. | | | 615. | 615. | 320. | | 118. | 438. |
| 926 | COMPUTER FOR JACK OWOC SERIAL # C02SYD5VGTFL MODEL | 02/01/17 | 200DB | 5.00 | HY | 17 | 2,968. | | | 1,484. | 1,484. | 772. | | 285. | 1,057. |
| 927 | 1 – APPLE MACBOOK PRO WITH TOUCH BAR 15.4 CORE 17 | 02/01/17 | 200DB | 5.00 | HY | 17 | 2,903. | | | 1,452. | 1,451. | 754. | | 279. | 1,033. |
| 928 | 3 - DELL LATTITUDE E5570, BTX TAG BJZ1RC2, 5BM1RC2, | 02/01/17 | 200DB | 5.00 | HY | 17 | 2,832. | | | 1,416. | 1,416. | 736. | | 272. | 1,008. |
| 929 | MACBOOKPRO 15 INCH WITH TOUCH SERIAL #SC02SYD5VGTF | 02/01/17 | 200DB | 5.00 | HY | 17 | 2,752. | | | 1,376. | 1,376. | 715. | | 264. | 979. |
| 930 | 9 - NETWORK SWITCHES - DELL NETWORKING N1548P, POE | 03/01/17 | 200DB | 5.00 | HY | 17 | 16,344. | | | 8,172. | 8,172. | 4,250. | | 1,569. | 5,819. |
| 931 | MACBOOK APPLE 21.5" INTEL CORE I5 1.6GHZ 8 GB MEMO | 02/09/17 | 200DB | 5.00 | HY | 17 | 1,177. | | | 589. | 588. | 306. | | 113. | 419. |
| 932 | 2 - DELL LATTITUDE E5570, BTX SERVICE TAGS HVS2VF2, | 04/01/17 | 200DB | 5.00 | HY | 17 | 1,888. | | | 944. | 944. | 491. | | 181. | 672. |
| 933 | APPLE MACBOOK PRO 15.4" DISPLAY INTEL CORE 17 16GB | 03/01/17 | 200DB | 5.00 | HY | 17 | 1,987. | | | 994. | 993. | 517. | | 190. | 707. |
| 936 | APPLE 27" IMAC WITH RETINA 5K DISPLAY INTEL CORE I | 05/01/17 | 200DB | 5.00 | HY | 17 | 2,072. | | | 1,036. | 1,036. | 539. | | 199. | 738. |
| 937 | APPLE 27" IMAC WITH RETINA 5K DISPLAY INTEL CORE I | 05/01/17 | 200DB | 5.00 | HY | 17 | 2,968. | | | 1,484. | 1,484. | 772. | | 285. | 1,057. |
| 938 | DELL LATITUDE 5580 XCTO 7 GENERATION INTEL CORE I7 | 07/01/17 | 200DB | 5.00 | HY | 17 | 1,585. | | | 793. | 792. | 412. | | 152. | 564. |
| 939 | 1 - N1500 SERIES SWITCHES 2) ADVANCED EDITION SECU | 08/01/17 | 200DB | 5.00 | HY | 17 | 11,712. | | | 5,856. | 5,856. | 3,045. | | 1,124. | 4,169. |
| 940 | 2 - 27" IMAC WITH RETINA 5K DISPLAY 4.2GHZ 16GB FO | 08/01/17 | 200DB | 5.00 | HY | 17 | 5,775. | | | 2,888. | 2,887. | 1,502. | | 554. | 2,056. |

928111 04-01-19                          (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 4-REGULAR  IMACS FOR MARKETING DEPT SERIAL #'S C0 | 08/01/17 | 200DB | 5.00 | HY | 17 | 5,138. | | | 2,569. | 2,569. | 1,336. | | 493. | 1,829. |
| 942 | CENTER WIDE FORMAT PRINTER EPSON SURE COLOR T5000 | 08/01/17 | 200DB | 5.00 | HY | 17 | 2,051. | | | 1,026. | 1,025. | 533. | | 197. | 730. |
| 943 | 3 YR DELL SONICPOINT ACE W/O POE INJECTOR 24X7 SUP | 08/01/17 | 200DB | 5.00 | HY | 17 | 2,302. | | | 1,151. | 1,151. | 598. | | 221. | 819. |
| 944 | IMAC FOR MARKETING C02T6550GG78 | 08/01/17 | 200DB | 5.00 | HY | 17 | 1,285. | | | 643. | 642. | 334. | | 123. | 457. |
| 945 | APPLE 15" MACBOOK PRO RETINA TOUCH BAR 2.9 GHZ INT | 12/01/17 | 200DB | 5.00 | HY | 17 | 3,086. | | | 3,086. | | | | 0. | |
| 946 | VIDEOJET | 12/01/17 | 200DB | 5.00 | HY | 17 | 21,296. | | | 21,296. | | | | 0. | |
| 947 | DELL MPWS | 12/01/17 | 200DB | 5.00 | HY | 17 | 1,688. | | | 1,688. | | | | 0. | |
| 959 | 2018 COMPUTERS & EQUIPMENT | 07/01/18 | 200DB | 5.00 | HY | 17 | 1,823,736. | | | 1,823,736. | | | | 0. | |
| 960 | 2018 AUTOS & TRUCKS | 07/01/18 | 200DB | 5.00 | HY | 17 | 5,671,696. | | | 5,671,696. | | | | 0. | |
| 961 | 2018 JET | 09/28/18 | 200DB | 5.00 | HY | 17 | 24540000. | | | 24540000. | | | | 0. | |
| 962 | 2018 LEASEHOLD IMPROVEMENTS | 07/01/18 | SL | 39.00 | MM | 17 | 64,550. | | | | 64,550. | 759. | | 1,655. | 2,414. |
| 963 | 2018 SOFTWARE | 07/01/18 | 200DB | 3.00 | HY | 17 | 568,942. | | | 568,942. | | | | 0. | |
| 964 | 2018 CAPEX PLACED IN SERVICE | 07/01/18 | 200DB | 5.00 | HY | 17 | 138,754. | | | 138,754. | | | | 0. | |
| 997 | 2019 JETS- BANG JET | 11/30/19 | 200DB | 5.00 | MQ | 19B | 35,668. | | | 35,668. | | | | 35,668. | |
| 1032 | 2019- COMPUTERS AND EQUIPMENT- VPX | 07/01/19 | 200DB | 5.00 | MQ | 19B | 5,803,176. | | | 5,803,176. | | | | 5,803,176. | |
| 1033 | 2019 AUTO & TRUCKS- VPX | 07/01/19 | 200DB | 5.00 | MQ | 19B | 8,801,424. | | | 8,801,424. | | | | 8,801,424. | |
| 1034 | 2019 LEASEHOLD IMPROVEMENTS-VPX | 07/01/19 | 150DB | 15.00 | MQ | 19B | 224,730. | | | 224,730. | | | | 224,730. | |
| 1035 | 2019 SOFTWARE- VPX | 07/01/19 | 200DB | 3.00 | MQ | 19A | 114,094. | | | 114,094. | | | | 114,094. | |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | CS- SHERIDAN- PERSONAL PROPERTY | 02/19/19 | 200DB | 5.00 | MQ | 19H | 474,319. | | | 474,319. | | | | 474,319. | |
| 1038 | CS- SHERIDAN-LAND IMPROVEMENTS | 02/19/19 | 150DB | 15.00 | MQ | 19H | ,825,081. | | | 4,825,081. | | | | 4,825,081. | |
| 1039 | CS- SHERIDAN- BUILDINGS | 02/19/19 | SL | 39.00 | MM | 19I | 25295710. | | | | 25295710. | | | 567,532. | 567,532. |
| 1040 | CS- JHO- PERSONAL PROPERTY | 12/31/19 | 200DB | 7.00 | MQ | 19C | 21730059. | | | 21730059. | | | | 21730059. | |
| 1057 | CS- JHO- LAND IMPROVEMENTS | 05/31/20 | 150DB | 15.00 | MQ | 19H | 24,222. | | | | 24,222. | | | 0. | |
| 1058 | CS- JHO- LAND IMPROVEMENTS | 09/24/19 | 150DB | 15.00 | MQ | 19H | ,837,063. | | | 4,837,063. | | | | 4,837,063. | |
| 1059 | CS- JHO- PERSONAL PROPERTY | 09/24/19 | 200DB | 7.00 | MQ | 19C | 974,501. | | | 974,501. | | | | 974,501. | |
| 1060 | CS- JHO- PERSONAL PROPERTY | 09/24/19 | 200DB | 5.00 | MQ | 19H | ,858,917. | | | 1,858,917. | | | | 1,858,917. | |
| 1061 | CS- JHO- PERSONAL PROPERTY | 05/31/20 | 200DB | 7.00 | MQ | 19C | ,241,493. | | | 5,241,493. | | | | 0. | |
| 1062 | CS- JHO- BUILDING | 09/24/19 | SL | 39.00 | MM | 19I | 42020026. | | | | 42020026. | | | 314,252. | 314,252. |
| 1070 | CS- JHO- QUALIFIED IMPROVEMNT PROPERTY | 12/31/19 | 150DB | 15.00 | MQ | 19H | ,704,150. | | | | 4,704,150. | | | 58,802. | 58,802. |
| 1071 | CS-JHO- QUALIFIED IMPROVEMENT PROPERTY | 05/31/20 | 150DB | 15.00 | MQ | 19H | ,371,519. | | | | 2,371,519. | | | 0. | |
| 6 | EQUIPMENT | 06/01/00 | 200DB | 5.00 | HY | 17 | 9,576. | | | | 9,576. | 9,576. | | 0. | 9,576. |
| 7 | EQUIPMENT | 01/01/01 | 200DB | 5.00 | HY | 17 | 11,797. | | | | 11,797. | 11,797. | | 0. | 11,797. |
| 15 | EQUIPMENT | 05/29/03 | 200DB | 5.00 | HY | 17 | 11,030. | | 5,515. | | 5,515. | 5,515. | | 0. | 5,515. |
| 16 | MINOLTA EQUIPMENT | 05/20/03 | 200DB | 5.00 | HY | 17 | 14,925. | | 7,463. | | 7,462. | 7,462. | | 0. | 7,462. |
| 24 | VIDEO/ CD RECORDER | 05/24/02 | 200DB | 5.00 | HY | 17 | 5,301. | | 1,590. | | 3,711. | 3,711. | | 0. | 3,711. |
| 25 | SCALE | 06/19/02 | 200DB | 5.00 | HY | 17 | 1,450. | | 435. | | 1,015. | 1,015. | | 0. | 1,015. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL                                           29                                           MTR 003376

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | EQUIPMENT | 09/15/02 | 200DB | 5.00 | HY | 17 | 18,527. | | 5,558. | | 12,969. | 12,969. | | 0. | 12,969. |
| 27 | EQUIPMENT | 01/27/03 | 200DB | 5.00 | HY | 17 | 18,345. | | 5,504. | | 12,841. | 12,841. | | 0. | 12,841. |
| 28 | EQUIPMENT | 09/25/03 | 200DB | 5.00 | HY | 17 | 4,254. | | 2,127. | | 2,127. | 2,127. | | 0. | 2,127. |
| 29 | EQUIPMENT | 01/28/03 | 200DB | 5.00 | HY | 17 | 1,259. | | 378. | | 881. | 881. | | 0. | 881. |
| 30 | EQUIPMENT | 02/14/03 | 200DB | 5.00 | HY | 17 | 2,040. | | 612. | | 1,428. | 1,428. | | 0. | 1,428. |
| 31 | EQUIPMENT | 04/09/03 | 200DB | 5.00 | HY | 17 | 1,703. | | 511. | | 1,192. | 1,192. | | 0. | 1,192. |
| 32 | EQUIPMENT | 04/09/03 | 200DB | 5.00 | HY | 17 | 2,809. | | 843. | | 1,966. | 1,966. | | 0. | 1,966. |
| 33 | EQUIPMENT | 01/01/03 | 200DB | 5.00 | HY | 17 | 2,368. | | 710. | | 1,658. | 1,658. | | 0. | 1,658. |
| 34 | EQUIPMENT | 03/28/03 | 200DB | 5.00 | HY | 17 | 1,322. | | 397. | | 925. | 925. | | 0. | 925. |
| 37 | 2 COMPUTERS | 03/24/04 | 200DB | 5.00 | HY | 17 | 3,248. | | 1,624. | | 1,624. | 1,624. | | 0. | 1,624. |
| 38 | EQUIPMENT | 12/31/04 | 200DB | 7.00 | HY | 17 | 181,792. | | 90,896. | | 90,896. | 90,896. | | 0. | 90,896. |
| 39 | CDW COMPUTER | 02/14/04 | 200DB | 5.00 | HY | 17 | 1,808. | | 904. | | 904. | 904. | | 0. | 904. |
| 40 | EQUIPMENT | 06/22/04 | 200DB | 7.00 | HY | 17 | 131,985. | | 65,963. | | 66,022. | 62,637. | | 0. | 62,637. |
| 41 | COMPUTER (DELL & TOSHIBA) | 06/28/04 | 200DB | 5.00 | HY | 17 | 3,372. | | 1,686. | | 1,686. | 1,686. | | 0. | 1,686. |
| 42 | EQUIPMENT | 09/01/04 | 200DB | 7.00 | HY | 17 | 37,124. | | 18,562. | | 18,562. | 18,562. | | 0. | 18,562. |
| 43 | GRAPHICS SERVER ( APPLE) | 10/14/04 | 200DB | 5.00 | HY | 17 | 21,804. | | | | 21,804. | 21,804. | | 0. | 21,804. |
| 44 | CAPPING MACHINE | 10/15/04 | 200DB | 5.00 | HY | 17 | 36,800. | | 18,400. | | 18,400. | 18,400. | | 0. | 18,400. |
| 45 | DELL COMPUTER EQUIPMENT | 03/04/05 | 200DB | 5.00 | HY | 17 | 1,443. | | | | 1,443. | 1,443. | | 0. | 1,443. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003377

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | DELL COMPUTER SYSTEMS | 04/04/05 | 200DB | 5.00 | HY | 17 | 1,435. | | | | 1,435. | 1,435. | | 0. | 1,435. |
| 47 | EZ SEAL 300SL HEAT SHRINK TUNNEL | 05/17/05 | 200DB | 5.00 | HY | 17 | 171,753. | | | | 171,753. | 171,753. | | 0. | 171,753. |
| 49 | PALACE PACKING MACHINE | 02/01/05 | 200DB | 7.00 | HY | 17 | 6,300. | | | | 6,300. | 6,300. | | 0. | 6,300. |
| 50 | HAMRICK MANUFACTURING | 02/16/05 | 200DB | 7.00 | HY | 17 | 6,834. | | | | 6,834. | 6,834. | | 0. | 6,834. |
| 51 | CAVALLA INC. | 02/17/05 | 200DB | 7.00 | HY | 17 | 2,256. | | | | 2,256. | 2,256. | | 0. | 2,256. |
| 52 | PALACE PACKAGING | 02/22/05 | 200DB | 7.00 | HY | 17 | 1,740. | | | | 1,740. | 1,740. | | 0. | 1,740. |
| 53 | WM B CRESSE | 04/12/05 | 200DB | 7.00 | HY | 17 | 5,289. | | | | 5,289. | 5,289. | | 0. | 5,289. |
| 55 | EB MACHINERY | 04/14/05 | 200DB | 7.00 | HY | 17 | 7,500. | | | | 7,500. | 7,500. | | 0. | 7,500. |
| 56 | D CONTROLS | 04/14/05 | 200DB | 7.00 | HY | 17 | 2,707. | | | | 2,707. | 2,707. | | 0. | 2,707. |
| 61 | HAMRICK MANUFACTURING | 05/03/05 | 200DB | 7.00 | HY | 17 | 3,301. | | | | 3,301. | 3,301. | | 0. | 3,301. |
| 62 | AMERICAN EXPRESS -EQUIPMENT | 05/13/05 | 200DB | 7.00 | HY | 17 | 4,094. | | | | 4,094. | 4,094. | | 0. | 4,094. |
| 63 | CAVALLA-EQUIPMENT | 05/20/05 | 200DB | 7.00 | HY | 17 | 5,540. | | | | 5,540. | 5,540. | | 0. | 5,540. |
| 64 | PALACE PACKAGING | 05/23/05 | 200DB | 7.00 | HY | 17 | 47,300. | | | | 47,300. | 47,300. | | 0. | 47,300. |
| 65 | WAREHOUSE PLAN -EQUIPMENT | 05/24/05 | 200DB | 7.00 | HY | 17 | 5,983. | | | | 5,983. | 5,983. | | 0. | 5,983. |
| 66 | WM B CRESSE-EQUIPMENT | 05/31/05 | 200DB | 7.00 | HY | 17 | 15,878. | | | | 15,878. | 15,878. | | 0. | 15,878. |
| 68 | WAREHOUSE PLAN EQUIPMENT | 06/17/05 | 200DB | 7.00 | HY | 17 | 2,120. | | | | 2,120. | 2,120. | | 0. | 2,120. |
| 69 | WAREHOUSE PLAN EQUIPMENT | 06/29/05 | 200DB | 7.00 | HY | 17 | 1,072. | | | | 1,072. | 1,072. | | 0. | 1,072. |
| 70 | AMERICAN EXPRESS- EQUIPMENT | 08/29/05 | 200DB | 7.00 | HY | 17 | 2,204. | | 1,102. | | 1,102. | 1,102. | | 0. | 1,102. |

928111 04-01-19                                   (D) - Asset disposed                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | PALACE PACKAGING MACHINE | 11/09/05 | 200DB | 7.00 | HY | 17 | 8,760. | | 4,380. | | 4,380. | 4,380. | | 0. | 4,380. |
| 73 | ASSOCIATED PACKING INC- EQUIPMENT | 12/16/05 | 200DB | 7.00 | HY | 17 | 1,345. | | 673. | | 672. | 672. | | 0. | 672. |
| 75 | WAREHOUSE PLAN EQUIPMENT | 06/30/05 | 200DB | 7.00 | HY | 17 | 54,855. | | | | 54,855. | 54,855. | | 0. | 54,855. |
| 76 | EQUIPMENT | 07/31/05 | 200DB | 7.00 | HY | 17 | 113,308. | | | | 113,308. | 113,308. | | 0. | 113,308. |
| 77 | CROWN LIFT TRUCK | 08/12/05 | 200DB | 5.00 | HY | 17 | 96,449. | | | | 96,449. | 96,449. | | 0. | 96,449. |
| 80 | AXON STYROTECH EZ SEAL 200 | 08/10/07 | 200DB | 7.00 | HY | 17 | 144,120. | | | | 144,120. | 144,120. | | 0. | 144,120. |
| 81 | AXON STYROTECH J BOX | 05/14/07 | 200DB | 7.00 | HY | 17 | 33,910. | | | | 33,910. | 33,910. | | 0. | 33,910. |
| 82 | HANDHELD RF | 03/31/07 | 200DB | 7.00 | HY | 17 | 26,565. | | | | 26,565. | 26,565. | | 0. | 26,565. |
| 83 | MX - 5 BAR MIXER | 02/05/07 | 200DB | 7.00 | HY | 17 | 13,924. | | | | 13,924. | 13,924. | | 0. | 13,924. |
| 85 | T500 SSV-X FILL LEVEL INSPECTION SYSTEM | 05/16/07 | 200DB | 7.00 | HY | 17 | 32,846. | | | | 32,846. | 32,846. | | 0. | 32,846. |
| 86 | 4 X 1600 GALLON TANKS | 06/14/07 | 200DB | 7.00 | HY | 17 | 31,800. | | | | 31,800. | 31,800. | | 0. | 31,800. |
| 87 | WAUKESHA MODEL 30U PUMP | 06/29/07 | 200DB | 7.00 | HY | 17 | 6,410. | | | | 6,410. | 6,410. | | 0. | 6,410. |
| 88 | AQUALAB WATER ACTIVITY METER SERIES | 08/14/07 | 200DB | 7.00 | HY | 17 | 6,750. | | | | 6,750. | 6,750. | | 0. | 6,750. |
| 89 | SR8 PLUS | 08/14/07 | 200DB | 7.00 | HY | 17 | 13,695. | | | | 13,695. | 13,695. | | 0. | 13,695. |
| 91 | FRAIN - USED STROKES RB2 | 09/06/07 | 200DB | 7.00 | HY | 17 | 16,618. | | | | 16,618. | 16,618. | | 0. | 16,618. |
| 92 | QUALICAPS - HICAPSEAL | 09/18/07 | 200DB | 7.00 | HY | 17 | 280,000. | | | | 280,000. | 280,000. | | 0. | 280,000. |
| 94 | FINNIGAN SURVEYOR, AUTO SAMPLER PLUS | 05/28/07 | 200DB | 7.00 | HY | 17 | 39,775. | | | | 39,775. | 39,775. | | 0. | 39,775. |
| 97 | PATTERSON KELLY V BLENDER | 03/21/07 | 200DB | 7.00 | HY | 17 | 42,745. | | | | 42,745. | 42,745. | | 0. | 42,745. |

928111 04-01-19                                          (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | COPYSTAR 2550 | 11/15/07 | 200DB | 5.00 | HY | 17 | 7,164. | | | | 7,164. | 7,164. | | 0. | 7,164. |
| 99 | EQUIPMENT - 2006 ADDITIONS | 06/15/06 | 200DB | 10.00 | HY | 17 | 980,037. | | | | 980,037. | 980,037. | | 0. | 980,037. |
| 100 | EQUIPMENT - 2006 ADDITIONS | 06/15/06 | 150DB | 15.00 | HY | 17 | 5,572. | | | | 5,572. | 4,750. | | 329. | 5,079. |
| 102 | GENESIS R&D LAB SOFTWARE | 02/09/07 | 200DB | 3.00 | HY | 17 | 4,011. | | | | 4,011. | 4,011. | | 0. | 4,011. |
| 103 | EZ SEAL 200SL SYSTEM | 08/09/07 | 200DB | 7.00 | HY | 17 | 49,003. | | | | 49,003. | 49,003. | | 0. | 49,003. |
| 104 | WTX4 - WEIGHTBAR TANK WEIGH SYSTEM | 08/15/07 | 200DB | 7.00 | HY | 17 | 21,323. | | | | 21,323. | 21,323. | | 0. | 21,323. |
| 105 | DELL COMPUTERS | 09/01/07 | 200DB | 5.00 | HY | 17 | 42,880. | | | | 42,880. | 42,880. | | 0. | 42,880. |
| 106 | 1754 PATTERSON KELLY BLENDER | 09/06/07 | 200DB | 7.00 | HY | 17 | 8,200. | | | | 8,200. | 8,200. | | 0. | 8,200. |
| 107 | GREERCO MODEL W750H COLLOID MILL | 09/10/07 | 200DB | 7.00 | HY | 17 | 85,011. | | | | 85,011. | 85,011. | | 0. | 85,011. |
| 108 | PROCESSING EQUIP FOR TANKS | 09/10/07 | 200DB | 7.00 | HY | 17 | 6,784. | | | | 6,784. | 6,784. | | 0. | 6,784. |
| 109 | CIP CLEANING SYSTEM | 10/11/07 | 200DB | 7.00 | HY | 17 | 13,560. | | | | 13,560. | 13,560. | | 0. | 13,560. |
| 110 | BULK STORAGE TANK | 10/12/07 | 200DB | 7.00 | HY | 17 | 5,162. | | | | 5,162. | 5,162. | | 0. | 5,162. |
| 111 | CONVEYOR - POWER RUSH | 12/31/07 | 200DB | 7.00 | HY | 17 | 18,632. | | | | 18,632. | 18,632. | | 0. | 18,632. |
| 112 | MODEL L4RT LAB MIXER - HOMOGENIZER | 11/14/07 | 200DB | 7.00 | HY | 17 | 4,068. | | | | 4,068. | 4,068. | | 0. | 4,068. |
| 113 | IKA R&D LAB MIXER | 12/06/07 | 200DB | 7.00 | HY | 17 | 1,679. | | | | 1,679. | 1,679. | | 0. | 1,679. |
| 114 | TABLETOP CONVEYOR - BOSCH LINE | 12/06/07 | 200DB | 7.00 | HY | 17 | 7,209. | | | | 7,209. | 7,209. | | 0. | 7,209. |
| 115 | CENTERGUIDE - RTD LINE | 12/11/07 | 200DB | 7.00 | HY | 17 | 1,818. | | | | 1,818. | 1,818. | | 0. | 1,818. |
| 116 | MAC COMPUTER | 06/25/07 | 200DB | 7.00 | HY | 17 | 3,289. | | | | 3,289. | 3,289. | | 0. | 3,289. |

928111 04-01-19                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | TRAP & WRAP LABELER | 09/05/07 | 200DB | 7.00 | HY | 17 | 6,715. | | | | 6,715. | 6,715. | | 0. | 6,715. |
| 121 | MODEL SV8 VACCUM PUMP | 10/23/07 | 200DB | 7.00 | HY | 17 | 1,805. | | | | 1,805. | 1,805. | | 0. | 1,805. |
| 126 | COMPUTERS & EQUIPMENT | 07/01/07 | 200DB | 5.00 | HY | 17 | 109,974. | | | | 109,974. | 109,974. | | 0. | 109,974. |
| 127 | SAMSUNG TELEPHONE SYSTEM | 01/06/08 | 200DB | 7.00 | HY | 17 | 34,433. | | 17,217. | | 17,216. | 17,216. | | 0. | 17,216. |
| 128 | QSSI 7535 LASER SCANNER | 01/18/08 | 200DB | 5.00 | HY | 17 | 3,540. | | 1,770. | | 1,770. | 1,770. | | 0. | 1,770. |
| 129 | DELL - LAPTOPS | 01/01/08 | 200DB | 5.00 | HY | 17 | 3,808. | | 1,904. | | 1,904. | 1,904. | | 0. | 1,904. |
| 130 | MCMALL - 2 MAC COMPUTERS | 02/07/08 | 200DB | 5.00 | HY | 17 | 11,753. | | 5,877. | | 5,876. | 5,876. | | 0. | 5,876. |
| 131 | BUFF - CAMERA EQUIP | 01/29/08 | 200DB | 7.00 | HY | 17 | 2,324. | | 1,162. | | 1,162. | 1,162. | | 0. | 1,162. |
| 132 | PRIVID EYE - DIGITAL RECORDER | 02/08/08 | 200DB | 7.00 | HY | 17 | 5,212. | | 2,606. | | 2,606. | 2,606. | | 0. | 2,606. |
| 133 | KL SECURITY - LATERAL DRWR | 02/25/08 | 200DB | 7.00 | HY | 17 | 5,008. | | 2,504. | | 2,504. | 2,504. | | 0. | 2,504. |
| 135 | DIGITAL TECH - ROUTER | 03/20/08 | 200DB | 5.00 | HY | 17 | 1,873. | | 937. | | 936. | 936. | | 0. | 936. |
| 136 | CDW COMPUTER | 03/25/08 | 200DB | 5.00 | HY | 17 | 1,059. | | 530. | | 529. | 529. | | 0. | 529. |
| 137 | DELL DIRECT - COMPUTER | 04/24/08 | 200DB | 5.00 | HY | 17 | 2,714. | | 1,357. | | 1,357. | 1,357. | | 0. | 1,357. |
| 138 | CDW & SCANALERT | 05/09/08 | 200DB | 5.00 | HY | 17 | 3,304. | | 1,652. | | 1,652. | 1,652. | | 0. | 1,652. |
| 139 | CDW COMPUTER SYSTEMS | 07/28/08 | 200DB | 5.00 | HY | 17 | 5,572. | | 2,786. | | 2,786. | 2,786. | | 0. | 2,786. |
| 140 | WAREHOUSE PLAN STORAGE SHELVES | 09/23/08 | 200DB | 7.00 | HY | 17 | 7,933. | | 3,967. | | 3,966. | 3,966. | | 0. | 3,966. |
| 141 | PRIVID EYE VIDEO RECORDER | 10/01/08 | 200DB | 7.00 | HY | 17 | 2,436. | | 1,218. | | 1,218. | 1,218. | | 0. | 1,218. |
| 142 | PRIVID EYE VIDEO RECORDER | 12/17/08 | 200DB | 7.00 | HY | 17 | 840. | | 420. | | 420. | 420. | | 0. | 420. |

928111 04-01-19                                          (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | DELL COMPUTERS | 05/01/08 | 200DB | 5.00 | HY | 17 | 5,503. | | 2,752. | | 2,751. | 2,751. | | 0. | 2,751. |
| 144 | MAXON COMPUTER - 3D HARDWARE | 07/22/08 | 200DB | 5.00 | HY | 17 | 1,921. | | 961. | | 960. | 960. | | 0. | 960. |
| 145 | WB CREASE - CONVEYORS | 01/03/08 | 200DB | 7.00 | HY | 17 | 18,632. | | 9,316. | | 9,316. | 9,316. | | 0. | 9,316. |
| 146 | WB CREASE - INSTALL TANKS | 01/09/08 | 200DB | 7.00 | HY | 17 | 10,500. | | 5,250. | | 5,250. | 5,250. | | 0. | 5,250. |
| 147 | WB CREASE - ADD 4 1600 GAL TANKS | 01/09/08 | 200DB | 7.00 | HY | 17 | 4,572. | | 2,286. | | 2,286. | 2,286. | | 0. | 2,286. |
| 148 | SCALEMEN OF FL - COMPACT BALANCE | 01/25/08 | 200DB | 7.00 | HY | 17 | 1,138. | | 569. | | 569. | 569. | | 0. | 569. |
| 149 | NERCON ENG - TABLETOP | 01/28/08 | 200DB | 7.00 | HY | 17 | 5,605. | | 2,803. | | 2,802. | 2,802. | | 0. | 2,802. |
| 150 | FOGG - MIDDLE CONVEYOR | 01/25/08 | 200DB | 7.00 | HY | 17 | 2,702. | | 1,351. | | 1,351. | 1,351. | | 0. | 1,351. |
| 152 | ENV CONTROLS - DUST COLLECTORS | 02/22/08 | 200DB | 7.00 | HY | 17 | 7,140. | | 3,570. | | 3,570. | 3,570. | | 0. | 3,570. |
| 153 | SCALEMEN OF FL - IND BALANCE | 03/01/08 | 200DB | 7.00 | HY | 17 | 8,835. | | 4,418. | | 4,417. | 4,417. | | 0. | 4,417. |
| 154 | PM SCIENTIFIC TENSIOMETER | 03/04/08 | 200DB | 7.00 | HY | 17 | 6,040. | | 3,020. | | 3,020. | 3,020. | | 0. | 3,020. |
| 155 | SCALEMEN OF FL - DIGITAL SCALE | 03/31/08 | 200DB | 7.00 | HY | 17 | 1,585. | | 793. | | 792. | 792. | | 0. | 792. |
| 156 | PALACE PKG - BOTTLE UNSCRAMBLER | 04/15/08 | 200DB | 7.00 | HY | 17 | 32,665. | | 16,333. | | 16,332. | 16,332. | | 0. | 16,332. |
| 157 | WB CREASE - THOMSEN PUMP | 04/17/08 | 200DB | 7.00 | HY | 17 | 1,143. | | 572. | | 571. | 571. | | 0. | 571. |
| 158 | SCALEMEN OF FL - 10K FLOOR SCALE | 03/31/08 | 200DB | 7.00 | HY | 17 | 1,956. | | 978. | | 978. | 978. | | 0. | 978. |
| 159 | RINGPOWER - HIGH DENSITY LOAD BANK | 12/15/08 | 200DB | 7.00 | HY | 17 | 712,591. | | 356,296. | | 356,295. | 356,295. | | 0. | 356,295. |
| 160 | VACCUM BARRIER - EASY DOSER | 05/23/08 | 200DB | 7.00 | HY | 17 | 28,829. | | 14,415. | | 14,414. | 14,414. | | 0. | 14,414. |
| 161 | LESTRONIC  FLOOR SCRUBBER | 05/08/08 | 200DB | 7.00 | HY | 17 | 5,617. | | 2,809. | | 2,808. | 2,808. | | 0. | 2,808. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | AXON - KNIFE ASSEMBLY | 06/17/08 | 200DB | 7.00 | HY | 17 | 6,199. | | 3,100. | | 3,099. | 3,099. | | 0. | 3,099. |
| 164 | WAREHOUSE ENCLOSURES | 06/26/08 | 200DB | 7.00 | HY | 17 | 8,405. | | 4,203. | | 4,202. | 4,202. | | 0. | 4,202. |
| 165 | FOGG - MIDDLE UNIT | 08/29/08 | 200DB | 7.00 | HY | 17 | 5,640. | | 2,820. | | 2,820. | 2,820. | | 0. | 2,820. |
| 166 | BOSCH - MICRO TABLET PRESS | 10/10/08 | 200DB | 7.00 | HY | 17 | 62,700. | | 31,350. | | 31,350. | 31,350. | | 0. | 31,350. |
| 167 | NATOLI ENG - TABLET TESTER | 10/21/08 | 200DB | 7.00 | HY | 17 | 11,680. | | 5,840. | | 5,840. | 5,840. | | 0. | 5,840. |
| 168 | RINGPOWER - SULLAIR AIR COMPRESSOR | 11/06/08 | 200DB | 7.00 | HY | 17 | 31,989. | | 15,995. | | 15,994. | 15,994. | | 0. | 15,994. |
| 169 | BRADFORD - EQUIPMENT | 11/13/08 | 200DB | 7.00 | HY | 17 | 30,709. | | 15,335. | | 15,374. | 15,374. | | 0. | 15,374. |
| 171 | DELL FINANCIAL - COMPUTER | 02/14/08 | 200DB | 5.00 | HY | 17 | 2,273. | | 1,137. | | 1,136. | 1,136. | | 0. | 1,136. |
| 172 | QUALITY SOFTWARE - GUN | 08/26/08 | 200DB | 5.00 | HY | 17 | 24,242. | | 12,121. | | 12,121. | 12,121. | | 0. | 12,121. |
| 173 | CDW - PRINTER | 11/06/08 | 200DB | 5.00 | HY | 17 | 2,636. | | 1,318. | | 1,318. | 1,318. | | 0. | 1,318. |
| 174 | QUALITY SOFTWARE - GUN | 11/11/08 | 200DB | 5.00 | HY | 17 | 7,260. | | 3,630. | | 3,630. | 3,630. | | 0. | 3,630. |
| 178 | EQUIPMENT - 4141 | 07/01/08 | 200DB | 7.00 | HY | 17 | 22,230. | | 11,115. | | 11,115. | 11,115. | | 0. | 11,115. |
| 179 | EQUIPMENT - 1500 | 07/01/08 | 200DB | 7.00 | HY | 17 | 8,524. | | 4,262. | | 4,262. | 4,262. | . | 0. | 4,262. |
| 180 | INLINE FILLING - PUMP, OVERFLOW TANK | 02/07/08 | 200DB | 7.00 | HY | 17 | 18,768. | | 9,384. | | 9,384. | 9,384. | | 0. | 9,384. |
| 181 | INLINE FILLING - CAP SORTER & PUMP | 06/16/08 | 200DB | 7.00 | HY | 17 | 26,350. | | 13,175. | | 13,175. | 13,175. | | 0. | 13,175. |
| 182 | 10 QUALI-SEAL KIT | 01/07/09 | 200DB | 7.00 | HY | 17 | 1,209. | | 605. | | 604. | 604. | | 0. | 604. |
| 183 | T FLOP GREEN ASSEMBLY | 01/07/09 | 200DB | 7.00 | HY | 17 | 1,729. | | 865. | | 864. | 864. | | 0. | 864. |
| 184 | AXON MODEL EZ-300 HEAT SHRINK | 01/21/09 | 200DB | 7.00 | HY | 17 | 107,800. | | 53,900. | | 53,900. | 53,900. | | 0. | 53,900. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | NOSSLE SEAL/SELENOID ASSEMBLY | 01/23/09 | 200DB | 7.00 | HY | 17 | 1,127. | | 564. | | 563. | 563. | | 0. | 563. |
| 186 | RING POWER STEEL ENTRY TRACK GUIDES | 02/17/09 | 200DB | 7.00 | HY | 17 | 9,365. | | 4,683. | | 4,682. | 4,682. | | 0. | 4,682. |
| 187 | RIGHT ANGLE MIXER 350 RPM | 04/08/09 | 200DB | 7.00 | HY | 17 | 1,895. | | 948. | | 947. | 947. | | 0. | 947. |
| 188 | RING POWER COLUMN PROTECTORS | 02/05/09 | 200DB | 7.00 | HY | 17 | 2,309. | | 1,155. | | 1,154. | 1,154. | | 0. | 1,154. |
| 189 | SCALEME ANALYTICAL BALANCE | 05/07/09 | 200DB | 7.00 | HY | 17 | 6,479. | | 3,240. | | 3,239. | 3,239. | | 0. | 3,239. |
| 190 | AGILENT TECH 1200 BINARY PUMP | 05/11/09 | 200DB | 7.00 | HY | 17 | 12,421. | | 6,211. | | 6,210. | 6,210. | | 0. | 6,210. |
| 191 | AGILENT TECH 1200 MICRON VACUM DEGASSER | 05/11/09 | 200DB | 7.00 | HY | 17 | 3,278. | | 1,639. | | 1,639. | 1,639. | | 0. | 1,639. |
| 192 | AGILENT 1200 AUTO SAMPLE | 05/11/09 | 200DB | 7.00 | HY | 17 | 9,584. | | 4,792. | | 4,792. | 4,792. | | 0. | 4,792. |
| 193 | AGILENT 1200 TERMOSTAT COLUMN | 05/11/09 | 200DB | 7.00 | HY | 17 | 2,836. | | 1,418. | | 1,418. | 1,418. | | 0. | 1,418. |
| 194 | AGILENT TECH 1200 DIODE ARRAY DETECTOR | 05/11/09 | 200DB | 7.00 | HY | 17 | 13,800. | | 6,900. | | 6,900. | 6,900. | | 0. | 6,900. |
| 195 | AGILENT 1200 HPLC 2D CHEMSTATION | 05/11/09 | 200DB | 7.00 | HY | 17 | 7,000. | | 3,500. | | 3,500. | 3,500. | | 0. | 3,500. |
| 196 | AGILENT 1200 CHEMSTATION SPECTRAL | 05/11/09 | 200DB | 7.00 | HY | 17 | 2,309. | | 1,155. | | 1,154. | 1,154. | | 0. | 1,154. |
| 197 | GOODWAY VAPOR STEAM CLEANER | 05/15/09 | 200DB | 7.00 | HY | 17 | 6,059. | | 3,030. | | 3,029. | 3,029. | | 0. | 3,029. |
| 199 | ANALYTICAL BALANCE SCALEMAN | 07/10/09 | 200DB | 7.00 | HY | 17 | 2,195. | | 1,098. | | 1,097. | 1,097. | | 0. | 1,097. |
| 200 | GOODWAY VAPOR STEAM CLEANER | 08/19/09 | 200DB | 7.00 | HY | 17 | 6,000. | | 3,000. | | 3,000. | 3,000. | | 0. | 3,000. |
| 201 | 2 DH90/65 DEHUMIDIFIERS | 08/20/09 | 200DB | 7.00 | HY | 17 | 6,238. | | 3,119. | | 3,119. | 3,119. | | 0. | 3,119. |
| 202 | MICROSOFT GP ENHANCEMENT | 10/13/09 | 200DB | 3.00 | HY | 17 | 10,042. | | 5,021. | | 5,021. | 5,021. | | 0. | 5,021. |
| 203 | COPYSTAR 2550 | 11/01/09 | 200DB | 5.00 | HY | 17 | 6,414. | | 3,207. | | 3,207. | 3,207. | | 0. | 3,207. |

928111 04-01-19                                    (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL                                              37                                          MTR 003384

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | COPYSTAR 2550 | 11/01/09 | 200DB | 5.00 | HY | 17 | 6,414. | | 3,207. | | 3,207. | 3,207. | | 0. | 3,207. |
| 205 | GKF 1400 DOSING DISK | 12/17/09 | 200DB | 7.00 | HY | 17 | 23,097. | | 11,549. | | 11,548. | 11,548. | | 0. | 11,548. |
| 206 | ALL SERVICE GROUP - FILE CABINET | 04/03/09 | 200DB | 7.00 | HY | 17 | 925. | | 463. | | 462. | 462. | | 0. | 462. |
| 207 | ALL SERVICE GROUP - FILE DRAWER | 06/17/09 | 200DB | 7.00 | HY | 17 | 660. | | 330. | | 330. | 330. | | 0. | 330. |
| 208 | MAC PRO DESKTOP | 07/15/09 | 200DB | 5.00 | HY | 17 | 5,644. | | 2,822. | | 2,822. | 2,822. | | 0. | 2,822. |
| 209 | ELECTRONIC 8" SIEVES | 07/16/09 | 200DB | 7.00 | HY | 17 | 3,650. | | 1,825. | | 1,825. | 1,825. | | 0. | 1,825. |
| 210 | DESKTOP COMPUTER | 08/14/09 | 200DB | 5.00 | HY | 17 | 1,194. | | 597. | | 597. | 597. | | 0. | 597. |
| 211 | CDW DIRECT - 11 CLIENT COMPUTERS | 10/05/09 | 200DB | 5.00 | HY | 17 | 4,288. | | 2,144. | | 2,144. | 2,144. | | 0. | 2,144. |
| 216 | COMPUTER SYSTEM | 06/15/09 | 200DB | 5.00 | HY | 17 | 4,914. | | 2,457. | | 2,457. | 2,457. | | 0. | 2,457. |
| 218 | SUN TECHNOLOGIES EQUIP | 12/11/09 | 200DB | 7.00 | HY | 17 | 8,000. | | 4,000. | | 4,000. | 4,000. | | 0. | 4,000. |
| 220 | D CONTROLS EQUIP | 01/15/09 | 200DB | 7.00 | HY | 17 | 6,703. | | 3,352. | | 3,351. | 3,351. | | 0. | 3,351. |
| 226 | TELEPHONE EQUIPMENT | 12/14/09 | 200DB | 7.00 | HY | 17 | 3,445. | | 1,723. | | 1,722. | 1,722. | | 0. | 1,722. |
| 229 | CAMPBELL WRAPPER | 07/22/10 | 200DB | 7.00 | HY | 17 | 2,880. | | 1,440. | | 1,440. | 1,440. | | 0. | 1,440. |
| 230 | FOGG - CANTER GUIDE | 07/22/10 | 200DB | 7.00 | HY | 17 | 4,407. | | 2,204. | | 2,203. | 2,203. | | 0. | 2,203. |
| 231 | GOINDUSTRY HPLC DEGASSER | 08/04/10 | 200DB | 7.00 | HY | 17 | 30,972. | | 15,486. | | 15,486. | 15,486. | | 0. | 15,486. |
| 232 | NANOSCALE MELTING POINT APPARATUS | 10/28/10 | 200DB | 7.00 | HY | 17 | 1,637. | | 1,637. | | | | | 0. | |
| 233 | SCALEMEN FLOOR SCALE | 06/03/10 | 200DB | 7.00 | HY | 17 | 7,835. | | 3,918. | | 3,917. | 3,917. | | 0. | 3,917. |
| 234 | SCALEMEN - TANK SCALE SYSTEM | 06/03/10 | 200DB | 7.00 | HY | 17 | 5,840. | | 2,920. | | 2,920. | 2,920. | | 0. | 2,920. |

928111 04-01-19                                     (D) - Asset disposed            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                             OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | SCIENTIFIC GLASS BUCHI ROTOVAP | 11/22/10 | 200DB | 7.00 | HY | 17 | 1,645. | | 1,645. | | | | | 0. | |
| 237 | SUN PACKAGING SHRINK TUNNEL/SEALER | 02/05/10 | 200DB | 7.00 | HY | 17 | 8,480. | | 4,240. | | 4,240. | 4,240. | | 0. | 4,240. |
| 238 | SPRINKMAN CHILLER UNIT | 02/01/10 | 200DB | 7.00 | HY | 17 | 23,411. | | 11,706. | | 11,705. | 11,705. | | 0. | 11,705. |
| 239 | SPRINKMAN STRAIGHT LINE STRAINER | 02/05/10 | 200DB | 7.00 | HY | 17 | 1,550. | | 775. | | 775. | 775. | | 0. | 775. |
| 240 | NEW DIRECTION MODULAR WALL SYSTEM | 10/07/10 | 200DB | 7.00 | HY | 17 | 809,039. | | 592,332. | | 216,707. | 216,707. | | 0. | 216,707. |
| 241 | HVAC SYSTEM - TETRA SCHEDULE #2 | 10/07/10 | 200DB | 7.00 | HY | 17 | 256,135. | | 180,993. | | 75,142. | 75,142. | | 0. | 75,142. |
| 242 | GEMAIRE HEAT PUMP Y SYSTEM | 10/07/10 | 200DB | 7.00 | HY | 17 | 10,714. | | 7,571. | | 3,143. | 3,143. | | 0. | 3,143. |
| 244 | SUPERIOR EQUIPMENT - VINYL DOORS #1,2,3 | 10/07/10 | 200DB | 7.00 | HY | 17 | 18,506. | | 12,605. | | 5,901. | 5,901. | | 0. | 5,901. |
| 251 | COMP AIR - AIR COMPRESSOR INSTALL | 10/07/10 | 200DB | 7.00 | HY | 17 | 21,800. | | 14,848. | | 6,952. | 6,952. | | 0. | 6,952. |
| 253 | HEDDEN - ELECTRICAL FOR NEW MACHINES | 12/17/10 | 200DB | 7.00 | HY | 17 | 81,158. | | 55,279. | | 25,879. | 25,879. | | 0. | 25,879. |
| 254 | NEL & SON HVAC EQUIPMENT | 10/07/10 | 200DB | 7.00 | HY | 17 | 35,060. | | 23,880. | | 11,180. | 11,180. | | 0. | 11,180. |
| 256 | GAVC - LABORATORY CABINETS | 08/09/10 | 200DB | 7.00 | HY | 17 | 7,250. | | 3,625. | | 3,625. | 3,625. | | 0. | 3,625. |
| 259 | ARDENT BUTTON ENTRY ON MODULAR WALL | 05/07/10 | 200DB | 7.00 | HY | 17 | 3,199. | | 1,600. | | 1,599. | 1,599. | | 0. | 1,599. |
| 266 | DELL COMPUTER EQUIPMENT | 01/31/10 | 200DB | 5.00 | HY | 17 | 14,432. | | 7,216. | | 7,216. | 7,216. | | 0. | 7,216. |
| 268 | SOUND EQUIPMENT | 03/21/10 | 200DB | 7.00 | HY | 17 | 28,122. | | 14,061. | | 14,061. | 14,061. | | 0. | 14,061. |
| 270 | CIRCULATING FANS | 05/10/10 | 200DB | 7.00 | HY | 17 | 34,900. | | 17,450. | | 17,450. | 17,450. | | 0. | 17,450. |
| 273 | OFFICE EQUIPMENT | 06/29/10 | 200DB | 7.00 | HY | 17 | 5,477. | | 2,739. | | 2,738. | 2,738. | | 0. | 2,738. |
| 274 | PHOTOGRAPHY EQUIPMENT | 12/16/10 | 200DB | 7.00 | HY | 17 | 8,072. | | 8,072. | | | | | 0. | |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | OFFICE EQUIPMENT | 11/03/10 | 200DB | 7.00 | HY | 17 | 7,252. | | 7,252. | | | | | 0. | |
| 276 | TELEPHONE SYSTEM | 12/30/10 | 200DB | 7.00 | HY | 17 | 57,359. | | 57,359. | | | | | 0. | |
| 277 | COMPUTER EQUIPMENT | 12/31/10 | 200DB | 5.00 | HY | 17 | 10,615. | | 8,545. | | 2,070. | 2,070. | | 0. | 2,070. |
| 278 | MAC SERVER | 12/31/10 | 200DB | 5.00 | HY | 17 | 41,601. | | 33,489. | | 8,112. | 8,112. | | 0. | 8,112. |
| 279 | TRANSFERS FROM M&E | 07/01/10 | 200DB | 7.00 | HY | 17 | 28,830. | | 14,415. | | 14,415. | 14,415. | | 0. | 14,415. |
| 316 | CAPSULE LINE - TETRA SCHEDULE #1 | 10/15/10 | 200DB | 7.00 | HY | 17 | 453,102. | | 320,177. | | 132,925. | 132,925. | | 0. | 132,925. |
| 317 | CAPSULE LINE - R&M ALLOCATION | 10/15/10 | 200DB | 7.00 | HY | 17 | 29,824. | | 21,075. | | 8,749. | 8,749. | | 0. | 8,749. |
| 318 | CAPSULE LINE - INLINE FILING SYSTEM | 10/15/10 | 200DB | 7.00 | HY | 17 | 89,600. | | 63,314. | | 26,286. | 26,286. | | 0. | 26,286. |
| 319 | CAPSULE LINE - KARLVILLE TORNADO 1500 TUNNEL | 10/15/10 | 200DB | 7.00 | HY | 17 | 51,460. | | 37,676. | | 13,784. | 13,784. | | 0. | 13,784. |
| 320 | CAPSULE LINE - PACKING SYSTEM | 10/15/10 | 200DB | 7.00 | HY | 17 | 167,359. | | 122,531. | | 44,828. | 44,828. | | 0. | 44,828. |
| 321 | CAPSULE LINE - DROP FUNNEL & ADAPTER | 12/01/10 | 200DB | 7.00 | HY | 17 | 2,100. | | 1,538. | | 562. | 562. | | 0. | 562. |
| 322 | CAPSULE LINE - PALACE PACKAGING SYSTEM | 10/15/10 | 200DB | 7.00 | HY | 17 | 148,150. | | 104,688. | | 43,462. | 43,462. | | 0. | 43,462. |
| 323 | BOSCH CAPSULE MACHINE | 12/17/10 | 200DB | 7.00 | HY | 17 | 313,909. | | 213,810. | | 100,099. | 100,099. | | 0. | 100,099. |
| 324 | BOSCH CAPSULE - STEEL CONVEYOR & CONICAL TANK | 12/17/10 | 200DB | 7.00 | HY | 17 | 6,732. | | 4,585. | | 2,147. | 2,147. | | 0. | 2,147. |
| 325 | BOSCH CAPSULE - QUALICAPS HICAPSEAL | 12/17/10 | 200DB | 7.00 | HY | 17 | 278,250. | | 196,621. | | 81,629. | 81,629. | | 0. | 81,629. |
| 326 | BOSCH CAPSULE - QUALIACAPS VACCUM PUMP | 12/17/10 | 200DB | 7.00 | HY | 17 | 9,331. | | 6,594. | | 2,737. | 2,737. | | 0. | 2,737. |
| 327 | BOSCH CAPSULE TECHCEUTICALS FITZMILL MODEL D6 | 12/17/10 | 200DB | 7.00 | HY | 17 | 5,000. | | 3,661. | | 1,339. | 1,339. | | 0. | 1,339. |
| 328 | BOSCH CAPSULE - TECHCEUTICALS TABLET DEDUSTE | 12/17/10 | 200DB | 7.00 | HY | 17 | 23,586. | | 17,268. | | 6,318. | 6,318. | | 0. | 6,318. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | DOUBLE TIER LOCKERS | 01/16/11 | 200DB | 7.00 | HY | 17 | 1,508. | | 1,508. | | | | | 0. | |
| 330 | MS DYN GP DEV TOOLKIT | 02/11/11 | 200DB | 5.00 | HY | 17 | 3,429. | | 3,429. | | | | | 0. | |
| 332 | MIMOSA NEARPOINT XCHG | 03/08/11 | 200DB | 5.00 | HY | 17 | 23,964. | | 23,964. | | | | | 0. | |
| 338 | MOTION DETECTOR | 05/17/11 | 200DB | 7.00 | HY | 17 | 2,151. | | 2,151. | | | | | 0. | |
| 339 | STUDIO XPS 9100 | 05/18/11 | 200DB | 5.00 | HY | 17 | 1,259. | | 1,259. | | | | | 0. | |
| 340 | STAR MICRONICS MOBILE PRINTER | 06/27/11 | 200DB | 10.00 | HY | 17 | 6,340. | | 6,340. | | | | | 0. | |
| 341 | DELL MOBILE PRECISION M4600 | 08/03/11 | 200DB | 5.00 | HY | 17 | 1,870. | | 1,870. | | | | | 0. | |
| 342 | STUDIO XPS 9100 | 08/09/11 | 200DB | 5.00 | HY | 17 | 1,259. | | 1,259. | | | | | 0. | |
| 343 | FUNCTIONAL TRAINER | 09/02/11 | 200DB | 7.00 | HY | 17 | 3,984. | | 3,984. | | | | | 0. | |
| 345 | SECURITY CAMERA | 12/20/11 | 200DB | 7.00 | HY | 17 | 1,632. | | 1,632. | | | | | 0. | |
| 346 | SELF-PROPELLED SCISSOR LIFT | 02/11/11 | 200DB | 7.00 | HY | 17 | 6,393. | | 6,393. | | | | | 0. | |
| 347 | FITNESS EQUIPMENT | 03/16/11 | 200DB | 7.00 | HY | 17 | 2,434. | | 2,434. | | | | | 0. | |
| 348 | GAS FLUSH SYSTEM | 05/03/11 | 200DB | 7.00 | HY | 17 | 3,875. | | 3,875. | | | | | 0. | |
| 349 | SHELVING ENCLOSURE | 07/05/11 | 200DB | 7.00 | HY | 17 | 1,774. | | 1,774. | | | | | 0. | |
| 350 | MCRADY ENGINEERING | 12/22/11 | 200DB | 7.00 | HY | 17 | 685. | | 685. | | | | | 0. | |
| 353 | ABT ELECTRONICS | 02/15/11 | 200DB | 5.00 | HY | 17 | 1,458. | | 1,458. | | | | | 0. | |
| 354 | RESTAURANT DEPOT | 03/12/11 | 200DB | 7.00 | HY | 17 | 1,162. | | 1,162. | | | | | 0. | |
| 355 | ACE PUMP & SUPPLY | 05/09/11 | 200DB | 7.00 | HY | 17 | 1,176. | | 1,176. | | | | | 0. | |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | PRINT BASICS | 06/02/11 | 200DB | 5.00 | HY | 17 | 4,296. | | 4,296. | | | | | 0. | |
| 357 | PRINT BASICS | 09/13/11 | 200DB | 5.00 | HY | 17 | 5,346. | | 5,346. | | | | | 0. | |
| 358 | PRINT BASICS | 11/29/11 | 200DB | 10.00 | HY | 17 | 3,491. | | 3,491. | | | | | 0. | |
| 359 | DELL STUDIO XPS 9100 | 06/27/11 | 200DB | 5.00 | HY | 17 | 3,236. | | 3,236. | | | | | 0. | |
| 360 | DELL R815 CHASIS | 12/07/11 | 200DB | 5.00 | HY | 17 | 6,954. | | 6,954. | | | | | 0. | |
| 365 | OFFICE EQUIPMENT | 03/15/12 | 200DB | 7.00 | HY | 17 | 7,852. | | 3,926. | | 3,926. | 3,751. | | 175. | 3,926. |
| 366 | USED LABELSTAR | 01/01/13 | 200DB | 7.00 | HY | 17 | 13,000. | | | | 13,000. | 11,757. | | 829. | 12,586. |
| 367 | XSTREAM HOOD | 01/01/13 | 200DB | 7.00 | HY | 17 | 8,090. | | 4,045. | | 4,045. | 3,658. | | 258. | 3,916. |
| 368 | REISER EQUIPMENT | 01/01/13 | 200DB | 7.00 | HY | 17 | 12,722. | | 6,361. | | 6,361. | 5,753. | | 405. | 6,158. |
| 369 | AGILENT TECH EQUIP REFURBISH | 01/01/13 | 200DB | 7.00 | HY | 17 | 63,192. | | 31,596. | | 31,596. | 28,575. | | 2,014. | 30,589. |
| 370 | VWR SHELDON INCUBATOR | 01/01/13 | 200DB | 7.00 | HY | 17 | 2,100. | | 1,050. | | 1,050. | 950. | | 67. | 1,017. |
| 371 | COMPSEE PHONE EQUIP | 04/16/12 | 200DB | 7.00 | HY | 17 | 38,996. | | 19,498. | | 19,498. | 18,628. | | 870. | 19,498. |
| 373 | NAVALES INDUSTRIAL | 04/18/12 | 200DB | 5.00 | HY | 17 | 2,100. | | 1,050. | | 1,050. | 1,050. | | 0. | 1,050. |
| 374 | DELL COMPUTERS | 06/19/12 | 200DB | 5.00 | HY | 17 | 4,997. | | 2,499. | | 2,498. | 2,498. | | 0. | 2,498. |
| 382 | CUSTOM GUILOTINE FOR BAR LINE | 05/01/13 | 200DB | 5.00 | HY | 17 | 3,500. | | 1,750. | | 1,750. | 1,750. | | 0. | 1,750. |
| 383 | SUPER SEAL JUNIOR SER#LM5070-010089 | 01/01/13 | 200DB | 5.00 | HY | 17 | 4,235. | | 2,118. | | 2,117. | 2,117. | | 0. | 2,117. |
| 384 | SUPER SEAL 100 SYSTEM SER#LM5022-2220071 | 02/01/13 | 200DB | 5.00 | HY | 17 | 11,125. | | 5,563. | | 5,562. | 5,562. | | 0. | 5,562. |
| 385 | VORTI-SIV MODEL RVM-15E S/N 15522E +CONE FEED+RIM | 03/01/13 | 200DB | 5.00 | HY | 17 | 6,000. | | 3,000. | | 3,000. | 3,000. | | 0. | 3,000. |

928111 04-01-19                                                            (D) - Asset disposed                         * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                  OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | BELT BOTTOM CODING TRSF SYSTEM PKG | 01/17/13 | 200DB | 10.00 | HY | 17 | 4,644. | | 2,322. | | 2,322. | 1,828. | | 110. | 1,938. |
| 387 | VORTI-SIV MODEL RVN-15E S/N 1522E | 02/11/13 | 200DB | 10.00 | HY | 17 | 5,060. | | 2,530. | | 2,530. | 1,991. | | 120. | 2,111. |
| 388 | BULLET SET & ASSEMBLY | 03/23/13 | 200DB | 10.00 | HY | 17 | 1,244. | | 622. | | 622. | 490. | | 29. | 519. |
| 389 | ALUMINUM GUARDING FOR V-BLENDER | 05/31/13 | 200DB | 10.00 | HY | 17 | 1,605. | | 802. | | 803. | 605. | | 44. | 649. |
| 390 | CENTER POST ASSEMBLY 6074 90x88 | 08/27/13 | 200DB | 10.00 | HY | 17 | 4,200. | | 2,100. | | 2,100. | 1,515. | | 130. | 1,645. |
| 391 | MACHINE PARTS SUPPLY ROOM | 10/08/13 | 200DB | 10.00 | HY | 17 | 6,406. | | 3,203. | | 3,203. | 2,206. | | 222. | 2,428. |
| 392 | MACHINE PART | 11/07/13 | 200DB | 10.00 | HY | 17 | 1,556. | | 778. | | 778. | 536. | | 54. | 590. |
| 393 | WFC40050C MOTOR | 12/31/13 | 200DB | 10.00 | HY | 17 | 4,131. | | 2,066. | | 2,065. | 1,422. | | 143. | 1,565. |
| 394 | LANE TRAY FEEDER/ DENESTER | 03/28/13 | 200DB | 5.00 | HY | 17 | 15,000. | | 7,500. | | 7,500. | 7,500. | | 0. | 7,500. |
| 395 | TO SET UP AC HANDLING UNIT | 04/12/13 | 200DB | 5.00 | HY | 17 | 18,158. | | 9,079. | | 9,079. | 9,079. | | 0. | 9,079. |
| 396 | MACHINE PARTS | 02/11/13 | 200DB | 10.00 | HY | 17 | 12,621. | | 6,311. | | 6,310. | 4,966. | | 299. | 5,265. |
| 397 | MACHINE PARTS | 03/01/13 | 200DB | 10.00 | HY | 17 | 7,735. | | 3,868. | | 3,867. | 3,044. | | 183. | 3,227. |
| 398 | MACHINE PARTS | 08/30/13 | 200DB | 10.00 | HY | 17 | 12,341. | | 6,171. | | 6,170. | 4,452. | | 382. | 4,834. |
| 399 | PRE-OWNED HON 36" 5 DRAWER LATERAL FILE CABINET | 10/01/13 | 200DB | 5.00 | HY | 17 | 2,085. | | 1,043. | | 1,042. | 1,042. | | 0. | 1,042. |
| 400 | PRE-OWNED FIRE PROOF LATERAL FILE CABINET | 12/01/13 | 200DB | 5.00 | HY | 17 | 3,387. | | 1,694. | | 1,693. | 1,693. | | 0. | 1,693. |
| 401 | MOTOROLA MC9190G 18 UNIT PACKAGE (W/HOUSE) | 06/30/13 | 200DB | 5.00 | HY | 17 | 37,800. | | 18,900. | | 18,900. | 18,900. | | 0. | 18,900. |
| 402 | NEW TOILET ROOMS DESING PERMITS ETC | 07/03/13 | 200DB | 5.00 | HY | 17 | 4,000. | | 2,000. | | 2,000. | 2,000. | | 0. | 2,000. |
| 403 | 30 X 30 PACKAGING AREA DRAWINGS ETC | 09/17/13 | 200DB | 5.00 | HY | 17 | 1,750. | | 875. | | 875. | 875. | | 0. | 875. |

928111 04-01-19                                                          (D) - Asset disposed                                * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2019 DEPRECIATION AND AMORTIZATION REPORT

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | CABINETRY BENCH TOPS LAB AREA | 09/19/13 | 200DB | 5.00 | HY | 17 | 1,817. | | 909. | | 908. | 908. | | 0. | 908. |
| 412 | VPX 1600 NEW ELEC PANEL COMPRESSOR ROOM | 03/31/13 | 150DB | 15.00 | HY | 17 | 2,522. | | 1,261. | | 1,261. | 582. | | 71. | 653. |
| 413 | INSTALLED NEW ELECTRIC PANEL | 03/31/13 | 150DB | 15.00 | HY | 17 | 2,059. | | 1,030. | | 1,029. | 475. | | 58. | 533. |
| 414 | INSTALLER CONNECTING LINES | 03/31/13 | 150DB | 15.00 | HY | 17 | 1,831. | | 916. | | 915. | 423. | | 52. | 475. |
| 415 | VPX 1600 ELETRICAL PIPING FOR NEW ELEC PANEL | 03/31/13 | 150DB | 15.00 | HY | 17 | 1,793. | | 897. | | 896. | 415. | | 51. | 466. |
| 416 | INSTALLATION OF RAILINGS ETCH | 06/30/13 | 150DB | 15.00 | HY | 17 | 1,225. | | 613. | | 612. | 274. | | 36. | 310. |
| 417 | MISC BLDG CONDUITS | 07/05/13 | 150DB | 15.00 | HY | 17 | 6,990. | | 3,495. | | 3,495. | 1,509. | | 209. | 1,718. |
| 418 | ENGINEERING DRAWINGS FOR ROOF-TOP A/C | 07/16/13 | 150DB | 15.00 | HY | 17 | 2,050. | | 1,025. | | 1,025. | 444. | | 61. | 505. |
| 419 | BALANCE DUE ON $11K PLUMBING CONTRACT | 08/20/13 | 150DB | 15.00 | HY | 17 | 4,789. | | 2,395. | | 2,394. | 1,033. | | 143. | 1,176. |
| 420 | IMPACT DOOR MODEL XHD-175 | 10/30/13 | 150DB | 15.00 | HY | 17 | 12,399. | | 6,200. | | 6,199. | 2,585. | | 380. | 2,965. |
| 421 | INSTALLATION OF DROPS FOR BOTTLE LINE | 11/27/13 | 150DB | 15.00 | HY | 17 | 3,423. | | 1,712. | | 1,711. | 713. | | 105. | 818. |
| 422 | ELECTRICAL FOR WRAPPING MACHINE/VFP CONVEYOR | 11/27/13 | 150DB | 15.00 | HY | 17 | 1,802. | | 901. | | 901. | 375. | | 55. | 430. |
| 423 | VPX 1600 WIRE BLDG FOR 3 HEATERS | 11/27/13 | 150DB | 15.00 | HY | 17 | 1,611. | | 806. | | 805. | 336. | | 49. | 385. |
| 424 | VPX 1600 ELETRICAL PIPING FOR NEW KETTLE ROOM | 11/27/13 | 150DB | 15.00 | HY | 17 | 3,551. | | 1,776. | | 1,775. | 740. | | 109. | 849. |
| 425 | COMPRESSOR ROOM INSTALLATION | 11/30/13 | 150DB | 15.00 | HY | 17 | 3,142. | | 1,571. | | 1,571. | 656. | | 96. | 752. |
| 426 | MATERIALS WIRING FOR SYSTEM | 11/30/13 | 150DB | 15.00 | HY | 17 | 2,050. | | 1,025. | | 1,025. | 427. | | 63. | 490. |
| 427 | LEASEHOLD IMPROVEMENTS | 10/15/13 | 150DB | 15.00 | HY | 17 | 6,019. | | 3,010. | | 3,009. | 1,255. | | 185. | 1,440. |
| 501 | ELECTRIC MOTOR | 04/29/14 | 200DB | 10.00 | HY | 17 | 1,635. | | | 818. | 817. | 516. | | 60. | 576. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | SPECIAL TUNNEL ASSEMBLY & RELATED PARTS | 09/23/14 | 200DB | 7.00 | HY | 17 | 3,233. | | | 1,617. | 1,616. | 1,256. | | 144. | 1,400. |
| 503 | OGDEN HEATERS (2) | 09/24/14 | 200DB | 7.00 | HY | 17 | 1,180. | | | 590. | 590. | 459. | | 52. | 511. |
| 504 | TETRA | 09/19/14 | 200DB | 3.00 | HY | 17 | 91,280. | | | 45,640. | 45,640. | 45,640. | | 0. | 45,640. |
| 505 | 3 POSITION SELECTOR SWITCH FOR BC PUMP; INSTALLED | 01/08/14 | 200DB | 7.00 | HY | 17 | 744. | | | 372. | 372. | 289. | | 33. | 322. |
| 506 | 3 LIGHTS IN COMPUTER ROOM | 01/08/14 | 200DB | 7.00 | HY | 17 | 976. | | | 488. | 488. | 379. | | 44. | 423. |
| 507 | (1) ALL FILL MODEL B-350E SEMI AUTOMATIC FILLER | 02/20/14 | 200DB | 10.00 | HY | 17 | 13,820. | | | 6,910. | 6,910. | 4,363. | | 509. | 4,872. |
| 508 | (1) ALL-FILL MODEL ISC CH INCLINE SCREWFEEDER | 02/20/14 | 200DB | 10.00 | HY | 17 | 12,295. | | | 6,148. | 6,147. | 3,881. | | 453. | 4,334. |
| 509 | (2) S.S. STANDAD ELECTRIC TABLET DEDUSTER | 02/04/14 | 200DB | 10.00 | HY | 17 | 4,904. | | | 2,452. | 2,452. | 1,548. | | 181. | 1,729. |
| 510 | (7) UPPER PUNCH ASSEMBLIES | 02/03/14 | 200DB | 10.00 | HY | 17 | 2,710. | | | 1,355. | 1,355. | 856. | | 100. | 956. |
| 511 | (7) LOWER PUNCH ASSEMBLIES | 02/03/14 | 200DB | 10.00 | HY | 17 | 2,965. | | | 1,483. | 1,482. | 936. | | 109. | 1,045. |
| 512 | (38) DIE FROM 80090 | 02/03/14 | 200DB | 10.00 | HY | 17 | 7,817. | | | 3,909. | 3,908. | 2,467. | | 288. | 2,755. |
| 513 | (165) UPPER TIP FROM HOB #092909 | 02/03/14 | 200DB | 10.00 | HY | 17 | 4,356. | | | 2,178. | 2,178. | 1,376. | | 160. | 1,536. |
| 514 | (33) UPPER TIP WITH HOLE FROM HOB #092909 | 02/03/14 | 200DB | 10.00 | HY | 17 | 1,216. | | | 608. | 608. | 384. | | 45. | 429. |
| 515 | (33) UPPER CAP | 02/03/14 | 200DB | 10.00 | HY | 17 | 4,719. | | | 2,360. | 2,359. | 1,490. | | 174. | 1,664. |
| 516 | (198) LOWER TIP FROM HOB #092909 | 02/03/14 | 200DB | 10.00 | HY | 17 | 5,227. | | | 2,614. | 2,613. | 1,650. | | 193. | 1,843. |
| 517 | (4) LOWER HOLDER | 02/03/14 | 200DB | 10.00 | HY | 17 | 396. | | | 198. | 198. | 125. | | 15. | 140. |
| 518 | (4) LOWER HEAD | 02/03/14 | 200DB | 10.00 | HY | 17 | 92. | | | 46. | 46. | 29. | | 3. | 32. |
| 519 | (33) LOWER CAP | 02/03/14 | 200DB | 10.00 | HY | 17 | 4,719. | | | 2,360. | 2,359. | 1,490. | | 174. | 1,664. |

928111 04-01-19

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone