**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Con v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | FREIGHT FOR ALL - FILL MACHINES | 03/07/14 | 200DB | 10.00 | HY | 17 | 1,285. | | | 643. | 642. | 405. | | 47. | 452. |
| 521 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 03/03/14 | 200DB | 10.00 | HY | 17 | 6,267. | | | 3,134. | 3,133. | 1,979. | | 231. | 2,210. |
| 522 | FREIGHT FOR ALL - FILL MACHINES | 03/18/14 | 200DB | 10.00 | HY | 17 | 856. | | | 428. | 428. | 270. | | 32. | 302. |
| 523 | CONVERSION OF PRODUCTION LINE TO 2 PACK CONFIGURAT | 11/30/13 | 200DB | 10.00 | HY | 17 | 1,000. | | | 500. | 500. | | | 111. | 111. |
| 524 | WORK PLATFORM COLUMN MOUNTED | 04/11/14 | 200DB | 10.00 | HY | 17 | 413. | | | 207. | 206. | 131. | | 15. | 146. |
| 525 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 04/23/14 | 200DB | 10.00 | HY | 17 | 6,267. | | | 3,134. | 3,133. | 1,979. | | 231. | 2,210. |
| 526 | RACK STORAGE SYSTEM - PERMIT PLANS | 03/27/14 | 200DB | 7.00 | HY | 17 | 950. | | | 475. | 475. | 369. | | 42. | 411. |
| 527 | ACCESS DOOR ASSY W/ VENT TUBE | 05/09/14 | 200DB | 10.00 | HY | 17 | 325. | | | 163. | 162. | 102. | | 12. | 114. |
| 528 | DOUGLAS MODEL SD36-E-480/3 | 03/01/14 | 200DB | 10.00 | HY | 17 | 2,534. | | | 1,267. | 1,267. | 800. | | 93. | 893. |
| 529 | (1) EACH 8550 SKY HOOK W/ FLOOR MOUNT BASE | 05/12/14 | 200DB | 10.00 | HY | 17 | 2,648. | | | 1,324. | 1,324. | 836. | | 98. | 934. |
| 530 | (1) 770 LB 20X36 FOOT OP PORT LIFT TABLES | 04/10/14 | 200DB | 10.00 | HY | 17 | 1,266. | | | 633. | 633. | 400. | | 47. | 447. |
| 531 | PERMIT FEES | 08/19/14 | 200DB | 10.00 | HY | 17 | 5,640. | | | 2,820. | 2,820. | 1,781. | | 208. | 1,989. |
| 532 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 07/09/14 | 200DB | 10.00 | HY | 17 | 43,614. | | | 21,807. | 21,807. | 13,768. | | 1,608. | 15,376. |
| 533 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 08/13/14 | 200DB | 10.00 | HY | 17 | 43,614. | | | 21,807. | 21,807. | 13,768. | | 1,608. | 15,376. |
| 534 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 08/26/14 | 200DB | 10.00 | HY | 17 | 43,614. | | | 21,807. | 21,807. | 13,768. | | 1,608. | 15,376. |
| 535 | MOVE AND RE-INSTALL COMPRESSOR FOR RACK SYSTEM | 08/19/14 | 200DB | 10.00 | HY | 17 | 3,534. | | | 1,767. | 1,767. | 1,116. | | 130. | 1,246. |
| 536 | TOOLS FOR LABELER MACHINE | 02/25/14 | 200DB | 10.00 | HY | 17 | 1,675. | | | 838. | 837. | 528. | | 62. | 590. |
| 537 | ROSS VALVE | 09/30/14 | 200DB | 10.00 | HY | 17 | 489. | | | 245. | 244. | 154. | | 18. | 172. |

928111 04-01-19                                (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | (3) POWERSCAN SCANNERS AND RELATED ITEMS | 09/30/14 | 200DB | 10.00 | HY | 17 | 7,318. | | | 3,659. | 3,659. | 2,310. | | 270. | 2,580. |
| 539 | FREIGHT PREPAID FOR LIBERTY TECHNOLOGIES INV #3124 | 09/30/14 | 200DB | 10.00 | HY | 17 | 200. | | | 100. | 100. | 63. | | 7. | 70. |
| 540 | REPLACEMENT OF FIRE HOSE VALVE RACKS AND RELOCATED | 11/20/14 | 200DB | 10.00 | HY | 17 | 1,448. | | | 724. | 724. | 457. | | 53. | 510. |
| 541 | RELOCATION OF AIR COMPRESSOR-FRM 1500 TO 1600 | 09/09/14 | 200DB | 5.00 | HY | 17 | 2,475. | | | 1,238. | 1,237. | 1,166. | | 71. | 1,237. |
| 542 | 2 LOWER CHAIN 20PI 12INCR | 12/12/14 | 200DB | 5.00 | HY | 17 | 7,047. | | | 3,524. | 3,523. | 3,320. | | 203. | 3,523. |
| 543 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 12/01/14 | 200DB | 10.00 | HY | 17 | 54,082. | | | 27,041. | 27,041. | 17,072. | | 1,994. | 19,066. |
| 1063 | (D)BOSCH CAPSULE MACHINE | 12/17/10 | 200DB | 7.00 | HY | 17 | 436,221. | | 297,120. | | 139,101. | 139,101. | | 0. | 139,101. |
| | * OTHER TOTAL - | | | | | | 178,071,538. | | 4335371. | 85608366. | 88127801.6 | ,158,373. | | 51005141.7 | ,484,482. |
| 8 | FURNITURE & FIXTURES | 08/01/01 | 200DB | 7.00 | HY | 17 | 40,651. | | | | 40,651. | 40,651. | | 0. | 40,651. |
| 9 | TELEPHONE SYSTEM | 08/01/01 | 200DB | 7.00 | HY | 17 | 24,000. | | | | 24,000. | 24,000. | | 0. | 24,000. |
| 12 | FURNITURE & FIXTURES | 09/15/02 | 200DB | 7.00 | HY | 17 | 13,314. | | 3,994. | | 9,320. | 9,320. | | 0. | 9,320. |
| 13 | FURNITURE & FIXTURES | 09/15/02 | 200DB | 7.00 | HY | 17 | 25,462. | | 7,639. | | 17,823. | 17,823. | | 0. | 17,823. |
| 14 | FURNITURE & FIXTRUES | 01/27/03 | 200DB | 7.00 | HY | 17 | 18,345. | | 5,504. | | 12,841. | 12,841. | | 0. | 12,841. |
| 18 | DUMBELLS | 06/27/03 | 200DB | 5.00 | HY | 17 | 3,792. | | 1,896. | | 1,896. | 1,896. | | 0. | 1,896. |
| 19 | FURNITURE & FIXTURES | 03/10/03 | 200DB | 7.00 | HY | 17 | 1,582. | | 475. | | 1,107. | 1,107. | | 0. | 1,107. |
| 20 | FURNITURE & FIXURES | 06/27/03 | 200DB | 7.00 | HY | 17 | 1,933. | | 967. | | 966. | 966. | | 0. | 966. |
| 21 | FURNITURE & FIXTURES | 09/11/03 | 200DB | 7.00 | HY | 17 | 10,100. | | 5,050. | | 5,050. | 5,050. | | 0. | 5,050. |
| 22 | TRADE SHOW BOOTHS | 02/18/02 | 200DB | 5.00 | HY | 17 | 65,000. | | 19,500. | | 45,500. | 45,500. | | 0. | 45,500. |

928111 04-01-19

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | OFFICE FURNITURE | 03/18/04 | 200DB | 7.00 | HY | 17 | 4,000. | | 2,000. | | 2,000. | 2,000. | | 0. | 2,000. |
| 117 | CABINETS - OFFICE | 06/13/07 | 200DB | 7.00 | HY | 17 | 6,930. | | | | 6,930. | 6,930. | | 0. | 6,930. |
| 118 | CUBICLES - OFFICE | 10/31/07 | 200DB | 7.00 | HY | 17 | 20,566. | | | | 20,566. | 20,566. | | 0. | 20,566. |
| 134 | ALL SERVICE - CUBICLES | 06/15/08 | 200DB | 7.00 | HY | 17 | 4,374. | | 2,187. | | 2,187. | 2,187. | | 0. | 2,187. |
| 151 | TRADE SHOW BOOTH | 02/05/08 | 200DB | 7.00 | HY | 17 | 134,200. | | 67,100. | | 67,100. | 67,100. | | 0. | 67,100. |
| 214 | 12 CUBICLES | 11/13/09 | 200DB | 7.00 | HY | 17 | 21,643. | | 10,822. | | 10,821. | 10,821. | | 0. | 10,821. |
| 245 | SUPERIOR - NEW RACKING EQUIPMENT | 10/07/10 | 200DB | 7.00 | HY | 17 | 12,321. | | 8,392. | | 3,929. | 3,929. | | 0. | 3,929. |
| 267 | OFFICE FURNITURE | 03/17/10 | 200DB | 7.00 | HY | 17 | 16,014. | | 8,007. | | 8,007. | 8,007. | | 0. | 8,007. |
| 269 | OFFICE FURNITURE | 05/05/10 | 200DB | 7.00 | HY | 17 | 9,434. | | 4,717. | | 4,717. | 4,717. | | 0. | 4,717. |
| 271 | OFFICE FURNITURE | 05/31/10 | 200DB | 7.00 | HY | 17 | 10,444. | | 5,222. | | 5,222. | 5,222. | | 0. | 5,222. |
| 272 | OFFICE ARTWORK | 06/18/10 | 200DB | 7.00 | HY | 17 | 7,090. | | 3,545. | | 3,545. | 3,545. | | 0. | 3,545. |
| 331 | FURNITURE | 02/28/11 | 200DB | 7.00 | HY | 17 | 2,413. | | 2,413. | | | | | 0. | |
| 333 | EAGLE FLAMABLE CABINET | 03/28/11 | 200DB | 7.00 | HY | 17 | 7,176. | | 7,176. | | | | | 0. | |
| 334 | FURNITURE | 03/31/11 | 200DB | 7.00 | HY | 17 | 1,093. | | 1,093. | | | | | 0. | |
| 335 | POWERVAULT RACKMOUNT | 04/11/11 | 200DB | 7.00 | HY | 17 | 10,551. | | 10,551. | | | | | 0. | |
| 336 | MATRIX WORKSTATIONS | 04/14/11 | 200DB | 7.00 | HY | 17 | 9,210. | | 9,210. | | | | | 0. | |
| 337 | CONFERENCE TABLE | 04/25/11 | 200DB | 7.00 | HY | 17 | 1,319. | | 1,319. | | | | | 0. | |
| 375 | WAREHOUSE RACK | 02/15/12 | 200DB | 7.00 | HY | 17 | 4,855. | | 2,428. | | 2,427. | 2,319. | | 108. | 2,427. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | FIXTURES AND SHELVING | 12/26/13 | 200DB | 5.00 | HY | 17 | 14,794. | | 7,397. | | 7,397. | 7,397. | | 0. | 7,397. |
| 406 | FURNITURE, FIXTURES, & EQUIPMENT | 07/17/13 | 200DB | 7.00 | HY | 17 | 1,500. | | 750. | | 750. | 646. | | 69. | 715. |
| 407 | FURNITURE, FIXTURES, & EQUIPMENT | 11/30/13 | 200DB | 7.00 | HY | 17 | 1,040. | | 520. | | 520. | 441. | | 53. | 494. |
| 408 | FURNITURE, FIXTURES, & EQUIPMENT | 03/31/13 | 200DB | 7.00 | HY | 17 | 6,904. | | 3,452. | | 3,452. | 3,048. | | 269. | 3,317. |
| 544 | TRADE SHOW BOOTH | 05/13/14 | 200DB | 5.00 | HY | 17 | 14,908. | | | 7,454. | 7,454. | 7,025. | | 429. | 7,454. |
| 545 | NEW FABRIC & REFAB OF CUBICLES; DELIVERY & INSTAL | 02/19/14 | 200DB | 7.00 | HY | 17 | 4,043. | | | 2,022. | 2,021. | 1,570. | | 180. | 1,750. |
| 546 | INSTALL 3 CABINETS & SHELVING | 03/31/14 | 200DB | 7.00 | HY | 17 | 1,320. | | | 660. | 660. | 513. | | 59. | 572. |
| 547 | WORK SURFACES & CUBICLES PER NEW FLOOR PLAN | 04/08/14 | 200DB | 7.00 | HY | 17 | 5,716. | | | 2,858. | 2,858. | 2,221. | | 255. | 2,476. |
| 548 | (4) NEW MATRIX - FINISHED ENDS AND POWER POLE | 04/08/14 | 200DB | 7.00 | HY | 17 | 1,123. | | | 562. | 561. | 435. | | 50. | 485. |
| 549 | INSTALLATION OF NEW CABINETS | 05/16/14 | 200DB | 7.00 | HY | 17 | 600. | | | 300. | 300. | 233. | | 27. | 260. |
| 550 | INSTALLATION OF CUBICLES IN 1600 BLDG (FROM 1500); | 06/05/14 | 200DB | 7.00 | HY | 17 | 3,336. | | | 1,668. | 1,668. | 1,296. | | 149. | 1,445. |
| 551 | INSTALLATION OF CUBICLES IN 1600 BLDG (FROM 1500); | 06/05/14 | 200DB | 7.00 | HY | 17 | 3,890. | | | 1,945. | 1,945. | 1,511. | | 174. | 1,685. |
| 552 | WORK SURFACES & CUBICLES | 04/08/14 | 200DB | 7.00 | HY | 17 | 482. | | | 241. | 241. | 187. | | 22. | 209. |
| 553 | WORK SURFACES & CUBICLES | 06/05/14 | 200DB | 7.00 | HY | 17 | 435. | | | 218. | 217. | 168. | | 20. | 188. |
| 554 | WORK SURFACES & CUBICLES | 06/05/14 | 200DB | 7.00 | HY | 17 | 281. | | | 141. | 140. | 109. | | 12. | 121. |
| 555 | MODULAR FURNITURE, RACEWAY AND WIRING FOR MODULAR | 07/09/14 | 200DB | 7.00 | HY | 17 | 1,198. | | | 599. | 599. | 466. | | 53. | 519. |
| | * OTHER TOTAL - | | | | | | 549,382. | | 203,326. | 18,668. | 327,388. | 323,763. | | 1,929. | 325,692. |
| 10 | RACKING SYSTEM | 08/01/02 | 200DB | 7.00 | HY | 17 | 13,144. | | 3,943. | | 9,201. | 9,201. | | 0. | 9,201. |

928111 04-01-19                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | SECURITY SYSTEM | 08/01/02 | 200DB | 5.00 | HY | 17 | 4,000. | | 1,200. | | 2,800. | 2,800. | | 0. | 2,800. |
| 17 | TANKS | 01/02/03 | 200DB | 5.00 | HY | 17 | 36,500. | | 10,950. | | 25,550. | 25,550. | | 0. | 25,550. |
| 23 | TELEPHONES | 05/02/02 | 200DB | 5.00 | HY | 17 | 370. | | 111. | | 259. | 259. | | 0. | 259. |
| 84 | WATER FILTRATION SYSTEM | 04/19/07 | 200DB | 7.00 | HY | 17 | 19,037. | | | | 19,037. | 19,037. | | 0. | 19,037. |
| 246 | SUPERIOR - VINYL DOORS #4,5,6 | 10/07/10 | 200DB | 7.00 | HY | 17 | 16,648. | | 11,339. | | 5,309. | 5,309. | | 0. | 5,309. |
| 247 | SUPERIOR - GUARD RAILS | 10/07/10 | 200DB | 7.00 | HY | 17 | 18,735. | | 12,761. | | 5,974. | 5,974. | | 0. | 5,974. |
| 248 | SUPERIOR LHI | 10/07/10 | SL | 15.00 | | 16 | 70,570. | | | 38,814. | 31,756. | 14,819. | | 2,117. | 16,936. |
| 249 | NEW DIRECTION - LABOR FOR MODULAR WALLS | 10/07/10 | 200DB | 7.00 | HY | 17 | 9,328. | | 9,328. | | | | | 0. | |
| 250 | NEW DIRECTION - LHI WINDOWS & ROOF | 10/07/10 | SL | 15.00 | | 16 | 15,821. | | | 8,702. | 7,119. | 3,324. | | 475. | 3,799. |
| 252 | HARTRICH CONSTRUCTION - LHI | 10/07/10 | SL | 15.00 | | 16 | 1,077,985. | | | 592,892. | 485,093. | 226,379. | | 32,340. | 258,719. |
| 255 | TELEPHONE MAN - WIRING | 10/07/10 | SL | 15.00 | | 16 | 6,925. | | | 3,809. | 3,116. | 1,456. | | 208. | 1,664. |
| 257 | PARLETTE FLOORING - SHOWER INSTALL | 10/07/10 | SL | 15.00 | | 16 | 2,489. | | | 1,369. | 1,120. | 525. | | 75. | 600. |
| 258 | ARPE ENGINEERING - LHI | 10/07/10 | SL | 15.00 | | 16 | 8,000. | | | 4,400. | 3,600. | 1,680. | | 240. | 1,920. |
| 409 | A/C EQUIPMENT INSTALLTION | 01/10/13 | 150DB | 15.00 | HY | 17 | 9,737. | | 4,869. | | 4,868. | 2,245. | | 276. | 2,521. |
| 410 | VPX 1600 MISC ELECTRICAL WIRING WORK | 02/26/13 | 150DB | 15.00 | HY | 17 | 1,616. | | 808. | | 808. | 373. | | 46. | 419. |
| 411 | NEW SINK AND WALL IMPROVEMENTS | 03/26/13 | 150DB | 15.00 | HY | 17 | 2,112. | | 1,056. | | 1,056. | 487. | | 60. | 547. |
| 428 | LEASEHOLD IMPROVEMENTS | 10/15/13 | 150DB | 15.00 | HY | 17 | 2,007. | | 1,004. | | 1,003. | 418. | | 62. | 480. |
| 429 | LEASEHOLD IMPROVEMENTS | 11/01/13 | 150DB | 15.00 | HY | 17 | 21,829. | | 10,914. | | 10,915. | 4,550. | | 670. | 5,220. |

928111 04-01-19          (D) - Asset disposed          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Cnv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | LEASEHOLD IMPROVEMENTS | 11/01/13 | 150DB | 15.00 | HY | 17 | 3,470. | | 1,735. | | 1,735. | 723. | | 107. | 830. |
| 431 | LEASEHOLD IMPROVEMENTS | 11/01/13 | 150DB | 15.00 | HY | 17 | 1,682. | | 841. | | 841. | 351. | | 52. | 403. |
| 432 | LEASEHOLD IMPROVEMENTS | 09/01/13 | 150DB | 15.00 | HY | 17 | 8,201. | | 4,101. | | 4,100. | 1,771. | | 245. | 2,016. |
| 433 | LEASEHOLD IMPROVEMENTS | 09/01/13 | 150DB | 15.00 | HY | 17 | 1,405. | | 703. | | 702. | 303. | | 42. | 345. |
| 434 | LEASEHOLD IMPROVEMENTS | 09/01/13 | 150DB | 15.00 | HY | 17 | 1,139. | | 570. | | 569. | 245. | | 34. | 279. |
| 435 | LEASEHOLD IMPROVEMENTS | 10/15/13 | 150DB | 15.00 | HY | 17 | 8,288. | | 4,144. | | 4,144. | 1,728. | | 254. | 1,982. |
| 436 | LEASEHOLD IMPROVEMENTS | 11/01/13 | 150DB | 15.00 | HY | 17 | 6,400. | | 3,200. | | 3,200. | 1,333. | | 197. | 1,530. |
| 437 | LEASEHOLD IMPROVEMENTS | 10/01/13 | 150DB | 15.00 | HY | 17 | 10,434. | | 5,217. | | 5,217. | 2,175. | | 320. | 2,495. |
| 438 | LEASEHOLD IMPROVEMENTS | 09/01/13 | 150DB | 15.00 | HY | 17 | 16,100. | | 8,050. | | 8,050. | 3,475. | | 482. | 3,957. |
| 439 | LEASEHOLD IMPROVEMENTS | 10/01/13 | 150DB | 15.00 | HY | 17 | 1,813. | | 907. | | 906. | 378. | | 56. | 434. |
| 440 | LEASEHOLD IMPROVEMENTS | 10/01/13 | 150DB | 15.00 | HY | 17 | 2,823. | | 1,411. | | 1,412. | 589. | | 87. | 676. |
| 441 | LEASEHOLD IMPROVEMENTS | 09/25/13 | 150DB | 15.00 | HY | 17 | 1,567. | | 784. | | 783. | 338. | | 47. | 385. |
| 442 | LEASEHOLD IMPROVEMENTS | 09/25/13 | 150DB | 15.00 | HY | 17 | 1,131. | | 565. | | 566. | 245. | | 34. | 279. |
| 443 | LEASEHOLD IMPROVEMENTS | 09/25/13 | 150DB | 15.00 | HY | 17 | 1,149. | | 575. | | 574. | 248. | | 34. | 282. |
| 444 | LEASEHOLD IMPROVEMENTS | 09/25/13 | 150DB | 15.00 | HY | 17 | 1,091. | | 545. | | 546. | 236. | | 33. | 269. |
| 445 | LEASEHOLD IMPROVEMENTS | 08/28/13 | 150DB | 15.00 | HY | 17 | 7,900. | | 3,950. | | 3,950. | 1,705. | | 236. | 1,941. |
| 446 | LEASEHOLD IMPROVEMENTS | 10/23/13 | 150DB | 15.00 | HY | 17 | 7,900. | | 3,950. | | 3,950. | 1,646. | | 243. | 1,889. |
| 447 | LEASEHOLD IMPROVEMENTS | 10/31/13 | 150DB | 15.00 | HY | 17 | 1,344. | | 672. | | 672. | 280. | | 41. | 321. |

928111 04-01-19

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | LEASEHOLD IMPROVEMENTS | 10/31/13 | 150DB | 15.00 | HY | 17 | 1,820. | | 910. | | 910. | 380. | | 56. | 436. |
| 449 | LEASEHOLD IMPROVEMENTS | 10/31/13 | 150DB | 15.00 | HY | 17 | 954. | | 477. | | 477. | 198. | | 29. | 227. |
| 450 | LEASEHOLD IMPROVEMENTS | 10/31/13 | 150DB | 15.00 | HY | 17 | 1,818. | | 909. | | 909. | 379. | | 56. | 435. |
| 451 | LEASEHOLD IMPROVEMENTS | 11/08/13 | 150DB | 15.00 | HY | 17 | 1,010. | | 505. | | 505. | 210. | | 31. | 241. |
| 452 | LEASEHOLD IMPROVEMENTS | 11/08/13 | 150DB | 15.00 | HY | 17 | 3,129. | | 1,565. | | 1,564. | 652. | | 96. | 748. |
| 453 | LEASEHOLD IMPROVEMENTS | 11/08/13 | 150DB | 15.00 | HY | 17 | 1,567. | | 784. | | 783. | 327. | | 48. | 375. |
| 454 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 759. | | 379. | | 380. | 159. | | 23. | 182. |
| 455 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 8,524. | | 4,262. | | 4,262. | 1,777. | | 262. | 2,039. |
| 456 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 1,741. | | 871. | | 870. | 363. | | 53. | 416. |
| 457 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 2,791. | | 1,396. | | 1,395. | 582. | | 86. | 668. |
| 458 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 2,713. | | 1,356. | | 1,357. | 567. | | 83. | 650. |
| 459 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 1,628. | | 814. | | 814. | 339. | | 50. | 389. |
| 460 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 1,154. | | 577. | | 577. | 240. | | 35. | 275. |
| 461 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 1,240. | | 620. | | 620. | 259. | | 38. | 297. |
| 462 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 1,415. | | 708. | | 707. | 296. | | 43. | 339. |
| 463 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 5,357. | | 2,678. | | 2,679. | 1,118. | | 164. | 1,282. |
| 464 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 2,958. | | 1,479. | | 1,479. | 617. | | 91. | 708. |
| 465 | LEASEHOLD IMPROVEMENTS | 12/30/13 | 150DB | 15.00 | HY | 17 | 1,240. | | 620. | | 620. | 259. | | 38. | 297. |

928111 04-01-19                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION        OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | BUYOUT OF TETRA LEASE – SCHEDULE #2 | 09/19/14 | SL | 15.00 | | 16 | 26,092. | | | | 26,092. | 7,391. | | 1,739. | 9,130. |
| 557 | DEMOLITION/RELOCATION OF BATHROOMS | 09/01/14 | SL | 15.00 | | 16 | 9,528. | | | | 9,528. | 2,752. | | 635. | 3,387. |
| 558 | BATHROOM CONSTRUCTION – CHANGE ORDER #1 | 09/01/14 | SL | 15.00 | | 16 | 4,338. | | | | 4,338. | 1,252. | | 289. | 1,541. |
| 559 | INSTALL DROPS AND PULLED WIRE FOR MOTORS IN KETTLE | 02/01/14 | SL | 15.00 | | 16 | 6,102. | | | | 6,102. | 2,001. | | 407. | 2,408. |
| 560 | CONTACTOR REPLACEMENT; ADD RECEPTACLES AND SWITCH | 02/01/14 | SL | 15.00 | | 16 | 685. | | | | 685. | 226. | | 46. | 272. |
| 561 | RUN NEW GFI FOR WATER FILTER | 02/01/14 | SL | 15.00 | | 16 | 439. | | | | 439. | 143. | | 29. | 172. |
| 562 | INSTALLED DISCONNECTS OUTSIDE POWER ROUGH ROOM | 02/01/14 | SL | 15.00 | | 16 | 1,758. | | | | 1,758. | 575. | | 117. | 692. |
| 563 | INSTALL 13' HIGH WALL PANELS; AND OTHER WORK | 01/01/14 | SL | 15.00 | | 16 | 21,372. | | | | 21,372. | 7,125. | | 1,425. | 8,550. |
| 564 | ADD HOSE BIB, NEW HOT AND NEW COLD LINE; RAISE COP | 03/01/14 | SL | 15.00 | | 16 | 1,265. | | | | 1,265. | 406. | | 84. | 490. |
| 565 | REWIRED EXHAUST FAN CONTROL BOX | 04/01/14 | SL | 15.00 | | 16 | 390. | | | | 390. | 124. | | 26. | 150. |
| 566 | RAN PIPE CONNECTOR RECEPTACLE & INSTALLED BREAK | 04/01/14 | SL | 15.00 | | 16 | 935. | | | | 935. | 295. | | 62. | 357. |
| 567 | NEW OUTLET FOR TAP AND HEATER MACHINES OUTSIDE POW | 04/01/14 | SL | 15.00 | | 16 | 1,223. | | | | 1,223. | 389. | | 82. | 471. |
| 568 | RUN PIPE & PULLED WIRE FOR TIME CLOCK FOR EXHAUST | 04/01/14 | SL | 15.00 | | 16 | 1,046. | | | | 1,046. | 332. | | 70. | 402. |
| 569 | RUN PIPE FOR NEW EQUIPMENT IN RM#12 FOR POWDER FIL | 05/01/14 | SL | 15.00 | | 16 | 587. | | | | 587. | 182. | | 39. | 221. |
| 570 | RUN PIPE FOR NEW POWDER FILLING MACHINE; PULLED WI | 05/01/14 | SL | 15.00 | | 16 | 2,384. | | | | 2,384. | 742. | | 159. | 901. |
| 571 | RUN PIPE & PULLED WIRE FOR DEHUMIDIFIERS IN RM#12 | 05/01/14 | SL | 15.00 | | 16 | 1,252. | | | | 1,252. | 388. | | 83. | 471. |
| 572 | DROPS IN FOR NEW POWDER LINE IN RM #12 | 05/01/14 | SL | 15.00 | | 16 | 779. | | | | 779. | 243. | | 52. | 295. |
| 573 | INSTALLED PLUGS ON ALL DROPS FOR POWDER LINE IN RM | 05/01/14 | SL | 15.00 | | 16 | 1,442. | | | | 1,442. | 448. | | 96. | 544. |

928111 04-01-19        (D) - Asset disposed        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | INSTALL UPBLAST BLOWER, CURB ADAPTER, DUCTWORK AND | 05/01/14 | SL | 15.00 | | 16 | 2,209. | | | | 2,209. | 686. | | 147. | 833. |
| 575 | RUN DATA AND VOICE CABLES | 08/01/14 | SL | 15.00 | | 16 | 2,385. | | | | 2,385. | 702. | | 159. | 861. |
| 576 | ASSEMBLY & INSTALLATION OF RACK & PATCH PANELS; 15 | 09/02/14 | SL | 15.00 | | 16 | 3,148. | | | | 3,148. | 910. | | 210. | 1,120. |
| 577 | PIPING IN DRYER; RUN WIRE FOR COMP & DRYER | 10/01/14 | SL | 15.00 | | 16 | 2,178. | | | | 2,178. | 616. | | 145. | 761. |
| 578 | PIPING IN COMP AND DRYER; PIPED IN 110 LINE FOR 3 | 10/01/14 | SL | 15.00 | | 16 | 1,329. | | | | 1,329. | 378. | | 89. | 467. |
| 579 | PIPED IN OUTLET FOR WATER SYSTEM; FINISHED WIRING | 10/01/14 | SL | 15.00 | | 16 | 1,264. | | | | 1,264. | 357. | | 84. | 441. |
| 580 | PIPED IN CONTROL BOXES FOR RACKING SYSTEM; PULLED | 10/01/14 | SL | 15.00 | | 16 | 2,589. | | | | 2,589. | 735. | | 173. | 908. |
| 581 | FINISHED RUNNING WIRE FOR 2ND 110 CABINET FOR RACK | 10/01/14 | SL | 15.00 | | 16 | 1,729. | | | | 1,729. | 489. | | 115. | 604. |
| 582 | PIPED IN FEED FOR COMPRESSOR | 10/01/14 | SL | 15.00 | | 16 | 1,274. | | | | 1,274. | 361. | | 85. | 446. |
| 583 | BEGIN RUNNING FEED FOR DRYER NEXT TO COMPRESSOR | 10/01/14 | SL | 15.00 | | 16 | 1,093. | | | | 1,093. | 310. | | 73. | 383. |
| 584 | INSTALLED PLUGS FOR SILVERSON MACHINE | 08/01/14 | SL | 15.00 | | 16 | 2,091. | | | | 2,091. | 614. | | 139. | 753. |
| 585 | INSTALLED CONDUIT TO FEED NEW SILVERSON NIL | 08/01/14 | SL | 15.00 | | 16 | 1,049. | | | | 1,049. | 309. | | 70. | 379. |
| 586 | RUN NEW FEED AND PIPE FOR BALER | 09/16/14 | SL | 15.00 | | 16 | 1,208. | | | | 1,208. | 344. | | 81. | 425. |
| 587 | COSTS RE: DEMOLITION OF BATHROOMS IN 1600 BLDG | 10/31/14 | SL | 15.00 | | 16 | 630. | | | | 630. | 175. | | 42. | 217. |
| 588 | CONDENSOR FAN MOTOR FOR ACCOUNTING OFFICES | 07/31/14 | SL | 15.00 | | 16 | 1,637. | | | | 1,637. | 481. | | 109. | 590. |
| 589 | LAYOUT FOR BATTERY CHARGERS; START INSTALLING RACE | 12/18/14 | SL | 15.00 | | 16 | 1,980. | | | | 1,980. | 528. | | 132. | 660. |
| 590 | INSTALL RACEWAY AND STRAPPING FOR NEW FEED TO PA | 12/18/14 | SL | 15.00 | | 16 | 2,388. | | | | 2,388. | 636. | | 159. | 795. |
| 591 | CONTINUE TO INSTALL RACEWAY TO PANEL | 12/31/14 | SL | 15.00 | | 16 | 640. | | | | 640. | 172. | | 43. | 215. |

928111 04-01-19                              (D) - Asset disposed              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | CONTINUE TO INSTALL RACEWAY TO PANEL-DATE OF WORK | 12/31/14 | SL | 15.00 | | 16 | 1,013. | | | | 1,013. | 272. | | 68. | 340. |
| 593 | PULL IN FEED TO PANEL - DATE OF WORK 12/17 | 12/31/14 | SL | 15.00 | | 16 | 1,647. | | | | 1,647. | 440. | | 110. | 550. |
| 594 | SVC CALL TO LAYOUT AND START INSTALLING RACEWAY FO | 12/31/14 | SL | 15.00 | | 16 | 240. | | | | 240. | 64. | | 16. | 80. |
| 595 | SVC CALL TO INSTALL RACEWAY AND PULL IN WIRE FOR B | 12/31/14 | SL | 15.00 | | 16 | 1,206. | | | | 1,206. | 320. | | 80. | 400. |
| | * OTHER TOTAL - | | | | | | ,579,052. | | 131,113. | 649,986. | 797,953. | 385,790. | | 48,164. | 433,954. |
| | AMORTIZATION | | | | | | | | | | | | | | |
| 1 | TRADEMARKS | 06/01/02 | | 180M | | 43 | 7,493. | | | | 7,493. | 6,995. | | 0. | 6,995. |
| 2 | TRADEMARKS | 06/01/03 | | 180M | | 43 | 5,780. | | | | 5,780. | 5,396. | | 0. | 5,396. |
| 35 | TRADEMARKS | 06/01/04 | | 180M | | 43 | 1,770. | | | | 1,770. | 1,603. | | 49. | 1,652. |
| 119 | TRADEMARKS | 07/01/07 | | 180M | | 43 | 96,614. | | | | 96,614. | 67,630. | | 6,441. | 74,071. |
| 170 | TRADEMARKS | 07/01/08 | | 180M | | 43 | 81,803. | | | | 81,803. | 51,811. | | 5,454. | 57,265. |
| 227 | TRADEMARKS | 07/01/09 | | 15M | | 43 | 73,640. | | | | 73,640. | 17,183. | | 0. | 17,183. |
| 280 | TRADEMARKS | 07/01/10 | | 180M | | 43 | 73,591. | | | | 73,591. | 36,795. | | 4,906. | 41,701. |
| 361 | TRADEMARKS | 01/17/11 | | 180M | | 43 | 7,100. | | | | 7,100. | 3,312. | | 473. | 3,785. |
| 362 | TRADEMARKS | 03/17/11 | | 180M | | 43 | 6,400. | | | | 6,400. | 2,917. | | 427. | 3,344. |
| 363 | TRADEMARKS | 04/15/11 | | 180M | | 43 | 5,350. | | | | 5,350. | 2,409. | | 357. | 2,766. |
| 364 | TRADEMARKS | 06/01/11 | | 180M | | 43 | 5,700. | | | | 5,700. | 2,502. | | 380. | 2,882. |
| 376 | TRADEMARKS | 07/01/12 | | 15M | | 43 | 4,550. | | | | 4,550. | 2,882. | | 0. | 2,882. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | TRADEMARKS-2015 | 07/01/15 | | 15M | | 43 | 12,914. | | | | 12,914. | 12,914. | | 0. | 12,914. |
| 702 | TRADEMARKS-2016 | 07/01/16 | | 15M | | 43 | 40,428. | | | | 40,428. | 40,428. | | 0. | 40,428. |
| 999 | 2019 LOAN COSTS- JHO | 10/15/19 | | 180M | | 42 | 355,000. | | | | 355,000. | | | 5,917. | 5,917. |
| 1030 | 2019 LOAN COSTS- SHERIDAN | 02/14/19 | | 120M | | 42 | 750,000. | | | | 750,000. | | | 68,750. | 68,750. |
| 1064 | 2019-VPX-TRADEMARK | 03/01/19 | | 120M | | 42 | 80,000. | | | | 80,000. | | | 6,667. | 6,667. |
| 1066 | 2019-VPX-TRADEMARK | 06/28/19 | | 120M | | 42 | 50,000. | | | | 50,000. | | | 2,500. | 2,500. |
| 1067 | 2019- VPX-TRADEMARK | 12/31/19 | | 120M | | 42 | 10,000. | | | | 10,000. | | | 0. | |
| 1068 | 2019- VPX-TRADEMARK | 06/10/19 | | 120M | | 42 | 10,986. | | | | 10,986. | | | 641. | 641. |
| | * OTHER TOTAL - AMORTIZATION | | | | | | 1,679,119. | | | | 1,679,119. | 254,777. | | 102,962. | 357,739. |
| 281 | LOAN COSTS | 11/04/10 | | 180M | | 43 | 31,190. | | | | 31,190. | 31,190. | | 0. | 31,190. |
| 372 | JLAN TECHNOLOGIES SOFTWARE | 04/16/12 | | 36M | | 43 | 33,350. | | 16,675. | | 16,675. | 11,580. | | 0. | 11,580. |
| 596 | BATCHMASTER | 03/01/14 | | 36M | | 43 | 72,552. | | | | 72,552. | 72,552. | | 0. | 72,552. |
| 597 | BATCHMASTER | 03/01/14 | | 36M | | 43 | 193,942. | | | | 193,942. | 193,942. | | 0. | 193,942. |
| 598 | BATCHMASTER | 03/31/14 | | 36M | | 43 | 15,451. | | | | 15,451. | 15,451. | | 0. | 15,451. |
| 599 | BM IMPLEMENT SVC | 03/31/14 | | 36M | | 43 | 10,763. | | | | 10,763. | 10,763. | | 0. | 10,763. |
| 600 | WEB DESIGN & PROGRAMMING- MEG'S DEMO/EVENTS WEBSIT | 07/16/14 | | 36M | | 43 | 5,000. | | | | 5,000. | 5,000. | | 0. | 5,000. |
| 601 | JLAN MOBILE IMPLEMENTATION | 09/26/14 | | 36M | | 43 | 1,280. | | | | 1,280. | 1,280. | | 0. | 1,280. |
| 602 | BATCHMASTER IMPLEMENTATION | 03/01/14 | | 36M | | 43 | 919. | | | | 919. | 918. | | 0. | 918. |

928111 04-01-19                                            (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2019 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | EDI INTEGRATION FOR GP (ONE TIME FEE) | 10/01/14 | | 36M | | 43 | 4,441. | | | | 4,441. | 4,440. | | 0. | 4,440. |
| 604 | API SOFTWARE (INTERFACE) | 10/01/14 | | 36M | | 43 | 2,438. | | | | 2,438. | 2,438. | | 0. | 2,438. |
| 605 | INTEGRATION FEES FOR TRADING PARTNERS | 10/01/14 | | 36M | | 43 | 17,500. | | | | 17,500. | 17,499. | | 0. | 17,499. |
| 606 | QB ENTERPRISE PLATINUM | 12/01/14 | | 36M | | 43 | 2,940. | | | | 2,940. | 2,940. | | 0. | 2,940. |
| | * OTHER TOTAL - AMORTIZATION | | | | | | 391,766. | | 16,675. | | 375,091. | 369,993. | | 0. | 369,993. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 182,270,857. | | 4686485. | 86277020. | 91307352.7 | ,492,696. | | 51158196.3 | ,971,860. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 50678719. | | 4686485. | 36597988. | 9,394,246.7 | ,492,696. | | | 7,946,799. |
| | ACQUISITIONS | | | | | | 122,954,904. | | 0. | 49679032. | 73275872. | 0. | | | 1,025,061. |
| | DISPOSITIONS/RETIRED | | | | | | 436,221. | | 297,120. | 0. | 139,101. | 139,101. | | | 139,101. |
| | ENDING BALANCE | | | | | | 173,197,402. | | 4389365. | 86277020. | 82531017.7 | ,353,595. | | | 8,832,759. |

928111 04-01-19                                      (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL                                                    57                                        MTR 003404

| Form **6765** (Rev. December 2019) Department of the Treasury Internal Revenue Service | **Credit for Increasing Research Activities** ► Attach to your tax return. ► Go to www.irs.gov/Form6765 for instructions and the latest information. | OMB No. 1545-0619 Attachment Sequence No. **81** |
|---|---|---|

Name(s) shown on return

VITAL PHARMACEUTICALS, INC.

Identifying number

65-0668430

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia | | **1** |
| 2 | Basic research payments to qualified organizations | **2** | |
| 3 | Qualified organization base period amount | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | |
| 6 | Cost of supplies | **6** | |
| 7 | Rental or lease costs of computers | **7** | |
| 8 | Enter the applicable percentage of contract research expenses | **8** | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) | **10** | % |
| 11 | Enter average annual gross receipts | **11** | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** |
| 16 | Add lines 1, 4, and 15 | | **16** |
| 17 | Are you electing the reduced credit under section 280C? ► Yes ☐ No ☐ If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **17** |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | | **18** |
| 19 | Basic research payments to qualified organizations | **19** | |
| 20 | Qualified organization base period amount | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** 0. |
| 22 | Add lines 18 and 21 | | **22** 0. |
| 23 | Multiply line 22 by 20% (0.20) | | **23** 0. |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** 17. | |
| 25 | Cost of supplies | **25** | |
| 26 | Rental or lease costs of computers | **26** | |
| 27 | Enter the applicable percentage of contract research expenses | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** 17. | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | |
| 30 | Divide line 29 by 6.0 | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | **32** 1. |
| 33 | Add lines 23 and 32 | | **33** 1. |
| 34 | Are you electing the reduced credit under section 280C? ► Yes ☒ No ☐ If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | **34** 1. |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (Rev. 12-2019)

Form 6765 (Rev. 12-2019) VITAL PHARMACEUTICALS, INC.                            65-0668430  Page **2**

**Section C - Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 1. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | 1. |
| | ● Estates and trusts, go to line 39. | | |
| | ● Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | ● Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | ● Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | ● Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 40 | |

**Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit.**  Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

Form **6765** (Rev. 12-2019)

| Form **8858**<br>(Rev. December 2018)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)**<br>▶Go to www.irs.gov/Form8858 for instructions and the latest information.<br>Information furnished for the FDE's or FB's annual accounting period (see instructions)<br>beginning JAN 1 , 2019 , and ending DEC 31 , 2019 | OMB No. 1545-1910<br><br>Attachment<br>Sequence No. **140** |
|---|---|---|

| Name of person filing this return | Filer's identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1600 NORTH PARK DRIVE

City or town, state, and ZIP code
WESTON, FL 33326

Filer's tax year beginning JAN 1 , 2019 , and ending DEC 31 , 2019

Important: *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

Check here [X] FDE of a U.S. person    [ ] FDE of a controlled foreign corporation (CFC)    [ ] FDE of a controlled foreign partnership
     [ ] FB of a U.S. person    [ ] FB of a CFC    [ ] FB of a controlled foreign partnership

Check here [ ] Initial 8858    [ ] Final 8858

| 1a Name and address of FDE or FB | b(1) U.S. identifying number, if any |
|---|---|
| BANG ENERGY B.V.<br>RIJKSWEG ZUID 27<br>AL SITTARD<br>NETHERLANDS 6131 | b(2) Reference ID number (see instructions)<br>NL001 |

| c For FDE, country(ies) under whose laws organized and entity type under local tax law<br>NETHERLANDS                 LLC | d Date(s) of organization<br>08 29 17 | e Effective date as FDE<br>08/29/17 |
|---|---|---|

| f If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number | g Country in which principal business activity is conducted<br>NETHERLANDS | h Principal business activity<br>RETAIL - BEVE | i Functional currency<br>EUROPEAN UNION, EURO |
|---|---|---|---|

**2** Provide the following information for the FDE's or FB's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States<br>VITAL PHARMACEUTICALS, INC.<br>1600 NORTH PARK DRIVE<br>WESTON, FL 33326<br>65-0668430 | b Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different |
|---|---|

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

| a Name and address | b Annual accounting period covered by the return (see instructions) |
|---|---|
| | c(1) U.S. identifying number, if any |
| | c(2) Reference ID number (see instructions) |
| | d Country under whose laws organized    e Functional currency |

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

| a Name and address | b Country under whose laws organized |
|---|---|
| | c U.S. identifying number, if any    d Functional currency |

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

**For Paperwork Reduction Act Notice, see the separate instructions.**                          Form **8858** (Rev. 12-2018)

VITAL PHARMACEUTICALS, INC.                                          65-0668430

Form 8858 (Rev. 12-2018)                                                   Page **2**

### Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.*

*If you are using the average exchange rate (determined under section 989(b)), check the following box* ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---:|
| 1 | Gross receipts or sales (net of returns and allowances) | 1 | | 214,185. |
| 2 | Cost of goods sold | 2 | | 136,642. |
| 3 | Gross profit (subtract line 2 from line 1) | 3 | | 77,543. |
| 4 | Dividends | 4 | | |
| 5 | Interest | 5 | | |
| 6 | Gross rents, royalties, and license fees | 6 | | |
| 7 | Gross income from performance of services | 7 | | |
| 8 | Foreign currency gain (loss) | 8 | | 3,540. |
| 9 | Other income | 9 | | |
| 10 | Total income (add lines 3 through 9) | 10 | | 81,083. |
| 11 | Total deductions (exclude income tax expense) | 11 | | 700,969. |
| 12 | Income tax expense | 12 | | |
| 13 | Other adjustments | 13 | | |
| 14 | Net income (loss) per books | 14 | | −637,697. |

### Schedule C-1    Section 987 Gain or Loss Information

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| | **Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB. | | | |
| 1 | Remittances from the FDE or FB | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

### Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---:|---:|
| 1 | Cash and other current assets | 1 | 334,866. | 142,228. |
| 2 | Other assets | 2 | 388,599. | −894,491. |
| 3 | Total assets | 3 | 723,465. | −752,263. |
| | **Liabilities and Owner's Equity** | | | |
| 4 | Liabilities | 4 | 1,001,649. | 162,336. |
| 5 | Owner's equity | 5 | −278,184. | −914,599. |
| 6 | Total liabilities and owner's equity | 6 | 723,465. | −752,263. |

### Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? | | X |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? | | X |

14390915 150872 129741              2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

VITAL PHARMACEUTICALS, INC.                                                                              65-0668430

Form 8858 (Rev. 12-2018)                                                                                                          Page **3**

| | Schedule G | Other Information *(continued)* | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **6a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c | | | X |
| **b** | Enter the total amount of the base erosion payments        $ | | | |
| **c** | Enter the total amount of the base erosion tax benefit     $ | | | |
| **7a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c | | | X |
| **b** | Enter the total amount of the base erosion payments        $ | | | |
| **c** | Enter the total amount of the base erosion tax benefit     $ | | | |
| **8** | Is the FDE or FB a qualified business unit as defined in section 989(a)? | | | X |
| **9** | *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? | | | |
| **10a** | *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? | | | X |
| **b** | If "Yes," enter the amount of the dual consolidated loss          ▶ $ ( ) | | | |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c | | | |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit  ▶ $ ( ) | | | |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A)  ▶ $ | | | |
| **12a** | Was any portion of the dual consolidated loss in line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 | | | X |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d | | | |
| **c** | If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a | | | |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e | | | |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year  ▶ $ _____ See Instructions. | | | |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? | | | X |
| **b** | If "Yes," enter the total amount of recapture  ▶ $ _____ See Instructions. | | | |

Form **8858** (Rev. 12-2018)

VITAL PHARMACEUTICALS, INC.                                                    65-0668430

Form 8858 (Rev. 12-2018)                                                                          Page 4

| Schedule H | Current Earnings and Profits or Taxable Income (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account | 1 | −637,697. |
| 2 | Total net additions | 2 | |
| 3 | Total net subtractions | 3 | |
| 4 | Current earnings and profits (or taxable income-see instructions) (line 1 plus line 2 minus line 3) | 4 | −637,697. |
| 5 | DASTM gain (loss) (if applicable) | 5 | |
| 6 | Combine lines 4 and 5 | 6 | −637,697. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) | 7 | −637,697. |
| 8 | Enter exchange rate used for line 7 ▶ | | |

| Schedule I | Transferred Loss Amount (see instructions) | | | |
|---|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 | | |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions | 4 | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|

| | Foreign Income Taxes | | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|
| (a) Country or Possession | (b) Foreign Currency | (c) Conversion Rate | (d) U.S. Dollar | (e) Foreign Branch | (f) Passive | (g) General | (h) Other |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Totals | | | | | | | |

Form **8858** (Rev. 12-2018)

| Form **8916-A** (Rev. November 2019) Department of the Treasury Internal Revenue Service | **Supplemental Attachment to Schedule M-3** ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S. ▶ Go to www.irs.gov/Form1120 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of common parent | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |
| Name of subsidiary | Employer identification number |
| | |

## Part I Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| **1** Amounts attributable to cost flow assumptions | | | | |
| **2** Amounts attributable to: | | | | |
| **a** Stock option expense | | | | |
| **b** Other equity-based compensation | | | | |
| **c** Meals and entertainment | | | | |
| **d** Parachute payments | | | | |
| **e** Compensation with section 162(m) limitation | | | | |
| **f** Pension and profit sharing | | | | |
| **g** Other post-retirement benefits | | | | |
| **h** Deferred compensation | | | | |
| **i** Reserved | | | | |
| **j** Amortization | | | | |
| **k** Depletion | | | | |
| **l** Depreciation | | | | |
| **m** Corporate-owned life insurance premiums SEE STATEMENT 27 | | | | |
| **n** Other section 263A costs | 5,598,726. | -990,067. | | 4,608,659. |
| **3** Inventory shrinkage accruals | | | | |
| **4** Excess inventory and obsolescence reserves | | | | |
| **5** Lower of cost or market write-downs SEE STATEMENT 29 | | | | |
| **6** Other items with differences (attach statement) SEE STATEMENT 28 | 17,435,732. | | -2,025,255. | 15,410,477. |
| **7** Other items with no differences | 240,770,157. | | | 240,770,157. |
| **8** Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | 263,804,615. | -990,067. | -2,025,255. | 260,789,293. |

LHA  **For Paperwork Reduction Act Notice, see instructions.**  Form **8916-A** (Rev. 11-2019)

Form 8916-A (Rev. 11-2019) **VITAL PHARMACEUTICALS, INC.**                    65-0668430   Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income           STMT 30 | 1,612,307. | | | 1,612,307. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 1,612,307. | | | 1,612,307. |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense           STMT 31 | 4,008,734. | | | 4,008,734. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 4,008,734. | | | 4,008,734. |

Form **8916-A**  (Rev. 11-2019)

| Form **8938** | **Statement of Specified Foreign Financial Assets** | OMB No. 1545-2195 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Go to www.irs.gov/Form8938 for instructions and the latest information.<br>▶ Attach to your tax return. | **2019**<br>Attachment<br>Sequence No. **175** |

For calendar year 2019 or tax year beginning _____ and ending _____

If you have attached continuation statements, check here  [X]    Number of continuation statements _____

**1** Name(s) shown on return
VITAL PHARMACEUTICALS, INC.

**2** Taxpayer Identification Number (TIN)
65-0668430

**3** Type of filer

a ☐ Specified individual    b ☐ Partnership    c [X] Corporation    d ☐ Trust

**4** If you checked box 3a, skip this line 4. If you checked box 3b or 3c, enter the name and TIN of the specified individual who closely holds the partnership or corporation. If you checked box 3d, enter the name and TIN of the specified person who is a current beneficiary of the trust.
(See instructions for definitions and what to do if you have more than one specified individual or specified person to list.)

a  Name    b  TIN

## Part I  Foreign Deposit and Custodial Accounts Summary

| | | | |
|---|---|---|---|
| **1** | Number of Deposit Accounts (reported in Part V) | ▶ | 2 |
| **2** | Maximum Value of All Deposit Accounts | $ | 973,085. |
| **3** | Number of Custodial Accounts (reported in Part V) | ▶ | |
| **4** | Maximum Value of All Custodial Accounts | $ | |
| **5** | Were any foreign deposit or custodial accounts closed during the tax year? | | ☐ Yes  [X] No |

## Part II  Other Foreign Assets Summary

| | | | |
|---|---|---|---|
| **1** | Number of Foreign Assets (reported in Part VI) | ▶ | |
| **2** | Maximum Value of All Assets (reported in Part VI) | $ | |
| **3** | Were any foreign assets acquired or sold during the tax year? | | ☐ Yes  [X] No |

## Part III  Summary of Tax Items Attributable to Specified Foreign Financial Assets  (see instructions)

| (a) Asset Category | (b) Tax item | (c) Amount reported on form or schedule | Where reported | |
|---|---|---|---|---|
| | | | (d) Form and line | (e) Schedule and line |
| **1 Foreign Deposit and Custodial Accounts** | **1a** Interest | $ | | |
| | **1b** Dividends | $ | | |
| | **1c** Royalties | $ | | |
| | **1d** Other income | $ | | |
| | **1e** Gains (losses) | $ | | |
| | **1f** Deductions | $ | | |
| | **1g** Credits | $ | | |
| **2 Other Foreign Assets** | **2a** Interest | $ | | |
| | **2b** Dividends | $ | | |
| | **2c** Royalties | $ | | |
| | **2d** Other income | $ | | |
| | **2e** Gains (losses) | $ | | |
| | **2f** Deductions | $ | | |
| | **2g** Credits | $ | | |

## Part IV  Excepted Specified Foreign Financial Assets  (see instructions)

If you reported specified foreign financial assets on one or more of the following forms, enter the number of such forms filed. You do not need to include these assets on Form 8938 for the tax year.

1. Number of Forms 3520 _____    2. Number of Forms 3520-A _____    3. Number of Forms 5471 _____

4. Number of Forms 8621 _____    5. Number of Forms 8865 _____

## Part V  Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary  (see instructions)

If you have more than one account to report in Part V, attach a continuation statement for each additional account (see instructions).

**1** Type of account    [X] Deposit    ☐ Custodial    **2** Account number or other designation
9858

**3** Check all that apply    a ☐ Account opened during tax year    b ☐ Account closed during tax year

c ☐ Account jointly owned with spouse    d ☐ No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year    $ 218,306.

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars?    ☐ Yes  [X] No

**6** If you answered "Yes" to line 5, complete all that apply.

| (a) Foreign currency in which account is maintained | (b) Foreign currency exchange rate used to convert to U.S. dollars | (c) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

LHA  **For Paperwork Reduction Act Notice, see the separate instructions.**    923021 12-18-19    Form **8938** (2019)

Form 8938 (2019)                                                                                                                          Page **2**

## Part V    Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary (see instructions) (continued)

| | |
|---|---|
| **7a** Name of financial institution in which account is maintained<br>RABOBANK | **b** Global Intermediary Identification Number (GIIN) (Optional) |

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.
ZUID-LIMBERG WEST

**9** City or town, state or province, and country (including postal code)
NETHERLANDS

## Part VI    Detailed Information for Each "Other Foreign Asset" Included in the Part II Summary    (see instructions)

If you have more than one asset to report in Part VI, attach a continuation statement for each additional asset (see instructions).

| | |
|---|---|
| **1** Description of asset | **2** Identifying number or other designation |

**3** Complete all that apply. See instructions for reporting of multiple acquisition or disposition dates.
**a** Date asset acquired during tax year, if applicable .......................................................................
**b** Date asset disposed of during tax year, if applicable ..................................................
**c** ☐ Check if asset jointly owned with spouse            **d** ☐ Check if no tax item reported in Part III with respect to this asset
**4** Maximum value of asset during tax year (check box that applies)
**a** ☐ $0 - $50,000      **b** ☐ $50,001 - $100,000      **c** ☐ $100,001 - $150,000      **d** ☐ $150,001 - $200,000
**e** If more than $200,000, list value ...................................................................................... $
**5** Did you use a foreign currency exchange rate to convert the value of the asset into U.S. dollars? .................... ☐ Yes ☐ No
**6** If you answered "Yes" to line 5, complete all that apply.

| (a) Foreign currency in which asset is denominated | (b) Foreign currency exchange rate used to convert to U.S. dollars | (c) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

**7** If asset reported on line 1 is stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
**a** Name of foreign entity _____    **b** GIIN (Optional) _____
**c** Type of foreign entity      **(1)** ☐ Partnership      **(2)** ☐ Corporation      **(3)** ☐ Trust      **(4)** ☐ Estate
**d** Mailing address of foreign entity. Number, street, and room or suite no.


**e** City or town, state or province, and country (including postal code)


**8** If asset reported on line 1 is not stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
Note: If this asset has more than one issuer or counterparty, attach a continuation statement with the same information for each additional issuer or counterparty (see instructions).
**a** Name of issuer or counterparty _____
Check if information is for      ☐ Issuer      ☐ Counterparty

**b** Type of issuer or counterparty
**(1)** ☐ Individual      **(2)** ☐ Partnership      **(3)** ☐ Corporation      **(4)** ☐ Trust      **(5)** ☐ Estate

**c** Check if issuer or counterparty is a      ☐ U.S. person      ☐ Foreign person

**d** Mailing address of issuer or counterparty. Number, street, and room or suite no.


**e** City or town, state or province, and country (including postal code)


Form **8938** (2019)

CONFIDENTIAL
14390915 150872 129741
MTR 003414
2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

| Last Name or Organization Name | | Identification Number<br>65-0668430 | Form 8938 |

**Part V  Foreign Deposit and Custodial Accounts** (see instructions)

**1** Type of account   [X] Deposit   [ ] Custodial     **2** Account number or other designation
▮▮▮▮▮▮ 232-4

**3** Check all that apply   **a** [X] Account opened during tax year   **b** [ ] Account closed during tax year
   **c** [ ] Account jointly owned with spouse   **d** [ ] No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year ................................................................................ $    **754,779.**

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............   [ ] Yes   [X] No

**6** If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

**7a** Name of financial institution in which account is maintained      **b** Global Intermediary Identification Number (GIIN) (Optional)

ROYAL BANK OF CANADA

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

P.O. BOX 4047 TERMINAL A TORONTO ON M5W

**9** City or town, province or state, and country (including postal code)
ON

CANADA

---

**1** Type of account   [ ] Deposit   [ ] Custodial     **2** Account number or other designation

**3** Check all that apply   **a** [ ] Account opened during tax year   **b** [ ] Account closed during tax year
   **c** [ ] Account jointly owned with spouse   **d** [ ] No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year ................................................................................ $

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............   [ ] Yes   [ ] No

**6** If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

**7a** Name of financial institution in which account is maintained      **b** Global Intermediary Identification Number (GIIN) (Optional)

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

**9** City or town, province or state, and country (including postal code)

---

**1** Type of account   [ ] Deposit   [ ] Custodial     **2** Account number or other designation

**3** Check all that apply   **a** [ ] Account opened during tax year   **b** [ ] Account closed during tax year
   **c** [ ] Account jointly owned with spouse   **d** [ ] No tax item reported in Part III with respect to this asset

**4** Maximum value of account during tax year ................................................................................ $

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? ............   [ ] Yes   [ ] No

**6** If you answered "Yes" to line 5, complete all that apply.

| (1) Foreign currency in which account is maintained | (2) Foreign currency exchange rate used to convert to U.S. dollars | (3) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

**7a** Name of financial institution in which account is maintained      **b** Global Intermediary Identification Number (GIIN) (Optional)

**8** Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

**9** City or town, province or state, and country (including postal code)

| Form **8990** | | **Limitation on Business Interest Expense** | |
|---|---|---|---|
| (Rev. May 2020) | | **Under Section 163(j)** | OMB No. 1545-0123 |
| Department of the Treasury Internal Revenue Service | | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form8990 for instructions and the latest information. | |

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶

Employer identification number, if any ▶

Reference ID number ▶

| **Part I** | **Computation of Allowable Business Interest Expense** |
|---|---|

Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).

**Section I - Business Interest Expense**

| | | | | |
|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | **1** | 4,008,734. | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | **2** | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | **3** | | |
| 4 | Floor plan financing interest expense. See instructions | **4** | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 | ▶ **5** | | 4,008,734. |

**Section II - Adjusted Taxable Income**

**Taxable Income**

| | | | |
|---|---|---|---|
| 6 | Taxable income. See instructions | **6** | 121,187,399. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions | **7** | | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | **8** | 4,008,734. | |
| 9 | Amount of any net operating loss deduction under section 172 | **9** | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | **10** | | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions | **11** | 51,158,196. | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | **12** | | |
| 13 | Other additions. See instructions | **13** | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | **14** | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | **15** | | |
| 16 | **Total.** Add lines 7 through 15 | ▶ **16** | | 55,166,930. |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions | **17** ( | 1,612,307. ) | |
| 18 | Any business interest income not from a pass-through entity. See instructions | **18** ( | ) | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | **19** ( | ) | |
| 20 | Other reductions. See instructions | **20** ( | ) | |
| 21 | **Total.** Combine lines 17 through 20 | ▶ **21** | | 1,612,307. ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) | ▶ **22** | | 174,742,022. |

LHA  **For Paperwork Reduction Act Notice, see the instructions.** Form **8990** (Rev. 5-2020)

Form 8990 (Rev. 5-2020)                                                                                     Page **2**

## Section III - Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions | 23 | | |
| 24 | Excess business interest income from pass-through entities (total of | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | 24 | | |
| 25 | **Total.** Add lines 23 and 24 | ▶ | 25 | |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See instructions | 26 | 87,371,011. | |
| 27 | Business interest income (line 25) | 27 | | |
| 28 | Floor plan financing interest expense (line 4) | 28 | | |
| 29 | **Total.** Add lines 26, 27, and 28 | ▶ | 29 | 87,371,011. |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions | 30 | 4,008,734. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) | 31 | |

## Part II │ Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 | 32 | |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

## Part III │ S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) | 38 | 4,008,734. |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) | 39 | 83,362,277. |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) | 40 | .9541 |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 | 41 | 166,724,509. |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 5-2020)

CONFIDENTIAL
MTR 003417

14390915 150872 129741          2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

VITAL PHARMACEUTICALS, INC.          **Business Interest Expense**          65-0668430

| Description | Prior Disallowed Business Interest Expense | Business Interest Expense | Business Interest Expense Ratio | Limited Business Interest Expense | Disallowed Business Interest Expense |
|---|---|---|---|---|---|
| MAIN TRADE OR BUSINESS | 0. | 4,008,734. | 1.000000 | 4,008,734. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | 0. | 4,008,734. | 1.000000 | 4,008,734. | 0. |

923301 08-28-19

CONFIDENTIAL                        71                        MTR 003418

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL   33326


Employer Identification Number:  65-0668430


For the Year Ending December 31, 2019


VITAL PHARMACEUTICALS, INC. is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

VITAL PHARMACEUTICALS, INC.                                         65-0668430

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AUTO LEASE INCLUSION | 421. |
| OTHER INCOME | 165,126. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 165,547. |

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAXES | 12,709. |
| PAYROLL TAXES | 3,518,021. |
| PROPERTY TAXES | 227,160. |
| SALES & USE TAX | 466,228. |
| OTHER STATES TAXES - BASED ON INCOME | 785,938. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 5,010,056. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 102,962. |
| AUTO EXPENSE | 8,168,165. |
| DESTRUCTION & STORAGE | 18,734,168. |
| DUES & SUBSCRIPTIONS | 595,747. |
| EQUIPMENT-OTHER | 1,256,159. |
| FREIGHT & SHIPPING | 29,513,440. |
| FUEL-JET | 363,654. |
| INSURANCE | 1,521,821. |
| LEGAL SETTLEMENTS | 1,308,570. |
| LICENSES AND PERMITS | 343,859. |
| MEALS | 209,471. |
| MISCELLAENOUS | 1,993,975. |
| OFFICE EXPENSE | 2,723,879. |
| POSTAGE | 1,498,081. |
| PROFESSIONAL FEES | 6,662,115. |
| SECURITY | 408,266. |
| SERVICE CHARGES | 1,472,202. |
| TELEPHONE | 983,985. |
| TOLLING | 31,216. |
| TRAVEL | 3,751,955. |
| UTILITIES | 856,735. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 82,500,425. |

VITAL PHARMACEUTICALS, INC.                                    65-0668430

| SCHEDULE K | OTHER CREDITS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR INCREASING RESEARCH ACTIVITIES (FORM 6765) | 1. |
| TOTAL TO SCHEDULE K, LINE 13G | 1. |

| SCHEDULE K | INTEREST INCOME | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 1,612,307. |
| TOTAL TO SCHEDULE K, LINE 4 | 1,612,307. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | | STATEMENT 6 |
|---|---|---|---|---|
| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
| CHARITABLE CONTRIBUTIONS | | 3,322,026. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 3,322,026. | | |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 199A - ORDINARY INCOME (LOSS) | 122,897,118. |
| SECTION 199A - W-2 WAGES | 52,023,255. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 145,180,325. |
| EXCESS TAXABLE INCOME | 166,724,509. |

VITAL PHARMACEUTICALS, INC.                              65-0668430

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT 8 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| AUTOMATIC DOWN PAYMENTS | 4,253,458. | 0. |
| ESCROW DEPOSIT | 1,000,000. | 11,555,582. |
| PREPAID EXPENSES | 2,889,255. | 4,127,382. |
| TOTAL TO SCHEDULE L, LINE 6 | 8,142,713. | 15,682,964. |

| SCHEDULE L | OTHER ASSETS | | STATEMENT 9 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY TRANSACTION-STOKED | 0. | 10,000. |
| RENT DEPOSIT | 64,931. | 457,114. |
| SECURITY DEPOSIT | 144,888. | 611,600. |
| TOTAL TO SCHEDULE L, LINE 14 | 209,819. | 1,078,714. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | | STATEMENT 10 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 3,099,061. | 20,682,603. |
| PAYROLL LIABILITIES | 1,973,216. | 0. |
| SALES TAX PAYABLE | 0. | 31,749. |
| TOTAL TO SCHEDULE L, LINE 18 | 5,072,277. | 20,714,352. |

VITAL PHARMACEUTICALS, INC.                                    65-0668430

| SCHEDULE L        ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 11 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | 86,925,816. |
| NET INCOME PER BOOKS | 163,103,001. |
| DISTRIBUTIONS | -32,044,943. |
| OTHER INCREASES (DECREASES) | |
| | |
| PRIOR PERIOD IC-DISC | |
| | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | 217,983,874. |

| SCHEDULE K              NONDEDUCTIBLE EXPENSES | STATEMENT 12 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NON DEDUCTIBLE MEALS | 18,979. |
| PENALTIES AND FINES | 11,328. |
| PERSONAL USE OF AUTO | 7,556. |
| TRAVEL ENTERTAINMENT | 76,570. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 209,471. |
| | |
| TOTAL TO SCHEDULE K, LINE 16C | 323,904. |

| SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT 13 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PORTFOLIO INTEREST INCOME | 1,612,307. |
| | |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 1,612,307. |

| SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 14 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 3,322,026. |
| NONDEDUCTIBLE EXPENSES | 323,904. |
| | |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 3,645,930. |

VITAL PHARMACEUTICALS, INC.                          65-0668430

| FORM 1125-A | ADDITIONAL SECTION 263A COSTS | STATEMENT 15 |
|-------------|-------------------------------|--------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| ADDITIONAL SECTION 263A COSTS | 4,608,659. |
| TOTAL TO LINE 4 | 4,608,659. |

VITAL PHARMACEUTICALS, INC.                                            65-0668430

| FORM 1125-A | OTHER COSTS | STATEMENT 16 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| 3RD PARTY WAREHOUSE REPACKING | -971. |
| DIFFERENCE FROM PURCHASING | 32,691. |
| DSD OUTSIDE SERVICE | 265,746. |
| FREIGHT | 31,720,528. |
| FREIGHT RECOVERY | -140. |
| INVENTORY OBSOLESCENCE | 15,410,477. |
| INVENTORY PHYSICAL COUNT | 2,589,477. |
| INVENTORY SHRINK EXPENSE | 758,269. |
| MATERIAL CONSUMPTIONS | 798,942. |
| PRICE DIFFERENCE FROM PRODUCTION | -117,423. |
| PRODUCTION WASTE | 2,325,398. |
| PURCHASE DISCOUNTS | -7,659. |
| SLOTTING FEES | 4,125,449. |
| TOTAL TO LINE 5 | 57,900,784. |

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES | | | STATEMENT 17 |
|---|---|---|---|---|

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| AUTO LEASE INCLUSION | 0. | | 421. | 421. |
| OTHER INCOME | 302,100. | | -136,974. | 165,126. |
| TOTAL TO M-3, PART II, LINE 22 | 302,100. | | -136,553. | 165,547. |

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | | STATEMENT 18 |
|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 626,201,309. | 626,201,309. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -184,437,761. | -184,437,761. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 441,763,548. | 441,763,548. |

VITAL PHARMACEUTICALS, INC.                                    65-0668430

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES | STATEMENT 19 |
| --- | --- | --- |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- |
| RETURNS AND ALLOWANCES | -47,714,821. | -47,714,821. |
| SALES | 673,916,130. | 673,916,130. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 626,201,309. | 626,201,309. |

| SCHEDULE M-3 | MEALS AND ENTERTAINMENT | STATEMENT 20 |
| --- | --- | --- |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
| --- | --- | --- | --- | --- |
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 418,942. | | -209,471. | 209,471. |
| TOTAL | 418,942. | | -209,471. | 209,471. |

| SCHEDULE M-3 | CHARITABLE CONTRIBUTION OF CASH AND TANGIBLE PROPERTY | STATEMENT 21 |
| --- | --- | --- |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
| --- | --- | --- | --- | --- |
| CHARITABLE CONTRIBUTIONS | 3,322,026. | | 0. | 3,322,026. |
| TOTAL | 3,322,026. | | 0. | 3,322,026. |

VITAL PHARMACEUTICALS, INC.                                          65-0668430

SCHEDULE M-3              OTHER AMORTIZATION OR                    STATEMENT 22
                         IMPAIRMENT WRITE-OFFS

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| 2019 LOAN COSTS- JHO | 5,917. | | 0. | 5,917. |
| 2019 LOAN COSTS- SHERIDAN | 68,750. | | 0. | 68,750. |
| 2019- VPX-TRADEMARK | 641. | | 0. | 641. |
| 2019-VPX-TRADEMARK | 9,167. | | 0. | 9,167. |
| OTHER AMORTIZATION | -69,143. | 69,143. | 0. | 0. |
| TRADEMARKS | 18,487. | | 0. | 18,487. |
| TOTAL | 33,819. | 69,143. | 0. | 102,962. |

SCHEDULE M-3                   BAD DEBT EXPENSE                    STATEMENT 23

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| BAD DEBTS FROM TRADE OR BUSINESS | 0. | 2,080,345. | 0. | 2,080,345. |
| TOTAL | 0. | 2,080,345. | 0. | 2,080,345. |

SCHEDULE M-3     OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES    STATEMENT 24

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| NON DEDUCTIBLE MEALS | 18,979. | | -18,979. | 0. |
| PENALTIES AND FINES | 11,328. | | -11,328. | 0. |
| PERSONAL USE OF AUTO | 7,556. | | -7,556. | 0. |
| TRAVEL ENTERTAINMENT | 76,570. | | -76,570. | 0. |
| TOTAL TO M-3, PART III, LINE 31 | 114,433. | | -114,433. | 0. |

VITAL PHARMACEUTICALS, INC.                          65-0668430

SCHEDULE M-3              OTHER EXPENSE/DEDUCTION ITEMS        STATEMENT 25
                              WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/<br>DEDUCTION<br>PER INCOME<br>STATEMENT | EXPENSE/<br>DEDUCTION<br>PER TAX<br>RETURN |
|---|---|---|
| ADVERTISING | 31,869,741. | 31,869,741. |
| AUTO EXPENSE | 8,168,165. | 8,168,165. |
| DESTRUCTION & STORAGE | 18,734,168. | 18,734,168. |
| DUES & SUBSCRIPTIONS | 595,747. | 595,747. |
| EMPLOYEE BENEFIT PROGRAMS | 2,965,627. | 2,965,627. |
| EQUIPMENT-OTHER | 1,256,159. | 1,256,159. |
| FREIGHT & SHIPPING | 29,513,440. | 29,513,440. |
| FUEL-JET | 363,654. | 363,654. |
| INSURANCE | 1,521,821. | 1,521,821. |
| LEGAL SETTLEMENTS | 1,308,570. | 1,308,570. |
| LICENSES AND PERMITS | 343,859. | 343,859. |
| MISCELLAENOUS | 1,993,975. | 1,993,975. |
| OFFICE EXPENSE | 2,723,879. | 2,723,879. |
| OFFICERS COMPENSATION | 15,167,284. | 15,167,284. |
| OTHER TAXES | 12,709. | 12,709. |
| PAYROLL TAXES | 3,518,021. | 3,518,021. |
| POSTAGE | 1,498,081. | 1,498,081. |
| PROFESSIONAL FEES | 6,662,115. | 6,662,115. |
| PROPERTY TAXES | 227,160. | 227,160. |
| RENT EXPENSE | 14,277,413. | 14,277,413. |
| REPAIRS | 1,155,259. | 1,155,259. |
| SALARIES AND WAGES | 32,590,327. | 32,590,327. |
| SALES & USE TAX | 466,228. | 466,228. |
| SECURITY | 408,266. | 408,266. |
| SERVICE CHARGES | 1,472,202. | 1,472,202. |
| TELEPHONE | 983,985. | 983,985. |
| TOLLING | 31,216. | 31,216. |
| TRAVEL | 3,751,955. | 3,751,955. |
| UTILITIES | 856,735. | 856,735. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 184,437,761. | 184,437,761. |

VITAL PHARMACEUTICALS, INC.                                      65-0668430

---

| FORM 4562 | | PART VI - AMORTIZATION | | | STATEMENT 26 |
|---|---|---|---|---|---|
| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORTIZABLE<br>AMOUNT | (D)<br>CODE<br>SECTION | (E)<br>PERIOD/<br>PERCENT | (F)<br>AMORTIZATION<br>THIS YEAR |
| 2019 LOAN COSTS- JHO | 10/15/19 | 355,000. | | 180M | 5,917. |
| 2019 LOAN COSTS-<br>SHERIDAN | 02/14/19 | 750,000. | | 120M | 68,750. |
| 2019-VPX-TRADEMARK | 03/01/19 | 80,000. | | 120M | 6,667. |
| 2019-VPX-TRADEMARK | 06/28/19 | 50,000. | | 120M | 2,500. |
| 2019- VPX-TRADEMARK | 12/31/19 | 10,000. | | 120M | |
| 2019- VPX-TRADEMARK | 06/10/19 | 10,986. | | 120M | 641. |
| TOTAL TO FORM 4562, LINE 42 | | | | | 84,475. |

---

| FORM 8916-A | OTHER SECTION 263A COSTS | | | STATEMENT 27 |
|---|---|---|---|---|
| DESCRIPTION | PER INCOME<br>STATEMENT | TEMPORARY<br>DIFFERENCE | PERMANENT<br>DIFFERENCE | PER TAX<br>RETURN |
| ADDITIONAL SECTION 263A COSTS | 5,598,726. | -990,067. | 0. | 4,608,659. |
| TOTAL TO LINE 2N | 5,598,726. | -990,067. | 0. | 4,608,659. |

---

| FORM 8916-A | OTHER ITEMS WITH NO DIFFERENCES | | STATEMENT 28 |
|---|---|---|---|
| DESCRIPTION | | PER INCOME<br>STATEMENT | PER TAX<br>RETURN |
| 3RD PARTY WAREHOUSE REPACKING | | -971. | -971. |
| BEGINNING INVENTORY | | 43,386,450. | 43,386,450. |
| DIFFERENCE FROM PURCHASING | | 32,691. | 32,691. |
| DSD OUTSIDE SERVICE | | 265,746. | 265,746. |
| ENDING INVENTORY | | -103,202,336. | -103,202,336. |
| FREIGHT | | 31,720,528. | 31,720,528. |
| FREIGHT RECOVERY | | -140. | -140. |
| INVENTORY PHYSICAL COUNT | | 2,589,477. | 2,589,477. |
| INVENTORY SHRINK EXPENSE | | 758,269. | 758,269. |
| MATERIAL CONSUMPTIONS | | 798,942. | 798,942. |
| PRICE DIFFERENCE FROM PRODUCTION | | -117,423. | -117,423. |
| PRODUCTION WASTE | | 2,325,398. | 2,325,398. |
| PURCHASE DISCOUNTS | | -7,659. | -7,659. |
| PURCHASES | | 258,095,736. | 258,095,736. |
| SLOTTING FEES | | 4,125,449. | 4,125,449. |
| TOTAL TO LINE 7 | | 240,770,157. | 240,770,157. |

VITAL PHARMACEUTICALS, INC.                                    65-0668430

| FORM 8916-A | OTHER ITEMS WITH DIFFERENCES | | | STATEMENT 29 |
|---|---|---|---|---|
| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
| INVENTORY OBSOLESCENCE | 17,435,732. | 0. | -2,025,255. | 15,410,477. |
| TOTAL TO LINE 6 | 17,435,732. | 0. | -2,025,255. | 15,410,477. |

| FORM 8916-A | OTHER INTEREST INCOME | | | STATEMENT 30 |
|---|---|---|---|---|
| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
| INTEREST INCOME | 1,612,307. | 0. | 0. | 1,612,307. |
| TOTAL TO PART II, LINE 5 | 1,612,307. | 0. | 0. | 1,612,307. |

| FORM 8916-A | OTHER INTEREST EXPENSE | | | STATEMENT 31 |
|---|---|---|---|---|
| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
| INTEREST EXPENSE FROM TRADE OR BUSINESS | 4,008,734. | 0. | 0. | 4,008,734. |
| TOTAL TO PART III, LINE 4 | 4,008,734. | 0. | 0. | 4,008,734. |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 607 | AUTOS - 2015 | 100715 | 200DB | 5.00 | 96,899. | 56,709. | 15,483. | 15,483. | 0. |
| 609 | LEASEHOLD IMPROVEMENTS | 070115 | 150DB | 15.00 | 15,241. | 2,273. | 535. | 535. | 0. |
| 618 | VEHICLE | 030116 | 200DB | 5.00 | 49,727. | 17,703. | 2,864. | 2,864. | 0. |
| 619 | VEHICLE | 030116 | 200DB | 5.00 | 49,606. | 17,660. | 2,857. | 2,857. | 0. |
| 620 | VEHICLE | 030116 | 200DB | 5.00 | 51,987. | 18,507. | 2,994. | 2,994. | 0. |
| 621 | VEHICLE | 030116 | 200DB | 5.00 | 51,987. | 18,507. | 2,994. | 2,994. | 0. |
| 622 | VEHICLE | 030116 | 200DB | 5.00 | 49,765. | 17,716. | 2,866. | 2,866. | 0. |
| 623 | VEHICLE | 030116 | 200DB | 5.00 | 49,765. | 17,716. | 2,866. | 2,866. | 0. |
| 624 | VEHICLE | 030116 | 200DB | 5.00 | 46,021. | 16,383. | 2,651. | 2,651. | 0. |
| 625 | VEHICLE | 040116 | 200DB | 5.00 | 47,414. | 16,880. | 2,731. | 2,731. | 0. |
| 626 | VEHICLE | 040116 | 200DB | 5.00 | 49,872. | 17,755. | 2,872. | 2,872. | 0. |
| 627 | VEHICLE | 040116 | 200DB | 5.00 | 50,029. | 17,810. | 2,882. | 2,882. | 0. |
| 628 | VEHICLE | 050116 | 200DB | 5.00 | 49,788. | 17,725. | 2,868. | 2,868. | 0. |
| 629 | VEHICLE | 050116 | 200DB | 5.00 | 49,061. | 17,466. | 2,826. | 2,826. | 0. |
| 630 | VEHICLE | 050116 | 200DB | 5.00 | 49,061. | 17,466. | 2,826. | 2,826. | 0. |
| 631 | VEHICLE | 060116 | 200DB | 5.00 | 49,576. | 17,649. | 2,856. | 2,856. | 0. |
| 632 | VEHICLE | 060116 | 200DB | 5.00 | 49,576. | 17,649. | 2,856. | 2,856. | 0. |
| 634 | VEHICLE | 063016 | 200DB | 5.00 | 49,879. | 17,756. | 2,873. | 2,873. | 0. |
| 635 | VEHICLE | 080116 | 200DB | 5.00 | 49,879. | 17,756. | 2,873. | 2,873. | 0. |
| 636 | VEHICLE | 090716 | 200DB | 5.00 | 48,847. | 17,389. | 2,814. | 2,814. | 0. |
| 637 | VEHICLE | 111616 | 200DB | 5.00 | 47,805. | 17,018. | 2,754. | 2,754. | 0. |
| 638 | VEHICLE | 113016 | 200DB | 5.00 | 34,703. | 12,354. | 1,999. | 1,999. | 0. |
| 660 | COMPUTER SOFTWARE | 010116 | 200DB | 3.00 | 3,695. | 39. | 3. | 3. | 0. |
| 662 | COMPUTER SOFTWARE | 050116 | 200DB | 3.00 | 4,500. | 2,083. | 167. | 167. | 0. |
| 668 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 8,000. | 922. | 308. | 308. | 0. |
| 669 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 42,605. | 4,910. | 1,639. | 1,639. | 0. |
| 670 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 6,026. | 695. | 232. | 232. | 0. |
| 671 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 4,580. | 529. | 176. | 176. | 0. |
| 672 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 6,300. | 726. | 242. | 242. | 0. |
| 673 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 6,300. | 726. | 242. | 242. | 0. |
| 696 | COMPUTER EQUIPMENT | 120116 | 200DB | 5.00 | 7,076. | 2,519. | 408. | 408. | 0. |
| 708 | CAPSULE MACHINE | 090116 | 200DB | 5.00 | 1,940. | 690. | 112. | 112. | 0. |
| 709 | CAPSULE MACHINE | 090116 | 200DB | 5.00 | 1,400. | 498. | 81. | 81. | 0. |
| 715 | COMPUTER SOFTWARE | 040116 | 200DB | 3.00 | 2,195. | 1,016. | 81. | 81. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 716 | LEASEHOLD IMPROVEMENTS | 061516 | 150DB | 15.00 | 1,000. | 116. | 38. | 38. | 0. |
| 717 | LEASEHOLD IMPROVEMENTS | 070116 | 150DB | 15.00 | 2,178. | 251. | 84. | 84. | 0. |
| 718 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,009. | 116. | 39. | 39. | 0. |
| 719 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,114. | 129. | 43. | 43. | 0. |
| 720 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,269. | 146. | 49. | 49. | 0. |
| 721 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 846. | 97. | 33. | 33. | 0. |
| 722 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 250. | 30. | 10. | 10. | 0. |
| 723 | LEASEHOLD IMPROVEMENTS | 092016 | 150DB | 15.00 | 250. | 30. | 10. | 10. | 0. |
| 724 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 225. | 27. | 9. | 9. | 0. |
| 725 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,175. | 136. | 45. | 45. | 0. |
| 726 | LEASEHOLD IMPROVEMENTS | 120116 | 150DB | 15.00 | 1,300. | 151. | 50. | 50. | 0. |
| 727 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 612. | 172. | 38. | 38. | 0. |
| 728 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 557. | 157. | 35. | 35. | 0. |
| 729 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 1,012. | 285. | 63. | 63. | 0. |
| 730 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 1,012. | 285. | 63. | 63. | 0. |
| 731 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 1,540. | 434. | 96. | 96. | 0. |
| 737 | COMPUTER EQUIPMENT | 010716 | 200DB | 5.00 | 2,299. | 818. | 132. | 132. | 0. |
| 738 | COMPUTER EQUIPMENT | 010716 | 200DB | 5.00 | 1,981. | 705. | 114. | 114. | 0. |
| 739 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 1,484. | 528. | 86. | 86. | 0. |
| 740 | COMPUTER EQUIPMENT | 040116 | 200DB | 5.00 | 1,482. | 527. | 86. | 86. | 0. |
| 741 | COMPUTER EQUIPMENT | 052116 | 200DB | 5.00 | 2,278. | 811. | 131. | 131. | 0. |
| 742 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 1,325. | 472. | 76. | 76. | 0. |
| 743 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 1,925. | 685. | 111. | 111. | 0. |
| 744 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 1,898. | 676. | 109. | 109. | 0. |
| 745 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 1,420. | 505. | 82. | 82. | 0. |
| 746 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 2,120. | 755. | 122. | 122. | 0. |
| 747 | COMPUTER EQUIPMENT | 090116 | 200DB | 5.00 | 2,014. | 717. | 116. | 116. | 0. |
| 748 | COMPUTER EQUIPMENT | 100116 | 200DB | 5.00 | 1,060. | 378. | 61. | 61. | 0. |
| 749 | COMPUTER EQUIPMENT | 100116 | 200DB | 5.00 | 2,072. | 738. | 119. | 119. | 0. |
| 750 | COMPUTER EQUIPMENT | 101716 | 200DB | 5.00 | 2,035. | 724. | 117. | 117. | 0. |
| 751 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 2,445. | 870. | 141. | 141. | 0. |
| 752 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 867. | 308. | 50. | 50. | 0. |
| 753 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 1,108. | 394. | 64. | 64. | 0. |

928104
04-01-19

CONFIDENTIAL

MTR 003432

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 769 | 2017 FORD TRUCK VIN # 1FDNF6DCXHDB02952 - WESTON | 031317 | 200DB | 5.00 | 79,017. | 20,544. | 7,586. | 7,586. | 0. |
| 770 | 2017 FORD TRUCK VIN # 1FDRS6ZM6HKA34059 - WESTON | 031317 | 200DB | 5.00 | 50,956. | 13,249. | 4,892. | 4,892. | 0. |
| 771 | SHELVINGS INSTALLED IN THE VAN VIN # 255422 FL | 030117 | 200DB | 5.00 | 4,240. | 1,102. | 407. | 407. | 0. |
| 775 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS812269 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 776 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS813381 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 777 | 2016 CHEVROLET 4500 VIN # 54DCDW1B9GS813383 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 778 | 2016 CHEVROLET 4500 VIN # 54DCDW1B8GS813200 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 779 | 2016 CHEVROLET 4500 VIN # 54DCDW1BXGS813313 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 780 | 2016 CHEVROLET 4500 VIN # 54DCDW1B7GS813382 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 781 | 2016 CHEVROLET 4500 VIN # 54DCDW1B2GS812267 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 782 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS813311 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 783 | 2016 CHEVROLET 4500 VIN # 54DCDW1B1GS813314 | 070117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 784 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS813199 | 080117 | 200DB | 5.00 | 53,788. | 13,985. | 5,164. | 5,164. | 0. |
| 796 | SSG-100 SHARPE PORTABLE MIXER SSG-10 ALL STAINLESS | 020117 | 200DB | 7.00 | 5,179. | 1,004. | 453. | 453. | 0. |
| 797 | ADVENTURER ANALYTICAL BALANCE 120GX0, 1MG & INDUST | 030117 | 200DB | 7.00 | 5,731. | 1,111. | 501. | 501. | 0. |
| 798 | WALKIE PALLOT TRUCK S/N 7A301932 | 031317 | 200DB | 7.00 | 4,239. | 822. | 371. | 371. | 0. |
| 799 | POSIMAT MASTER 20 UNSCRAMBLER WITH BOTTLE FEED ELE | 010117 | 200DB | 7.00 | 73,950. | 14,337. | 6,468. | 6,468. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | POSIMAT MASTER 20 UNSCRAMBLER | | | | | | | | |
| 800 | WITH BOTTLE FEED ELE | 010117 | 200DB | 7.00 | 10,205. | 1,978. | 893. | 893. | 0. |
| 802 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 13,550. | 2,627. | 1,185. | 1,185. | 0. |
| 803 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 29,476. | 5,715. | 2,578. | 2,578. | 0. |
| 804 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 29,040. | 5,631. | 2,540. | 2,540. | 0. |
| 805 | CAPITAL LEASE TETRA | 050117 | 200DB | 7.00 | 418,115. | 81,063. | 36,570. | 36,570. | 0. |
| 806 | CAPITAL LEASE TETRA | 050117 | 200DB | 7.00 | 18,127. | 3,514. | 1,585. | 1,585. | 0. |
| 807 | PACKAGING MACHINE 908 LBS | 040117 | 200DB | 7.00 | 898. | 174. | 79. | 79. | 0. |
| | INSTALL OF CONDENSER AND | | | | | | | | |
| 808 | CHILLER UNTIS | 040117 | 200DB | 7.00 | 2,175. | 422. | 190. | 190. | 0. |
| 809 | FREIGHT CHARGES | 040117 | 200DB | 7.00 | 20,069. | 3,891. | 1,755. | 1,755. | 0. |
| | RAN POWER FOR 3 - 120 VOLT | | | | | | | | |
| 810 | MACHINES | 040117 | 200DB | 7.00 | 1,913. | 371. | 167. | 167. | 0. |
| 811 | FILLED SYSTEMT WITH GLYCOL | 040117 | 200DB | 7.00 | 1,170. | 227. | 102. | 102. | 0. |
| 812 | LOADED GLYCOL ONSITE | 040117 | 200DB | 7.00 | 1,846. | 358. | 161. | 161. | 0. |
| | PIPED RELIEF TO MEZZANINE AND | | | | | | | | |
| 813 | SUCURE ALL PIPING | 040117 | 200DB | 7.00 | 2,196. | 426. | 192. | 192. | 0. |
| | RAN CABLE FROM BAR WRAPPER | | | | | | | | |
| 814 | MACHINE TO VFD FOR CONV | 040117 | 200DB | 7.00 | 477. | 92. | 42. | 42. | 0. |
| | INSTALLED CORD INTO LABEL | | | | | | | | |
| 815 | MACHINE BAR LINE | 040117 | 200DB | 7.00 | 165. | 32. | 14. | 14. | 0. |
| | DRILLED HOLES AND PUT RACKS | | | | | | | | |
| 816 | FOR CABLE AND RAN CABL | 040117 | 200DB | 7.00 | 1,127. | 219. | 98. | 98. | 0. |
| | RAN CABLES AND DRILLED HOLES | | | | | | | | |
| 817 | IN NEW CABINET.  PULL | 040117 | 200DB | 7.00 | 1,561. | 303. | 136. | 136. | 0. |
| | WIRED UP BOTH CONTROL | | | | | | | | |
| 818 | CABINETS FROM BAR LINE AND R | 040117 | 200DB | 7.00 | 983. | 190. | 86. | 86. | 0. |
| | INSTALLED NEW LIGHTS ON TOUCH | | | | | | | | |
| 819 | SCREENS FOR BAR LINE | 040117 | 200DB | 7.00 | 917. | 178. | 80. | 80. | 0. |
| | FINISHED RUNNING PIPE AND | | | | | | | | |
| 820 | INSTALLING DISCONNECT AN | 040117 | 200DB | 7.00 | 3,322. | 645. | 290. | 290. | 0. |
| | RAN NEW CONDUIT FOR CHILLER | | | | | | | | |
| 821 | MACHINE BAR LINE | 040117 | 200DB | 7.00 | 1,076. | 209. | 94. | 94. | 0. |

928104
04-01-19

CONFIDENTIAL

MTR 003434

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 822 | RUN MULTIPLE COPPER LINES FROM CHILLER TO FOOD PRO | 04 01 17 | 200DB | 7.00 | 6,146. | 1,192. | 537. | 537. | 0. |
| 823 | COMPLETED INSTALLATION OF 2 EIGHT FLOOR TRENCH DRA | 04 01 17 | 200DB | 7.00 | 8,736. | 1,694. | 764. | 764. | 0. |
| 824 | COMPLETED INSTALLATION OF 200' OF OVERHEAD PIPING, | 04 01 17 | 200DB | 7.00 | 6,977. | 1,353. | 610. | 610. | 0. |
| 825 | VULCANIZED PULL-UP SPLICE 12" WIDE RUBBER | 04 01 17 | 200DB | 7.00 | 3,554. | 689. | 311. | 311. | 0. |
| 826 | STAINLESS STEEL CABLE TRAYS | 04 01 17 | 200DB | 7.00 | 3,816. | 740. | 334. | 334. | 0. |
| 827 | CHARGED CHILLER WITH GLYCOL RUN PUMPS, CHARGED REF | 04 01 17 | 200DB | 7.00 | 1,410. | 274. | 123. | 123. | 0. |
| 828 | INSTALLING CABLE TRAYS FOR THE BARLINE, INSTALLED | 04 01 17 | 200DB | 7.00 | 2,162. | 420. | 189. | 189. | 0. |
| 829 | INSTALLED CABLE TRAYS FOR BARLINE | 04 01 17 | 200DB | 7.00 | 941. | 182. | 82. | 82. | 0. |
| 830 | BCAST STAINLESS PRODUCTS 500 GALLON BC-SPEC,   REMO | 05 01 17 | 200DB | 7.00 | 17,610. | 3,414. | 1,540. | 1,540. | 0. |
| 832 | MINI PAK'R AIR PILLOW MACHINES FOR THE WEBSITE SHI | 05 01 17 | 200DB | 7.00 | 1,557. | 302. | 136. | 136. | 0. |
| 833 | MINI PAK'R AIR PILLOW MACHINES FOR THE WEBSITE SHI | 05 01 17 | 200DB | 7.00 | 1,557. | 302. | 136. | 136. | 0. |
| 835 | WATER TANK ROOM - PUMP 5 HP 3PH 460V 316SS VIX TYP | 07 01 17 | 200DB | 7.00 | 4,105. | 796. | 359. | 359. | 0. |
| 836 | DEMO INTERIOR WALL & INSTALL FRP BOARDS IN TANK RO | 07 01 17 | 200DB | 7.00 | 8,320. | 1,614. | 727. | 727. | 0. |
| 837 | COMPLETE FLOOR DRAIN INSTALLATION BY WATER FILTERS | 07 01 17 | 200DB | 7.00 | 2,585. | 501. | 226. | 226. | 0. |
| 838 | INSTALL 4 WATER FILTERS, PIPES, VALVES & MOUNTING | 07 01 17 | 200DB | 7.00 | 980. | 190. | 86. | 86. | 0. |
| 839 | INSTALL 4 WATER FILTERS, PIPES, VALVES & MOUNTING | 07 01 17 | 200DB | 7.00 | 3,920. | 760. | 343. | 343. | 0. |
| 840 | VANTAGE CARBON FILTRATION | 07 01 17 | 200DB | 7.00 | 10,388. | 2,014. | 909. | 909. | 0. |
| 841 | FILTERS | 07 01 17 | 200DB | 7.00 | 5,090. | 987. | 445. | 445. | 0. |
| 842 | HOSES | 07 01 17 | 200DB | 7.00 | 13,276. | 2,574. | 1,161. | 1,161. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 843 | UV SYSTEM | 070117 | 200DB | 7.00 | 6,425. | 1,246. | 562. | 562. | 0. |
| 844 | FINAL TESTING AND COMPLETION OF CHILLER LINES | 070117 | 200DB | 7.00 | 932. | 181. | 81. | 81. | 0. |
| 845 | 2 COAT URATHANE CEMENT KITCHEN FLOORING SYSTEM | 070117 | 200DB | 7.00 | 4,000. | 776. | 350. | 350. | 0. |
| 846 | ELECTRICAL WIRING | 070117 | 200DB | 7.00 | 140. | 27. | 12. | 12. | 0. |
| 847 | INSTALLATION OF 32MM PIPE TRANSAIR UNION | 070117 | 200DB | 7.00 | 2,150. | 417. | 188. | 188. | 0. |
| 848 | 2 - SIEMENS - AC DRIVE, VFD, 30HP, 480VAC, 3 PHASE | 070117 | 200DB | 7.00 | 3,197. | 620. | 279. | 279. | 0. |
| 849 | HD ALUMINUM ROLLING PLATFORM LADDER TO REACH TOP O | 070117 | 200DB | 7.00 | 1,848. | 358. | 162. | 162. | 0. |
| 850 | INSTALLED 2"CONDUIT FOR POWER TO NEW TANK ROOM AND | 070117 | 200DB | 7.00 | 6,106. | 1,184. | 534. | 534. | 0. |
| 851 | ULTRAVIOLET QUARTZ | 070117 | 200DB | 7.00 | 211. | 41. | 18. | 18. | 0. |
| 852 | INSTALLED NEW J BOX FOR VFD'S SILVERSON MACHINE AN | 070117 | 200DB | 7.00 | 2,029. | 393. | 177. | 177. | 0. |
| 853 | 2 TANK AUTOMATED CIP PACKAGED | 070117 | 200DB | 7.00 | 61,639. | 11,950. | 5,391. | 5,391. | 0. |
| 854 | LABOR & MATERIAL | 070117 | 200DB | 7.00 | 1,767. | 342. | 155. | 155. | 0. |
| 855 | NEW ELECTRONIC PARTS FOR THE TANK, AB25B-0013N104 | 070117 | 200DB | 7.00 | 5,760. | 1,117. | 504. | 504. | 0. |
| 856 | PULLED CONTROL WIRES TO UV LIGHT AND SILVERSON AND | 070117 | 200DB | 7.00 | 1,320. | 256. | 115. | 115. | 0. |
| 857 | RAN NEW CONDUIT FOR ALER EQUIPMENT TO FREE UP SPAC | 070117 | 200DB | 7.00 | 264. | 51. | 23. | 23. | 0. |
| 858 | HOOKED UP CONTROLS TO UV LIGHT AND CONTROL CABINET | 070117 | 200DB | 7.00 | 220. | 43. | 19. | 19. | 0. |
| 859 | PULLED NEW WIRE IN FOR CONTROL CABINET FOR BIG TAN | 070117 | 200DB | 7.00 | 1,892. | 367. | 165. | 165. | 0. |
| 860 | CHANGE ORDER TO ADD 2.5" AUTOMATED AIR OUTLET VALV | 070117 | 200DB | 7.00 | 5,324. | 1,033. | 465. | 465. | 0. |
| 861 | FREIGHT CHARGES | 070117 | 200DB | 7.00 | 311. | 60. | 27. | 27. | 0. |
| 862 | ADDED SUPPLY CIP CHEMICAL INJECT PUMP (2) INJECT P | 070117 | 200DB | 7.00 | 1,995. | 387. | 174. | 174. | 0. |

928104
04-01-19

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 863 | FREIGHT CHARGES | 070117 | 200DB | 7.00 | 2,000. | 388. | 175. | 175. | 0. |
| 864 | CALIBRATION SERVICES AND TRAVEL EXPENSES | 070117 | 200DB | 7.00 | 760. | 148. | 66. | 66. | 0. |
| 865 | PROVIDE VFD'S FOR 4 EXISTING AGITATORS ON EXISTING | 070117 | 200DB | 7.00 | 5,800. | 1,125. | 507. | 507. | 0. |
| 866 | PROVIDE CONTROL CHANGES AND ADDITIONAL PROGRAMMING | 070117 | 200DB | 7.00 | 4,949. | 960. | 433. | 433. | 0. |
| 867 | BREAKER AND BUS JOB | 070117 | 200DB | 7.00 | 13,311. | 2,581. | 1,164. | 1,164. | 0. |
| 868 | TANK ROOM JOB | 070117 | 200DB | 7.00 | 14,609. | 2,833. | 1,277. | 1,277. | 0. |
| 869 | LABOR AND MATERIAL TO INSTALL PROCESS PIPING FOR A | 070117 | 200DB | 7.00 | 299,159. | 58,000. | 26,165. | 26,165. | 0. |
| 870 | SKID PIPING INSTALLATION | 070117 | 200DB | 7.00 | 6,630. | 1,286. | 580. | 580. | 0. |
| 871 | INSTALL PIPING NEW CARBON TANK FILTER | 070117 | 200DB | 7.00 | 14,886. | 2,887. | 1,302. | 1,302. | 0. |
| 872 | F & B HOSE BARB KIT | 070117 | 200DB | 7.00 | 434. | 84. | 38. | 38. | 0. |
| 873 | CIP INTEGRATION AND START UP TRIP | 070117 | 200DB | 7.00 | 7,360. | 1,427. | 644. | 644. | 0. |
| 874 | REPROGRAM WASH TANK MAKE UP WATER VALVE | 070117 | 200DB | 7.00 | 5,497. | 1,066. | 481. | 481. | 0. |
| 875 | BIG TANKS - RELOCATION OF THE HOSE BIBB, THE INSTA | 070117 | 200DB | 7.00 | 4,343. | 842. | 380. | 380. | 0. |
| 876 | BIG TANKS FREIGHT CHARGES | 070117 | 200DB | 7.00 | 160. | 31. | 14. | 14. | 0. |
| 877 | BIG TANKS 2' INCH PIPING INSTALLATION  LABOR AND M | 070117 | 200DB | 7.00 | 720. | 140. | 63. | 63. | 0. |
| 878 | INSIGHT 150MM X 100MM CONV 60/4/35 LOCK INSIGHT HD | 090117 | 200DB | 7.00 | 26,871. | 5,210. | 2,350. | 2,350. | 0. |
| 879 | ARPAC MACHINE - TRAY STAR 45TW SHRINK BUNDLER ARBO | 090117 | 200DB | 7.00 | 249,848. | 48,440. | 21,853. | 21,853. | 0. |
| 880 | MACHINE-TRAY STAR 45TW SHRINK BUNDLER ARBOT TS2000 | 090117 | 200DB | 7.00 | 599,100. | 116,152. | 52,399. | 52,399. | 0. |
| 881 | NEW ARC PACK MACHINE AND CONVEYORS IN BOTTLING ROO | 090117 | 200DB | 7.00 | 16,253. | 3,151. | 1,421. | 1,421. | 0. |
| 882 | REMOVE EXISTING DOOR BETWEEN BOTTLING ROOM AND HAL | 090117 | 200DB | 7.00 | 1,235. | 239. | 108. | 108. | 0. |

928104
04-01-19

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 883 | WALKIE PALLET TRUCK #WP3035-45 | 09 01 17 | 200DB | 7.00 | 4,309. | 835. | 377. | 377. | 0. |
| 885 | ARPAC MACHINE - TRAY STAR 45TW SHRINK BUNDLER ARBO | 09 01 17 | 200DB | 7.00 | 142,469. | 27,622. | 12,461. | 12,461. | 0. |
| 888 | CONCRETE REPAIR IN TANK ROOM AFTER NEW DRAIN INSTA | 02 01 17 | 150DB | 15.00 | 8,788. | 637. | 376. | 376. | 0. |
| 889 | MAN DOOR TO ENTER THE NEW TANK ROOM FROM THE WAREH | 02 01 17 | 150DB | 15.00 | 2,925. | 212. | 125. | 125. | 0. |
| 890 | INSTALL A REMOVABLE PORTION OF TOP DOOR IN FRONT O | 02 01 17 | 150DB | 15.00 | 5,550. | 403. | 237. | 237. | 0. |
| 891 | CURRENT WATER SYSTEM UPGRADE - TEST & DRAIN PORTS, | 02 01 17 | 150DB | 15.00 | 9,978. | 724. | 427. | 427. | 0. |
| 892 | CURRENT WATER SYSTEM UPGRADE - RESUPPORT PIPING AN | 02 01 17 | 150DB | 15.00 | 1,825. | 133. | 78. | 78. | 0. |
| 893 | CURRENT WATER SYSTEM UPGRADE - UV SYSTEM CSL PLUS | 02 01 17 | 150DB | 15.00 | 4,452. | 323. | 190. | 190. | 0. |
| 894 | SECURITY SYSTEM-INSTALL CABLE, CAT5 WHITE PLENIUM | 05 01 17 | 150DB | 15.00 | 17,867. | 1,296. | 764. | 764. | 0. |
| 895 | PORTAFAB MODULAR INPLANT OFFICE PANEL | 09 01 17 | 150DB | 15.00 | 4,995. | 362. | 214. | 214. | 0. |
| 896 | 2 -PERPETUAL LICENSE - TRACK IT NAMED TECHNICIAL W | 02 01 17 | 200DB | 3.00 | 1,397. | 543. | 103. | 103. | 0. |
| 897 | 75% FL | 02 01 17 | 200DB | 7.00 | 16,091. | 3,120. | 1,407. | 1,407. | 0. |
| 898 | 20% CA | 02 01 17 | 200DB | 7.00 | 4,291. | 832. | 375. | 375. | 0. |
| 899 | 5% NC | 02 01 17 | 200DB | 7.00 | 1,073. | 208. | 94. | 94. | 0. |
| 900 | 2 - STARSHADE 200 HARDWARE, POLES WITH BAG, PRINTE | 02 01 17 | 200DB | 7.00 | 3,181. | 616. | 278. | 278. | 0. |
| 901 | 3000 SQ FT FILTER UV PURIFIER | 02 01 17 | 200DB | 7.00 | 1,200. | 233. | 105. | 105. | 0. |
| 902 | 19 STEEL SHELVING 72X48X24 (5 SHLEVES EA) SHELF ST | 02 01 17 | 200DB | 7.00 | 1,448. | 281. | 127. | 127. | 0. |
| 903 | 2- ARTIC BLUE NO GRAPHIC COOLERS PER FRANK LOCATED | 02 01 17 | 200DB | 7.00 | 1,903. | 369. | 166. | 166. | 0. |
| 904 | 75% FL | 03 01 17 | 200DB | 7.00 | 13,677. | 2,652. | 1,196. | 1,196. | 0. |
| 905 | 20% CA | 03 01 17 | 200DB | 7.00 | 3,647. | 707. | 319. | 319. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 906 | 5% NC | 030117 | 200DB | 7.00 | 912. | 177. | 80. | 80. | 0. |
| 907 | SECURITY CAMERAS | 030117 | 200DB | 7.00 | 7,788. | 1,510. | 681. | 681. | 0. |
| 908 | ONE TIME ACCESS FEES TO ENTER THE BUILDING | 030117 | 200DB | 7.00 | 9,959. | 1,931. | 871. | 871. | 0. |
| 909 | ROLAND TD50K/TD50KV DIGITAL PACK (SN21Z1H1899), RO | 030117 | 200DB | 7.00 | 7,474. | 1,449. | 654. | 654. | 0. |
| 910 | 75% FL | 030117 | 200DB | 7.00 | 1,518. | 295. | 133. | 133. | 0. |
| 911 | 20% CA | 030117 | 200DB | 7.00 | 405. | 78. | 35. | 35. | 0. |
| 912 | 5% NC | 030117 | 200DB | 7.00 | 101. | 19. | 9. | 9. | 0. |
| 913 | DOUBLE DOOR COOLER | 060117 | 200DB | 7.00 | 2,395. | 464. | 209. | 209. | 0. |
| 914 | CANON EOS 80D DIG CAMERA W/18-55MM/55-250MM | 070117 | 200DB | 7.00 | 1,322. | 257. | 115. | 115. | 0. |
| 915 | INDOOR VIDEO PANEL | 071717 | 200DB | 7.00 | 44,000. | 8,531. | 3,848. | 3,848. | 0. |
| 916 | 4 TENTS FOR TRADE SHOWS-COLD AIR DESIGN, PURPLE GU | 090117 | 200DB | 7.00 | 14,000. | 2,714. | 1,225. | 1,225. | 0. |
| 917 | SPINNING WHEEL TO USE IN THE TRADE SHOWS - 84" CUS | 090117 | 200DB | 7.00 | 4,699. | 911. | 411. | 411. | 0. |
| 923 | 3 DELL LATTITUDE E5570 BTX 1- SERIAL #CN-083T1J-1 | 020117 | 200DB | 5.00 | 2,672. | 695. | 256. | 256. | 0. |
| 924 | DJI MAVIC PRO FLY MORE COMBO PACK - DRONE | 020117 | 200DB | 5.00 | 1,390. | 361. | 134. | 134. | 0. |
| 925 | SONY ALPHA A6300 MIRROWLESS CAMERA | 020117 | 200DB | 5.00 | 1,230. | 320. | 118. | 118. | 0. |
| 926 | COMPUTER FOR JACK OWOC SERIAL # C02SYD5VGTFL MODEL | 020117 | 200DB | 5.00 | 2,968. | 772. | 285. | 285. | 0. |
| 927 | 1 - APPLE MACBOOK PRO WITH TOUCH BAR 15.4 CORE 17 | 020117 | 200DB | 5.00 | 2,903. | 754. | 279. | 279. | 0. |
| 928 | 3 - DELL LATITUDE E5570, BTX TAG BJZ1RC2, 5BM1RC2, | 020117 | 200DB | 5.00 | 2,832. | 736. | 272. | 272. | 0. |
| 929 | MACBOOKPRO 15 INCH WITH TOUCH SERIAL #SC02SYD5VGTF | 020117 | 200DB | 5.00 | 2,752. | 715. | 264. | 264. | 0. |
| 930 | 9 - NETWORK SWITCHES - DELL NETWORKING N1548P, POE | 030117 | 200DB | 5.00 | 16,344. | 4,250. | 1,569. | 1,569. | 0. |

928104
04-01-19

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 931 | MACBOOK APPLE 21.5" INTEL CORE I5 1.6GHZ 8 GB MEMO | 020917 | 200DB | 5.00 | 1,177. | 306. | 113. | 113. | 0. |
| 932 | 2 - DELL LATITUDE E5570, BTX SERVICE TAGS HVS2VF2, | 040117 | 200DB | 5.00 | 1,888. | 491. | 181. | 181. | 0. |
| 933 | APPLE MACBOOK PRO 15.4" DISPLAY INTEL CORE 17 16GB | 030117 | 200DB | 5.00 | 1,987. | 517. | 190. | 190. | 0. |
| 936 | APPLE 27" IMAC WITH RETINA 5K DISPLAY INTEL CORE I | 050117 | 200DB | 5.00 | 2,072. | 539. | 199. | 199. | 0. |
| 937 | APPLE 27" IMAC WITH RETINA 5K DISPLAY INTEL CORE I | 050117 | 200DB | 5.00 | 2,968. | 772. | 285. | 285. | 0. |
| 938 | DELL LATITUDE 5580 XCTO 7 GENERATION INTEL CORE I7 | 070117 | 200DB | 5.00 | 1,585. | 412. | 152. | 152. | 0. |
| 939 | 1 - N1500 SERIES SWITCHES 2) ADVANCED EDITION SECU | 080117 | 200DB | 5.00 | 11,712. | 3,045. | 1,124. | 1,124. | 0. |
| 940 | 2 - 27" IMAC WITH RETINA 5K DISPLAY 4.2GHZ 16GB FO | 080117 | 200DB | 5.00 | 5,775. | 1,502. | 554. | 554. | 0. |
| 941 | 4-REGULAR IMACS FOR MARKETING DEPT SERIAL #'S C02 | 080117 | 200DB | 5.00 | 5,138. | 1,336. | 493. | 493. | 0. |
| 942 | CENTER WIDE FORMAT PRINTER EPSON SURE COLOR T5000 | 080117 | 200DB | 5.00 | 2,051. | 533. | 197. | 197. | 0. |
| 943 | 3 YR DELL SONICPOINT ACE W/O POE INJECTOR 24X7 SUP | 080117 | 200DB | 5.00 | 2,302. | 598. | 221. | 221. | 0. |
| 944 | IMAC FOR MARKETING C02T6550GG78 | 080117 | 200DB | 5.00 | 1,285. | 334. | 123. | 123. | 0. |
| 962 | 2018 LEASEHOLD IMPROVEMENTS | 070118 | SL | 39.00 | 64,550. | 759. | 1,655. | 1,655. | 0. |
| 997 | 2019 JETS- BANG JET | 113019 | 200DB | 5.00 | 35,668. | 0. | 35,668. | 35,668. | 0. |
| 1032 | 2019- COMPUTERS AND EQUIPMENT- VPX | 070119 | 200DB | 5.00 | 5,803,176. | 0. | 5,803,176. | 5,803,176. | 0. |
| 1033 | 2019 AUTO & TRUCKS- VPX | 070119 | 200DB | 5.00 | 8,801,424. | 0. | 8,801,424. | 8,801,424. | 0. |
| 1034 | 2019 LEASEHOLD IMPROVEMENTS-VPX | 070119 | 150DB | 15.00 | 224,730. | 0. | 224,730. | 224,730. | 0. |
| 1035 | 2019 SOFTWARE- VPX | 070119 | 200DB | 3.00 | 114,094. | 0. | 114,094. | 114,094. | 0. |
| 1037 | CS- SHERIDAN- PERSONAL PROPERTY | 021919 | 200DB | 5.00 | 474,319. | 0. | 474,319. | 474,319. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | CS- SHERIDAN-LAND | | | | | | | | |
| 1038 | IMPROVEMENTS | 02 19 19 | 150DB | 15.00 | 4,825,081. | 0. | 4,825,081. | 4,825,081. | 0. |
| 1039 | CS- SHERIDAN- BUILDINGS | 02 19 19 | SL | 39.00 | 25295710. | 0. | 567,532. | 567,532. | 0. |
| 1040 | CS- JHO- PERSONAL PROPERTY | 12 31 19 | 200DB | 7.00 | 21730059. | 0. | 21730059. | 21730059. | 0. |
| 1058 | CS- JHO- LAND IMPROVEMENTS | 09 24 19 | 150DB | 15.00 | 4,837,063. | 0. | 4,837,063. | 4,837,063. | 0. |
| 1059 | CS- JHO- PERSONAL PROPERTY | 09 24 19 | 200DB | 7.00 | 974,501. | 0. | 974,501. | 974,501. | 0. |
| 1060 | CS- JHO- PERSONAL PROPERTY | 09 24 19 | 200DB | 5.00 | 1,858,917. | 0. | 1,858,917. | 1,858,917. | 0. |
| 1062 | CS- JHO- BUILDING | 09 24 19 | SL | 39.00 | 42020026. | 0. | 314,252. | 314,252. | 0. |
| | CS- JHO- QUALIFIED IMPROVEMNT | | | | | | | | |
| 1070 | PROPERTY | 12 31 19 | 150DB | 15.00 | 4,704,150. | 0. | 58,802. | 58,802. | 0. |
| 100 | EQUIPMENT - 2006 ADDITIONS | 06 15 06 | 150DB | 15.00 | 5,572. | 4,749. | 329. | 329. | 0. |
| 365 | OFFICE EQUIPMENT | 03 15 12 | 150DB | 7.00 | 7,852. | 3,686. | 175. | 240. | -65. |
| 366 | USED LABELSTAR | 01 01 13 | 150DB | 7.00 | 13,000. | 10,611. | 829. | 1,593. | -764. |
| 367 | XSTREAM HOOD | 01 01 13 | 150DB | 7.00 | 8,090. | 3,302. | 258. | 495. | -237. |
| 368 | REISER EQUIPMENT | 01 01 13 | 150DB | 7.00 | 12,722. | 5,192. | 405. | 779. | -374. |
| 369 | AGILENT TECH EQUIP REFURBISH | 01 01 13 | 150DB | 7.00 | 63,192. | 25,790. | 2,014. | 3,871. | -1,857. |
| 370 | VWR SHELDON INCUBATOR | 01 01 13 | 150DB | 7.00 | 2,100. | 857. | 67. | 129. | -62. |
| 371 | COMPSEE PHONE EQUIP | 04 16 12 | 150DB | 7.00 | 38,996. | 18,304. | 870. | 1,194. | -324. |
| | BELT BOTTOM CODING TRSF | | | | | | | | |
| 386 | SYSTEM PKG | 01 17 13 | 150DB | 10.00 | 4,644. | 1,409. | 110. | 203. | -93. |
| | VORTI-SIV MODEL RVN-15E S/N | | | | | | | | |
| 387 | 1522E | 02 11 13 | 150DB | 10.00 | 5,060. | 1,535. | 120. | 221. | -101. |
| 388 | BULLET SET & ASSEMBLY | 03 23 13 | 150DB | 10.00 | 1,244. | 377. | 29. | 54. | -25. |
| | ALUMINUM GUARDING FOR | | | | | | | | |
| 389 | V-BLENDER | 05 31 13 | 150DB | 10.00 | 1,605. | 487. | 44. | 70. | -26. |
| | CENTER POST ASSEMBLY 6074 | | | | | | | | |
| 390 | 90X88 | 08 27 13 | 150DB | 10.00 | 4,200. | 1,274. | 130. | 184. | -54. |
| 391 | MACHINE PARTS SUPPLY ROOM | 10 08 13 | 150DB | 10.00 | 6,406. | 1,943. | 222. | 280. | -58. |
| 392 | MACHINE PART | 11 07 13 | 150DB | 10.00 | 1,556. | 472. | 54. | 68. | -14. |
| 393 | WFC40050C MOTOR | 12 31 13 | 150DB | 10.00 | 4,131. | 1,253. | 143. | 180. | -37. |
| 396 | MACHINE PARTS | 02 11 13 | 150DB | 10.00 | 12,621. | 3,828. | 299. | 552. | -253. |
| 397 | MACHINE PARTS | 03 01 13 | 150DB | 10.00 | 7,735. | 2,347. | 183. | 338. | -155. |
| 398 | MACHINE PARTS | 08 30 13 | 150DB | 10.00 | 12,341. | 3,743. | 382. | 539. | -157. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| | VPX 1600 NEW ELEC PANEL | | | | | | | | |
| 412 | COMPRESSOR ROOM | 033113 | 150DB | 15.00 | 2,522. | 554. | 71. | 74. | -3. |
| 413 | INSTALLED NEW ELECTRIC PANEL | 033113 | 150DB | 15.00 | 2,059. | 451. | 58. | 61. | -3. |
| 414 | INSTALLER CONNECTING LINES | 033113 | 150DB | 15.00 | 1,831. | 401. | 52. | 54. | -2. |
| | VPX 1600 ELETRICAL PIPING FOR | | | | | | | | |
| 415 | NEW ELEC PANEL | 033113 | 150DB | 15.00 | 1,793. | 394. | 51. | 53. | -2. |
| 416 | INSTALLATION OF RAILINGS ETCH | 063013 | 150DB | 15.00 | 1,225. | 268. | 36. | 36. | 0. |
| 417 | MISC BLDG CONDUITS | 070513 | 150DB | 15.00 | 6,990. | 1,535. | 209. | 206. | 3. |
| | ENGINEERING DRAWINGS FOR | | | | | | | | |
| 418 | ROOF-TOP A/C | 071613 | 150DB | 15.00 | 2,050. | 450. | 61. | 61. | 0. |
| | BALANCE DUE ON $11K PLUMBING | | | | | | | | |
| 419 | CONTRACT | 082013 | 150DB | 15.00 | 4,789. | 1,051. | 143. | 141. | 2. |
| 420 | IMPACT DOOR MODEL XHD-175 | 103013 | 150DB | 15.00 | 12,399. | 2,721. | 380. | 366. | 14. |
| | INSTALLATION OF DROPS FOR | | | | | | | | |
| 421 | BOTTLE LINE | 112713 | 150DB | 15.00 | 3,423. | 752. | 105. | 101. | 4. |
| | ELECTRICAL FOR WRAPPING | | | | | | | | |
| 422 | MACHINE/VFP CONVEYOR | 112713 | 150DB | 15.00 | 1,802. | 395. | 55. | 53. | 2. |
| | VPX 1600 WIRE BLDG FOR 3 | | | | | | | | |
| 423 | HEATERS | 112713 | 150DB | 15.00 | 1,611. | 354. | 49. | 47. | 2. |
| | VPX 1600 ELETRICAL PIPING FOR | | | | | | | | |
| 424 | NEW KETTLE ROOM | 112713 | 150DB | 15.00 | 3,551. | 781. | 109. | 105. | 4. |
| 425 | COMPRESSOR ROOM INSTALLATION | 113013 | 150DB | 15.00 | 3,142. | 690. | 96. | 93. | 3. |
| 426 | MATERIALS WIRING FOR SYSTEM | 113013 | 150DB | 15.00 | 2,050. | 450. | 63. | 61. | 2. |
| 427 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 6,019. | 1,321. | 185. | 178. | 7. |
| 501 | ELECTRIC MOTOR | 042914 | 200DB | 10.00 | 1,635. | 516. | 60. | 60. | 0. |
| | SPECIAL TUNNEL ASSEMBLY & | | | | | | | | |
| 502 | RELATED PARTS | 092314 | 200DB | 7.00 | 3,233. | 1,256. | 144. | 144. | 0. |
| 503 | OGDEN HEATERS (2) | 092414 | 200DB | 7.00 | 1,180. | 459. | 52. | 52. | 0. |
| | 3 POSITION SELECTOR SWITCH | | | | | | | | |
| 505 | FOR BC PUMP; INSTALLED | 010814 | 200DB | 7.00 | 744. | 289. | 33. | 33. | 0. |
| 506 | 3 LIGHTS IN COMPUTER ROOM | 010814 | 200DB | 7.00 | 976. | 379. | 44. | 44. | 0. |
| | (1) ALL FILL MODEL B-350E | | | | | | | | |
| 507 | SEMI AUTOMATIC FILLER | 022014 | 200DB | 10.00 | 13,820. | 4,363. | 509. | 509. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 508 | (1) ALL-FILL MODEL ISC CH INCLINE SCREWFEEDER | 02 20 14 | 200DB | 10.00 | 12,295. | 3,881. | 453. | 453. | 0. |
| 509 | (2) S.S. STANDAD ELECTRIC TABLET DEDUSTER | 02 04 14 | 200DB | 10.00 | 4,904. | 1,548. | 181. | 181. | 0. |
| 510 | (7) UPPER PUNCH ASSEMBLIES | 02 03 14 | 200DB | 10.00 | 2,710. | 856. | 100. | 100. | 0. |
| 511 | (7) LOWER PUNCH ASSEMBLIES | 02 03 14 | 200DB | 10.00 | 2,965. | 936. | 109. | 109. | 0. |
| 512 | (38) DIE FROM 80090 | 02 03 14 | 200DB | 10.00 | 7,817. | 2,467. | 288. | 288. | 0. |
| 513 | (165) UPPER TIP FROM HOB #092909 | 02 03 14 | 200DB | 10.00 | 4,356. | 1,376. | 160. | 160. | 0. |
| 514 | (33) UPPER TIP WITH HOLE FROM HOB #092909 | 02 03 14 | 200DB | 10.00 | 1,216. | 384. | 45. | 45. | 0. |
| 515 | (33) UPPER CAP | 02 03 14 | 200DB | 10.00 | 4,719. | 1,490. | 174. | 174. | 0. |
| 516 | (198) LOWER TIP FROM HOB #092909 | 02 03 14 | 200DB | 10.00 | 5,227. | 1,650. | 193. | 193. | 0. |
| 517 | (4) LOWER HOLDER | 02 03 14 | 200DB | 10.00 | 396. | 125. | 15. | 15. | 0. |
| 518 | (4) LOWER HEAD | 02 03 14 | 200DB | 10.00 | 92. | 29. | 3. | 3. | 0. |
| 519 | (33) LOWER CAP | 02 03 14 | 200DB | 10.00 | 4,719. | 1,490. | 174. | 174. | 0. |
| 520 | FREIGHT FOR ALL - FILL MACHINES | 03 07 14 | 200DB | 10.00 | 1,285. | 405. | 47. | 47. | 0. |
| 521 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 03 03 14 | 200DB | 10.00 | 6,267. | 1,979. | 231. | 231. | 0. |
| 522 | FREIGHT FOR ALL - FILL MACHINES | 03 18 14 | 200DB | 10.00 | 856. | 270. | 32. | 32. | 0. |
| 523 | CONVERSION OF PRODUCTION LINE TO 2 PACK CONFIGURAT | 11 30 13 | 200DB | 10.00 | 1,000. | 575. | 111. | 111. | 0. |
| 524 | WORK PLATFORM COLUMN MOUNTED | 04 11 14 | 200DB | 10.00 | 413. | 131. | 15. | 15. | 0. |
| 525 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 04 23 14 | 200DB | 10.00 | 6,267. | 1,979. | 231. | 231. | 0. |
| 526 | RACK STORAGE SYSTEM - PERMIT PLANS | 03 27 14 | 200DB | 7.00 | 950. | 369. | 42. | 42. | 0. |
| 527 | ACCESS DOOR ASSY W/ VENT TUBE | 05 09 14 | 200DB | 10.00 | 325. | 102. | 12. | 12. | 0. |
| 528 | DOUGLAS MODEL SD36-E-480/3 | 03 01 14 | 200DB | 10.00 | 2,534. | 800. | 93. | 93. | 0. |
| 529 | (1) EACH 8550 SKY HOOK W/ FLOOR MOUNT BASE | 05 12 14 | 200DB | 10.00 | 2,648. | 836. | 98. | 98. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 530 | (1) 770 LB 20X36 FOOT OP PORT LIFT TABLES | 04 10 14 | 200DB | 10.00 | 1,266. | 400. | 47. | 47. | 0. |
| 531 | PERMIT FEES | 08 19 14 | 200DB | 10.00 | 5,640. | 1,781. | 208. | 208. | 0. |
| 532 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 07 09 14 | 200DB | 10.00 | 43,614. | 13,768. | 1,608. | 1,608. | 0. |
| 533 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 08 13 14 | 200DB | 10.00 | 43,614. | 13,768. | 1,608. | 1,608. | 0. |
| 534 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 08 26 14 | 200DB | 10.00 | 43,614. | 13,768. | 1,608. | 1,608. | 0. |
| 535 | MOVE AND RE-INSTALL COMPRESSOR FOR RACK SYSTEM | 08 19 14 | 200DB | 10.00 | 3,534. | 1,116. | 130. | 130. | 0. |
| 536 | TOOLS FOR LABELER MACHINE | 02 25 14 | 200DB | 10.00 | 1,675. | 528. | 62. | 62. | 0. |
| 537 | ROSS VALVE | 09 30 14 | 200DB | 10.00 | 489. | 154. | 18. | 18. | 0. |
| 538 | (3) POWERSCAN SCANNERS AND RELATED ITEMS | 09 30 14 | 200DB | 10.00 | 7,318. | 2,310. | 270. | 270. | 0. |
| 539 | FREIGHT PREPAID FOR LIBERTY TECHNOLOGIES INV #3124 | 09 30 14 | 200DB | 10.00 | 200. | 63. | 7. | 7. | 0. |
| 540 | REPLACEMENT OF FIRE HOSE VALVE RACKS AND RELOCATED | 11 20 14 | 200DB | 10.00 | 1,448. | 457. | 53. | 53. | 0. |
| 541 | RELOCATION OF AIR COMPRESSOR-FRM 1500 TO 1600 | 09 09 14 | 200DB | 5.00 | 2,475. | 1,166. | 71. | 71. | 0. |
| 542 | 2 LOWER CHAIN 20PI 12INCR | 12 12 14 | 200DB | 5.00 | 7,047. | 3,320. | 203. | 203. | 0. |
| 543 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 12 01 14 | 200DB | 10.00 | 54,082. | 17,072. | 1,994. | 1,994. | 0. |
| 375 | WAREHOUSE RACK | 02 15 12 | 150DB | 7.00 | 4,855. | 2,278. | 108. | 149. | -41. |
| 406 | FURNITURE, FIXTURES, & EQUIPMENT | 07 17 13 | 150DB | 7.00 | 1,500. | 613. | 69. | 91. | -22. |
| 407 | FURNITURE, FIXTURES, & EQUIPMENT | 11 30 13 | 150DB | 7.00 | 1,040. | 425. | 53. | 63. | -10. |
| 408 | FURNITURE, FIXTURES, & EQUIPMENT | 03 31 13 | 150DB | 7.00 | 6,904. | 2,818. | 269. | 423. | -154. |
| 544 | TRADE SHOW BOOTH | 05 13 14 | 200DB | 5.00 | 14,908. | 7,025. | 429. | 429. | 0. |
| 545 | NEW FABRIC & REFAB OF CUBLICLES; DELIVERY & INSTAL | 02 19 14 | 200DB | 7.00 | 4,043. | 1,570. | 180. | 180. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 546 | INSTALL 3 CABINETS & SHELVING WORK SURFACES & CUBICLES PER | 0331 14 | 200DB | 7.00 | 1,320. | 513. | 59. | 59. | 0. |
| 547 | NEW FLOOR PLAN (4) NEW MATRIX - FINISHED | 0408 14 | 200DB | 7.00 | 5,716. | 2,221. | 255. | 255. | 0. |
| 548 | ENDS AND POWER POLE | 0408 14 | 200DB | 7.00 | 1,123. | 435. | 50. | 50. | 0. |
| 549 | INSTALLATION OF NEW CABINETS INSTALLATION OF CUBICLES IN | 0516 14 | 200DB | 7.00 | 600. | 233. | 27. | 27. | 0. |
| 550 | 1600 BLDG (FROM 1500); INSTALLATION OF CUBICLES IN | 0605 14 | 200DB | 7.00 | 3,336. | 1,296. | 149. | 149. | 0. |
| 551 | 1600 BLDG (FROM 1500); | 0605 14 | 200DB | 7.00 | 3,890. | 1,511. | 174. | 174. | 0. |
| 552 | WORK SURFACES & CUBICLES | 0408 14 | 200DB | 7.00 | 482. | 187. | 22. | 22. | 0. |
| 553 | WORK SURFACES & CUBICLES | 0605 14 | 200DB | 7.00 | 435. | 168. | 20. | 20. | 0. |
| 554 | WORK SURFACES & CUBICLES MODULAR FURNITURE, RACEWAY | 0605 14 | 200DB | 7.00 | 281. | 109. | 12. | 12. | 0. |
| 555 | AND WIRING FOR MODULAR | 0709 14 | 200DB | 7.00 | 1,198. | 466. | 53. | 53. | 0. |
| 248 | SUPERIOR LHI NEW DIRECTION - LHI WINDOWS & | 1007 10 | | 15.00 | 70,570. | 10,585. | 2,117. | 2,117. | 0. |
| 250 | ROOF | 1007 10 | | 15.00 | 15,821. | 2,375. | 475. | 475. | 0. |
| 252 | HARTRICH CONSTRUCTION - LHI | 1007 10 | | 15.00 | 1,077,985. | 161,700. | 32,340. | 32,340. | 0. |
| 255 | TELEPHONE MAN - WIRING PARLETTE FLOORING - SHOWER | 1007 10 | | 15.00 | 6,925. | 1,040. | 208. | 208. | 0. |
| 257 | INSTALL | 1007 10 | | 15.00 | 2,489. | 375. | 75. | 75. | 0. |
| 258 | ARPE ENGINEERING - LHI | 1007 10 | | 15.00 | 8,000. | 1,200. | 240. | 240. | 0. |
| 409 | A/C EQUIPMENT INSTALLTION VPX 1600 MISC ELECTRICAL | 0110 13 | 150DB | 15.00 | 9,737. | 2,137. | 276. | 287. | -11. |
| 410 | WIRING WORK NEW SINK AND WALL | 0226 13 | 150DB | 15.00 | 1,616. | 354. | 46. | 48. | -2. |
| 411 | IMPROVEMENTS | 0326 13 | 150DB | 15.00 | 2,112. | 463. | 60. | 62. | -2. |
| 428 | LEASEHOLD IMPROVEMENTS | 1015 13 | 150DB | 15.00 | 2,007. | 441. | 62. | 59. | 3. |
| 429 | LEASEHOLD IMPROVEMENTS | 1101 13 | 150DB | 15.00 | 21,829. | 4,792. | 670. | 645. | 25. |
| 430 | LEASEHOLD IMPROVEMENTS | 1101 13 | 150DB | 15.00 | 3,470. | 762. | 107. | 102. | 5. |
| 431 | LEASEHOLD IMPROVEMENTS | 1101 13 | 150DB | 15.00 | 1,682. | 369. | 52. | 50. | 2. |
| 432 | LEASEHOLD IMPROVEMENTS | 0901 13 | 150DB | 15.00 | 8,201. | 1,801. | 245. | 242. | 3. |
| 433 | LEASEHOLD IMPROVEMENTS | 0901 13 | 150DB | 15.00 | 1,405. | 309. | 42. | 41. | 1. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 434 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 1,139. | 250. | 34. | 34. | 0. |
| 435 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 8,288. | 1,819. | 254. | 245. | 9. |
| 436 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 6,400. | 1,405. | 197. | 189. | 8. |
| 437 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 10,434. | 2,290. | 320. | 308. | 12. |
| 438 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 16,100. | 3,535. | 482. | 475. | 7. |
| 439 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 1,813. | 398. | 56. | 53. | 3. |
| 440 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 2,823. | 621. | 87. | 83. | 4. |
| 441 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,567. | 343. | 47. | 46. | 1. |
| 442 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,131. | 248. | 34. | 33. | 1. |
| 443 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,149. | 253. | 34. | 34. | 0. |
| 444 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,091. | 240. | 33. | 32. | 1. |
| 445 | LEASEHOLD IMPROVEMENTS | 082813 | 150DB | 15.00 | 7,900. | 1,735. | 236. | 233. | 3. |
| 446 | LEASEHOLD IMPROVEMENTS | 102313 | 150DB | 15.00 | 7,900. | 1,735. | 243. | 233. | 10. |
| 447 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 1,344. | 296. | 41. | 40. | 1. |
| 448 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 1,820. | 400. | 56. | 54. | 2. |
| 449 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 954. | 210. | 29. | 28. | 1. |
| 450 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 1,818. | 399. | 56. | 54. | 2. |
| 451 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 1,010. | 222. | 31. | 30. | 1. |
| 452 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 3,129. | 687. | 96. | 92. | 4. |
| 453 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 1,567. | 343. | 48. | 46. | 2. |
| 454 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 759. | 167. | 23. | 22. | 1. |
| 455 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 8,524. | 1,871. | 262. | 252. | 10. |
| 456 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,741. | 382. | 53. | 51. | 2. |
| 457 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 2,791. | 613. | 86. | 82. | 4. |
| 458 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 2,713. | 596. | 83. | 80. | 3. |
| 459 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,628. | 358. | 50. | 48. | 2. |
| 460 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,154. | 253. | 35. | 34. | 1. |
| 461 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,240. | 273. | 38. | 37. | 1. |
| 462 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,415. | 310. | 43. | 42. | 1. |
| 463 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 5,357. | 1,177. | 164. | 158. | 6. |
| 464 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 2,958. | 649. | 91. | 87. | 4. |
| 465 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,240. | 273. | 38. | 37. | 1. |
| 556 | BUYOUT OF TETRA LEASE - SCHEDULE #2 | 091914 | | 15.00 | 26,092. | 7,391. | 1,739. | 1,739. | 0. |

928104
04-01-19

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 557 | DEMOLITION/RELOCATION OF BATHROOMS | 090114 | | 15.00 | 9,528. | 2,752. | 635. | 635. | 0. |
| 558 | BATHROOM CONSTRUCTION – CHANGE ORDER #1 | 090114 | | 15.00 | 4,338. | 1,252. | 289. | 289. | 0. |
| 559 | INSTALL DROPS AND PULLED WIRE FOR MOTORS IN KETTLE | 020114 | | 15.00 | 6,102. | 2,001. | 407. | 407. | 0. |
| 560 | CONTACTOR REPLACEMENT; ADD RECEPTACLES AND SWITCH | 020114 | | 15.00 | 685. | 226. | 46. | 46. | 0. |
| 561 | RUN NEW GFI FOR WATER FILTER | 020114 | | 15.00 | 439. | 143. | 29. | 29. | 0. |
| 562 | INSTALLED DISCONNECTS OUTSIDE POWER ROUGH ROOM | 020114 | | 15.00 | 1,758. | 575. | 117. | 117. | 0. |
| 563 | INSTALL 13' HIGH WALL PANELS; AND OTHER WORK | 010114 | | 15.00 | 21,372. | 7,125. | 1,425. | 1,425. | 0. |
| 564 | ADD HOSE BIB, NEW HOT AND NEW COLD LINE; RAISE COP | 030114 | | 15.00 | 1,265. | 406. | 84. | 84. | 0. |
| 565 | REWIRED EXHAUST FAN CONTROL BOX | 040114 | | 15.00 | 390. | 124. | 26. | 26. | 0. |
| 566 | RAN PIPE CONNECTOR RECEPTACLE & INSTALLED BREAKER | 040114 | | 15.00 | 935. | 295. | 62. | 62. | 0. |
| 567 | NEW OUTLET FOR TAP AND HEATER MACHINES OUTSIDE POW | 040114 | | 15.00 | 1,223. | 389. | 82. | 82. | 0. |
| 568 | RUN PIPE & PULLED WIRE FOR TIME CLOCK FOR EXHAUST | 040114 | | 15.00 | 1,046. | 332. | 70. | 70. | 0. |
| 569 | RUN PIPE FOR NEW EQUIPMENT IN RM#12 FOR POWDER FIL | 050114 | | 15.00 | 587. | 182. | 39. | 39. | 0. |
| 570 | RUN PIPE FOR NEW POWDER FILLING MACHINE; PULLED WI | 050114 | | 15.00 | 2,384. | 742. | 159. | 159. | 0. |
| 571 | RUN PIPE & PULLED WIRE FOR DEHUMIDIFIERS IN RM#12 | 050114 | | 15.00 | 1,252. | 388. | 83. | 83. | 0. |
| 572 | DROPS IN FOR NEW POWDER LINE IN RM #12 | 050114 | | 15.00 | 779. | 243. | 52. | 52. | 0. |
| 573 | INSTALLED PLUGS ON ALL DROPS FOR POWDER LINE IN RM | 050114 | | 15.00 | 1,442. | 448. | 96. | 96. | 0. |

928104
04-01-19

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 574 | INSTALL UPBLAST BLOWER, CURB ADAPTER, DUCTWORK AND | 050114 | | 15.00 | 2,209. | 686. | 147. | 147. | 0. |
| 575 | RUN DATA AND VOICE CABLES | 080114 | | 15.00 | 2,385. | 702. | 159. | 159. | 0. |
| 576 | ASSEMBLY & INSTALLATION OF RACK & PATCH PANELS; 15 | 090214 | | 15.00 | 3,148. | 910. | 210. | 210. | 0. |
| 577 | PIPING IN DRYER; RUN WIRE FOR COMP & DRYER | 100114 | | 15.00 | 2,178. | 616. | 145. | 145. | 0. |
| 578 | PIPING IN COMP AND DRYER; PIPED IN 110 LINE FOR 3 | 100114 | | 15.00 | 1,329. | 378. | 89. | 89. | 0. |
| 579 | PIPED IN OUTLET FOR WATER SYSTEM; FINISHED WIRING | 100114 | | 15.00 | 1,264. | 357. | 84. | 84. | 0. |
| 580 | PIPED IN CONTROL BOXES FOR RACKING SYSTEM; PULLED | 100114 | | 15.00 | 2,589. | 735. | 173. | 173. | 0. |
| 581 | FINISHED RUNNING WIRE FOR 2ND 110 CABINET FOR RACK | 100114 | | 15.00 | 1,729. | 489. | 115. | 115. | 0. |
| 582 | PIPED IN FEED FOR COMPRESSOR | 100114 | | 15.00 | 1,274. | 361. | 85. | 85. | 0. |
| 583 | BEGIN RUNNING FEED FOR DRYER NEXT TO COMPRESSOR | 100114 | | 15.00 | 1,093. | 310. | 73. | 73. | 0. |
| 584 | INSTALLED PLUGS FOR SILVERSON MACHINE | 080114 | | 15.00 | 2,091. | 614. | 139. | 139. | 0. |
| 585 | INSTALLED CONDUIT TO FEED NEW SILVERSON NIL | 080114 | | 15.00 | 1,049. | 309. | 70. | 70. | 0. |
| 586 | RUN NEW FEED AND PIPE FOR BALER | 091614 | | 15.00 | 1,208. | 344. | 81. | 81. | 0. |
| 587 | COSTS RE: DEMOLITION OF BATHROOMS IN 1600 BLDG | 103114 | | 15.00 | 630. | 175. | 42. | 42. | 0. |
| 588 | CONDENSOR FAN MOTOR FOR ACCOUNTING OFFICES | 073114 | | 15.00 | 1,637. | 481. | 109. | 109. | 0. |
| 589 | LAYOUT FOR BATTERY CHARGERS; START INSTALLING RACE | 121814 | | 15.00 | 1,980. | 528. | 132. | 132. | 0. |
| 590 | INSTALL RACEWAY AND STRAPPING FOR NEW FEED TO PANE | 121814 | | 15.00 | 2,388. | 636. | 159. | 159. | 0. |
| 591 | CONTINUE TO INSTALL RACEWAY TO PANEL | 123114 | | 15.00 | 640. | 172. | 43. | 43. | 0. |

928104
04-01-19

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 592 | CONTINUE TO INSTALL RACEWAY TO PANEL-DATE OF WORK | 123114 | | 15.00 | 1,013. | 272. | 68. | 68. | 0. |
| 593 | PULL IN FEED TO PANEL - DATE OF WORK 12/17 | 123114 | | 15.00 | 1,647. | 440. | 110. | 110. | 0. |
| 594 | SVC CALL TO LAYOUT AND START INSTALLING RACEWAY FO | 123114 | | 15.00 | 240. | 64. | 16. | 16. | 0. |
| 595 | SVC CALL TO INSTALL RACEWAY AND PULL IN WIRE FOR B | 123114 | | 15.00 | 1,206. | 320. | 80. | 80. | 0. |
| | TOTALS | | | | 128307399. | 1,576,858. | 51055234. | 51059952. | -4,718. |
| | MACRS AMT ADJUSTMENT | | | | | | | -4,718. | |

928104
04-01-19

CONFIDENTIAL

MTR 003449

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | AUTOS - 2015 | 100715 | 200DB | 5.00 | 17 | 96,899. | | 11,160. | 85,739. | 56,709. | | 15,483. |
| 608 | PRODUCTION EQUIPMENT | 070115 | 200DB | 7.00 | 17 | 23,494. | | 23,494. | | | | 0. |
| 609 | LEASEHOLD IMPROVEMENTS | 070115 | 150DB | 15.00 | 17 | 15,241. | | 7,621. | 7,620. | 2,273. | | 535. |
| 610 | FURNITURE & FIXTRUES | 070115 | 200DB | 7.00 | 17 | 3,429. | | 3,429. | | | | 0. |
| 611 | COMPUTER EQUIPMENT | 070115 | 200DB | 5.00 | 17 | 25,414. | | 25,414. | | | | 0. |
| 618 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 49,727. | | 24,864. | 24,863. | 17,703. | | 2,864. |
| 619 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 49,606. | | 24,803. | 24,803. | 17,660. | | 2,857. |
| 620 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 51,987. | | 25,994. | 25,993. | 18,507. | | 2,994. |
| 621 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 51,987. | | 25,994. | 25,993. | 18,507. | | 2,994. |
| 622 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 49,765. | | 24,883. | 24,882. | 17,716. | | 2,866. |
| 623 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 49,765. | | 24,883. | 24,882. | 17,716. | | 2,866. |
| 624 | VEHICLE | 030116 | 200DB | 5.00 | 17 | 46,021. | | 23,011. | 23,010. | 16,383. | | 2,651. |
| 625 | VEHICLE | 040116 | 200DB | 5.00 | 17 | 47,414. | | 23,707. | 23,707. | 16,880. | | 2,731. |
| 626 | VEHICLE | 040116 | 200DB | 5.00 | 17 | 49,872. | | 24,936. | 24,936. | 17,755. | | 2,872. |
| 627 | VEHICLE | 040116 | 200DB | 5.00 | 17 | 50,029. | | 25,015. | 25,014. | 17,810. | | 2,882. |
| 628 | VEHICLE | 050116 | 200DB | 5.00 | 17 | 49,788. | | 24,894. | 24,894. | 17,725. | | 2,868. |
| 629 | VEHICLE | 050116 | 200DB | 5.00 | 17 | 49,061. | | 24,531. | 24,530. | 17,466. | | 2,826. |
| 630 | VEHICLE | 050116 | 200DB | 5.00 | 17 | 49,061. | | 24,531. | 24,530. | 17,466. | | 2,826. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631 | VEHICLE | 060116 | 200DB | 5.00 | 17 | 49,576. | | 24,788. | 24,788. | 17,649. | | 2,856. |
| 632 | VEHICLE | 060116 | 200DB | 5.00 | 17 | 49,576. | | 24,788. | 24,788. | 17,649. | | 2,856. |
| 634 | VEHICLE | 063016 | 200DB | 5.00 | 17 | 49,879. | | 24,940. | 24,939. | 17,756. | | 2,873. |
| 635 | VEHICLE | 080116 | 200DB | 5.00 | 17 | 49,879. | | 24,940. | 24,939. | 17,756. | | 2,873. |
| 636 | VEHICLE | 090716 | 200DB | 5.00 | 17 | 48,847. | | 24,424. | 24,423. | 17,389. | | 2,814. |
| 637 | VEHICLE | 111616 | 200DB | 5.00 | 17 | 47,805. | | 23,903. | 23,902. | 17,018. | | 2,754. |
| 638 | VEHICLE | 113016 | 200DB | 5.00 | 17 | 34,703. | | 17,352. | 17,351. | 12,354. | | 1,999. |
| 644 | COM-AIR | 010616 | 200DB | 5.00 | 17 | 4,895. | | 4,895. | | | | 0. |
| 645 | THE SEWING MACHINE GROUP | 010116 | 200DB | 5.00 | 17 | 9,099. | | 9,099. | | | | 0. |
| 646 | STAHLS | 010116 | 200DB | 5.00 | 17 | 7,635. | | 7,635. | | | | 0. |
| 647 | SCALEMEN | 050116 | 200DB | 5.00 | 17 | 5,407. | | 5,407. | | | | 0. |
| 648 | GLOBAL PLASTICS & MACHINERY | 050116 | 200DB | 5.00 | 17 | 2,782. | | 2,782. | | | | 0. |
| 649 | AGILENT TECHNOLOGIES | 060116 | 200DB | 5.00 | 17 | 37,386. | | 37,386. | | | | 0. |
| 650 | AMERICAN PACKAGING CAPITAL | 080116 | 200DB | 5.00 | 17 | 125,000. | | 125,000. | | | | 0. |
| 651 | NATOLI | 090116 | 200DB | 5.00 | 17 | 35,574. | | 35,574. | | | | 0. |
| 652 | NATOLI | 090116 | 200DB | 5.00 | 17 | 12,419. | | 12,419. | | | | 0. |
| 653 | NATOLI | 090116 | 200DB | 5.00 | 17 | 7,527. | | 7,527. | | | | 0. |
| 656 | GLOBALINDUSTRIAL.CO M | 121216 | 200DB | 5.00 | 17 | 6,025. | | 6,025. | | | | 0. |

928102  04-01-19                    (D) - Asset disposed        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | ASSOCIATED PACKING, INC. | 010116 | 200DB | 5.00 | 17 | 16,570. | | 16,570. | | | | 0. |
| 658 | CROWN LIFT TRUCKS | 120116 | 200DB | 5.00 | 17 | 4,239. | | 4,239. | | | | 0. |
| 659 | GLOBAL PLASTICS & MACHINERY | 120116 | 200DB | 5.00 | 17 | 2,622. | | 2,622. | | | | 0. |
| 660 | COMPUTER SOFTWARE | 010116 | 200DB | 3.00 | 17 | 3,695. | | 3,653. | 42. | 39. | | 3. |
| 662 | COMPUTER SOFTWARE | 050116 | 200DB | 3.00 | 17 | 4,500. | | 2,250. | 2,250. | 2,083. | | 167. |
| 668 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 8,000. | | 4,000. | 4,000. | 922. | | 308. |
| 669 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 42,605. | | 21,303. | 21,302. | 4,910. | | 1,639. |
| 670 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 6,026. | | 3,013. | 3,013. | 695. | | 232. |
| 671 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 4,580. | | 2,290. | 2,290. | 529. | | 176. |
| 672 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 6,300. | | 3,150. | 3,150. | 726. | | 242. |
| 673 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 6,300. | | 3,150. | 3,150. | 726. | | 242. |
| 674 | FURNITURE & FIXTURES | 080116 | 200DB | 7.00 | 17 | 5,077. | | 5,077. | | | | 0. |
| 675 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 17 | 7,837. | | 7,837. | | | | 0. |
| 676 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 17 | 3,796. | | 3,796. | | | | 0. |
| 677 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 17 | 7,124. | | 7,124. | | | | 0. |
| 678 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 17 | 3,451. | | 3,451. | | | | 0. |
| 679 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 17 | 12,954. | | 12,954. | | | | 0. |
| 680 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 17 | 6,274. | | 6,274. | | | | 0. |

928102  04-01-19                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

MTR 003452

**2019 DEPRECIATION AND AMORTIZATION REPORT**
— CURRENT YEAR FEDERAL —    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 17 | 12,954. | | 12,954. | | | | 0. |
| 682 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 17 | 6,274. | | 6,274. | | | | 0. |
| 683 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 17 | 66,773. | | 66,773. | | | | 0. |
| 684 | COMPUTER EQUIPMENT | 011716 | 200DB | 5.00 | 17 | 5,300. | | 5,300. | | | | 0. |
| 685 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 14,999. | | 14,999. | | | | 0. |
| 686 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 3,032. | | 3,032. | | | | 0. |
| 687 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 15,595. | | 15,595. | | | | 0. |
| 688 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 7,267. | | 7,267. | | | | 0. |
| 689 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 10,150. | | 10,150. | | | | 0. |
| 690 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 5,425. | | 5,425. | | | | 0. |
| 691 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 17 | 5,126. | | 5,126. | | | | 0. |
| 692 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 17 | 4,200. | | 4,200. | | | | 0. |
| 693 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 17 | 4,574. | | 4,574. | | | | 0. |
| 694 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 17 | 7,000. | | 7,000. | | | | 0. |
| 695 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 17 | 4,028. | | 4,028. | | | | 0. |
| 696 | COMPUTER EQUIPMENT | 120116 | 200DB | 5.00 | 17 | 7,076. | | 3,538. | 3,538. | 2,519. | | 408. |
| 708 | CAPSULE MACHINE | 090116 | 200DB | 5.00 | 17 | 1,940. | | 970. | 970. | 690. | | 112. |
| 709 | CAPSULE MACHINE | 090116 | 200DB | 5.00 | 17 | 1,400. | | 700. | 700. | 498. | | 81. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL                                                                MTR 003453