**2019 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 715 | COMPUTER SOFTWARE | 040116 | 200DB | 3.00 | 17 | 2,195. | | 1,098. | 1,097. | 1,016. | | 81. |
| 716 | LEASEHOLD IMPROVEMENTS | 061516 | 150DB | 15.00 | 17 | 1,000. | | 500. | 500. | 116. | | 38. |
| 717 | LEASEHOLD IMPROVEMENTS | 070116 | 150DB | 15.00 | 17 | 2,178. | | 1,089. | 1,089. | 251. | | 84. |
| 718 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 1,009. | | 505. | 504. | 116. | | 39. |
| 719 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 1,114. | | 557. | 557. | 129. | | 43. |
| 720 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 1,269. | | 635. | 634. | 146. | | 49. |
| 721 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 846. | | 423. | 423. | 97. | | 33. |
| 722 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 250. | | 125. | 125. | 30. | | 10. |
| 723 | LEASEHOLD IMPROVEMENTS | 092016 | 150DB | 15.00 | 17 | 250. | | 125. | 125. | 30. | | 10. |
| 724 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 225. | | 113. | 112. | 27. | | 9. |
| 725 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 17 | 1,175. | | 588. | 587. | 136. | | 45. |
| 726 | LEASEHOLD IMPROVEMENTS | 120116 | 150DB | 15.00 | 17 | 1,300. | | 650. | 650. | 151. | | 50. |
| 727 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 17 | 612. | | 306. | 306. | 172. | | 38. |
| 728 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 17 | 557. | | 279. | 278. | 157. | | 35. |
| 729 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 17 | 1,012. | | 506. | 506. | 285. | | 63. |
| 730 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 17 | 1,012. | | 506. | 506. | 285. | | 63. |
| 731 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 17 | 1,540. | | 770. | 770. | 434. | | 96. |
| 737 | COMPUTER EQUIPMENT | 010716 | 200DB | 5.00 | 17 | 2,299. | | 1,150. | 1,149. | 818. | | 132. |

928102 04-01-19

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2019 DEPRECIATION AND AMORTIZATION REPORT
## - CURRENT YEAR FEDERAL -   VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | COMPUTER EQUIPMENT | 010716 | 200DB | 5.00 | 17 | 1,981. | | 991. | 990. | 705. | | 114. |
| 739 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 1,484. | | 742. | 742. | 528. | | 86. |
| 740 | COMPUTER EQUIPMENT | 040116 | 200DB | 5.00 | 17 | 1,482. | | 741. | 741. | 527. | | 86. |
| 741 | COMPUTER EQUIPMENT | 052116 | 200DB | 5.00 | 17 | 2,278. | | 1,139. | 1,139. | 811. | | 131. |
| 742 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 1,325. | | 663. | 662. | 472. | | 76. |
| 743 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 17 | 1,925. | | 963. | 962. | 685. | | 111. |
| 744 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 17 | 1,898. | | 949. | 949. | 676. | | 109. |
| 745 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 17 | 1,420. | | 710. | 710. | 505. | | 82. |
| 746 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 17 | 2,120. | | 1,060. | 1,060. | 755. | | 122. |
| 747 | COMPUTER EQUIPMENT | 090116 | 200DB | 5.00 | 17 | 2,014. | | 1,007. | 1,007. | 717. | | 116. |
| 748 | COMPUTER EQUIPMENT | 100116 | 200DB | 5.00 | 17 | 1,060. | | 530. | 530. | 378. | | 61. |
| 749 | COMPUTER EQUIPMENT | 100116 | 200DB | 5.00 | 17 | 2,072. | | 1,036. | 1,036. | 738. | | 119. |
| 750 | COMPUTER EQUIPMENT | 101716 | 200DB | 5.00 | 17 | 2,035. | | 1,018. | 1,017. | 724. | | 117. |
| 751 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 17 | 2,445. | | 1,223. | 1,222. | 870. | | 141. |
| 752 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 17 | 867. | | 434. | 433. | 308. | | 50. |
| 753 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 17 | 1,108. | | 554. | 554. | 394. | | 64. |
| 769 | 2017 FORD TRUCK VIN # 1FDNF6DCXHDB02952 | 031317 | 200DB | 5.00 | 17 | 79,017. | | 39,509. | 39,508. | 20,544. | | 7,586. |
| 770 | 2017 FORD TRUCK VIN # 1FDRS6ZM6HKA34059 | 031317 | 200DB | 5.00 | 17 | 50,956. | | 25,478. | 25,478. | 13,249. | | 4,892. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**
— CURRENT YEAR FEDERAL —   VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | SHELVINGS INSTALLED IN THE VAN VIN # 25 | 030117 | 200DB | 5.00 | 17 | 4,240. | | 2,120. | 2,120. | 1,102. | | 407. |
| 775 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 776 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 777 | 2016 CHEVROLET 4500 VIN # 54DCDW1B9GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 778 | 2016 CHEVROLET 4500 VIN # 54DCDW1B8GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 779 | 2016 CHEVROLET 4500 VIN # 54DCDW1BXGS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 780 | 2016 CHEVROLET 4500 VIN # 54DCDW1B7GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 781 | 2016 CHEVROLET 4500 VIN # 54DCDW1B2GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 782 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 783 | 2016 CHEVROLET 4500 VIN # 54DCDW1B1GS81 | 070117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 784 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS81 | 080117 | 200DB | 5.00 | 17 | 53,788. | | 26,894. | 26,894. | 13,985. | | 5,164. |
| 785 | 2017 JEEP WRANGLER VIN # 1C4AJWAG5HL63 | 100117 | 200DB | 5.00 | 17 | 32,896. | | 32,896. | | | | 0. |
| 786 | 2017 JEEP WRANGLER VIN # 1C4BJWDG5HL62 | 100117 | 200DB | 5.00 | 17 | 35,231. | | 35,231. | | | | 0. |
| 787 | 2017 CHEVROLET VIN # 54DCDW189HS801509 | 100117 | 200DB | 5.00 | 17 | 57,333. | | 57,333. | | | | 0. |
| 788 | 2017 CHEVROLET VIN # 54DCDW182HS801514 | 100117 | 200DB | 5.00 | 17 | 57,333. | | 57,333. | | | | 0. |
| 789 | 2017 CHEVROLET VIN # 54DCDW185HS801510 | 100117 | 200DB | 5.00 | 17 | 55,657. | | 55,657. | | | | 0. |
| 790 | 2017 CHEVROLET VIN # 54DCDW189HS800845 | 100117 | 200DB | 5.00 | 17 | 55,657. | | 55,657. | | | | 0. |
| 791 | 2017 CHEVROLET VIN # 54DCDW180HS800605 | 100117 | 200DB | 5.00 | 17 | 55,129. | | 55,129. | | | | 0. |

928102 04-01-19                    (D) - Asset disposed            * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | 2017 CHEVROLET VIN # 54DCDW185HS800843 | 100117 | 200DB | 5.00 | 17 | 55,690. | | 55,690. | | | | 0. |
| 793 | 2017 CHEVROLET VIN # 54DCDW186HS800608 | 100117 | 200DB | 5.00 | 17 | 55,052. | | 55,052. | | | | 0. |
| 794 | 2017 CHEVROLET VIN # 54DCDW180HS801933 | 100117 | 200DB | 5.00 | 17 | 55,690. | | 55,690. | | | | 0. |
| 795 | 2018 FORD F6D VIN # 1FDNF6DC7JDF00853 | 100117 | 200DB | 5.00 | 17 | 73,878. | | 73,878. | | | | 0. |
| 796 | SSG-100 SHARPE PORTABLE MIXER SSG-ADVENTURER | 020117 | 200DB | 7.00 | 17 | 5,179. | | 2,590. | 2,589. | 1,004. | | 453. |
| 797 | ANALYTICAL BALANCE | 030117 | 200DB | 7.00 | 17 | 5,731. | | 2,866. | 2,865. | 1,111. | | 501. |
| 798 | WALKIE PALLOT TRUCK S/N 7A301932 | 031317 | 200DB | 7.00 | 17 | 4,239. | | 2,120. | 2,119. | 822. | | 371. |
| 799 | POSIMAT MASTER 20 UNSCRAMBLER WITH BO | 010117 | 200DB | 7.00 | 17 | 73,950. | | 36,975. | 36,975. | 14,337. | | 6,468. |
| 800 | POSIMAT MASTER 20 UNSCRAMBLER WITH BO | 010117 | 200DB | 7.00 | 17 | 10,205. | | 5,103. | 5,102. | 1,978. | | 893. |
| 802 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 17 | 13,550. | | 6,775. | 6,775. | 2,627. | | 1,185. |
| 803 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 17 | 29,476. | | 14,738. | 14,738. | 5,715. | | 2,578. |
| 804 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 17 | 29,040. | | 14,520. | 14,520. | 5,631. | | 2,540. |
| 805 | CAPITAL LEASE TETRA | 050117 | 200DB | 7.00 | 17 | 418,115. | | 209,058. | 209,057. | 81,063. | | 36,570. |
| 806 | CAPITAL LEASE TETRA | 050117 | 200DB | 7.00 | 17 | 18,127. | | 9,064. | 9,063. | 3,514. | | 1,585. |
| 807 | PACKAGING MACHINE 908 LBS | 040117 | 200DB | 7.00 | 17 | 898. | | 449. | 449. | 174. | | 79. |
| 808 | INSTALL OF CONDENSER AND CHILL | 040117 | 200DB | 7.00 | 17 | 2,175. | | 1,088. | 1,087. | 422. | | 190. |
| 809 | FREIGHT CHARGES | 040117 | 200DB | 7.00 | 17 | 20,069. | | 10,035. | 10,034. | 3,891. | | 1,755. |
| 810 | RAN POWER FOR 3 - 120 VOLT MACHINES | 040117 | 200DB | 7.00 | 17 | 1,913. | | 957. | 956. | 371. | | 167. |

928102 04-01-19    (D) - Asset disposed    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | FILLED SYSTEMT WITH GLYCOL | 040117 | 200DB | 7.00 | 17 | 1,170. | | 585. | 585. | 227. | | 102. |
| 812 | LOADED GLYCOL ONSITE | 040117 | 200DB | 7.00 | 17 | 1,846. | | 923. | 923. | 358. | | 161. |
| 813 | PIPED RELIEF TO MEZZANINE AND SUCUR | 040117 | 200DB | 7.00 | 17 | 2,196. | | 1,098. | 1,098. | 426. | | 192. |
| 814 | RAN CABLE FROM BAR WRAPPER MACHINE TO | 040117 | 200DB | 7.00 | 17 | 477. | | 239. | 238. | 92. | | 42. |
| 815 | INSTALLED CORD INTO LABEL MACHINE BAR L | 040117 | 200DB | 7.00 | 17 | 165. | | 83. | 82. | 32. | | 14. |
| 816 | DRILLED HOLES AND PUT RACKS FOR CABLE | 040117 | 200DB | 7.00 | 17 | 1,127. | | 564. | 563. | 219. | | 98. |
| 817 | RAN CABLES AND DRILLED HOLES IN NE | 040117 | 200DB | 7.00 | 17 | 1,561. | | 781. | 780. | 303. | | 136. |
| 818 | WIRED UP BOTH CONTROL CABINETS FR | 040117 | 200DB | 7.00 | 17 | 983. | | 492. | 491. | 190. | | 86. |
| 819 | INSTALLED NEW LIGHTS ON TOUCH SCR | 040117 | 200DB | 7.00 | 17 | 917. | | 459. | 458. | 178. | | 80. |
| 820 | FINISHED RUNNING PIPE AND INSTALLING | 040117 | 200DB | 7.00 | 17 | 3,322. | | 1,661. | 1,661. | 645. | | 290. |
| 821 | RAN NEW CONDUIT FOR CHILLER MACHINE BAR | 040117 | 200DB | 7.00 | 17 | 1,076. | | 538. | 538. | 209. | | 94. |
| 822 | RUN MULTIPLE COPPER LINES FROM CHILLER | 040117 | 200DB | 7.00 | 17 | 6,146. | | 3,073. | 3,073. | 1,192. | | 537. |
| 823 | COMPLETED INSTALLATION OF 2 E | 040117 | 200DB | 7.00 | 17 | 8,736. | | 4,368. | 4,368. | 1,694. | | 764. |
| 824 | COMPLETED INSTALLATION OF 200 | 040117 | 200DB | 7.00 | 17 | 6,977. | | 3,489. | 3,488. | 1,353. | | 610. |
| 825 | VULCANIZED PULL-UP SPLICE 12" WIDE RUB | 040117 | 200DB | 7.00 | 17 | 3,554. | | 1,777. | 1,777. | 689. | | 311. |
| 826 | STAINLESS STEEL CABLE TRAYS | 040117 | 200DB | 7.00 | 17 | 3,816. | | 1,908. | 1,908. | 740. | | 334. |
| 827 | CHARGED CHILLER WITH GLYCOL RUN PUM | 040117 | 200DB | 7.00 | 17 | 1,410. | | 705. | 705. | 274. | | 123. |
| 828 | INSTALLING CABLE TRAYS FOR THE BARLI | 040117 | 200DB | 7.00 | 17 | 2,162. | | 1,081. | 1,081. | 420. | | 189. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2019 DEPRECIATION AND AMORTIZATION REPORT
                    - CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | INSTALLED CABLE TRAYS FOR BARLINE | 040117 | 200DB | 7.00 | 17 | 941. | | 471. | 470. | 182. | | 82. |
| 830 | BCAST STAINLESS PRODUCTS 500 GALLON | 050117 | 200DB | 7.00 | 17 | 17,610. | | 8,805. | 8,805. | 3,414. | | 1,540. |
| 832 | MINI PAK'R AIR PILLOW MACHINES FOR | 050117 | 200DB | 7.00 | 17 | 1,557. | | 779. | 778. | 302. | | 136. |
| 833 | MINI PAK'R AIR PILLOW MACHINES FOR | 050117 | 200DB | 7.00 | 17 | 1,557. | | 779. | 778. | 302. | | 136. |
| 835 | WATER TANK ROOM - PUMP 5 HP 3PH 460V | 070117 | 200DB | 7.00 | 17 | 4,105. | | 2,053. | 2,052. | 796. | | 359. |
| 836 | DEMO INTERIOR WALL & INSTALL FRP BOARD | 070117 | 200DB | 7.00 | 17 | 8,320. | | 4,160. | 4,160. | 1,614. | | 727. |
| 837 | COMPLETE FLOOR DRAIN INSTALLATION | 070117 | 200DB | 7.00 | 17 | 2,585. | | 1,293. | 1,292. | 501. | | 226. |
| 838 | INSTALL 4 WATER FILTERS, PIPES, VAL | 070117 | 200DB | 7.00 | 17 | 980. | | 490. | 490. | 190. | | 86. |
| 839 | INSTALL 4 WATER FILTERS, PIPES, VAL | 070117 | 200DB | 7.00 | 17 | 3,920. | | 1,960. | 1,960. | 760. | | 343. |
| 840 | VANTAGE CARBON FILTRATION | 070117 | 200DB | 7.00 | 17 | 10,388. | | 5,194. | 5,194. | 2,014. | | 909. |
| 841 | FILTERS | 070117 | 200DB | 7.00 | 17 | 5,090. | | 2,545. | 2,545. | 987. | | 445. |
| 842 | HOSES | 070117 | 200DB | 7.00 | 17 | 13,276. | | 6,638. | 6,638. | 2,574. | | 1,161. |
| 843 | UV SYSTEM | 070117 | 200DB | 7.00 | 17 | 6,425. | | 3,213. | 3,212. | 1,246. | | 562. |
| 844 | FINAL TESTING AND COMPLETION OF CHILL | 070117 | 200DB | 7.00 | 17 | 932. | | 466. | 466. | 181. | | 81. |
| 845 | 2 COAT URATHANE CEMENT KITCHEN FLOO | 070117 | 200DB | 7.00 | 17 | 4,000. | | 2,000. | 2,000. | 776. | | 350. |
| 846 | ELECTRICAL WIRING | 070117 | 200DB | 7.00 | 17 | 140. | | 70. | 70. | 27. | | 12. |
| 847 | INSTALLATION OF 32MM PIPE TRANSAIR | 070117 | 200DB | 7.00 | 17 | 2,150. | | 1,075. | 1,075. | 417. | | 188. |
| 848 | 2 - SIEMENS - AC DRIVE, VFD, 30HP, 4 | 070117 | 200DB | 7.00 | 17 | 3,197. | | 1,599. | 1,598. | 620. | | 279. |

928102 04-01-19

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -   VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | HD ALUMINUM ROLLING PLATFORM LADDER TO | 070117 | 200DB | 7.00 | 17 | 1,848. | | 924. | 924. | 358. | | 162. |
| 850 | INSTALLED 2"CONDUIT FOR POWER TO NEW TA | 070117 | 200DB | 7.00 | 17 | 6,106. | | 3,053. | 3,053. | 1,184. | | 534. |
| 851 | ULTRAVIOLET QUARTZ | 070117 | 200DB | 7.00 | 17 | 211. | | 106. | 105. | 41. | | 18. |
| 852 | INSTALLED NEW J BOX FOR VFD'S SILVERSON | 070117 | 200DB | 7.00 | 17 | 2,029. | | 1,015. | 1,014. | 393. | | 177. |
| 853 | 2 TANK AUTOMATED CIP PACKAGED | 070117 | 200DB | 7.00 | 17 | 61,639. | | 30,820. | 30,819. | 11,950. | | 5,391. |
| 854 | LABOR & MATERIAL | 070117 | 200DB | 7.00 | 17 | 1,767. | | 884. | 883. | 342. | | 155. |
| 855 | NEW ELECTRONIC PARTS FOR THE TANK, | 070117 | 200DB | 7.00 | 17 | 5,760. | | 2,880. | 2,880. | 1,117. | | 504. |
| 856 | PULLED CONTROL WIRES TO UV LIGHT A | 070117 | 200DB | 7.00 | 17 | 1,320. | | 660. | 660. | 256. | | 115. |
| 857 | RAN NEW CONDUIT FOR ALER EQUIPMENT TO F | 070117 | 200DB | 7.00 | 17 | 264. | | 132. | 132. | 51. | | 23. |
| 858 | HOOKED UP CONTROLS TO UV LIGHT AND CON | 070117 | 200DB | 7.00 | 17 | 220. | | 110. | 110. | 43. | | 19. |
| 859 | PULLED NEW WIRE IN FOR CONTROL CABINET | 070117 | 200DB | 7.00 | 17 | 1,892. | | 946. | 946. | 367. | | 165. |
| 860 | CHANGE ORDER TO ADD 2.5" AUTOMATED AIR | 070117 | 200DB | 7.00 | 17 | 5,324. | | 2,662. | 2,662. | 1,033. | | 465. |
| 861 | FREIGHT CHARGES | 070117 | 200DB | 7.00 | 17 | 311. | | 156. | 155. | 60. | | 27. |
| 862 | ADDED SUPPLY CIP CHEMICAL INJECT PUM | 070117 | 200DB | 7.00 | 17 | 1,995. | | 998. | 997. | 387. | | 174. |
| 863 | FREIGHT CHARGES | 070117 | 200DB | 7.00 | 17 | 2,000. | | 1,000. | 1,000. | 388. | | 175. |
| 864 | CALIBRATION SERVICES AND TRAVEL | 070117 | 200DB | 7.00 | 17 | 760. | | 380. | 380. | 148. | | 66. |
| 865 | PROVIDE VFD'S FOR 4 EXISTING AGITATORS | 070117 | 200DB | 7.00 | 17 | 5,800. | | 2,900. | 2,900. | 1,125. | | 507. |
| 866 | PROVIDE CONTROL CHANGES AND ADDITIO | 070117 | 200DB | 7.00 | 17 | 4,949. | | 2,475. | 2,474. | 960. | | 433. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

2019 DEPRECIATION AND AMORTIZATION REPORT
- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | BREAKER AND BUS JOB | 070117 | 200DB | 7.00 | 17 | 13,311. | | 6,656. | 6,655. | 2,581. | | 1,164. |
| 868 | TANK ROOM JOB | 070117 | 200DB | 7.00 | 17 | 14,609. | | 7,305. | 7,304. | 2,833. | | 1,277. |
| 869 | LABOR AND MATERIAL TO INSTALL PROCESS SKID PIPING | 070117 | 200DB | 7.00 | 17 | 299,159. | | 149,580. | 149,579. | 58,000. | | 26,165. |
| 870 | INSTALLATION | 070117 | 200DB | 7.00 | 17 | 6,630. | | 3,315. | 3,315. | 1,286. | | 580. |
| 871 | INSTALL PIPING NEW CARBON TANK FILTER | 070117 | 200DB | 7.00 | 17 | 14,886. | | 7,443. | 7,443. | 2,887. | | 1,302. |
| 872 | F & B HOSE BARB KIT | 070117 | 200DB | 7.00 | 17 | 434. | | 217. | 217. | 84. | | 38. |
| 873 | CIP INTEGRATION AND START UP TRIP | 070117 | 200DB | 7.00 | 17 | 7,360. | | 3,680. | 3,680. | 1,427. | | 644. |
| 874 | REPROGRAM WASH TANK MAKE UP WATER VALVE | 070117 | 200DB | 7.00 | 17 | 5,497. | | 2,749. | 2,748. | 1,066. | | 481. |
| 875 | BIG TANKS - RELOCATION OF THE H | 070117 | 200DB | 7.00 | 17 | 4,343. | | 2,172. | 2,171. | 842. | | 380. |
| 876 | BIG TANKS FREIGHT CHARGES | 070117 | 200DB | 7.00 | 17 | 160. | | 80. | 80. | 31. | | 14. |
| 877 | BIG TANKS 2' INCH PIPING INSTALLATION | 070117 | 200DB | 7.00 | 17 | 720. | | 360. | 360. | 140. | | 63. |
| 878 | INSIGHT 150MM X 100MM CONV 60/4/35 | 090117 | 200DB | 7.00 | 17 | 26,871. | | 13,436. | 13,435. | 5,210. | | 2,350. |
| 879 | ARPAC MACHINE - TRAY STAR 45TW SHRI | 090117 | 200DB | 7.00 | 17 | 249,848. | | 124,924. | 124,924. | 48,440. | | 21,853. |
| 880 | MACHINE-TRAY STAR 45TW SHRINK BUNDLER | 090117 | 200DB | 7.00 | 17 | 599,100. | | 299,550. | 299,550. | 116,152. | | 52,399. |
| 881 | NEW ARC PACK MACHINE AND CONVEYO | 090117 | 200DB | 7.00 | 17 | 16,253. | | 8,127. | 8,126. | 3,151. | | 1,421. |
| 882 | REMOVE EXISTING DOOR BETWEEN BOTTLI | 090117 | 200DB | 7.00 | 17 | 1,235. | | 618. | 617. | 239. | | 108. |
| 883 | WALKIE PALLET TRUCK #WP3035-45 | 090117 | 200DB | 7.00 | 17 | 4,309. | | 2,155. | 2,154. | 835. | | 377. |
| 884 | BC KETTLE- BCAST STAINLESS PRODUCTS | 100117 | 200DB | 7.00 | 17 | 47,216. | | 47,216. | | | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | ARPAC MACHINE - TRAY STAR 45TW SHRI | 090117 | 200DB | 7.00 | 17 | 142,469. | | 71,235. | 71,234. | 27,622. | | 12,461. |
| 886 | CARDIO COACH QUICKSTART KIT CC+C | 120117 | 200DB | 7.00 | 17 | 11,465. | | 11,465. | | | | 0. |
| 887 | SEMI AUTOMATIC STRETCH WRAPPER | 120117 | 200DB | 7.00 | 17 | 17,400. | | 17,400. | | | | 0. |
| 888 | CONCRETE REPAIR IN TANK ROOM AFTER NEW | 020117 | 150DB | 15.00 | 17 | 8,788. | | 4,394. | 4,394. | 637. | | 376. |
| 889 | MAN DOOR TO ENTER THE NEW TANK ROOM F | 020117 | 150DB | 15.00 | 17 | 2,925. | | 1,463. | 1,462. | 212. | | 125. |
| 890 | INSTALL A REMOVABLE PORTION OF TOP DOOR | 020117 | 150DB | 15.00 | 17 | 5,550. | | 2,775. | 2,775. | 403. | | 237. |
| 891 | CURRENT WATER SYSTEM UPGRADE - TE | 020117 | 150DB | 15.00 | 17 | 9,978. | | 4,989. | 4,989. | 724. | | 427. |
| 892 | CURRENT WATER SYSTEM UPGRADE - RE | 020117 | 150DB | 15.00 | 17 | 1,825. | | 913. | 912. | 133. | | 78. |
| 893 | CURRENT WATER SYSTEM UPGRADE - UV | 020117 | 150DB | 15.00 | 17 | 4,452. | | 2,226. | 2,226. | 323. | | 190. |
| 894 | SECURITY SYSTEM-INSTALL CABL | 050117 | 150DB | 15.00 | 17 | 17,867. | | 8,934. | 8,933. | 1,296. | | 764. |
| 895 | PORTAFAB MODULAR INPLANT OFFICE PANE | 090117 | 150DB | 15.00 | 17 | 4,995. | | 2,498. | 2,497. | 362. | | 214. |
| 896 | 2 -PERPETUAL LICENSE - TRACK IT | 020117 | 200DB | 3.00 | 17 | 1,397. | | 699. | 698. | 543. | | 103. |
| 897 | 75% FL | 020117 | 200DB | 7.00 | 17 | 16,091. | | 8,046. | 8,045. | 3,120. | | 1,407. |
| 898 | 20% CA | 020117 | 200DB | 7.00 | 17 | 4,291. | | 2,146. | 2,145. | 832. | | 375. |
| 899 | 5% NC | 020117 | 200DB | 7.00 | 17 | 1,073. | | 537. | 536. | 208. | | 94. |
| 900 | 2 - STARSHADE 200 HARDWARE, POLES WIT | 020117 | 200DB | 7.00 | 17 | 3,181. | | 1,591. | 1,590. | 616. | | 278. |
| 901 | 3000 SQ FT FILTER UV PURIFIER | 020117 | 200DB | 7.00 | 17 | 1,200. | | 600. | 600. | 233. | | 105. |
| 902 | 19 STEEL SHELVING 72X48X24 (5 SHLEVES | 020117 | 200DB | 7.00 | 17 | 1,448. | | 724. | 724. | 281. | | 127. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 2- ARTIC BLUE NO GRAPHIC COOLERS PER | 020117 | 200DB | 7.00 | 17 | 1,903. | | 952. | 951. | 369. | | 166. |
| 904 | 75% FL | 030117 | 200DB | 7.00 | 17 | 13,677. | | 6,839. | 6,838. | 2,652. | | 1,196. |
| 905 | 20% CA | 030117 | 200DB | 7.00 | 17 | 3,647. | | 1,824. | 1,823. | 707. | | 319. |
| 906 | 5% NC | 030117 | 200DB | 7.00 | 17 | 912. | | 456. | 456. | 177. | | 80. |
| 907 | SECURITY CAMERAS | 030117 | 200DB | 7.00 | 17 | 7,788. | | 3,894. | 3,894. | 1,510. | | 681. |
| 908 | ONE TIME ACCESS FEES TO ENTER THE B | 030117 | 200DB | 7.00 | 17 | 9,959. | | 4,980. | 4,979. | 1,931. | | 871. |
| 909 | ROLAND TD50K/TD50KV DIGITAL PACK (SN21Z | 030117 | 200DB | 7.00 | 17 | 7,474. | | 3,737. | 3,737. | 1,449. | | 654. |
| 910 | 75% FL | 030117 | 200DB | 7.00 | 17 | 1,518. | | 759. | 759. | 295. | | 133. |
| 911 | 20% CA | 030117 | 200DB | 7.00 | 17 | 405. | | 203. | 202. | 78. | | 35. |
| 912 | 5% NC | 030117 | 200DB | 7.00 | 17 | 101. | | 51. | 50. | 19. | | 9. |
| 913 | DOUBLE DOOR COOLER | 060117 | 200DB | 7.00 | 17 | 2,395. | | 1,198. | 1,197. | 464. | | 209. |
| 914 | CANON EOS 80D DIG CAMERA W/18-55MM/55 | 070117 | 200DB | 7.00 | 17 | 1,322. | | 661. | 661. | 257. | | 115. |
| 915 | INDOOR VIDEO PANEL | 071717 | 200DB | 7.00 | 17 | 44,000. | | 22,000. | 22,000. | 8,531. | | 3,848. |
| 916 | 4 TENTS FOR TRADE SHOWS-COLD AIR DESI | 090117 | 200DB | 7.00 | 17 | 14,000. | | 7,000. | 7,000. | 2,714. | | 1,225. |
| 917 | SPINNING WHEEL TO USE IN THE TRADE SH | 090117 | 200DB | 7.00 | 17 | 4,699. | | 2,350. | 2,349. | 911. | | 411. |
| 918 | 4 - BLACK BOX REFRIGERATORS BLACK | 100117 | 200DB | 7.00 | 17 | 8,455. | | 8,455. | | | | 0. |
| 919 | CANON EF 24-70MM F/2.8L II USM LENS, | 100117 | 200DB | 7.00 | 17 | 8,455. | | 8,455. | | | | 0. |
| 920 | STABILIZER FOR VIDEO CAMERA - LETU | 100117 | 200DB | 7.00 | 17 | 1,974. | | 1,974. | | | | 0. |

928102 04-01-19                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL                                                                MTR 003463

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –   VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 921 | 22- VR 12 BLACK FLAT -SINGLE DOOR C | 110117 | 200DB | 7.00 | 17 | 20,848. | | 20,848. | | | | 0. |
| 922 | 28 - VR12 BLACK FLAT -SINGLE DOOR C | 110117 | 200DB | 7.00 | 17 | 67,832. | | 67,832. | | | | 0. |
| 923 | 3 DELL LATTITUDE E5570 BTX  1- SERIA | 020117 | 200DB | 5.00 | 17 | 2,672. | | 1,336. | 1,336. | 695. | | 256. |
| 924 | DJI MAVIC PRO FLY MORE COMBO PACK - D | 020117 | 200DB | 5.00 | 17 | 1,390. | | 695. | 695. | 361. | | 134. |
| 925 | SONY ALPHA A6300 MIRROWLESS CAMERA | 020117 | 200DB | 5.00 | 17 | 1,230. | | 615. | 615. | 320. | | 118. |
| 926 | COMPUTER FOR JACK OWOC SERIAL # C02SY | 020117 | 200DB | 5.00 | 17 | 2,968. | | 1,484. | 1,484. | 772. | | 285. |
| 927 | 1 - APPLE MACBOOK PRO WITH TOUCH BAR | 020117 | 200DB | 5.00 | 17 | 2,903. | | 1,452. | 1,451. | 754. | | 279. |
| 928 | 3 - DELL LATITUDE E5570, BTX TAG BJZ1 | 020117 | 200DB | 5.00 | 17 | 2,832. | | 1,416. | 1,416. | 736. | | 272. |
| 929 | MACBOOKPRO 15 INCH WITH TOUCH SERIAL # | 020117 | 200DB | 5.00 | 17 | 2,752. | | 1,376. | 1,376. | 715. | | 264. |
| 930 | 9 - NETWORK SWITCHES - DELL NET | 030117 | 200DB | 5.00 | 17 | 16,344. | | 8,172. | 8,172. | 4,250. | | 1,569. |
| 931 | MACBOOK APPLE 21.5" INTEL CORE I5 1.6GH | 020917 | 200DB | 5.00 | 17 | 1,177. | | 589. | 588. | 306. | | 113. |
| 932 | 2 - DELL LATITUDE E5570, BTX SERVICE | 040117 | 200DB | 5.00 | 17 | 1,888. | | 944. | 944. | 491. | | 181. |
| 933 | APPLE MACBOOK PRO 15.4" DISPLAY INTEL | 030117 | 200DB | 5.00 | 17 | 1,987. | | 994. | 993. | 517. | | 190. |
| 936 | APPLE 27" IMAC WITH RETINA 5K DISPLAY I | 050117 | 200DB | 5.00 | 17 | 2,072. | | 1,036. | 1,036. | 539. | | 199. |
| 937 | APPLE 27" IMAC WITH RETINA 5K DISPLAY I | 050117 | 200DB | 5.00 | 17 | 2,968. | | 1,484. | 1,484. | 772. | | 285. |
| 938 | DELL LATITUDE 5580 XCTO 7 GENERATION I | 070117 | 200DB | 5.00 | 17 | 1,585. | | 793. | 792. | 412. | | 152. |
| 939 | 1 - N1500 SERIES SWITCHES 2) ADVANCE | 080117 | 200DB | 5.00 | 17 | 11,712. | | 5,856. | 5,856. | 3,045. | | 1,124. |
| 940 | 2 - 27" IMAC WITH RETINA 5K DISPLAY 4 | 080117 | 200DB | 5.00 | 17 | 5,775. | | 2,888. | 2,887. | 1,502. | | 554. |

928102 04-01-19                     (D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 4-REGULAR  IMACS FOR MARKETING DEPT | 080117 | 200DB | 5.00 | 17 | 5,138. | | 2,569. | 2,569. | 1,336. | | 493. |
| 942 | CENTER WIDE FORMAT PRINTER EPSON SURE | 080117 | 200DB | 5.00 | 17 | 2,051. | | 1,026. | 1,025. | 533. | | 197. |
| 943 | 3 YR DELL SONICPOINT ACE W/O | 080117 | 200DB | 5.00 | 17 | 2,302. | | 1,151. | 1,151. | 598. | | 221. |
| 944 | IMAC FOR MARKETING C02T6550GG78 | 080117 | 200DB | 5.00 | 17 | 1,285. | | 643. | 642. | 334. | | 123. |
| 945 | APPLE 15" MACBOOK PRO RETINA TOUCH BA | 120117 | 200DB | 5.00 | 17 | 3,086. | | 3,086. | | | | 0. |
| 946 | VIDEOJET | 120117 | 200DB | 5.00 | 17 | 21,296. | | 21,296. | | | | 0. |
| 947 | DELL MPWS | 120117 | 200DB | 5.00 | 17 | 1,688. | | 1,688. | | | | 0. |
| 959 | 2018 COMPUTERS & EQUIPMENT | 070118 | 200DB | 5.00 | 17 | 1823736. | | 1823736 | | | | 0. |
| 960 | 2018 AUTOS & TRUCKS | 070118 | 200DB | 5.00 | 17 | 5671696. | | 5671696 | | | | 0. |
| 961 | 2018 JET | 092818 | 200DB | 5.00 | 17 | 24540000. | | 24540000. | | | | 0. |
| 962 | 2018 LEASEHOLD IMPROVEMENTS | 070118 | SL | 39.00 | 17 | 64,550. | | | 64,550. | 759. | | 1,655. |
| 963 | 2018 SOFTWARE | 070118 | 200DB | 3.00 | 17 | 568,942. | | 568,942. | | | | 0. |
| 964 | 2018 CAPEX PLACED IN SERVICE | 070118 | 200DB | 5.00 | 17 | 138,754. | | 138,754. | | | | 0. |
| 997 | 2019 JETS- BANG JET | 113019 | 200DB | 5.00 | 19B | 35,668. | | 35,668. | | | | 35,668. |
| 1032 | 2019- COMPUTERS AND EQUIPMENT- VPX | 070119 | 200DB | 5.00 | 19B | 5803176. | | 5803176 | | | | 5803176. |
| 1033 | 2019 AUTO & TRUCKS- VPX | 070119 | 200DB | 5.00 | 19B | 8801424. | | 8801424 | | | | 8801424. |
| 1034 | 2019 LEASEHOLD IMPROVEMENTS-VPX | 070119 | 150DB | 15.00 | 19E | 224,730. | | 224,730. | | | | 224,730. |
| 1035 | 2019 SOFTWARE- VPX | 070119 | 200DB | 3.00 | 19A | 114,094. | | 114,094. | | | | 114,094. |

928102 04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1037 | CS- SHERIDAN- PERSONAL PROPERTY | 021919 | 200DB | 5.00 | 19B | 474,319. | | 474,319. | | | | 474,319. |
| 1038 | CS- SHERIDAN-LAND IMPROVEMENTS | 021919 | 150DB | 15.00 | 19E | 4825081. | | 4825081 | | | | 4825081. |
| 1039 | CS- SHERIDAN- BUILDINGS | 021919 | SL | 39.00 | 19I | 25295710. | | | 25295710. | | | 567,532. |
| 1040 | CS- JHO- PERSONAL PROPERTY | 123119 | 200DB | 7.00 | 19C | 21730059. | | 21730059. | | | | 21730059. |
| 1057 | CS- JHO- LAND IMPROVEMENTS | 053120 | 150DB | 15.00 | 19E | 24,222. | | | 24,222. | | | 0. |
| 1058 | CS- JHO- LAND IMPROVEMENTS | 092419 | 150DB | 15.00 | 19E | 4837063. | | 4837063 | | | | 4837063. |
| 1059 | CS- JHO- PERSONAL PROPERTY | 092419 | 200DB | 7.00 | 19C | 974,501. | | 974,501. | | | | 974,501. |
| 1060 | CS- JHO- PERSONAL PROPERTY | 092419 | 200DB | 5.00 | 19B | 1858917. | | 1858917 | | | | 1858917. |
| 1061 | CS- JHO- PERSONAL PROPERTY | 053120 | 200DB | 7.00 | 19C | 6241493. | | | 6241493. | | | 0. |
| 1062 | CS- JHO- BUILDING | 092419 | SL | 39.00 | 19I | 42020026. | | | 42020026. | | | 314,252. |
| 1070 | CS- JHO- QUALIFIED IMPROVEMNT PROPERTY | 123119 | 150DB | 15.00 | 19E | 4704150. | | | 4704150. | | | 58,802. |
| 1071 | CS-JHO- QUALIFIED IMPROVEMENT PROPERT | 053120 | 150DB | 15.00 | 19E | 2371519. | | | 2371519. | | | 0. |
| 6 | EQUIPMENT | 060100 | 200DB | 5.00 | 17 | 9,576. | | | 9,576. | 9,576. | | 0. |
| 7 | EQUIPMENT | 010101 | 200DB | 5.00 | 17 | 11,797. | | | 11,797. | 11,797. | | 0. |
| 15 | EQUIPMENT | 052903 | 200DB | 5.00 | 17 | 11,030. | | 5,515. | 5,515. | 5,515. | | 0. |
| 16 | MINOLTA EQUIPMENT | 052003 | 200DB | 5.00 | 17 | 14,925. | | 7,463. | 7,462. | 7,462. | | 0. |
| 24 | VIDEO/ CD RECORDER | 052402 | 200DB | 5.00 | 17 | 5,301. | | 1,590. | 3,711. | 3,711. | | 0. |
| 25 | SCALE | 061902 | 200DB | 5.00 | 17 | 1,450. | | 435. | 1,015. | 1,015. | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | EQUIPMENT | 091502 | 200DB | 5.00 | 17 | 18,527. | | 5,558. | 12,969. | 12,969. | | 0. |
| 27 | EQUIPMENT | 012703 | 200DB | 5.00 | 17 | 18,345. | | 5,504. | 12,841. | 12,841. | | 0. |
| 28 | EQUIPMENT | 092503 | 200DB | 5.00 | 17 | 4,254. | | 2,127. | 2,127. | 2,127. | | 0. |
| 29 | EQUIPMENT | 012803 | 200DB | 5.00 | 17 | 1,259. | | 378. | 881. | 881. | | 0. |
| 30 | EQUIPMENT | 021403 | 200DB | 5.00 | 17 | 2,040. | | 612. | 1,428. | 1,428. | | 0. |
| 31 | EQUIPMENT | 040903 | 200DB | 5.00 | 17 | 1,703. | | 511. | 1,192. | 1,192. | | 0. |
| 32 | EQUIPMENT | 040903 | 200DB | 5.00 | 17 | 2,809. | | 843. | 1,966. | 1,966. | | 0. |
| 33 | EQUIPMENT | 010103 | 200DB | 5.00 | 17 | 2,368. | | 710. | 1,658. | 1,658. | | 0. |
| 34 | EQUIPMENT | 032803 | 200DB | 5.00 | 17 | 1,322. | | 397. | 925. | 925. | | 0. |
| 37 | 2 COMPUTERS | 032404 | 200DB | 5.00 | 17 | 3,248. | | 1,624. | 1,624. | 1,624. | | 0. |
| 38 | EQUIPMENT | 123104 | 200DB | 7.00 | 17 | 181,792. | | 90,896. | 90,896. | 90,896. | | 0. |
| 39 | CDW COMPUTER | 021404 | 200DB | 5.00 | 17 | 1,808. | | 904. | 904. | 904. | | 0. |
| 40 | EQUIPMENT | 062204 | 200DB | 7.00 | 17 | 131,985. | | 65,963. | 66,022. | 62,637. | | 0. |
| 41 | COMPUTER (DELL & TOSHIBA) | 062804 | 200DB | 5.00 | 17 | 3,372. | | 1,686. | 1,686. | 1,686. | | 0. |
| 42 | EQUIPMENT | 090104 | 200DB | 7.00 | 17 | 37,124. | | 18,562. | 18,562. | 18,562. | | 0. |
| 43 | GRAPHICS SERVER (APPLE) | 101404 | 200DB | 5.00 | 17 | 21,804. | | | 21,804. | 21,804. | | 0. |
| 44 | CAPPING MACHINE | 101504 | 200DB | 5.00 | 17 | 36,800. | | 18,400. | 18,400. | 18,400. | | 0. |
| 45 | DELL COMPUTER EQUIPMENT | 030405 | 200DB | 5.00 | 17 | 1,443. | | | 1,443. | 1,443. | | 0. |

928102 04-01-19                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL                                                                   MTR 003467

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | DELL COMPUTER SYSTEMS | 040405 | 200DB | 5.00 | 17 | 1,435. | | | 1,435. | 1,435. | | 0. |
| 47 | EZ SEAL 300SL HEAT SHRINK TUNNEL | 051705 | 200DB | 5.00 | 17 | 171,753. | | | 171,753. | 171,753. | | 0. |
| 49 | PALACE PACKING MACHINE | 020105 | 200DB | 7.00 | 17 | 6,300. | | | 6,300. | 6,300. | | 0. |
| 50 | HAMRICK MANUFACTURING | 021605 | 200DB | 7.00 | 17 | 6,834. | | | 6,834. | 6,834. | | 0. |
| 51 | CAVALLA INC. | 021705 | 200DB | 7.00 | 17 | 2,256. | | | 2,256. | 2,256. | | 0. |
| 52 | PALACE PACKAGING | 022205 | 200DB | 7.00 | 17 | 1,740. | | | 1,740. | 1,740. | | 0. |
| 53 | WM B CRESSE | 041205 | 200DB | 7.00 | 17 | 5,289. | | | 5,289. | 5,289. | | 0. |
| 55 | EB MACHINERY | 041405 | 200DB | 7.00 | 17 | 7,500. | | | 7,500. | 7,500. | | 0. |
| 56 | D CONTROLS | 041405 | 200DB | 7.00 | 17 | 2,707. | | | 2,707. | 2,707. | | 0. |
| 61 | HAMRICK MANUFACTURING | 050305 | 200DB | 7.00 | 17 | 3,301. | | | 3,301. | 3,301. | | 0. |
| 62 | AMERICAN EXPRESS -EQUIPMENT | 051305 | 200DB | 7.00 | 17 | 4,094. | | | 4,094. | 4,094. | | 0. |
| 63 | CAVALLA-EQUIPMENT | 052005 | 200DB | 7.00 | 17 | 5,540. | | | 5,540. | 5,540. | | 0. |
| 64 | PALACE PACKAGING | 052305 | 200DB | 7.00 | 17 | 47,300. | | | 47,300. | 47,300. | | 0. |
| 65 | WAREHOUSE PLAN -EQUIPMENT | 052405 | 200DB | 7.00 | 17 | 5,983. | | | 5,983. | 5,983. | | 0. |
| 66 | WM B CRESSE-EQUIPMENT | 053105 | 200DB | 7.00 | 17 | 15,878. | | | 15,878. | 15,878. | | 0. |
| 68 | WAREHOUSE PLAN EQUIPMENT | 061705 | 200DB | 7.00 | 17 | 2,120. | | | 2,120. | 2,120. | | 0. |
| 69 | WAREHOUSE PLAN EQUIPMENT | 062905 | 200DB | 7.00 | 17 | 1,072. | | | 1,072. | 1,072. | | 0. |
| 70 | AMERICAN EXPRESS- EQUIPMENT | 082905 | 200DB | 7.00 | 17 | 2,204. | | 1,102. | 1,102. | 1,102. | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | PALACE PACKAGING MACHINE | 110905 | 200DB | 7.00 | 17 | 8,760. | | 4,380. | 4,380. | 4,380. | | 0. |
| 73 | ASSOCIATED PACKING INC- EQUIPMENT | 121605 | 200DB | 7.00 | 17 | 1,345. | | 673. | 672. | 672. | | 0. |
| 75 | WAREHOUSE PLAN EQUIPMENT | 063005 | 200DB | 7.00 | 17 | 54,855. | | | 54,855. | 54,855. | | 0. |
| 76 | EQUIPMENT | 073105 | 200DB | 7.00 | 17 | 113,308. | | | 113,308. | 113,308. | | 0. |
| 77 | CROWN LIFT TRUCK | 081205 | 200DB | 5.00 | 17 | 96,449. | | | 96,449. | 96,449. | | 0. |
| 80 | AXON STYROTECH EZ SEAL 200 | 081007 | 200DB | 7.00 | 17 | 144,120. | | | 144,120. | 144,120. | | 0. |
| 81 | AXON STYROTECH J BOX | 051407 | 200DB | 7.00 | 17 | 33,910. | | | 33,910. | 33,910. | | 0. |
| 82 | HANDHELD RF | 033107 | 200DB | 7.00 | 17 | 26,565. | | | 26,565. | 26,565. | | 0. |
| 83 | MX - 5 BAR MIXER | 020507 | 200DB | 7.00 | 17 | 13,924. | | | 13,924. | 13,924. | | 0. |
| 85 | T500 SSV-X FILL LEVEL INSPECTION SY | 051607 | 200DB | 7.00 | 17 | 32,846. | | | 32,846. | 32,846. | | 0. |
| 86 | 4 X 1600 GALLON TANKS | 061407 | 200DB | 7.00 | 17 | 31,800. | | | 31,800. | 31,800. | | 0. |
| 87 | WAUKESHA MODEL 30U PUMP | 062907 | 200DB | 7.00 | 17 | 6,410. | | | 6,410. | 6,410. | | 0. |
| 88 | AQUALAB WATER ACTIVITY METER SERI | 081407 | 200DB | 7.00 | 17 | 6,750. | | | 6,750. | 6,750. | | 0. |
| 89 | SR8 PLUS | 081407 | 200DB | 7.00 | 17 | 13,695. | | | 13,695. | 13,695. | | 0. |
| 91 | FRAIN - USED STROKES RB2 | 090607 | 200DB | 7.00 | 17 | 16,618. | | | 16,618. | 16,618. | | 0. |
| 92 | QUALICAPS - HICAPSEAL | 091807 | 200DB | 7.00 | 17 | 280,000. | | | 280,000. | 280,000. | | 0. |
| 94 | FINNIGAN SURVEYOR, AUTO SAMPLER PLUS | 052807 | 200DB | 7.00 | 17 | 39,775. | | | 39,775. | 39,775. | | 0. |
| 97 | PATTERSON KELLY V BLENDER | 032107 | 200DB | 7.00 | 17 | 42,745. | | | 42,745. | 42,745. | | 0. |

928102 04-01-19

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | COPYSTAR 2550 | 111507 | 200DB | 5.00 | 17 | 7,164. | | | 7,164. | 7,164. | | 0. |
| 99 | EQUIPMENT - 2006 ADDITIONS | 061506 | 200DB | 10.00 | 17 | 980,037. | | | 980,037. | 980,037. | | 0. |
| 100 | EQUIPMENT - 2006 ADDITIONS | 061506 | 150DB | 15.00 | 17 | 5,572. | | | 5,572. | 4,750. | | 329. |
| 102 | GENESIS R&D LAB SOFTWARE | 020907 | 200DB | 3.00 | 17 | 4,011. | | | 4,011. | 4,011. | | 0. |
| 103 | EZ SEAL 200SL SYSTEM | 080907 | 200DB | 7.00 | 17 | 49,003. | | | 49,003. | 49,003. | | 0. |
| 104 | WTX4 - WEIGHTBAR TANK WEIGH SYSTEM | 081507 | 200DB | 7.00 | 17 | 21,323. | | | 21,323. | 21,323. | | 0. |
| 105 | DELL COMPUTERS | 090107 | 200DB | 5.00 | 17 | 42,880. | | | 42,880. | 42,880. | | 0. |
| 106 | 1754 PATTERSON KELLY BLENDER | 090607 | 200DB | 7.00 | 17 | 8,200. | | | 8,200. | 8,200. | | 0. |
| 107 | GREERCO MODEL W750H COLLOID MILL | 091007 | 200DB | 7.00 | 17 | 85,011. | | | 85,011. | 85,011. | | 0. |
| 108 | PROCESSING EQUIP FOR TANKS | 091007 | 200DB | 7.00 | 17 | 6,784. | | | 6,784. | 6,784. | | 0. |
| 109 | CIP CLEANING SYSTEM | 101107 | 200DB | 7.00 | 17 | 13,560. | | | 13,560. | 13,560. | | 0. |
| 110 | BULK STORAGE TANK | 101207 | 200DB | 7.00 | 17 | 5,162. | | | 5,162. | 5,162. | | 0. |
| 111 | CONVEYOR - POWER RUSH | 123107 | 200DB | 7.00 | 17 | 18,632. | | | 18,632. | 18,632. | | 0. |
| 112 | MODEL L4RT LAB MIXER - HOMOGENIZER | 111407 | 200DB | 7.00 | 17 | 4,068. | | | 4,068. | 4,068. | | 0. |
| 113 | IKA R&D LAB MIXER | 120607 | 200DB | 7.00 | 17 | 1,679. | | | 1,679. | 1,679. | | 0. |
| 114 | TABLETOP CONVEYOR - BOSCH LINE | 120607 | 200DB | 7.00 | 17 | 7,209. | | | 7,209. | 7,209. | | 0. |
| 115 | CENTERGUIDE - RTD LINE | 121107 | 200DB | 7.00 | 17 | 1,818. | | | 1,818. | 1,818. | | 0. |
| 116 | MAC COMPUTER | 062507 | 200DB | 7.00 | 17 | 3,289. | | | 3,289. | 3,289. | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

MTR 003470

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | TRAP & WRAP LABELER | 090507 | 200DB | 7.00 | 17 | 6,715. | | | 6,715. | 6,715. | | 0. |
| 121 | MODEL SV8 VACCUM PUMP | 102307 | 200DB | 7.00 | 17 | 1,805. | | | 1,805. | 1,805. | | 0. |
| 126 | COMPUTERS & EQUIPMENT | 070107 | 200DB | 5.00 | 17 | 109,974. | | | 109,974. | 109,974. | | 0. |
| 127 | SAMSUNG TELEPHONE SYSTEM | 010608 | 200DB | 7.00 | 17 | 34,433. | | 17,217. | 17,216. | 17,216. | | 0. |
| 128 | QSSI 7535 LASER SCANNER | 011808 | 200DB | 5.00 | 17 | 3,540. | | 1,770. | 1,770. | 1,770. | | 0. |
| 129 | DELL - LAPTOPS | 010108 | 200DB | 5.00 | 17 | 3,808. | | 1,904. | 1,904. | 1,904. | | 0. |
| 130 | MCMALL - 2 MAC COMPUTERS | 020708 | 200DB | 5.00 | 17 | 11,753. | | 5,877. | 5,876. | 5,876. | | 0. |
| 131 | BUFF - CAMERA EQUIP | 012908 | 200DB | 7.00 | 17 | 2,324. | | 1,162. | 1,162. | 1,162. | | 0. |
| 132 | PRIVID EYE - DIGITAL RECORDER | 020808 | 200DB | 7.00 | 17 | 5,212. | | 2,606. | 2,606. | 2,606. | | 0. |
| 133 | KL SECURITY - LATERAL DRWR | 022508 | 200DB | 7.00 | 17 | 5,008. | | 2,504. | 2,504. | 2,504. | | 0. |
| 135 | DIGITAL TECH - ROUTER | 032008 | 200DB | 5.00 | 17 | 1,873. | | 937. | 936. | 936. | | 0. |
| 136 | CDW COMPUTER | 032508 | 200DB | 5.00 | 17 | 1,059. | | 530. | 529. | 529. | | 0. |
| 137 | DELL DIRECT - COMPUTER | 042408 | 200DB | 5.00 | 17 | 2,714. | | 1,357. | 1,357. | 1,357. | | 0. |
| 138 | CDW & SCANALERT | 050908 | 200DB | 5.00 | 17 | 3,304. | | 1,652. | 1,652. | 1,652. | | 0. |
| 139 | CDW COMPUTER SYSTEMS | 072808 | 200DB | 5.00 | 17 | 5,572. | | 2,786. | 2,786. | 2,786. | | 0. |
| 140 | WAREHOUSE PLAN STORAGE SHELVES | 092308 | 200DB | 7.00 | 17 | 7,933. | | 3,967. | 3,966. | 3,966. | | 0. |
| 141 | PRIVID EYE VIDEO RECORDER | 100108 | 200DB | 7.00 | 17 | 2,436. | | 1,218. | 1,218. | 1,218. | | 0. |
| 142 | PRIVID EYE VIDEO RECORDER | 121708 | 200DB | 7.00 | 17 | 840. | | 420. | 420. | 420. | | 0. |

928102 04-01-19

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | DELL COMPUTERS | 050108 | 200DB | 5.00 | 17 | 5,503. | | 2,752. | 2,751. | 2,751. | | 0. |
| 144 | MAXON COMPUTER - 3D HARDWARE | 072208 | 200DB | 5.00 | 17 | 1,921. | | 961. | 960. | 960. | | 0. |
| 145 | WB CREASE - CONVEYORS | 010308 | 200DB | 7.00 | 17 | 18,632. | | 9,316. | 9,316. | 9,316. | | 0. |
| 146 | WB CREASE - INSTALL TANKS | 010908 | 200DB | 7.00 | 17 | 10,500. | | 5,250. | 5,250. | 5,250. | | 0. |
| 147 | WB CREASE - ADD 4 1600 GAL TANKS | 010908 | 200DB | 7.00 | 17 | 4,572. | | 2,286. | 2,286. | 2,286. | | 0. |
| 148 | SCALEMEN OF FL - COMPACT BALANCE | 012508 | 200DB | 7.00 | 17 | 1,138. | | 569. | 569. | 569. | | 0. |
| 149 | NERCON ENG - TABLETOP | 012808 | 200DB | 7.00 | 17 | 5,605. | | 2,803. | 2,802. | 2,802. | | 0. |
| 150 | FOGG - MIDDLE CONVEYOR | 012508 | 200DB | 7.00 | 17 | 2,702. | | 1,351. | 1,351. | 1,351. | | 0. |
| 152 | ENV CONTROLS - DUST COLLECTORS | 022208 | 200DB | 7.00 | 17 | 7,140. | | 3,570. | 3,570. | 3,570. | | 0. |
| 153 | SCALEMEN OF FL - IND BALANCE | 030108 | 200DB | 7.00 | 17 | 8,835. | | 4,418. | 4,417. | 4,417. | | 0. |
| 154 | PM SCIENTIFIC TENSIOMETER | 030408 | 200DB | 7.00 | 17 | 6,040. | | 3,020. | 3,020. | 3,020. | | 0. |
| 155 | SCALEMEN OF FL - DIGITAL SCALE | 033108 | 200DB | 7.00 | 17 | 1,585. | | 793. | 792. | 792. | | 0. |
| 156 | PALACE PKG - BOTTLE UNSCRAMBLER | 041508 | 200DB | 7.00 | 17 | 32,665. | | 16,333. | 16,332. | 16,332. | | 0. |
| 157 | WB CREASE - THOMSEN PUMP | 041708 | 200DB | 7.00 | 17 | 1,143. | | 572. | 571. | 571. | | 0. |
| 158 | SCALEMEN OF FL - 10K FLOOR SCALE | 033108 | 200DB | 7.00 | 17 | 1,956. | | 978. | 978. | 978. | | 0. |
| 159 | RINGPOWER - HIGH DENSITY LOAD BANK | 121508 | 200DB | 7.00 | 17 | 712,591. | | 356,296. | 356,295. | 356,295. | | 0. |
| 160 | VACCUM BARRIER - EASY DOSER | 052308 | 200DB | 7.00 | 17 | 28,829. | | 14,415. | 14,414. | 14,414. | | 0. |
| 161 | LESTRONIC FLOOR SCRUBBER | 050808 | 200DB | 7.00 | 17 | 5,617. | | 2,809. | 2,808. | 2,808. | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | AXON – KNIFE ASSEMBLY | 061708 | 200DB | 7.00 | 17 | 6,199. | | 3,100. | 3,099. | 3,099. | | 0. |
| 164 | WAREHOUSE ENCLOSURES | 062608 | 200DB | 7.00 | 17 | 8,405. | | 4,203. | 4,202. | 4,202. | | 0. |
| 165 | FOGG – MIDDLE UNIT | 082908 | 200DB | 7.00 | 17 | 5,640. | | 2,820. | 2,820. | 2,820. | | 0. |
| 166 | BOSCH – MICRO TABLET PRESS | 101008 | 200DB | 7.00 | 17 | 62,700. | | 31,350. | 31,350. | 31,350. | | 0. |
| 167 | NATOLI ENG – TABLET TESTER | 102108 | 200DB | 7.00 | 17 | 11,680. | | 5,840. | 5,840. | 5,840. | | 0. |
| 168 | RINGPOWER – SULLAIR AIR COMPRESSOR | 110608 | 200DB | 7.00 | 17 | 31,989. | | 15,995. | 15,994. | 15,994. | | 0. |
| 169 | BRADFORD – EQUIPMENT | 111308 | 200DB | 7.00 | 17 | 30,709. | | 15,335. | 15,374. | 15,374. | | 0. |
| 171 | DELL FINANCIAL – COMPUTER | 021408 | 200DB | 5.00 | 17 | 2,273. | | 1,137. | 1,136. | 1,136. | | 0. |
| 172 | QUALITY SOFTWARE – GUN | 082608 | 200DB | 5.00 | 17 | 24,242. | | 12,121. | 12,121. | 12,121. | | 0. |
| 173 | CDW – PRINTER | 110608 | 200DB | 5.00 | 17 | 2,636. | | 1,318. | 1,318. | 1,318. | | 0. |
| 174 | QUALITY SOFTWARE – GUN | 111108 | 200DB | 5.00 | 17 | 7,260. | | 3,630. | 3,630. | 3,630. | | 0. |
| 178 | EQUIPMENT – 4141 | 070108 | 200DB | 7.00 | 17 | 22,230. | | 11,115. | 11,115. | 11,115. | | 0. |
| 179 | EQUIPMENT – 1500 | 070108 | 200DB | 7.00 | 17 | 8,524. | | 4,262. | 4,262. | 4,262. | | 0. |
| 180 | INLINE FILLING – PUMP, OVERFLOW TANK | 020708 | 200DB | 7.00 | 17 | 18,768. | | 9,384. | 9,384. | 9,384. | | 0. |
| 181 | INLINE FILLING – CAP SORTER & PUMP | 061608 | 200DB | 7.00 | 17 | 26,350. | | 13,175. | 13,175. | 13,175. | | 0. |
| 182 | 10 QUALI-SEAL KIT | 010709 | 200DB | 7.00 | 17 | 1,209. | | 605. | 604. | 604. | | 0. |
| 183 | T FLOP GREEN ASSEMBLY | 010709 | 200DB | 7.00 | 17 | 1,729. | | 865. | 864. | 864. | | 0. |
| 184 | AXON MODEL EZ-300 HEAT SHRINK | 012109 | 200DB | 7.00 | 17 | 107,800. | | 53,900. | 53,900. | 53,900. | | 0. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL                                                                                    MTR 003473

**2019 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | NOSSLE SEAL/SELENOID ASSEM | 012309 | 200DB | 7.00 | 17 | 1,127. | | 564. | 563. | 563. | | 0. |
| 186 | RING POWER STEEL ENTRY TRACK GUIDES | 021709 | 200DB | 7.00 | 17 | 9,365. | | 4,683. | 4,682. | 4,682. | | 0. |
| 187 | RIGHT ANGLE MIXER 350 RPM | 040809 | 200DB | 7.00 | 17 | 1,895. | | 948. | 947. | 947. | | 0. |
| 188 | RING POWER COLUMN PROTECTORS | 020509 | 200DB | 7.00 | 17 | 2,309. | | 1,155. | 1,154. | 1,154. | | 0. |
| 189 | SCALEME ANALYTICAL BALANCE | 050709 | 200DB | 7.00 | 17 | 6,479. | | 3,240. | 3,239. | 3,239. | | 0. |
| 190 | AGILENT TECH 1200 BINARY PUMP | 051109 | 200DB | 7.00 | 17 | 12,421. | | 6,211. | 6,210. | 6,210. | | 0. |
| 191 | AGILENT TECH 1200 MICRON VACUM DEGASS | 051109 | 200DB | 7.00 | 17 | 3,278. | | 1,639. | 1,639. | 1,639. | | 0. |
| 192 | AGILENT 1200 AUTO SAMPLE | 051109 | 200DB | 7.00 | 17 | 9,584. | | 4,792. | 4,792. | 4,792. | | 0. |
| 193 | AGILENT 1200 TERMOSTAT COLUMN | 051109 | 200DB | 7.00 | 17 | 2,836. | | 1,418. | 1,418. | 1,418. | | 0. |
| 194 | AGILENT TECH 1200 DIODE ARRAY DETECTO | 051109 | 200DB | 7.00 | 17 | 13,800. | | 6,900. | 6,900. | 6,900. | | 0. |
| 195 | AGILENT 1200 HPLC 2D CHEMSTATION | 051109 | 200DB | 7.00 | 17 | 7,000. | | 3,500. | 3,500. | 3,500. | | 0. |
| 196 | AGILENT 1200 CHEMSTATION SPECTRA | 051109 | 200DB | 7.00 | 17 | 2,309. | | 1,155. | 1,154. | 1,154. | | 0. |
| 197 | GOODWAY VAPOR STEAM CLEANER | 051509 | 200DB | 7.00 | 17 | 6,059. | | 3,030. | 3,029. | 3,029. | | 0. |
| 199 | ANALYTICAL BALANCE SCALEMAN | 071009 | 200DB | 7.00 | 17 | 2,195. | | 1,098. | 1,097. | 1,097. | | 0. |
| 200 | GOODWAY VAPOR STEAM CLEANER | 081909 | 200DB | 7.00 | 17 | 6,000. | | 3,000. | 3,000. | 3,000. | | 0. |
| 201 | 2 DH90/65 DEHUMIDIFIERS | 082009 | 200DB | 7.00 | 17 | 6,238. | | 3,119. | 3,119. | 3,119. | | 0. |
| 202 | MICROSOFT GP ENHANCEMENT | 101309 | 200DB | 3.00 | 17 | 10,042. | | 5,021. | 5,021. | 5,021. | | 0. |
| 203 | COPYSTAR 2550 | 110109 | 200DB | 5.00 | 17 | 6,414. | | 3,207. | 3,207. | 3,207. | | 0. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | COPYSTAR 2550 | 110109 | 200DB | 5.00 | 17 | 6,414. | | 3,207. | 3,207. | 3,207. | | 0. |
| 205 | GKF 1400 DOSING DISK | 121709 | 200DB | 7.00 | 17 | 23,097. | | 11,549. | 11,548. | 11,548. | | 0. |
| 206 | ALL SERVICE GROUP - FILE CABINET | 040309 | 200DB | 7.00 | 17 | 925. | | 463. | 462. | 462. | | 0. |
| 207 | ALL SERVICE GROUP - FILE DRAWER | 061709 | 200DB | 7.00 | 17 | 660. | | 330. | 330. | 330. | | 0. |
| 208 | MAC PRO DESKTOP | 071509 | 200DB | 5.00 | 17 | 5,644. | | 2,822. | 2,822. | 2,822. | | 0. |
| 209 | ELECTRONIC 8" SIEVES | 071609 | 200DB | 7.00 | 17 | 3,650. | | 1,825. | 1,825. | 1,825. | | 0. |
| 210 | DESKTOP COMPUTER | 081409 | 200DB | 5.00 | 17 | 1,194. | | 597. | 597. | 597. | | 0. |
| 211 | CDW DIRECT - 11 CLIENT COMPUTERS | 100509 | 200DB | 5.00 | 17 | 4,288. | | 2,144. | 2,144. | 2,144. | | 0. |
| 216 | COMPUTER SYSTEM | 061509 | 200DB | 5.00 | 17 | 4,914. | | 2,457. | 2,457. | 2,457. | | 0. |
| 218 | SUN TECHNOLOGIES EQUIP | 121109 | 200DB | 7.00 | 17 | 8,000. | | 4,000. | 4,000. | 4,000. | | 0. |
| 220 | D CONTROLS EQUIP | 011509 | 200DB | 7.00 | 17 | 6,703. | | 3,352. | 3,351. | 3,351. | | 0. |
| 226 | TELEPHONE EQUIPMENT | 121409 | 200DB | 7.00 | 17 | 3,445. | | 1,723. | 1,722. | 1,722. | | 0. |
| 229 | CAMPBELL WRAPPER | 072210 | 200DB | 7.00 | 17 | 2,880. | | 1,440. | 1,440. | 1,440. | | 0. |
| 230 | FOGG - CANTER GUIDE | 072210 | 200DB | 7.00 | 17 | 4,407. | | 2,204. | 2,203. | 2,203. | | 0. |
| 231 | GOINDUSTRY HPLC DEGASSER | 080410 | 200DB | 7.00 | 17 | 30,972. | | 15,486. | 15,486. | 15,486. | | 0. |
| 232 | NANOSCALE MELTING POINT APPARATUS | 102810 | 200DB | 7.00 | 17 | 1,637. | | 1,637. | | | | 0. |
| 233 | SCALEMEN FLOOR SCALE | 060310 | 200DB | 7.00 | 17 | 7,835. | | 3,918. | 3,917. | 3,917. | | 0. |
| 234 | SCALEMEN - TANK SCALE SYSTEM | 060310 | 200DB | 7.00 | 17 | 5,840. | | 2,920. | 2,920. | 2,920. | | 0. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | SCIENTIFIC GLASS BUCHI ROTOVAP | 112210 | 200DB | 7.00 | 17 | 1,645. | | 1,645. | | | | 0. |
| 237 | SUN PACKAGING SHRINK TUNNEL/SEALE | 020510 | 200DB | 7.00 | 17 | 8,480. | | 4,240. | 4,240. | 4,240. | | 0. |
| 238 | SPRINKMAN CHILLER UNIT | 020110 | 200DB | 7.00 | 17 | 23,411. | | 11,706. | 11,705. | 11,705. | | 0. |
| 239 | SPRINKMAN STRAIGHT LINE STRAINER | 020510 | 200DB | 7.00 | 17 | 1,550. | | 775. | 775. | 775. | | 0. |
| 240 | NEW DIRECTION MODULAR WALL SYSTEM | 100710 | 200DB | 7.00 | 17 | 809,039. | | 592,332. | 216,707. | 216,707. | | 0. |
| 241 | HVAC SYSTEM - TETRA SCHEDULE #2 | 100710 | 200DB | 7.00 | 17 | 256,135. | | 180,993. | 75,142. | 75,142. | | 0. |
| 242 | GEMAIRE HEAT PUMP Y SYSTEM | 100710 | 200DB | 7.00 | 17 | 10,714. | | 7,571. | 3,143. | 3,143. | | 0. |
| 244 | SUPERIOR EQUIPMENT - VINYL DOORS #1,2, | 100710 | 200DB | 7.00 | 17 | 18,506. | | 12,605. | 5,901. | 5,901. | | 0. |
| 251 | COMP AIR - AIR COMPRESSOR INSTALL | 100710 | 200DB | 7.00 | 17 | 21,800. | | 14,848. | 6,952. | 6,952. | | 0. |
| 253 | HEDDEN - ELECTRICAL FOR NEW MACHINES | 121710 | 200DB | 7.00 | 17 | 81,158. | | 55,279. | 25,879. | 25,879. | | 0. |
| 254 | NEL & SON HVAC EQUIPMENT | 100710 | 200DB | 7.00 | 17 | 35,060. | | 23,880. | 11,180. | 11,180. | | 0. |
| 256 | GAVC - LABORATORY CABINETS | 080910 | 200DB | 7.00 | 17 | 7,250. | | 3,625. | 3,625. | 3,625. | | 0. |
| 259 | ARDENT BUTTON ENTRY ON MODULAR WALL | 050710 | 200DB | 7.00 | 17 | 3,199. | | 1,600. | 1,599. | 1,599. | | 0. |
| 266 | DELL COMPUTER EQUIPMENT | 013110 | 200DB | 5.00 | 17 | 14,432. | | 7,216. | 7,216. | 7,216. | | 0. |
| 268 | SOUND EQUIPMENT | 032110 | 200DB | 7.00 | 17 | 28,122. | | 14,061. | 14,061. | 14,061. | | 0. |
| 270 | CIRCULATING FANS | 051010 | 200DB | 7.00 | 17 | 34,900. | | 17,450. | 17,450. | 17,450. | | 0. |
| 273 | OFFICE EQUIPMENT | 062910 | 200DB | 7.00 | 17 | 5,477. | | 2,739. | 2,738. | 2,738. | | 0. |
| 274 | PHOTOGRAPHY EQUIPMENT | 121610 | 200DB | 7.00 | 17 | 8,072. | | 8,072. | | | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

MTR 003476

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | OFFICE EQUIPMENT | 110310 | 200DB | 7.00 | 17 | 7,252. | | 7,252. | | | | 0. |
| 276 | TELEPHONE SYSTEM | 123010 | 200DB | 7.00 | 17 | 57,359. | | 57,359. | | | | 0. |
| 277 | COMPUTER EQUIPMENT | 123110 | 200DB | 5.00 | 17 | 10,615. | | 8,545. | 2,070. | 2,070. | | 0. |
| 278 | MAC SERVER | 123110 | 200DB | 5.00 | 17 | 41,601. | | 33,489. | 8,112. | 8,112. | | 0. |
| 279 | TRANSFERS FROM M&E | 070110 | 200DB | 7.00 | 17 | 28,830. | | 14,415. | 14,415. | 14,415. | | 0. |
| 316 | CAPSULE LINE – TETRA SCHEDULE #1 | 101510 | 200DB | 7.00 | 17 | 453,102. | | 320,177. | 132,925. | 132,925. | | 0. |
| 317 | CAPSULE LINE - R&M ALLOCATION | 101510 | 200DB | 7.00 | 17 | 29,824. | | 21,075. | 8,749. | 8,749. | | 0. |
| 318 | CAPSULE LINE – INLINE FILING SYSTE | 101510 | 200DB | 7.00 | 17 | 89,600. | | 63,314. | 26,286. | 26,286. | | 0. |
| 319 | CAPSULE LINE – KARLVILLE TORNADO 1 | 101510 | 200DB | 7.00 | 17 | 51,460. | | 37,676. | 13,784. | 13,784. | | 0. |
| 320 | CAPSULE LINE – PACKING SYSTEM | 101510 | 200DB | 7.00 | 17 | 167,359. | | 122,531. | 44,828. | 44,828. | | 0. |
| 321 | CAPSULE LINE – DROP FUNNEL & ADAPTER | 120110 | 200DB | 7.00 | 17 | 2,100. | | 1,538. | 562. | 562. | | 0. |
| 322 | CAPSULE LINE – PALACE PACKAGING SY | 101510 | 200DB | 7.00 | 17 | 148,150. | | 104,688. | 43,462. | 43,462. | | 0. |
| 323 | BOSCH CAPSULE MACHINE | 121710 | 200DB | 7.00 | 17 | 313,909. | | 213,810. | 100,099. | 100,099. | | 0. |
| 324 | BOSCH CAPSULE – STEEL CONVEYOR & CO | 121710 | 200DB | 7.00 | 17 | 6,732. | | 4,585. | 2,147. | 2,147. | | 0. |
| 325 | BOSCH CAPSULE – QUALICAPS HICAPSEAL | 121710 | 200DB | 7.00 | 17 | 278,250. | | 196,621. | 81,629. | 81,629. | | 0. |
| 326 | BOSCH CAPSULE – QUALIACAPS VACCUM P | 121710 | 200DB | 7.00 | 17 | 9,331. | | 6,594. | 2,737. | 2,737. | | 0. |
| 327 | BOSCH CAPSULE – TECHCEUTICALS FITZM | 121710 | 200DB | 7.00 | 17 | 5,000. | | 3,661. | 1,339. | 1,339. | | 0. |
| 328 | BOSCH CAPSULE – TECHCEUTICALS TABLE | 121710 | 200DB | 7.00 | 17 | 23,586. | | 17,268. | 6,318. | 6,318. | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

MTR 003477

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | DOUBLE TIER LOCKERS | 011611 | 200DB | 7.00 | 17 | 1,508. | | 1,508. | | | | 0. |
| 330 | MS DYN GP DEV TOOLKIT | 021111 | 200DB | 5.00 | 17 | 3,429. | | 3,429. | | | | 0. |
| 332 | MIMOSA NEARPOINT XCHG | 030811 | 200DB | 5.00 | 17 | 23,964. | | 23,964. | | | | 0. |
| 338 | MOTION DETECTOR | 051711 | 200DB | 7.00 | 17 | 2,151. | | 2,151. | | | | 0. |
| 339 | STUDIO XPS 9100 | 051811 | 200DB | 5.00 | 17 | 1,259. | | 1,259. | | | | 0. |
| 340 | STAR MICRONICS MOBILE PRINTER | 062711 | 200DB | 10.00 | 17 | 6,340. | | 6,340. | | | | 0. |
| 341 | DELL MOBILE PRECISION M4600 | 080311 | 200DB | 5.00 | 17 | 1,870. | | 1,870. | | | | 0. |
| 342 | STUDIO XPS 9100 | 080911 | 200DB | 5.00 | 17 | 1,259. | | 1,259. | | | | 0. |
| 343 | FUNCTIONAL TRAINER | 090211 | 200DB | 7.00 | 17 | 3,984. | | 3,984. | | | | 0. |
| 345 | SECURITY CAMERA | 122011 | 200DB | 7.00 | 17 | 1,632. | | 1,632. | | | | 0. |
| 346 | SELF-PROPELLED SCISSOR LIFT | 021111 | 200DB | 7.00 | 17 | 6,393. | | 6,393. | | | | 0. |
| 347 | FITNESS EQUIPMENT | 031611 | 200DB | 7.00 | 17 | 2,434. | | 2,434. | | | | 0. |
| 348 | GAS FLUSH SYSTEM | 050311 | 200DB | 7.00 | 17 | 3,875. | | 3,875. | | | | 0. |
| 349 | SHELVING ENCLOSURE | 070511 | 200DB | 7.00 | 17 | 1,774. | | 1,774. | | | | 0. |
| 350 | MCRADY ENGINEERING | 122211 | 200DB | 7.00 | 17 | 685. | | 685. | | | | 0. |
| 353 | ABT ELECTRONICS | 021511 | 200DB | 5.00 | 17 | 1,458. | | 1,458. | | | | 0. |
| 354 | RESTAURANT DEPOT | 031211 | 200DB | 7.00 | 17 | 1,162. | | 1,162. | | | | 0. |
| 355 | ACE PUMP & SUPPLY | 050911 | 200DB | 7.00 | 17 | 1,176. | | 1,176. | | | | 0. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | PRINT BASICS | 060211 | 200DB | 5.00 | 17 | 4,296. | | 4,296. | | | | 0. |
| 357 | PRINT BASICS | 091311 | 200DB | 5.00 | 17 | 5,346. | | 5,346. | | | | 0. |
| 358 | PRINT BASICS | 112911 | 200DB | 10.00 | 17 | 3,491. | | 3,491. | | | | 0. |
| 359 | DELL STUDIO XPS 9100 | 062711 | 200DB | 5.00 | 17 | 3,236. | | 3,236. | | | | 0. |
| 360 | DELL R815 CHASIS | 120711 | 200DB | 5.00 | 17 | 6,954. | | 6,954. | | | | 0. |
| 365 | OFFICE EQUIPMENT | 031512 | 200DB | 7.00 | 17 | 7,852. | | 3,926. | 3,926. | 3,751. | | 175. |
| 366 | USED LABELSTAR | 010113 | 200DB | 7.00 | 17 | 13,000. | | | 13,000. | 11,757. | | 829. |
| 367 | XSTREAM HOOD | 010113 | 200DB | 7.00 | 17 | 8,090. | | 4,045. | 4,045. | 3,658. | | 258. |
| 368 | REISER EQUIPMENT | 010113 | 200DB | 7.00 | 17 | 12,722. | | 6,361. | 6,361. | 5,753. | | 405. |
| 369 | AGILENT TECH EQUIP REFURBISH | 010113 | 200DB | 7.00 | 17 | 63,192. | | 31,596. | 31,596. | 28,575. | | 2,014. |
| 370 | VWR SHELDON INCUBATOR | 010113 | 200DB | 7.00 | 17 | 2,100. | | 1,050. | 1,050. | 950. | | 67. |
| 371 | COMPSEE PHONE EQUIP | 041612 | 200DB | 7.00 | 17 | 38,996. | | 19,498. | 19,498. | 18,628. | | 870. |
| 373 | NAVALES INDUSTRIAL | 041812 | 200DB | 5.00 | 17 | 2,100. | | 1,050. | 1,050. | 1,050. | | 0. |
| 374 | DELL COMPUTERS | 061912 | 200DB | 5.00 | 17 | 4,997. | | 2,499. | 2,498. | 2,498. | | 0. |
| 382 | CUSTOM GUILOTINE FOR BAR LINE | 050113 | 200DB | 5.00 | 17 | 3,500. | | 1,750. | 1,750. | 1,750. | | 0. |
| 383 | SUPER SEAL JUNIOR SER#LM5070-010089 | 010113 | 200DB | 5.00 | 17 | 4,235. | | 2,118. | 2,117. | 2,117. | | 0. |
| 384 | SUPER SEAL 100 SYSTEM SER#LM5022-2 | 020113 | 200DB | 5.00 | 17 | 11,125. | | 5,563. | 5,562. | 5,562. | | 0. |
| 385 | VORTI-SIV MODEL RVM-15E S/N 15522E | 030113 | 200DB | 5.00 | 17 | 6,000. | | 3,000. | 3,000. | 3,000. | | 0. |

928102 04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

MTR 003479

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | BELT BOTTOM CODING TRSF SYSTEM PKG | 011713 | 200DB | 10.00 | 17 | 4,644. | | 2,322. | 2,322. | 1,828. | | 110. |
| 387 | VORTI-SIV MODEL RVN-15E S/N 1522E | 021113 | 200DB | 10.00 | 17 | 5,060. | | 2,530. | 2,530. | 1,991. | | 120. |
| 388 | BULLET SET & ASSEMBLY | 032313 | 200DB | 10.00 | 17 | 1,244. | | 622. | 622. | 490. | | 29. |
| 389 | ALUMINUM GUARDING FOR V-BLENDER | 053113 | 200DB | 10.00 | 17 | 1,605. | | 802. | 803. | 605. | | 44. |
| 390 | CENTER POST ASSEMBLY 6074 90X88 | 082713 | 200DB | 10.00 | 17 | 4,200. | | 2,100. | 2,100. | 1,515. | | 130. |
| 391 | MACHINE PARTS SUPPLY ROOM | 100813 | 200DB | 10.00 | 17 | 6,406. | | 3,203. | 3,203. | 2,206. | | 222. |
| 392 | MACHINE PART | 110713 | 200DB | 10.00 | 17 | 1,556. | | 778. | 778. | 536. | | 54. |
| 393 | WFC40050C MOTOR | 123113 | 200DB | 10.00 | 17 | 4,131. | | 2,066. | 2,065. | 1,422. | | 143. |
| 394 | LANE TRAY FEEDER/ DENESTER | 032813 | 200DB | 5.00 | 17 | 15,000. | | 7,500. | 7,500. | 7,500. | | 0. |
| 395 | TO SET UP AC HANDLING UNIT | 041213 | 200DB | 5.00 | 17 | 18,158. | | 9,079. | 9,079. | 9,079. | | 0. |
| 396 | MACHINE PARTS | 021113 | 200DB | 10.00 | 17 | 12,621. | | 6,311. | 6,310. | 4,966. | | 299. |
| 397 | MACHINE PARTS | 030113 | 200DB | 10.00 | 17 | 7,735. | | 3,868. | 3,867. | 3,044. | | 183. |
| 398 | MACHINE PARTS | 083013 | 200DB | 10.00 | 17 | 12,341. | | 6,171. | 6,170. | 4,452. | | 382. |
| 399 | PRE-OWNED HON 36" 5 DRAWER LATERAL FILE | 100113 | 200DB | 5.00 | 17 | 2,085. | | 1,043. | 1,042. | 1,042. | | 0. |
| 400 | PRE-OWNED FIRE PROOF LATERAL FILE | 120113 | 200DB | 5.00 | 17 | 3,387. | | 1,694. | 1,693. | 1,693. | | 0. |
| 401 | MOTOROLA MC9190G 18 UNIT PACKAGE (W/HOU | 063013 | 200DB | 5.00 | 17 | 37,800. | | 18,900. | 18,900. | 18,900. | | 0. |
| 402 | NEW TOILET ROOMS DESING PERMITS ETC | 070313 | 200DB | 5.00 | 17 | 4,000. | | 2,000. | 2,000. | 2,000. | | 0. |
| 403 | 30 X 30 PACKAGING AREA DRAWINGS ETC | 091713 | 200DB | 5.00 | 17 | 1,750. | | 875. | 875. | 875. | | 0. |

928102  04-01-19

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

2019 DEPRECIATION AND AMORTIZATION REPORT
                    - CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | CABINETRY BENCH TOPS LAB AREA | 091913 | 200DB | 5.00 | 17 | 1,817. | | 909. | 908. | 908. | | 0. |
| 412 | VPX 1600 NEW ELEC PANEL COMPRESSOR RO | 033113 | 150DB | 15.00 | 17 | 2,522. | | 1,261. | 1,261. | 582. | | 71. |
| 413 | INSTALLED NEW ELECTRIC PANEL | 033113 | 150DB | 15.00 | 17 | 2,059. | | 1,030. | 1,029. | 475. | | 58. |
| 414 | INSTALLER CONNECTING LINES | 033113 | 150DB | 15.00 | 17 | 1,831. | | 916. | 915. | 423. | | 52. |
| 415 | VPX 1600 ELETRICAL PIPING FOR NEW ELEC | 033113 | 150DB | 15.00 | 17 | 1,793. | | 897. | 896. | 415. | | 51. |
| 416 | INSTALLATION OF RAILINGS ETCH | 063013 | 150DB | 15.00 | 17 | 1,225. | | 613. | 612. | 274. | | 36. |
| 417 | MISC BLDG CONDUITS | 070513 | 150DB | 15.00 | 17 | 6,990. | | 3,495. | 3,495. | 1,509. | | 209. |
| 418 | ENGINEERING DRAWINGS FOR ROOF-T | 071613 | 150DB | 15.00 | 17 | 2,050. | | 1,025. | 1,025. | 444. | | 61. |
| 419 | BALANCE DUE ON $11K PLUMBING CONTRACT | 082013 | 150DB | 15.00 | 17 | 4,789. | | 2,395. | 2,394. | 1,033. | | 143. |
| 420 | IMPACT DOOR MODEL XHD-175 | 103013 | 150DB | 15.00 | 17 | 12,399. | | 6,200. | 6,199. | 2,585. | | 380. |
| 421 | INSTALLATION OF DROPS FOR BOTTLE LI | 112713 | 150DB | 15.00 | 17 | 3,423. | | 1,712. | 1,711. | 713. | | 105. |
| 422 | ELECTRICAL FOR WRAPPING MACHINE/VF | 112713 | 150DB | 15.00 | 17 | 1,802. | | 901. | 901. | 375. | | 55. |
| 423 | VPX 1600 WIRE BLDG FOR 3 HEATERS | 112713 | 150DB | 15.00 | 17 | 1,611. | | 806. | 805. | 336. | | 49. |
| 424 | VPX 1600 ELETRICAL PIPING FOR NEW KETT | 112713 | 150DB | 15.00 | 17 | 3,551. | | 1,776. | 1,775. | 740. | | 109. |
| 425 | COMPRESSOR ROOM INSTALLATION | 113013 | 150DB | 15.00 | 17 | 3,142. | | 1,571. | 1,571. | 656. | | 96. |
| 426 | MATERIALS WIRING FOR SYSTEM | 113013 | 150DB | 15.00 | 17 | 2,050. | | 1,025. | 1,025. | 427. | | 63. |
| 427 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 17 | 6,019. | | 3,010. | 3,009. | 1,255. | | 185. |
| 501 | ELECTRIC MOTOR | 042914 | 200DB | 10.00 | 17 | 1,635. | | 818. | 817. | 516. | | 60. |

928102 04-01-19                                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL                                                                                          MTR 003481

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | SPECIAL TUNNEL ASSEMBLY & RELATED | 092314 | 200DB | 7.00 | 17 | 3,233. | | 1,617. | 1,616. | 1,256. | | 144. |
| 503 | OGDEN HEATERS (2) | 092414 | 200DB | 7.00 | 17 | 1,180. | | 590. | 590. | 459. | | 52. |
| 504 | TETRA | 091914 | 200DB | 3.00 | 17 | 91,280. | | 45,640. | 45,640. | 45,640. | | 0. |
| 505 | 3 POSITION SELECTOR SWITCH FOR BC PUMP; | 010814 | 200DB | 7.00 | 17 | 744. | | 372. | 372. | 289. | | 33. |
| 506 | 3 LIGHTS IN COMPUTER ROOM | 010814 | 200DB | 7.00 | 17 | 976. | | 488. | 488. | 379. | | 44. |
| 507 | (1) ALL FILL MODEL B-350E SEMI AUTOMAT | 022014 | 200DB | 10.00 | 17 | 13,820. | | 6,910. | 6,910. | 4,363. | | 509. |
| 508 | (1) ALL-FILL MODEL ISC CH INCLINE SCRE | 022014 | 200DB | 10.00 | 17 | 12,295. | | 6,148. | 6,147. | 3,881. | | 453. |
| 509 | (2)  S.S. STANDAD ELECTRIC TABLET DED | 020414 | 200DB | 10.00 | 17 | 4,904. | | 2,452. | 2,452. | 1,548. | | 181. |
| 510 | (7) UPPER PUNCH ASSEMBLIES | 020314 | 200DB | 10.00 | 17 | 2,710. | | 1,355. | 1,355. | 856. | | 100. |
| 511 | (7) LOWER PUNCH ASSEMBLIES | 020314 | 200DB | 10.00 | 17 | 2,965. | | 1,483. | 1,482. | 936. | | 109. |
| 512 | (38) DIE FROM 80090 | 020314 | 200DB | 10.00 | 17 | 7,817. | | 3,909. | 3,908. | 2,467. | | 288. |
| 513 | (165) UPPER TIP FROM HOB #092909 | 020314 | 200DB | 10.00 | 17 | 4,356. | | 2,178. | 2,178. | 1,376. | | 160. |
| 514 | (33) UPPER TIP WITH HOLE FROM HOB #0929 | 020314 | 200DB | 10.00 | 17 | 1,216. | | 608. | 608. | 384. | | 45. |
| 515 | (33) UPPER CAP | 020314 | 200DB | 10.00 | 17 | 4,719. | | 2,360. | 2,359. | 1,490. | | 174. |
| 516 | (198) LOWER TIP FROM HOB #092909 | 020314 | 200DB | 10.00 | 17 | 5,227. | | 2,614. | 2,613. | 1,650. | | 193. |
| 517 | (4) LOWER HOLDER | 020314 | 200DB | 10.00 | 17 | 396. | | 198. | 198. | 125. | | 15. |
| 518 | (4) LOWER HEAD | 020314 | 200DB | 10.00 | 17 | 92. | | 46. | 46. | 29. | | 3. |
| 519 | (33) LOWER CAP | 020314 | 200DB | 10.00 | 17 | 4,719. | | 2,360. | 2,359. | 1,490. | | 174. |

928102 04-01-19

(D) - Asset disposed    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | FREIGHT FOR ALL – FILL MACHINES | 030714 | 200DB | 10.00 | 17 | 1,285. | | 643. | 642. | 405. | | 47. |
| 521 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 030314 | 200DB | 10.00 | 17 | 6,267. | | 3,134. | 3,133. | 1,979. | | 231. |
| 522 | FREIGHT FOR ALL – FILL MACHINES | 031814 | 200DB | 10.00 | 17 | 856. | | 428. | 428. | 270. | | 32. |
| 523 | CONVERSION OF PRODUCTION LINE TO WORK PLATFORM | 113013 | 200DB | 10.00 | 17 | 1,000. | | 500. | 500. | | | 111. |
| 524 | COLUMN MOUNTED | 041114 | 200DB | 10.00 | 17 | 413. | | 207. | 206. | 131. | | 15. |
| 525 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 042314 | 200DB | 10.00 | 17 | 6,267. | | 3,134. | 3,133. | 1,979. | | 231. |
| 526 | RACK STORAGE SYSTEM – PERMIT PLANS | 032714 | 200DB | 7.00 | 17 | 950. | | 475. | 475. | 369. | | 42. |
| 527 | ACCESS DOOR ASSY W/ VENT TUBE | 050914 | 200DB | 10.00 | 17 | 325. | | 163. | 162. | 102. | | 12. |
| 528 | DOUGLAS MODEL SD36-E-480/3 | 030114 | 200DB | 10.00 | 17 | 2,534. | | 1,267. | 1,267. | 800. | | 93. |
| 529 | (1) EACH 8550 SKY HOOK W/ FLOOR MOUNT | 051214 | 200DB | 10.00 | 17 | 2,648. | | 1,324. | 1,324. | 836. | | 98. |
| 530 | (1) 770 LB 20X36 FOOT OP PORT LIFT T | 041014 | 200DB | 10.00 | 17 | 1,266. | | 633. | 633. | 400. | | 47. |
| 531 | PERMIT FEES | 081914 | 200DB | 10.00 | 17 | 5,640. | | 2,820. | 2,820. | 1,781. | | 208. |
| 532 | HIGH DENSITY STORAGE SYSTEM RELO | 070914 | 200DB | 10.00 | 17 | 43,614. | | 21,807. | 21,807. | 13,768. | | 1,608. |
| 533 | HIGH DENSITY STORAGE SYSTEM RELO | 081314 | 200DB | 10.00 | 17 | 43,614. | | 21,807. | 21,807. | 13,768. | | 1,608. |
| 534 | HIGH DENSITY STORAGE SYSTEM RELO | 082614 | 200DB | 10.00 | 17 | 43,614. | | 21,807. | 21,807. | 13,768. | | 1,608. |
| 535 | MOVE AND RE-INSTALL COMPRESSOR FOR RACK | 081914 | 200DB | 10.00 | 17 | 3,534. | | 1,767. | 1,767. | 1,116. | | 130. |
| 536 | TOOLS FOR LABELER MACHINE | 022514 | 200DB | 10.00 | 17 | 1,675. | | 838. | 837. | 528. | | 62. |
| 537 | ROSS VALVE | 093014 | 200DB | 10.00 | 17 | 489. | | 245. | 244. | 154. | | 18. |

928102 04-01-19

(D) - Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | (3) POWERSCAN SCANNERS AND RELATE | 093014 | 200DB | 10.00 | 17 | 7,318. | | 3,659. | 3,659. | 2,310. | | 270. |
| 539 | FREIGHT PREPAID FOR LIBERTY TECHNOLOGIE | 093014 | 200DB | 10.00 | 17 | 200. | | 100. | 100. | 63. | | 7. |
| 540 | REPLACEMENT OF FIRE HOSE VALVE RACKS AN | 112014 | 200DB | 10.00 | 17 | 1,448. | | 724. | 724. | 457. | | 53. |
| 541 | RELOCATION OF AIR COMPRESSOR-FRM 1500 | 090914 | 200DB | 5.00 | 17 | 2,475. | | 1,238. | 1,237. | 1,166. | | 71. |
| 542 | 2 LOWER CHAIN 20PI 12INCR | 121214 | 200DB | 5.00 | 17 | 7,047. | | 3,524. | 3,523. | 3,320. | | 203. |
| 543 | HIGH DENSITY STORAGE SYSTEM RELO | 120114 | 200DB | 10.00 | 17 | 54,082. | | 27,041. | 27,041. | 17,072. | | 1,994. |
| 1063 | (D)BOSCH CAPSULE MACHINE | 121710 | 200DB | 7.00 | 17 | 436,221. | | 297,120. | 139,101. | 139,101. | | 0. |
| | * OTHER TOTAL – | | | | | 178071538 | | 89943737. | 88127801. | 6158373. | | 51005141. |
| 8 | FURNITURE & FIXTURES | 080101 | 200DB | 7.00 | 17 | 40,651. | | | 40,651. | 40,651. | | 0. |
| 9 | TELEPHONE SYSTEM | 080101 | 200DB | 7.00 | 17 | 24,000. | | | 24,000. | 24,000. | | 0. |
| 12 | FURNITURE & FIXTURES | 091502 | 200DB | 7.00 | 17 | 13,314. | | 3,994. | 9,320. | 9,320. | | 0. |
| 13 | FURNITURE & FIXTURES | 091502 | 200DB | 7.00 | 17 | 25,462. | | 7,639. | 17,823. | 17,823. | | 0. |
| 14 | FURNITURE & FIXTRUES | 012703 | 200DB | 7.00 | 17 | 18,345. | | 5,504. | 12,841. | 12,841. | | 0. |
| 18 | DUMBELLS | 062703 | 200DB | 5.00 | 17 | 3,792. | | 1,896. | 1,896. | 1,896. | | 0. |
| 19 | FURNITURE & FIXTURES | 031003 | 200DB | 7.00 | 17 | 1,582. | | 475. | 1,107. | 1,107. | | 0. |
| 20 | FURNITURE & FIXURES | 062703 | 200DB | 7.00 | 17 | 1,933. | | 967. | 966. | 966. | | 0. |
| 21 | FURNITURE & FIXTURES | 091103 | 200DB | 7.00 | 17 | 10,100. | | 5,050. | 5,050. | 5,050. | | 0. |
| 22 | TRADE SHOW BOOTHS | 021802 | 200DB | 5.00 | 17 | 65,000. | | 19,500. | 45,500. | 45,500. | | 0. |

928102 04-01-19                    (D) - Asset disposed           * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | OFFICE FURNITURE | 031804 | 200DB | 7.00 | 17 | 4,000. | | 2,000. | 2,000. | 2,000. | | 0. |
| 117 | CABINETS – OFFICE | 061307 | 200DB | 7.00 | 17 | 6,930. | | | 6,930. | 6,930. | | 0. |
| 118 | CUBICLES – OFFICE | 103107 | 200DB | 7.00 | 17 | 20,566. | | | 20,566. | 20,566. | | 0. |
| 134 | ALL SERVICE – CUBICLES | 061508 | 200DB | 7.00 | 17 | 4,374. | | 2,187. | 2,187. | 2,187. | | 0. |
| 151 | TRADE SHOW BOOTH | 020508 | 200DB | 7.00 | 17 | 134,200. | | 67,100. | 67,100. | 67,100. | | 0. |
| 214 | 12 CUBICLES | 111309 | 200DB | 7.00 | 17 | 21,643. | | 10,822. | 10,821. | 10,821. | | 0. |
| 245 | SUPERIOR – NEW RACKING EQUIPMENT | 100710 | 200DB | 7.00 | 17 | 12,321. | | 8,392. | 3,929. | 3,929. | | 0. |
| 267 | OFFICE FURNITURE | 031710 | 200DB | 7.00 | 17 | 16,014. | | 8,007. | 8,007. | 8,007. | | 0. |
| 269 | OFFICE FURNITURE | 050510 | 200DB | 7.00 | 17 | 9,434. | | 4,717. | 4,717. | 4,717. | | 0. |
| 271 | OFFICE FURNITURE | 053110 | 200DB | 7.00 | 17 | 10,444. | | 5,222. | 5,222. | 5,222. | | 0. |
| 272 | OFFICE ARTWORK | 061810 | 200DB | 7.00 | 17 | 7,090. | | 3,545. | 3,545. | 3,545. | | 0. |
| 331 | FURNITURE | 022811 | 200DB | 7.00 | 17 | 2,413. | | 2,413. | | | | 0. |
| 333 | EAGLE FLAMABLE CABINET | 032811 | 200DB | 7.00 | 17 | 7,176. | | 7,176. | | | | 0. |
| 334 | FURNITURE | 033111 | 200DB | 7.00 | 17 | 1,093. | | 1,093. | | | | 0. |
| 335 | POWERVAULT RACKMOUNT | 041111 | 200DB | 7.00 | 17 | 10,551. | | 10,551. | | | | 0. |
| 336 | MATRIX WORKSTATIONS | 041411 | 200DB | 7.00 | 17 | 9,210. | | 9,210. | | | | 0. |
| 337 | CONFERENCE TABLE | 042511 | 200DB | 7.00 | 17 | 1,319. | | 1,319. | | | | 0. |
| 375 | WAREHOUSE RACK | 021512 | 200DB | 7.00 | 17 | 4,855. | | 2,428. | 2,427. | 2,319. | | 108. |

928102 04-01-19                    (D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | FIXTURES AND SHELVING | 122613 | 200DB | 5.00 | 17 | 14,794. | | 7,397. | 7,397. | 7,397. | | 0. |
| 406 | FURNITURE, FIXTURES, & EQUIPME | 071713 | 200DB | 7.00 | 17 | 1,500. | | 750. | 750. | 646. | | 69. |
| 407 | FURNITURE, FIXTURES, & EQUIPME | 113013 | 200DB | 7.00 | 17 | 1,040. | | 520. | 520. | 441. | | 53. |
| 408 | FURNITURE, FIXTURES, & EQUIPME | 033113 | 200DB | 7.00 | 17 | 6,904. | | 3,452. | 3,452. | 3,048. | | 269. |
| 544 | TRADE SHOW BOOTH | 051314 | 200DB | 5.00 | 17 | 14,908. | | 7,454. | 7,454. | 7,025. | | 429. |
| 545 | NEW FABRIC & REFAB OF CUBLICLES; DELIV | 021914 | 200DB | 7.00 | 17 | 4,043. | | 2,022. | 2,021. | 1,570. | | 180. |
| 546 | INSTALL 3 CABINETS & SHELVING | 033114 | 200DB | 7.00 | 17 | 1,320. | | 660. | 660. | 513. | | 59. |
| 547 | WORK SURFACES & CUBICLES PER NEW FL | 040814 | 200DB | 7.00 | 17 | 5,716. | | 2,858. | 2,858. | 2,221. | | 255. |
| 548 | (4) NEW MATRIX - FINISHED ENDS AND P | 040814 | 200DB | 7.00 | 17 | 1,123. | | 562. | 561. | 435. | | 50. |
| 549 | INSTALLATION OF NEW CABINETS | 051614 | 200DB | 7.00 | 17 | 600. | | 300. | 300. | 233. | | 27. |
| 550 | INSTALLATION OF CUBICLES IN 1600 BL | 060514 | 200DB | 7.00 | 17 | 3,336. | | 1,668. | 1,668. | 1,296. | | 149. |
| 551 | INSTALLATION OF CUBICLES IN 1600 BL | 060514 | 200DB | 7.00 | 17 | 3,890. | | 1,945. | 1,945. | 1,511. | | 174. |
| 552 | WORK SURFACES & CUBICLES | 040814 | 200DB | 7.00 | 17 | 482. | | 241. | 241. | 187. | | 22. |
| 553 | WORK SURFACES & CUBICLES | 060514 | 200DB | 7.00 | 17 | 435. | | 218. | 217. | 168. | | 20. |
| 554 | WORK SURFACES & CUBICLES | 060514 | 200DB | 7.00 | 17 | 281. | | 141. | 140. | 109. | | 12. |
| 555 | MODULAR FURNITURE, RACEWAY AND WIRING | 070914 | 200DB | 7.00 | 17 | 1,198. | | 599. | 599. | 466. | | 53. |
| | * OTHER TOTAL - | | | | | 549,382. | | 221,994. | 327,388. | 323,763. | | 1,929. |
| 10 | RACKING SYSTEM | 080102 | 200DB | 7.00 | 17 | 13,144. | | 3,943. | 9,201. | 9,201. | | 0. |

928102 04-01-19

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | SECURITY SYSTEM | 080102 | 200DB | 5.00 | 17 | 4,000. | | 1,200. | 2,800. | 2,800. | | 0. |
| 17 | TANKS | 010203 | 200DB | 5.00 | 17 | 36,500. | | 10,950. | 25,550. | 25,550. | | 0. |
| 23 | TELEPHONES | 050202 | 200DB | 5.00 | 17 | 370. | | 111. | 259. | 259. | | 0. |
| 84 | WATER FILTRATION SYSTEM | 041907 | 200DB | 7.00 | 17 | 19,037. | | | 19,037. | 19,037. | | 0. |
| 246 | SUPERIOR – VINYL DOORS #4,5,6 | 100710 | 200DB | 7.00 | 17 | 16,648. | | 11,339. | 5,309. | 5,309. | | 0. |
| 247 | SUPERIOR – GUARD RAILS | 100710 | 200DB | 7.00 | 17 | 18,735. | | 12,761. | 5,974. | 5,974. | | 0. |
| 248 | SUPERIOR LHI | 100710 | SL | 15.00 | 16 | 70,570. | | 38,814. | 31,756. | 14,819. | | 2,117. |
| 249 | NEW DIRECTION – LABOR FOR MODULAR W | 100710 | 200DB | 7.00 | 17 | 9,328. | | 9,328. | | | | 0. |
| 250 | NEW DIRECTION – LHI WINDOWS & ROOF | 100710 | SL | 15.00 | 16 | 15,821. | | 8,702. | 7,119. | 3,324. | | 475. |
| 252 | HARTRICH CONSTRUCTION – LHI | 100710 | SL | 15.00 | 16 | 1077985. | | 592,892. | 485,093. | 226,379. | | 32,340. |
| 255 | TELEPHONE MAN – WIRING | 100710 | SL | 15.00 | 16 | 6,925. | | 3,809. | 3,116. | 1,456. | | 208. |
| 257 | PARLETTE FLOORING – SHOWER INSTALL | 100710 | SL | 15.00 | 16 | 2,489. | | 1,369. | 1,120. | 525. | | 75. |
| 258 | ARPE ENGINEERING – LHI | 100710 | SL | 15.00 | 16 | 8,000. | | 4,400. | 3,600. | 1,680. | | 240. |
| 409 | A/C EQUIPMENT INSTALLTION | 011013 | 150DB | 15.00 | 17 | 9,737. | | 4,869. | 4,868. | 2,245. | | 276. |
| 410 | VPX 1600 MISC ELECTRICAL WIRING W | 022613 | 150DB | 15.00 | 17 | 1,616. | | 808. | 808. | 373. | | 46. |
| 411 | NEW SINK AND WALL IMPROVEMENTS | 032613 | 150DB | 15.00 | 17 | 2,112. | | 1,056. | 1,056. | 487. | | 60. |
| 428 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 17 | 2,007. | | 1,004. | 1,003. | 418. | | 62. |
| 429 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 17 | 21,829. | | 10,914. | 10,915. | 4,550. | | 670. |

928102  04-01-19        (D) - Asset disposed        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 17 | 3,470. | | 1,735. | 1,735. | 723. | | 107. |
| 431 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 17 | 1,682. | | 841. | 841. | 351. | | 52. |
| 432 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 17 | 8,201. | | 4,101. | 4,100. | 1,771. | | 245. |
| 433 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 17 | 1,405. | | 703. | 702. | 303. | | 42. |
| 434 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 17 | 1,139. | | 570. | 569. | 245. | | 34. |
| 435 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 17 | 8,288. | | 4,144. | 4,144. | 1,728. | | 254. |
| 436 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 17 | 6,400. | | 3,200. | 3,200. | 1,333. | | 197. |
| 437 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 17 | 10,434. | | 5,217. | 5,217. | 2,175. | | 320. |
| 438 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 17 | 16,100. | | 8,050. | 8,050. | 3,475. | | 482. |
| 439 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 17 | 1,813. | | 907. | 906. | 378. | | 56. |
| 440 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 17 | 2,823. | | 1,411. | 1,412. | 589. | | 87. |
| 441 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 17 | 1,567. | | 784. | 783. | 338. | | 47. |
| 442 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 17 | 1,131. | | 565. | 566. | 245. | | 34. |
| 443 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 17 | 1,149. | | 575. | 574. | 248. | | 34. |
| 444 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 17 | 1,091. | | 545. | 546. | 236. | | 33. |
| 445 | LEASEHOLD IMPROVEMENTS | 082813 | 150DB | 15.00 | 17 | 7,900. | | 3,950. | 3,950. | 1,705. | | 236. |
| 446 | LEASEHOLD IMPROVEMENTS | 102313 | 150DB | 15.00 | 17 | 7,900. | | 3,950. | 3,950. | 1,646. | | 243. |
| 447 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 17 | 1,344. | | 672. | 672. | 280. | | 41. |

928102 04-01-19                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

MTR 003488

**2019 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 17 | 1,820. | | 910. | 910. | 380. | | 56. |
| 449 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 17 | 954. | | 477. | 477. | 198. | | 29. |
| 450 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 17 | 1,818. | | 909. | 909. | 379. | | 56. |
| 451 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 17 | 1,010. | | 505. | 505. | 210. | | 31. |
| 452 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 17 | 3,129. | | 1,565. | 1,564. | 652. | | 96. |
| 453 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 17 | 1,567. | | 784. | 783. | 327. | | 48. |
| 454 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 759. | | 379. | 380. | 159. | | 23. |
| 455 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 8,524. | | 4,262. | 4,262. | 1,777. | | 262. |
| 456 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 1,741. | | 871. | 870. | 363. | | 53. |
| 457 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 2,791. | | 1,396. | 1,395. | 582. | | 86. |
| 458 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 2,713. | | 1,356. | 1,357. | 567. | | 83. |
| 459 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 1,628. | | 814. | 814. | 339. | | 50. |
| 460 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 1,154. | | 577. | 577. | 240. | | 35. |
| 461 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 1,240. | | 620. | 620. | 259. | | 38. |
| 462 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 1,415. | | 708. | 707. | 296. | | 43. |
| 463 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 5,357. | | 2,678. | 2,679. | 1,118. | | 164. |
| 464 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 2,958. | | 1,479. | 1,479. | 617. | | 91. |
| 465 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 17 | 1,240. | | 620. | 620. | 259. | | 38. |

928102  04-01-19                            (D) - Asset disposed            * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL                                                        MTR 003489

**2019 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556 | BUYOUT OF TETRA LEASE - SCHEDULE #2 | 091914 | SL | 15.00 | 16 | 26,092. | | | 26,092. | 7,391. | | 1,739. |
| 557 | DEMOLITION/RELOCATI ON OF BATHROOMS | 090114 | SL | 15.00 | 16 | 9,528. | | | 9,528. | 2,752. | | 635. |
| 558 | BATHROOM CONSTRUCTION - CHAN | 090114 | SL | 15.00 | 16 | 4,338. | | | 4,338. | 1,252. | | 289. |
| 559 | INSTALL DROPS AND PULLED WIRE FOR MOT | 020114 | SL | 15.00 | 16 | 6,102. | | | 6,102. | 2,001. | | 407. |
| 560 | CONTACTOR REPLACEMENT; ADD RE | 020114 | SL | 15.00 | 16 | 685. | | | 685. | 226. | | 46. |
| 561 | RUN NEW GFI FOR WATER FILTER | 020114 | SL | 15.00 | 16 | 439. | | | 439. | 143. | | 29. |
| 562 | INSTALLED DISCONNECTS OUTSIDE | 020114 | SL | 15.00 | 16 | 1,758. | | | 1,758. | 575. | | 117. |
| 563 | INSTALL 13' HIGH WALL PANELS; AND OT | 010114 | SL | 15.00 | 16 | 21,372. | | | 21,372. | 7,125. | | 1,425. |
| 564 | ADD HOSE BIB, NEW HOT AND NEW COLD LI | 030114 | SL | 15.00 | 16 | 1,265. | | | 1,265. | 406. | | 84. |
| 565 | REWIRED EXHAUST FAN CONTROL BOX | 040114 | SL | 15.00 | 16 | 390. | | | 390. | 124. | | 26. |
| 566 | RAN PIPE CONNECTOR RECEPTACLE & INSTAL | 040114 | SL | 15.00 | 16 | 935. | | | 935. | 295. | | 62. |
| 567 | NEW OUTLET FOR TAP AND HEATER MACHINES | 040114 | SL | 15.00 | 16 | 1,223. | | | 1,223. | 389. | | 82. |
| 568 | RUN PIPE & PULLED WIRE FOR TIME CLOCK | 040114 | SL | 15.00 | 16 | 1,046. | | | 1,046. | 332. | | 70. |
| 569 | RUN PIPE FOR NEW EQUIPMENT IN RM#12 | 050114 | SL | 15.00 | 16 | 587. | | | 587. | 182. | | 39. |
| 570 | RUN PIPE FOR NEW POWDER FILLING MACH | 050114 | SL | 15.00 | 16 | 2,384. | | | 2,384. | 742. | | 159. |
| 571 | RUN PIPE & PULLED WIRE FOR DEHUMIDIFI | 050114 | SL | 15.00 | 16 | 1,252. | | | 1,252. | 388. | | 83. |
| 572 | DROPS IN FOR NEW POWDER LINE IN RM # | 050114 | SL | 15.00 | 16 | 779. | | | 779. | 243. | | 52. |
| 573 | INSTALLED PLUGS ON ALL DROPS FOR POWDE | 050114 | SL | 15.00 | 16 | 1,442. | | | 1,442. | 448. | | 96. |

928102 04-01-19                                  (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL

2019 DEPRECIATION AND AMORTIZATION REPORT

– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | INSTALL UPBLAST BLOWER, CURB ADAPTE | 050114 | SL | 15.00 | 16 | 2,209. | | | 2,209. | 686. | | 147. |
| 575 | RUN DATA AND VOICE CABLES | 080114 | SL | 15.00 | 16 | 2,385. | | | 2,385. | 702. | | 159. |
| 576 | ASSEMBLY & INSTALLATION OF RAC | 090214 | SL | 15.00 | 16 | 3,148. | | | 3,148. | 910. | | 210. |
| 577 | PIPING IN DRYER; RUN WIRE FOR COMP & | 100114 | SL | 15.00 | 16 | 2,178. | | | 2,178. | 616. | | 145. |
| 578 | PIPING IN COMP AND DRYER; PIPED IN 110 | 100114 | SL | 15.00 | 16 | 1,329. | | | 1,329. | 378. | | 89. |
| 579 | PIPED IN OUTLET FOR WATER SYSTEM; FINIS | 100114 | SL | 15.00 | 16 | 1,264. | | | 1,264. | 357. | | 84. |
| 580 | PIPED IN CONTROL BOXES FOR RACKING S | 100114 | SL | 15.00 | 16 | 2,589. | | | 2,589. | 735. | | 173. |
| 581 | FINISHED RUNNING WIRE FOR 2ND 110 CA | 100114 | SL | 15.00 | 16 | 1,729. | | | 1,729. | 489. | | 115. |
| 582 | PIPED IN FEED FOR COMPRESSOR | 100114 | SL | 15.00 | 16 | 1,274. | | | 1,274. | 361. | | 85. |
| 583 | BEGIN RUNNING FEED FOR DRYER NEXT TO C | 100114 | SL | 15.00 | 16 | 1,093. | | | 1,093. | 310. | | 73. |
| 584 | INSTALLED PLUGS FOR SILVERSON MACHINE | 080114 | SL | 15.00 | 16 | 2,091. | | | 2,091. | 614. | | 139. |
| 585 | INSTALLED CONDUIT TO FEED NEW SILVERS | 080114 | SL | 15.00 | 16 | 1,049. | | | 1,049. | 309. | | 70. |
| 586 | RUN NEW FEED AND PIPE FOR BALER | 091614 | SL | 15.00 | 16 | 1,208. | | | 1,208. | 344. | | 81. |
| 587 | COSTS RE: DEMOLITION OF BATHR | 103114 | SL | 15.00 | 16 | 630. | | | 630. | 175. | | 42. |
| 588 | CONDENSOR FAN MOTOR FOR ACCOUNTING OFFI | 073114 | SL | 15.00 | 16 | 1,637. | | | 1,637. | 481. | | 109. |
| 589 | LAYOUT FOR BATTERY CHARGERS; START INS | 121814 | SL | 15.00 | 16 | 1,980. | | | 1,980. | 528. | | 132. |
| 590 | INSTALL RACEWAY AND STRAPPING FOR NEW F | 121814 | SL | 15.00 | 16 | 2,388. | | | 2,388. | 636. | | 159. |
| 591 | CONTINUE TO INSTALL RACEWAY TO PANEL | 123114 | SL | 15.00 | 16 | 640. | | | 640. | 172. | | 43. |

928102 04-01-19

(D) - Asset disposed        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2019 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | CONTINUE TO INSTALL RACEWAY TO PANEL-DA | 123114 | SL | 15.00 | 16 | 1,013. | | | 1,013. | 272. | | 68. |
| 593 | PULL IN FEED TO PANEL - DATE OF WOR | 123114 | SL | 15.00 | 16 | 1,647. | | | 1,647. | 440. | | 110. |
| 594 | SVC CALL TO LAYOUT AND START INSTALLIN | 123114 | SL | 15.00 | 16 | 240. | | | 240. | 64. | | 16. |
| 595 | SVC CALL TO INSTALL RACEWAY AND PULL IN | 123114 | SL | 15.00 | 16 | 1,206. | | | 1,206. | 320. | | 80. |
| | * OTHER TOTAL – | | | | | 1579052. | | 781,099. | 797,953. | 385,790. | | 48,164. |
| | AMORTIZATION | | | | | | | | | | | |
| | * OTHER TOTAL – AMORTIZATION | | | | | 0. | | | 0. | 0. | | 0. |
| | * OTHER TOTAL – AMORTIZATION | | | | | 0. | | 16,675. | 0. | 0. | | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | 180199972 | | 90963505. | 89253142. | 6867926. | | 51055234. |
| | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 49863820. | | 41267798. | 8596022. | 6867926. | | |
| | ACQUISITIONS | | | | | 121698918 | | 49679032. | 72019886. | 0. | | |
| | DISPOSITIONS | | | | | 436,221. | | 297,120. | 139,101. | 139,101. | | |
| | ENDING BALANCE | | | | | 171126517 | | 90649710. | 80476807. | 6728825. | | |

928102 04-01-19

(D) - Asset disposed            * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

CONFIDENTIAL            MTR 003492

**2020 DEPRECIATION AND AMORTIZATION REPORT**

```
                    - NEXT YEAR FEDERAL -     VITAL PHARMACEUTICALS, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 607 | AUTOS - 2015 | 100715 | 200DB | 5.00 | 96,899. | 11,160. | 85,739. | 72,192. | 13,547. |
| 608 | PRODUCTION EQUIPMENT | 070115 | 200DB | 7.00 | 23,494. | 23,494. | | | 0. |
| 609 | LEASEHOLD IMPROVEMENTS | 070115 | 150DB | 15.00 | 15,241. | 7,621. | 7,620. | 2,808. | 481. |
| 610 | FURNITURE & FIXTRUES | 070115 | 200DB | 7.00 | 3,429. | 3,429. | | | 0. |
| 611 | COMPUTER EQUIPMENT | 070115 | 200DB | 5.00 | 25,414. | 25,414. | | | 0. |
| 618 | VEHICLE | 030116 | 200DB | 5.00 | 49,727. | 24,864. | 24,863. | 20,567. | 2,864. |
| 619 | VEHICLE | 030116 | 200DB | 5.00 | 49,606. | 24,803. | 24,803. | 20,517. | 2,857. |
| 620 | VEHICLE | 030116 | 200DB | 5.00 | 51,987. | 25,994. | 25,993. | 21,501. | 2,995. |
| 621 | VEHICLE | 030116 | 200DB | 5.00 | 51,987. | 25,994. | 25,993. | 21,501. | 2,995. |
| 622 | VEHICLE | 030116 | 200DB | 5.00 | 49,765. | 24,883. | 24,882. | 20,582. | 2,867. |
| 623 | VEHICLE | 030116 | 200DB | 5.00 | 49,765. | 24,883. | 24,882. | 20,582. | 2,867. |
| 624 | VEHICLE | 030116 | 200DB | 5.00 | 46,021. | 23,011. | 23,010. | 19,034. | 2,651. |
| 625 | VEHICLE | 040116 | 200DB | 5.00 | 47,414. | 23,707. | 23,707. | 19,611. | 2,731. |
| 626 | VEHICLE | 040116 | 200DB | 5.00 | 49,872. | 24,936. | 24,936. | 20,627. | 2,873. |
| 627 | VEHICLE | 040116 | 200DB | 5.00 | 50,029. | 25,015. | 25,014. | 20,692. | 2,881. |
| 628 | VEHICLE | 050116 | 200DB | 5.00 | 49,788. | 24,894. | 24,894. | 20,593. | 2,867. |
| 629 | VEHICLE | 050116 | 200DB | 5.00 | 49,061. | 24,531. | 24,530. | 20,292. | 2,825. |
| 630 | VEHICLE | 050116 | 200DB | 5.00 | 49,061. | 24,531. | 24,530. | 20,292. | 2,825. |
| 631 | VEHICLE | 060116 | 200DB | 5.00 | 49,576. | 24,788. | 24,788. | 20,505. | 2,855. |
| 632 | VEHICLE | 060116 | 200DB | 5.00 | 49,576. | 24,788. | 24,788. | 20,505. | 2,855. |
| 634 | VEHICLE | 063016 | 200DB | 5.00 | 49,879. | 24,940. | 24,939. | 20,629. | 2,873. |
| 635 | VEHICLE | 080116 | 200DB | 5.00 | 49,879. | 24,940. | 24,939. | 20,629. | 2,873. |
| 636 | VEHICLE | 090716 | 200DB | 5.00 | 48,847. | 24,424. | 24,423. | 20,203. | 2,813. |
| 637 | VEHICLE | 111616 | 200DB | 5.00 | 47,805. | 23,903. | 23,902. | 19,772. | 2,753. |
| 638 | VEHICLE | 113016 | 200DB | 5.00 | 34,703. | 17,352. | 17,351. | 14,353. | 1,999. |
| 644 | COM-AIR | 010616 | 200DB | 5.00 | 4,895. | 4,895. | | | 0. |
| 645 | THE SEWING MACHINE GROUP | 010116 | 200DB | 5.00 | 9,099. | 9,099. | | | 0. |
| 646 | STAHLS | 010116 | 200DB | 5.00 | 7,635. | 7,635. | | | 0. |
| 647 | SCALEMEN | 050116 | 200DB | 5.00 | 5,407. | 5,407. | | | 0. |
| 648 | GLOBAL PLASTICS & MACHINERY | 050116 | 200DB | 5.00 | 2,782. | 2,782. | | | 0. |
| 649 | AGILENT TECHNOLOGIES | 060116 | 200DB | 5.00 | 37,386. | 37,386. | | | 0. |
| 650 | AMERICAN PACKAGING CAPITAL | 080116 | 200DB | 5.00 | 125,000. | 125000. | | | 0. |
| 651 | NATOLI | 090116 | 200DB | 5.00 | 35,574. | 35,574. | | | 0. |
| 652 | NATOLI | 090116 | 200DB | 5.00 | 12,419. | 12,419. | | | 0. |

928103 04-01-19

(D) · Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003493

**2020 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 653 | NATOLI | 090116 | 200DB | 5.00 | 7,527. | 7,527. | | | 0. |
| 656 | GLOBALINDUSTRIAL.COM | 121216 | 200DB | 5.00 | 6,025. | 6,025. | | | 0. |
| 657 | ASSOCIATED PACKING, INC. | 010116 | 200DB | 5.00 | 16,570. | 16,570. | | | 0. |
| 658 | CROWN LIFT TRUCKS | 120116 | 200DB | 5.00 | 4,239. | 4,239. | | | 0. |
| 659 | GLOBAL PLASTICS & MACHINERY | 120116 | 200DB | 5.00 | 2,622. | 2,622. | | | 0. |
| 660 | COMPUTER SOFTWARE | 010116 | 200DB | 3.00 | 3,695. | 3,653. | 42. | 42. | 0. |
| 662 | COMPUTER SOFTWARE | 050116 | 200DB | 3.00 | 4,500. | 2,250. | 2,250. | 2,250. | 0. |
| 668 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 8,000. | 4,000. | 4,000. | 1,230. | 277. |
| 669 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 42,605. | 21,303. | 21,302. | 6,549. | 1,475. |
| 670 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 6,026. | 3,013. | 3,013. | 927. | 209. |
| 671 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 4,580. | 2,290. | 2,290. | 705. | 159. |
| 672 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 6,300. | 3,150. | 3,150. | 968. | 218. |
| 673 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 6,300. | 3,150. | 3,150. | 968. | 218. |
| 674 | FURNITURE & FIXTURES | 080116 | 200DB | 7.00 | 5,077. | 5,077. | | | 0. |
| 675 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 7,837. | 7,837. | | | 0. |
| 676 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 3,796. | 3,796. | | | 0. |
| 677 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 7,124. | 7,124. | | | 0. |
| 678 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 3,451. | 3,451. | | | 0. |
| 679 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 12,954. | 12,954. | | | 0. |
| 680 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 6,274. | 6,274. | | | 0. |
| 681 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 12,954. | 12,954. | | | 0. |
| 682 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 6,274. | 6,274. | | | 0. |
| 683 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 66,773. | 66,773. | | | 0. |
| 684 | COMPUTER EQUIPMENT | 011716 | 200DB | 5.00 | 5,300. | 5,300. | | | 0. |
| 685 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 14,999. | 14,999. | | | 0. |
| 686 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 3,032. | 3,032. | | | 0. |
| 687 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 15,595. | 15,595. | | | 0. |
| 688 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 7,267. | 7,267. | | | 0. |
| 689 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 10,150. | 10,150. | | | 0. |
| 690 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 5,425. | 5,425. | | | 0. |
| 691 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 5,126. | 5,126. | | | 0. |
| 692 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 4,200. | 4,200. | | | 0. |
| 693 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 4,574. | 4,574. | | | 0. |
| 694 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 7,000. | 7,000. | | | 0. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 695 | COMPUTER EQUIPMENT | 110116 | 200DB | 5.00 | 4,028. | 4,028. | | | 0. |
| 696 | COMPUTER EQUIPMENT | 120116 | 200DB | 5.00 | 7,076. | 3,538. | 3,538. | 2,927. | 407. |
| 708 | CAPSULE MACHINE | 090116 | 200DB | 5.00 | 1,940. | 970. | 970. | 802. | 112. |
| 709 | CAPSULE MACHINE | 090116 | 200DB | 5.00 | 1,400. | 700. | 700. | 579. | 81. |
| 715 | COMPUTER SOFTWARE | 040116 | 200DB | 3.00 | 2,195. | 1,098. | 1,097. | 1,097. | 0. |
| 716 | LEASEHOLD IMPROVEMENTS | 061516 | 150DB | 15.00 | 1,000. | 500. | 500. | 154. | 35. |
| 717 | LEASEHOLD IMPROVEMENTS | 070116 | 150DB | 15.00 | 2,178. | 1,089. | 1,089. | 335. | 75. |
| 718 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,009. | 505. | 504. | 155. | 35. |
| 719 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,114. | 557. | 557. | 172. | 39. |
| 720 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,269. | 635. | 634. | 195. | 44. |
| 721 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 846. | 423. | 423. | 130. | 29. |
| 722 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 250. | 125. | 125. | 40. | 9. |
| 723 | LEASEHOLD IMPROVEMENTS | 092016 | 150DB | 15.00 | 250. | 125. | 125. | 40. | 9. |
| 724 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 225. | 113. | 112. | 36. | 8. |
| 725 | LEASEHOLD IMPROVEMENTS | 090116 | 150DB | 15.00 | 1,175. | 588. | 587. | 181. | 41. |
| 726 | LEASEHOLD IMPROVEMENTS | 120116 | 150DB | 15.00 | 1,300. | 650. | 650. | 201. | 45. |
| 727 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 612. | 306. | 306. | 210. | 27. |
| 728 | FURNITURE & FIXTURES | 090116 | 200DB | 7.00 | 557. | 279. | 278. | 192. | 25. |
| 729 | FURNITURE & FIXTURES | 110116 | 200DB | 7.00 | 1,012. | 506. | 506. | 348. | 45. |
| 730 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 1,012. | 506. | 506. | 348. | 45. |
| 731 | FURNITURE & FIXTURES | 120116 | 200DB | 7.00 | 1,540. | 770. | 770. | 530. | 69. |
| 737 | COMPUTER EQUIPMENT | 010716 | 200DB | 5.00 | 2,299. | 1,150. | 1,149. | 950. | 133. |
| 738 | COMPUTER EQUIPMENT | 010716 | 200DB | 5.00 | 1,981. | 991. | 990. | 819. | 114. |
| 739 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 1,484. | 742. | 742. | 614. | 85. |
| 740 | COMPUTER EQUIPMENT | 040116 | 200DB | 5.00 | 1,482. | 741. | 741. | 613. | 85. |
| 741 | COMPUTER EQUIPMENT | 052116 | 200DB | 5.00 | 2,278. | 1,139. | 1,139. | 942. | 131. |
| 742 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 1,325. | 663. | 662. | 548. | 76. |
| 743 | COMPUTER EQUIPMENT | 060116 | 200DB | 5.00 | 1,925. | 963. | 962. | 796. | 111. |
| 744 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 1,898. | 949. | 949. | 785. | 109. |
| 745 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 1,420. | 710. | 710. | 587. | 82. |
| 746 | COMPUTER EQUIPMENT | 070116 | 200DB | 5.00 | 2,120. | 1,060. | 1,060. | 877. | 122. |
| 747 | COMPUTER EQUIPMENT | 090116 | 200DB | 5.00 | 2,014. | 1,007. | 1,007. | 833. | 116. |
| 748 | COMPUTER EQUIPMENT | 100116 | 200DB | 5.00 | 1,060. | 530. | 530. | 439. | 61. |
| 749 | COMPUTER EQUIPMENT | 100116 | 200DB | 5.00 | 2,072. | 1,036. | 1,036. | 857. | 119. |

928103 04-01-19

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## – NEXT YEAR FEDERAL –    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 750 | COMPUTER EQUIPMENT | 10 17 16 | 200DB | 5.00 | 2,035. | 1,018. | 1,017. | 841. | 117. |
| 751 | COMPUTER EQUIPMENT | 11 01 16 | 200DB | 5.00 | 2,445. | 1,223. | 1,222. | 1,011. | 141. |
| 752 | COMPUTER EQUIPMENT | 11 01 16 | 200DB | 5.00 | 867. | 434. | 433. | 358. | 50. |
| 753 | COMPUTER EQUIPMENT | 11 01 16 | 200DB | 5.00 | 1,108. | 554. | 554. | 458. | 64. |
| 769 | 2017 FORD TRUCK VIN # 1FDNF6DCXHDB02952 - WEST | 03 13 17 | 200DB | 5.00 | 79,017. | 39,509. | 39,508. | 28,130. | 4,551. |
| 770 | 2017 FORD TRUCK VIN # 1FDRS6ZM6HKA34059 - WEST | 03 13 17 | 200DB | 5.00 | 50,956. | 25,478. | 25,478. | 18,141. | 2,935. |
| 771 | SHELVINGS INSTALLED IN THE VAN VIN # 255422 FL | 03 01 17 | 200DB | 5.00 | 4,240. | 2,120. | 2,120. | 1,509. | 244. |
| 775 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS812269 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 776 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS813381 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 777 | 2016 CHEVROLET 4500 VIN # 54DCDW1B9GS813383 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 778 | 2016 CHEVROLET 4500 VIN # 54DCDW1B8GS813200 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 779 | 2016 CHEVROLET 4500 VIN # 54DCDW1BXGS813313 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 780 | 2016 CHEVROLET 4500 VIN # 54DCDW1B7GS813382 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 781 | 2016 CHEVROLET 4500 VIN # 54DCDW1B2GS812267 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 782 | 2016 CHEVROLET 4500 VIN # 54DCDW1B6GS813311 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 783 | 2016 CHEVROLET 4500 VIN # 54DCDW1B1GS813314 | 07 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 784 | 2016 CHEVROLET 4500 VIN # 54DCDW1B5GS813199 | 08 01 17 | 200DB | 5.00 | 53,788. | 26,894. | 26,894. | 19,149. | 3,098. |
| 785 | 2017 JEEP WRANGLER VIN # 1C4AJWAG5HL633264 | 10 01 17 | 200DB | 5.00 | 32,896. | 32,896. | | | 0. |
| 786 | 2017 JEEP WRANGLER VIN # 1C4BJWDG5HL622975 | 10 01 17 | 200DB | 5.00 | 35,231. | 35,231. | | | 0. |

928103  04-01-19            (D) - Asset disposed            * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL                MTR 003496

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 787 | 2017 CHEVROLET VIN # 54DCDW189HS801509 | 100117 | 200DB | 5.00 | 57,333. | 57,333. | | | 0. |
| 788 | 2017 CHEVROLET VIN # 54DCDW182HS801514 | 100117 | 200DB | 5.00 | 57,333. | 57,333. | | | 0. |
| 789 | 2017 CHEVROLET VIN # 54DCDW185HS801510 | 100117 | 200DB | 5.00 | 55,657. | 55,657. | | | 0. |
| 790 | 2017 CHEVROLET VIN # 54DCDW189HS800845 | 100117 | 200DB | 5.00 | 55,657. | 55,657. | | | 0. |
| 791 | 2017 CHEVROLET VIN # 54DCDW180HS800605 | 100117 | 200DB | 5.00 | 55,129. | 55,129. | | | 0. |
| 792 | 2017 CHEVROLET VIN # 54DCDW185HS800843 | 100117 | 200DB | 5.00 | 55,690. | 55,690. | | | 0. |
| 793 | 2017 CHEVROLET VIN # 54DCDW186HS800608 | 100117 | 200DB | 5.00 | 55,052. | 55,052. | | | 0. |
| 794 | 2017 CHEVROLET VIN # 54DCDW180HS801933 | 100117 | 200DB | 5.00 | 55,690. | 55,690. | | | 0. |
| 795 | 2018 FORD F6D VIN # 1FDNF6DC7JDF00853 | 100117 | 200DB | 5.00 | 73,878. | 73,878. | | | 0. |
| 796 | SSG-100 SHARPE PORTABLE MIXER SSG-10 ALL STAIN | 020117 | 200DB | 7.00 | 5,179. | 2,590. | 2,589. | 1,457. | 323. |
| 797 | ADVENTURER ANALYTICAL BALANCE 120GX0, 1MG & IN | 030117 | 200DB | 7.00 | 5,731. | 2,866. | 2,865. | 1,612. | 358. |
| 798 | WALKIE PALLOT TRUCK S/N 7A301932 | 031317 | 200DB | 7.00 | 4,239. | 2,120. | 2,119. | 1,193. | 265. |
| 799 | POSIMAT MASTER 20 UNSCRAMBLER WITH BOTTLE FEED | 010117 | 200DB | 7.00 | 73,950. | 36,975. | 36,975. | 20,805. | 4,620. |
| 800 | POSIMAT MASTER 20 UNSCRAMBLER WITH BOTTLE FEED | 010117 | 200DB | 7.00 | 10,205. | 5,103. | 5,102. | 2,871. | 637. |
| 802 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 13,550. | 6,775. | 6,775. | 3,812. | 847. |
| 803 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 29,476. | 14,738. | 14,738. | 8,293. | 1,841. |
| 804 | CAPITAL LEASE TETRA | 010117 | 200DB | 7.00 | 29,040. | 14,520. | 14,520. | 8,171. | 1,814. |
| 805 | CAPITAL LEASE TETRA | 050117 | 200DB | 7.00 | 418,115. | 209058. | 209,057. | 117,633. | 26,121. |
| 806 | CAPITAL LEASE TETRA | 050117 | 200DB | 7.00 | 18,127. | 9,064. | 9,063. | 5,099. | 1,133. |
| 807 | PACKAGING MACHINE 908 LBS | 040117 | 200DB | 7.00 | 898. | 449. | 449. | 253. | 56. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003497

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 808 | INSTALL OF CONDENSER AND CHILLER UNTIS | 040117 | 200DB | 7.00 | 2,175. | 1,088. | 1,087. | 612. | 136. |
| 809 | FREIGHT CHARGES | 040117 | 200DB | 7.00 | 20,069. | 10,035. | 10,034. | 5,646. | 1,254. |
| 810 | RAN POWER FOR 3 - 120 VOLT MACHINES | 040117 | 200DB | 7.00 | 1,913. | 957. | 956. | 538. | 119. |
| 811 | FILLED SYSTEMT WITH GLYCOL | 040117 | 200DB | 7.00 | 1,170. | 585. | 585. | 329. | 73. |
| 812 | LOADED GLYCOL ONSITE | 040117 | 200DB | 7.00 | 1,846. | 923. | 923. | 519. | 115. |
| 813 | PIPED RELIEF TO MEZZANINE AND SUCURE ALL PIPIN | 040117 | 200DB | 7.00 | 2,196. | 1,098. | 1,098. | 618. | 137. |
| 814 | RAN CABLE FROM BAR WRAPPER MACHINE TO VFD FOR | 040117 | 200DB | 7.00 | 477. | 239. | 238. | 134. | 30. |
| 815 | INSTALLED CORD INTO LABEL MACHINE BAR LINE | 040117 | 200DB | 7.00 | 165. | 83. | 82. | 46. | 10. |
| 816 | DRILLED HOLES AND PUT RACKS FOR CABLE AND RAN | 040117 | 200DB | 7.00 | 1,127. | 564. | 563. | 317. | 70. |
| 817 | RAN CABLES AND DRILLED HOLES IN NEW CABINET. | 040117 | 200DB | 7.00 | 1,561. | 781. | 780. | 439. | 97. |
| 818 | WIRED UP BOTH CONTROL CABINETS FROM BAR LINE A | 040117 | 200DB | 7.00 | 983. | 492. | 491. | 276. | 61. |
| 819 | INSTALLED NEW LIGHTS ON TOUCH SCREENS FOR BAR | 040117 | 200DB | 7.00 | 917. | 459. | 458. | 258. | 57. |
| 820 | FINISHED RUNNING PIPE AND INSTALLING DISCONNEC | 040117 | 200DB | 7.00 | 3,322. | 1,661. | 1,661. | 935. | 207. |
| 821 | RAN NEW CONDUIT FOR CHILLER MACHINE BAR LINE | 040117 | 200DB | 7.00 | 1,076. | 538. | 538. | 303. | 67. |
| 822 | RUN MULTIPLE COPPER LINES FROM CHILLER TO FOOD | 040117 | 200DB | 7.00 | 6,146. | 3,073. | 3,073. | 1,729. | 384. |
| 823 | COMPLETED INSTALLATION OF 2 EIGHT FLOOR TRENCH | 040117 | 200DB | 7.00 | 8,736. | 4,368. | 4,368. | 2,458. | 546. |
| 824 | COMPLETED INSTALLATION OF 200' OF OVERHEAD PIP | 040117 | 200DB | 7.00 | 6,977. | 3,489. | 3,488. | 1,963. | 436. |
| 825 | VULCANIZED PULL-UP SPLICE 12" WIDE RUBBER | 040117 | 200DB | 7.00 | 3,554. | 1,777. | 1,777. | 1,000. | 222. |
| 826 | STAINLESS STEEL CABLE TRAYS | 040117 | 200DB | 7.00 | 3,816. | 1,908. | 1,908. | 1,074. | 238. |

928103 04-01-19

(D) - Asset disposed    * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003498

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 827 | CHARGED CHILLER WITH GLYCOL RUN PUMPS, CHARGED | 040117 | 200DB | 7.00 | 1,410. | 705. | 705. | 397. | 88. |
| 828 | INSTALLING CABLE TRAYS FOR THE BARLINE, INSTAL | 040117 | 200DB | 7.00 | 2,162. | 1,081. | 1,081. | 609. | 135. |
| 829 | INSTALLED CABLE TRAYS FOR BARLINE | 040117 | 200DB | 7.00 | 941. | 471. | 470. | 264. | 59. |
| 830 | BCAST STAINLESS PRODUCTS 500 GALLON BC-SPEC, | 050117 | 200DB | 7.00 | 17,610. | 8,805. | 8,805. | 4,954. | 1,100. |
| 832 | MINI PAK'R AIR PILLOW MACHINES FOR THE WEBSITE | 050117 | 200DB | 7.00 | 1,557. | 779. | 778. | 438. | 97. |
| 833 | MINI PAK'R AIR PILLOW MACHINES FOR THE WEBSITE | 050117 | 200DB | 7.00 | 1,557. | 779. | 778. | 438. | 97. |
| 835 | WATER TANK ROOM - PUMP 5 HP 3PH 460V 316SS VIX | 070117 | 200DB | 7.00 | 4,105. | 2,053. | 2,052. | 1,155. | 256. |
| 836 | DEMO INTERIOR WALL & INSTALL FRP BOARDS IN TAN | 070117 | 200DB | 7.00 | 8,320. | 4,160. | 4,160. | 2,341. | 520. |
| 837 | COMPLETE FLOOR DRAIN INSTALLATION BY WATER FIL | 070117 | 200DB | 7.00 | 2,585. | 1,293. | 1,292. | 727. | 161. |
| 838 | INSTALL 4 WATER FILTERS, PIPES, VALVES & MOUNT | 070117 | 200DB | 7.00 | 980. | 490. | 490. | 276. | 61. |
| 839 | INSTALL 4 WATER FILTERS, PIPES, VALVES & MOUNT | 070117 | 200DB | 7.00 | 3,920. | 1,960. | 1,960. | 1,103. | 245. |
| 840 | VANTAGE CARBON FILTRATION | 070117 | 200DB | 7.00 | 10,388. | 5,194. | 5,194. | 2,923. | 649. |
| 841 | FILTERS | 070117 | 200DB | 7.00 | 5,090. | 2,545. | 2,545. | 1,432. | 318. |
| 842 | HOSES | 070117 | 200DB | 7.00 | 13,276. | 6,638. | 6,638. | 3,735. | 829. |
| 843 | UV SYSTEM | 070117 | 200DB | 7.00 | 6,425. | 3,213. | 3,212. | 1,808. | 401. |
| 844 | FINAL TESTING AND COMPLETION OF CHILLER LINES | 070117 | 200DB | 7.00 | 932. | 466. | 466. | 262. | 58. |
| 845 | 2 COAT URATHANE CEMENT KITCHEN FLOORING SYSTEM | 070117 | 200DB | 7.00 | 4,000. | 2,000. | 2,000. | 1,126. | 250. |
| 846 | ELECTRICAL WIRING | 070117 | 200DB | 7.00 | 140. | 70. | 70. | 39. | 9. |
| 847 | INSTALLATION OF 32MM PIPE TRANSAIR UNION | 070117 | 200DB | 7.00 | 2,150. | 1,075. | 1,075. | 605. | 134. |
| 848 | 2 - SIEMENS - AC DRIVE, VFD, 30HP, 480VAC, 3 P | 070117 | 200DB | 7.00 | 3,197. | 1,599. | 1,598. | 899. | 200. |

928103 04-01-19                 (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 849 | HD ALUMINUM ROLLING PLATFORM LADDER TO REACH T | 070117 | 200DB | 7.00 | 1,848. | 924. | 924. | 520. | 115. |
| 850 | INSTALLED 2"CONDUIT FOR POWER TO NEW TANK ROOM | 070117 | 200DB | 7.00 | 6,106. | 3,053. | 3,053. | 1,718. | 381. |
| 851 | ULTRAVIOLET QUARTZ | 070117 | 200DB | 7.00 | 211. | 106. | 105. | 59. | 13. |
| 852 | INSTALLED NEW J BOX FOR VFD'S SILVERSON MACHIN | 070117 | 200DB | 7.00 | 2,029. | 1,015. | 1,014. | 570. | 127. |
| 853 | 2 TANK AUTOMATED CIP PACKAGED | 070117 | 200DB | 7.00 | 61,639. | 30,820. | 30,819. | 17,341. | 3,851. |
| 854 | LABOR & MATERIAL | 070117 | 200DB | 7.00 | 1,767. | 884. | 883. | 497. | 110. |
| 855 | NEW ELECTRONIC PARTS FOR THE TANK, AB25B-0013N | 070117 | 200DB | 7.00 | 5,760. | 2,880. | 2,880. | 1,621. | 360. |
| 856 | PULLED CONTROL WIRES TO UV LIGHT AND SILVERSON | 070117 | 200DB | 7.00 | 1,320. | 660. | 660. | 371. | 83. |
| 857 | RAN NEW CONDUIT FOR ALER EQUIPMENT TO FREE UP | 070117 | 200DB | 7.00 | 264. | 132. | 132. | 74. | 17. |
| 858 | HOOKED UP CONTROLS TO UV LIGHT AND CONTROL CAB | 070117 | 200DB | 7.00 | 220. | 110. | 110. | 62. | 14. |
| 859 | PULLED NEW WIRE IN FOR CONTROL CABINET FOR BIG | 070117 | 200DB | 7.00 | 1,892. | 946. | 946. | 532. | 118. |
| 860 | CHANGE ORDER TO ADD 2.5" AUTOMATED AIR OUTLET | 070117 | 200DB | 7.00 | 5,324. | 2,662. | 2,662. | 1,498. | 333. |
| 861 | FREIGHT CHARGES | 070117 | 200DB | 7.00 | 311. | 156. | 155. | 87. | 19. |
| 862 | ADDED SUPPLY CIP CHEMICAL INJECT PUMP (2) INJE | 070117 | 200DB | 7.00 | 1,995. | 998. | 997. | 561. | 125. |
| 863 | FREIGHT CHARGES | 070117 | 200DB | 7.00 | 2,000. | 1,000. | 1,000. | 563. | 125. |
| 864 | CALIBRATION SERVICES AND TRAVEL EXPENSES | 070117 | 200DB | 7.00 | 760. | 380. | 380. | 214. | 47. |
| 865 | PROVIDE VFD'S FOR 4 EXISTING AGITATORS ON EXIS | 070117 | 200DB | 7.00 | 5,800. | 2,900. | 2,900. | 1,632. | 362. |
| 866 | PROVIDE CONTROL CHANGES AND ADDITIONAL PROGRAM | 070117 | 200DB | 7.00 | 4,949. | 2,475. | 2,474. | 1,393. | 309. |
| 867 | BREAKER AND BUS JOB | 070117 | 200DB | 7.00 | 13,311. | 6,656. | 6,655. | 3,745. | 831. |
| 868 | TANK ROOM JOB | 070117 | 200DB | 7.00 | 14,609. | 7,305. | 7,304. | 4,110. | 913. |

928103  04-01-19

(D) · Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003500

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | LABOR AND MATERIAL TO INSTALL | | | | | | | | |
| 869 | PROCESS PIPING F | 07 01 17 | 200DB | 7.00 | 299,159. | 149580. | 149,579. | 84,165. | 18,690. |
| 870 | SKID PIPING INSTALLATION | 07 01 17 | 200DB | 7.00 | 6,630. | 3,315. | 3,315. | 1,866. | 414. |
| | INSTALL PIPING NEW CARBON TANK | | | | | | | | |
| 871 | FILTER | 07 01 17 | 200DB | 7.00 | 14,886. | 7,443. | 7,443. | 4,189. | 930. |
| 872 | F & B HOSE BARB KIT | 07 01 17 | 200DB | 7.00 | 434. | 217. | 217. | 122. | 27. |
| 873 | CIP INTEGRATION AND START UP TRIP | 07 01 17 | 200DB | 7.00 | 7,360. | 3,680. | 3,680. | 2,071. | 460. |
| | REPROGRAM WASH TANK MAKE UP WATER | | | | | | | | |
| 874 | VALVE | 07 01 17 | 200DB | 7.00 | 5,497. | 2,749. | 2,748. | 1,547. | 343. |
| | BIG TANKS - RELOCATION OF THE HOSE | | | | | | | | |
| 875 | BIBB, THE I | 07 01 17 | 200DB | 7.00 | 4,343. | 2,172. | 2,171. | 1,222. | 271. |
| 876 | BIG TANKS FREIGHT CHARGES | 07 01 17 | 200DB | 7.00 | 160. | 80. | 80. | 45. | 10. |
| | BIG TANKS 2' INCH PIPING | | | | | | | | |
| 877 | INSTALLATION   LABOR A | 07 01 17 | 200DB | 7.00 | 720. | 360. | 360. | 203. | 45. |
| | INSIGHT 150MM X 100MM CONV 60/4/35 | | | | | | | | |
| 878 | LOCK INSIGH | 09 01 17 | 200DB | 7.00 | 26,871. | 13,436. | 13,435. | 7,560. | 1,679. |
| | ARPAC MACHINE - TRAY STAR 45TW | | | | | | | | |
| 879 | SHRINK BUNDLER | 09 01 17 | 200DB | 7.00 | 249,848. | 124924. | 124,924. | 70,293. | 15,609. |
| | MACHINE-TRAY STAR 45TW SHRINK | | | | | | | | |
| 880 | BUNDLER ARBOT TS | 09 01 17 | 200DB | 7.00 | 599,100. | 299550. | 299,550. | 168,551. | 37,428. |
| | NEW ARC PACK MACHINE AND CONVEYORS | | | | | | | | |
| 881 | IN BOTTLING | 09 01 17 | 200DB | 7.00 | 16,253. | 8,127. | 8,126. | 4,572. | 1,015. |
| | REMOVE EXISTING DOOR BETWEEN | | | | | | | | |
| 882 | BOTTLING ROOM AND | 09 01 17 | 200DB | 7.00 | 1,235. | 618. | 617. | 347. | 77. |
| 883 | WALKIE PALLET TRUCK #WP3035-45 | 09 01 17 | 200DB | 7.00 | 4,309. | 2,155. | 2,154. | 1,212. | 269. |
| | BC KETTLE- BCAST STAINLESS PRODUCTS | | | | | | | | |
| 884 | 500 GALLON | 10 01 17 | 200DB | 7.00 | 47,216. | 47,216. | | | 0. |
| | ARPAC MACHINE - TRAY STAR 45TW | | | | | | | | |
| 885 | SHRINK BUNDLER | 09 01 17 | 200DB | 7.00 | 142,469. | 71,235. | 71,234. | 40,083. | 8,900. |
| | CARDIO COACH   QUICKSTART KIT CC+CO2 | | | | | | | | |
| 886 | W/REUSABLE | 12 01 17 | 200DB | 7.00 | 11,465. | 11,465. | | | 0. |
| 887 | SEMI AUTOMATIC STRETCH WRAPPER | 12 01 17 | 200DB | 7.00 | 17,400. | 17,400. | | | 0. |
| | CONCRETE REPAIR IN TANK ROOM AFTER | | | | | | | | |
| 888 | NEW DRAIN I | 02 01 17 | 150DB | 15.00 | 8,788. | 4,394. | 4,394. | 1,013. | 338. |

928103 04-01-19

(D) · Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 889 | MAN DOOR TO ENTER THE NEW TANK ROOM FROM THE W | 020117 | 150DB | 15.00 | 2,925. | 1,463. | 1,462. | 337. | 113. |
| 890 | INSTALL A REMOVABLE PORTION OF TOP DOOR IN FRO | 020117 | 150DB | 15.00 | 5,550. | 2,775. | 2,775. | 640. | 214. |
| 891 | CURRENT WATER SYSTEM UPGRADE - TEST & DRAIN PO | 020117 | 150DB | 15.00 | 9,978. | 4,989. | 4,989. | 1,151. | 384. |
| 892 | CURRENT WATER SYSTEM UPGRADE - RESUPPORT PIPIN | 020117 | 150DB | 15.00 | 1,825. | 913. | 912. | 211. | 70. |
| 893 | CURRENT WATER SYSTEM UPGRADE - UV SYSTEM CSL P | 020117 | 150DB | 15.00 | 4,452. | 2,226. | 2,226. | 513. | 171. |
| 894 | SECURITY SYSTEM-INSTALL CABLE, CAT5 WHITE PLEN | 050117 | 150DB | 15.00 | 17,867. | 8,934. | 8,933. | 2,060. | 687. |
| 895 | PORTAFAB MODULAR INPLANT OFFICE PANEL | 090117 | 150DB | 15.00 | 4,995. | 2,498. | 2,497. | 576. | 192. |
| 896 | 2 -PERPETUAL LICENSE - TRACK IT NAMED TECHNICI | 020117 | 200DB | 3.00 | 1,397. | 699. | 698. | 646. | 52. |
| 897 | 75% FL | 020117 | 200DB | 7.00 | 16,091. | 8,046. | 8,045. | 4,527. | 1,005. |
| 898 | 20% CA | 020117 | 200DB | 7.00 | 4,291. | 2,146. | 2,145. | 1,207. | 268. |
| 899 | 5% NC | 020117 | 200DB | 7.00 | 1,073. | 537. | 536. | 302. | 67. |
| 900 | 2 - STARSHADE 200 HARDWARE, POLES WITH BAG, PR | 020117 | 200DB | 7.00 | 3,181. | 1,591. | 1,590. | 894. | 199. |
| 901 | 3000 SQ FT FILTER UV PURIFIER | 020117 | 200DB | 7.00 | 1,200. | 600. | 600. | 338. | 75. |
| 902 | 19 STEEL SHELVING 72X48X24 (5 SHLEVES EA) SHEL | 020117 | 200DB | 7.00 | 1,448. | 724. | 724. | 408. | 90. |
| 903 | 2- ARTIC BLUE NO GRAPHIC COOLERS PER FRANK LOC | 020117 | 200DB | 7.00 | 1,903. | 952. | 951. | 535. | 119. |
| 904 | 75% FL | 030117 | 200DB | 7.00 | 13,677. | 6,839. | 6,838. | 3,848. | 854. |
| 905 | 20% CA | 030117 | 200DB | 7.00 | 3,647. | 1,824. | 1,823. | 1,026. | 228. |
| 906 | 5% NC | 030117 | 200DB | 7.00 | 912. | 456. | 456. | 257. | 57. |
| 907 | SECURITY CAMERAS | 030117 | 200DB | 7.00 | 7,788. | 3,894. | 3,894. | 2,191. | 487. |
| 908 | ONE TIME ACCESS FEES TO ENTER THE BUILDING | 030117 | 200DB | 7.00 | 9,959. | 4,980. | 4,979. | 2,802. | 622. |
| 909 | ROLAND TD50K/TD50KV DIGITAL PACK (SN21Z1H1899) | 030117 | 200DB | 7.00 | 7,474. | 3,737. | 3,737. | 2,103. | 467. |

928103 04-01-19                    (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 910 | 75% FL | 030117 | 200DB | 7.00 | 1,518. | 759. | 759. | 428. | 95. |
| 911 | 20% CA | 030117 | 200DB | 7.00 | 405. | 203. | 202. | 113. | 25. |
| 912 | 5% NC | 030117 | 200DB | 7.00 | 101. | 51. | 50. | 28. | 6. |
| 913 | DOUBLE DOOR COOLER | 060117 | 200DB | 7.00 | 2,395. | 1,198. | 1,197. | 673. | 150. |
| 914 | CANON EOS 80D DIG CAMERA W/18-55MM/55-250MM | 070117 | 200DB | 7.00 | 1,322. | 661. | 661. | 372. | 83. |
| 915 | INDOOR VIDEO PANEL | 071717 | 200DB | 7.00 | 44,000. | 22,000. | 22,000. | 12,379. | 2,749. |
| 916 | 4 TENTS FOR TRADE SHOWS-COLD AIR DESIGN, PURPL | 090117 | 200DB | 7.00 | 14,000. | 7,000. | 7,000. | 3,939. | 875. |
| 917 | SPINNING WHEEL TO USE IN THE TRADE SHOWS - 84" | 090117 | 200DB | 7.00 | 4,699. | 2,350. | 2,349. | 1,322. | 293. |
| 918 | 4 - BLACK BOX REFRIGERATORS BLACK BOX WITH GRA | 100117 | 200DB | 7.00 | 8,455. | 8,455. | | | 0. |
| 919 | CANON EF 24-70MM F/2.8L II USM LENS, SANDISK 1 | 100117 | 200DB | 7.00 | 8,455. | 8,455. | | | 0. |
| 920 | STABILIZER FOR VIDEO CAMERA - LETUS HELIX JR. | 100117 | 200DB | 7.00 | 1,974. | 1,974. | | | 0. |
| 921 | 22- VR 12 BLACK FLAT -SINGLE DOOR COOLER W/VPX | 110117 | 200DB | 7.00 | 20,848. | 20,848. | | | 0. |
| 922 | 28 - VR12 BLACK FLAT -SINGLE DOOR COOLER W/VPX | 110117 | 200DB | 7.00 | 67,832. | 67,832. | | | 0. |
| 923 | 3 DELL LATTITUDE E5570 BTX 1- SERIAL #CN-083T | 020117 | 200DB | 5.00 | 2,672. | 1,336. | 1,336. | 951. | 154. |
| 924 | DJI MAVIC PRO FLY MORE COMBO PACK - DRONE | 020117 | 200DB | 5.00 | 1,390. | 695. | 695. | 495. | 80. |
| 925 | SONY ALPHA A6300 MIRROWLESS CAMERA | 020117 | 200DB | 5.00 | 1,230. | 615. | 615. | 438. | 71. |
| 926 | COMPUTER FOR JACK OWOC SERIAL # C02SYD5VGTFL M | 020117 | 200DB | 5.00 | 2,968. | 1,484. | 1,484. | 1,057. | 171. |
| 927 | 1 - APPLE MACBOOK PRO WITH TOUCH BAR 15.4 CORE | 020117 | 200DB | 5.00 | 2,903. | 1,452. | 1,451. | 1,033. | 167. |
| 928 | 3 - DELL LATITUDE E5570, BTX TAG BJZ1RC2, 5BM1 | 020117 | 200DB | 5.00 | 2,832. | 1,416. | 1,416. | 1,008. | 163. |
| 929 | MACBOOKPRO 15 INCH WITH TOUCH SERIAL #SC02SYD5 | 020117 | 200DB | 5.00 | 2,752. | 1,376. | 1,376. | 979. | 159. |

928103 04-01-19

(D) - Asset disposed     * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 930 | 9 - NETWORK SWITCHES - DELL NETWORKING N1548P, | 030117 | 200DB | 5.00 | 16,344. | 8,172. | 8,172. | 5,819. | 941. |
| 931 | MACBOOK APPLE 21.5" INTEL CORE I5 1.6GHZ 8 GB | 020917 | 200DB | 5.00 | 1,177. | 589. | 588. | 419. | 68. |
| 932 | 2 - DELL LATITUDE E5570, BTX SERVICE TAGS HVS2 | 040117 | 200DB | 5.00 | 1,888. | 944. | 944. | 672. | 109. |
| 933 | APPLE MACBOOK PRO 15.4" DISPLAY INTEL CORE 17 | 030117 | 200DB | 5.00 | 1,987. | 994. | 993. | 707. | 114. |
| 936 | APPLE 27" IMAC WITH RETINA 5K DISPLAY INTEL CO | 050117 | 200DB | 5.00 | 2,072. | 1,036. | 1,036. | 738. | 119. |
| 937 | APPLE 27" IMAC WITH RETINA 5K DISPLAY INTEL CO | 050117 | 200DB | 5.00 | 2,968. | 1,484. | 1,484. | 1,057. | 171. |
| 938 | DELL LATITUDE 5580 XCTO 7 GENERATION INTEL COR | 070117 | 200DB | 5.00 | 1,585. | 793. | 792. | 564. | 91. |
| 939 | 1 - N1500 SERIES SWITCHES 2) ADVANCED EDITION | 080117 | 200DB | 5.00 | 11,712. | 5,856. | 5,856. | 4,169. | 675. |
| 940 | 2 - 27" IMAC WITH RETINA 5K DISPLAY 4.2GHZ 16G | 080117 | 200DB | 5.00 | 5,775. | 2,888. | 2,887. | 2,056. | 332. |
| 941 | 4-REGULAR  IMACS FOR MARKETING DEPT SERIAL #'S | 080117 | 200DB | 5.00 | 5,138. | 2,569. | 2,569. | 1,829. | 296. |
| 942 | CENTER WIDE FORMAT PRINTER EPSON SURE COLOR T5 | 080117 | 200DB | 5.00 | 2,051. | 1,026. | 1,025. | 730. | 118. |
| 943 | 3 YR DELL SONICPOINT ACE W/O POE INJECTOR 24X7 | 080117 | 200DB | 5.00 | 2,302. | 1,151. | 1,151. | 819. | 133. |
| 944 | IMAC FOR MARKETING C02T6550GG78 | 080117 | 200DB | 5.00 | 1,285. | 643. | 642. | 457. | 74. |
| 945 | APPLE 15" MACBOOK PRO RETINA TOUCH BAR 2.9 GHZ | 120117 | 200DB | 5.00 | 3,086. | 3,086. | | | 0. |
| 946 | VIDEOJET | 120117 | 200DB | 5.00 | 21,296. | 21,296. | | | 0. |
| 947 | DELL MPWS | 120117 | 200DB | 5.00 | 1,688. | 1,688. | | | 0. |
| 959 | 2018 COMPUTERS & EQUIPMENT | 070118 | 200DB | 5.00 | 1823736. | 1823736. | | | 0. |
| 960 | 2018 AUTOS & TRUCKS | 070118 | 200DB | 5.00 | 5671696. | 5671696. | | | 0. |
| 961 | 2018 JET | 092818 | 200DB | 5.00 | 24540000. | 24540000. | | | 0. |
| 962 | 2018 LEASEHOLD IMPROVEMENTS | 070118 | SL | 39.00 | 64,550. | | 64,550. | 2,414. | 1,655. |
| 963 | 2018 SOFTWARE | 070118 | 200DB | 3.00 | 568,942. | 568942. | | | 0. |

928103 04-01-19

(D) - Asset disposed     * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL     MTR 003504

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 964 | 2018 CAPEX PLACED IN SERVICE | 070118 | 200DB | 5.00 | 138,754. | 138754. | | | 0. |
| 997 | 2019 JETS- BANG JET | 113019 | 200DB | 5.00 | 35,668. | 35,668. | | | 0. |
| 1032 | 2019- COMPUTERS AND EQUIPMENT- VPX | 070119 | 200DB | 5.00 | 5803176. | 5803176 | | | 0. |
| 1033 | 2019 AUTO & TRUCKS- VPX | 070119 | 200DB | 5.00 | 8801424. | 8801424 | | | 0. |
| 1034 | 2019 LEASEHOLD IMPROVEMENTS-VPX | 070119 | 150DB | 15.00 | 224,730. | 224730. | | | 0. |
| 1035 | 2019 SOFTWARE- VPX | 070119 | 200DB | 3.00 | 114,094. | 114094. | | | 0. |
| 1037 | CS- SHERIDAN- PERSONAL PROPERTY | 021919 | 200DB | 5.00 | 474,319. | 474319. | | | 0. |
| 1038 | CS- SHERIDAN-LAND IMPROVEMENTS | 021919 | 150DB | 15.00 | 4825081. | 4825081 | | | 0. |
| 1039 | CS- SHERIDAN- BUILDINGS | 021919 | SL | 39.00 | 25295710. | | 25295710. | 567,532. | 648,608. |
| 1040 | CS- JHO- PERSONAL PROPERTY | 123119 | 200DB | 7.00 | 21730059. | 21730059. | | | 0. |
| 1057 | CS- JHO- LAND IMPROVEMENTS | 053120 | 150DB | 15.00 | 24,222. | | 24,222. | | 1,211. |
| 1058 | CS- JHO- LAND IMPROVEMENTS | 092419 | 150DB | 15.00 | 4837063. | 4837063 | | | 0. |
| 1059 | CS- JHO- PERSONAL PROPERTY | 092419 | 200DB | 7.00 | 974,501. | 974501. | | | 0. |
| 1060 | CS- JHO- PERSONAL PROPERTY | 092419 | 200DB | 5.00 | 1858917. | 1858917 | | | 0. |
| 1061 | CS- JHO- PERSONAL PROPERTY | 053120 | 200DB | 7.00 | 6241493. | | 6241493. | | 891,642. |
| 1062 | CS- JHO- BUILDING | 092419 | SL | 39.00 | 42020026. | | 42020026. | 314,252. | 1077437. |
| 1070 | CS- JHO- QUALIFIED IMPROVEMNT PROPERTY | 123119 | 150DB | 15.00 | 4704150. | | 4704150. | 58,802. | 464,535. |
| 1071 | CS-JHO- QUALIFIED IMPROVEMENT PROPERTY | 053120 | 150DB | 15.00 | 2371519. | | 2371519. | | 118,576. |
| 6 | EQUIPMENT | 060100 | 200DB | 5.00 | 9,576. | | 9,576. | 9,576. | 0. |
| 7 | EQUIPMENT | 010101 | 200DB | 5.00 | 11,797. | | 11,797. | 11,797. | 0. |
| 15 | EQUIPMENT | 052903 | 200DB | 5.00 | 11,030. | 5,515. | 5,515. | 5,515. | 0. |
| 16 | MINOLTA EQUIPMENT | 052003 | 200DB | 5.00 | 14,925. | 7,463. | 7,462. | 7,462. | 0. |
| 24 | VIDEO/ CD RECORDER | 052402 | 200DB | 5.00 | 5,301. | 1,590. | 3,711. | 3,711. | 0. |
| 25 | SCALE | 061902 | 200DB | 5.00 | 1,450. | 435. | 1,015. | 1,015. | 0. |
| 26 | EQUIPMENT | 091502 | 200DB | 5.00 | 18,527. | 5,558. | 12,969. | 12,969. | 0. |
| 27 | EQUIPMENT | 012703 | 200DB | 5.00 | 18,345. | 5,504. | 12,841. | 12,841. | 0. |
| 28 | EQUIPMENT | 092503 | 200DB | 5.00 | 4,254. | 2,127. | 2,127. | 2,127. | 0. |
| 29 | EQUIPMENT | 012803 | 200DB | 5.00 | 1,259. | 378. | 881. | 881. | 0. |
| 30 | EQUIPMENT | 021403 | 200DB | 5.00 | 2,040. | 612. | 1,428. | 1,428. | 0. |
| 31 | EQUIPMENT | 040903 | 200DB | 5.00 | 1,703. | 511. | 1,192. | 1,192. | 0. |
| 32 | EQUIPMENT | 040903 | 200DB | 5.00 | 2,809. | 843. | 1,966. | 1,966. | 0. |
| 33 | EQUIPMENT | 010103 | 200DB | 5.00 | 2,368. | 710. | 1,658. | 1,658. | 0. |

928103 04-01-19                    (D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 34 | EQUIPMENT | 032803 | 200DB | 5.00 | 1,322. | 397. | 925. | 925. | 0. |
| 37 | 2 COMPUTERS | 032404 | 200DB | 5.00 | 3,248. | 1,624. | 1,624. | 1,624. | 0. |
| 38 | EQUIPMENT | 123104 | 200DB | 7.00 | 181,792. | 90,896. | 90,896. | 90,896. | 0. |
| 39 | CDW COMPUTER | 021404 | 200DB | 5.00 | 1,808. | 904. | 904. | 904. | 0. |
| 40 | EQUIPMENT | 062204 | 200DB | 7.00 | 131,985. | 65,963. | 66,022. | 62,637. | 0. |
| 41 | COMPUTER (DELL & TOSHIBA) | 062804 | 200DB | 5.00 | 3,372. | 1,686. | 1,686. | 1,686. | 0. |
| 42 | EQUIPMENT | 090104 | 200DB | 7.00 | 37,124. | 18,562. | 18,562. | 18,562. | 0. |
| 43 | GRAPHICS SERVER ( APPLE) | 101404 | 200DB | 5.00 | 21,804. | | 21,804. | 21,804. | 0. |
| 44 | CAPPING MACHINE | 101504 | 200DB | 5.00 | 36,800. | 18,400. | 18,400. | 18,400. | 0. |
| 45 | DELL COMPUTER EQUIPMENT | 030405 | 200DB | 5.00 | 1,443. | | 1,443. | 1,443. | 0. |
| 46 | DELL COMPUTER SYSTEMS | 040405 | 200DB | 5.00 | 1,435. | | 1,435. | 1,435. | 0. |
| 47 | EZ SEAL 300SL HEAT SHRINK TUNNEL | 051705 | 200DB | 5.00 | 171,753. | | 171,753. | 171,753. | 0. |
| 49 | PALACE PACKING MACHINE | 020105 | 200DB | 7.00 | 6,300. | | 6,300. | 6,300. | 0. |
| 50 | HAMRICK MANUFACTURING | 021605 | 200DB | 7.00 | 6,834. | | 6,834. | 6,834. | 0. |
| 51 | CAVALLA INC. | 021705 | 200DB | 7.00 | 2,256. | | 2,256. | 2,256. | 0. |
| 52 | PALACE PACKAGING | 022205 | 200DB | 7.00 | 1,740. | | 1,740. | 1,740. | 0. |
| 53 | WM B CRESSE | 041205 | 200DB | 7.00 | 5,289. | | 5,289. | 5,289. | 0. |
| 55 | EB MACHINERY | 041405 | 200DB | 7.00 | 7,500. | | 7,500. | 7,500. | 0. |
| 56 | D CONTROLS | 041405 | 200DB | 7.00 | 2,707. | | 2,707. | 2,707. | 0. |
| 61 | HAMRICK MANUFACTURING | 050305 | 200DB | 7.00 | 3,301. | | 3,301. | 3,301. | 0. |
| 62 | AMERICAN EXPRESS -EQUIPMENT | 051305 | 200DB | 7.00 | 4,094. | | 4,094. | 4,094. | 0. |
| 63 | CAVALLA-EQUIPMENT | 052005 | 200DB | 7.00 | 5,540. | | 5,540. | 5,540. | 0. |
| 64 | PALACE PACKAGING | 052305 | 200DB | 7.00 | 47,300. | | 47,300. | 47,300. | 0. |
| 65 | WAREHOUSE PLAN -EQUIPMENT | 052405 | 200DB | 7.00 | 5,983. | | 5,983. | 5,983. | 0. |
| 66 | WM B CRESSE-EQUIPMENT | 053105 | 200DB | 7.00 | 15,878. | | 15,878. | 15,878. | 0. |
| 68 | WAREHOUSE PLAN EQUIPMENT | 061705 | 200DB | 7.00 | 2,120. | | 2,120. | 2,120. | 0. |
| 69 | WAREHOUSE PLAN EQUIPMENT | 062905 | 200DB | 7.00 | 1,072. | | 1,072. | 1,072. | 0. |
| 70 | AMERICAN EXPRESS- EQUIPMENT | 082905 | 200DB | 7.00 | 2,204. | 1,102. | 1,102. | 1,102. | 0. |
| 71 | PALACE PACKAGING MACHINE | 110905 | 200DB | 7.00 | 8,760. | 4,380. | 4,380. | 4,380. | 0. |
| 73 | ASSOCIATED PACKING INC- EQUIPMENT | 121605 | 200DB | 7.00 | 1,345. | 673. | 672. | 672. | 0. |
| 75 | WAREHOUSE PLAN EQUIPMENT | 063005 | 200DB | 7.00 | 54,855. | | 54,855. | 54,855. | 0. |
| 76 | EQUIPMENT | 073105 | 200DB | 7.00 | 113,308. | | 113,308. | 113,308. | 0. |
| 77 | CROWN LIFT TRUCK | 081205 | 200DB | 5.00 | 96,449. | | 96,449. | 96,449. | 0. |
| 80 | AXON STYROTECH EZ SEAL 200 | 081007 | 200DB | 7.00 | 144,120. | | 144,120. | 144,120. | 0. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL