**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 81 | AXON STYROTECH J BOX | 051407 | 200DB | 7.00 | 33,910. | | 33,910. | 33,910. | 0. |
| 82 | HANDHELD RF | 033107 | 200DB | 7.00 | 26,565. | | 26,565. | 26,565. | 0. |
| 83 | MX - 5 BAR MIXER | 020507 | 200DB | 7.00 | 13,924. | | 13,924. | 13,924. | 0. |
| | T500 SSV-X FILL LEVEL INSPECTION | | | | | | | | |
| 85 | SYSTEM | 051607 | 200DB | 7.00 | 32,846. | | 32,846. | 32,846. | 0. |
| 86 | 4 X 1600 GALLON TANKS | 061407 | 200DB | 7.00 | 31,800. | | 31,800. | 31,800. | 0. |
| 87 | WAUKESHA MODEL 30U PUMP | 062907 | 200DB | 7.00 | 6,410. | | 6,410. | 6,410. | 0. |
| 88 | AQUALAB WATER ACTIVITY METER SERIES | 081407 | 200DB | 7.00 | 6,750. | | 6,750. | 6,750. | 0. |
| 89 | SR8 PLUS | 081407 | 200DB | 7.00 | 13,695. | | 13,695. | 13,695. | 0. |
| 91 | FRAIN - USED STROKES RB2 | 090607 | 200DB | 7.00 | 16,618. | | 16,618. | 16,618. | 0. |
| 92 | QUALICAPS - HICAPSEAL | 091807 | 200DB | 7.00 | 280,000. | | 280,000. | 280,000. | 0. |
| 94 | FINNIGAN SURVEYOR, AUTO SAMPLER PLUS | 052807 | 200DB | 7.00 | 39,775. | | 39,775. | 39,775. | 0. |
| 97 | PATTERSON KELLY V BLENDER | 032107 | 200DB | 7.00 | 42,745. | | 42,745. | 42,745. | 0. |
| 98 | COPYSTAR 2550 | 111507 | 200DB | 5.00 | 7,164. | | 7,164. | 7,164. | 0. |
| 99 | EQUIPMENT - 2006 ADDITIONS | 061506 | 200DB | 10.00 | 980,037. | | 980,037. | 980,037. | 0. |
| 100 | EQUIPMENT - 2006 ADDITIONS | 061506 | 150DB | 15.00 | 5,572. | | 5,572. | 5,079. | 329. |
| 102 | GENESIS R&D LAB SOFTWARE | 020907 | 200DB | 3.00 | 4,011. | | 4,011. | 4,011. | 0. |
| 103 | EZ SEAL 200SL SYSTEM | 080907 | 200DB | 7.00 | 49,003. | | 49,003. | 49,003. | 0. |
| 104 | WTX4 - WEIGHTBAR TANK WEIGH SYSTEM | 081507 | 200DB | 7.00 | 21,323. | | 21,323. | 21,323. | 0. |
| 105 | DELL COMPUTERS | 090107 | 200DB | 5.00 | 42,880. | | 42,880. | 42,880. | 0. |
| 106 | 1754 PATTERSON KELLY BLENDER | 090607 | 200DB | 7.00 | 8,200. | | 8,200. | 8,200. | 0. |
| 107 | GREERCO MODEL W750H COLLOID MILL | 091007 | 200DB | 7.00 | 85,011. | | 85,011. | 85,011. | 0. |
| 108 | PROCESSING EQUIP FOR TANKS | 091007 | 200DB | 7.00 | 6,784. | | 6,784. | 6,784. | 0. |
| 109 | CIP CLEANING SYSTEM | 101107 | 200DB | 7.00 | 13,560. | | 13,560. | 13,560. | 0. |
| 110 | BULK STORAGE TANK | 101207 | 200DB | 7.00 | 5,162. | | 5,162. | 5,162. | 0. |
| 111 | CONVEYOR - POWER RUSH | 123107 | 200DB | 7.00 | 18,632. | | 18,632. | 18,632. | 0. |
| 112 | MODEL L4RT LAB MIXER - HOMOGENIZER | 111407 | 200DB | 7.00 | 4,068. | | 4,068. | 4,068. | 0. |
| 113 | IKA R&D LAB MIXER | 120607 | 200DB | 7.00 | 1,679. | | 1,679. | 1,679. | 0. |
| 114 | TABLETOP CONVEYOR - BOSCH LINE | 120607 | 200DB | 7.00 | 7,209. | | 7,209. | 7,209. | 0. |
| 115 | CENTERGUIDE - RTD LINE | 121107 | 200DB | 7.00 | 1,818. | | 1,818. | 1,818. | 0. |
| 116 | MAC COMPUTER | 062507 | 200DB | 7.00 | 3,289. | | 3,289. | 3,289. | 0. |
| 120 | TRAP & WRAP LABELER | 090507 | 200DB | 7.00 | 6,715. | | 6,715. | 6,715. | 0. |
| 121 | MODEL SV8 VACCUM PUMP | 102307 | 200DB | 7.00 | 1,805. | | 1,805. | 1,805. | 0. |
| 126 | COMPUTERS & EQUIPMENT | 070107 | 200DB | 5.00 | 109,974. | | 109,974. | 109,974. | 0. |

928103 04-01-19

(D) - Asset disposed    * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

```
          - NEXT YEAR FEDERAL -     VITAL PHARMACEUTICALS, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 127 | SAMSUNG TELEPHONE SYSTEM | 010608 | 200DB | 7.00 | 34,433. | 17,217. | 17,216. | 17,216. | 0. |
| 128 | QSSI 7535 LASER SCANNER | 011808 | 200DB | 5.00 | 3,540. | 1,770. | 1,770. | 1,770. | 0. |
| 129 | DELL - LAPTOPS | 010108 | 200DB | 5.00 | 3,808. | 1,904. | 1,904. | 1,904. | 0. |
| 130 | MCMALL - 2 MAC COMPUTERS | 020708 | 200DB | 5.00 | 11,753. | 5,877. | 5,876. | 5,876. | 0. |
| 131 | BUFF - CAMERA EQUIP | 012908 | 200DB | 7.00 | 2,324. | 1,162. | 1,162. | 1,162. | 0. |
| 132 | PRIVID EYE - DIGITAL RECORDER | 020808 | 200DB | 7.00 | 5,212. | 2,606. | 2,606. | 2,606. | 0. |
| 133 | KL SECURITY - LATERAL DRWR | 022508 | 200DB | 7.00 | 5,008. | 2,504. | 2,504. | 2,504. | 0. |
| 135 | DIGITAL TECH - ROUTER | 032008 | 200DB | 5.00 | 1,873. | 937. | 936. | 936. | 0. |
| 136 | CDW COMPUTER | 032508 | 200DB | 5.00 | 1,059. | 530. | 529. | 529. | 0. |
| 137 | DELL DIRECT - COMPUTER | 042408 | 200DB | 5.00 | 2,714. | 1,357. | 1,357. | 1,357. | 0. |
| 138 | CDW & SCANALERT | 050908 | 200DB | 5.00 | 3,304. | 1,652. | 1,652. | 1,652. | 0. |
| 139 | CDW COMPUTER SYSTEMS | 072808 | 200DB | 5.00 | 5,572. | 2,786. | 2,786. | 2,786. | 0. |
| 140 | WAREHOUSE PLAN STORAGE SHELVES | 092308 | 200DB | 7.00 | 7,933. | 3,967. | 3,966. | 3,966. | 0. |
| 141 | PRIVID EYE VIDEO RECORDER | 100108 | 200DB | 7.00 | 2,436. | 1,218. | 1,218. | 1,218. | 0. |
| 142 | PRIVID EYE VIDEO RECORDER | 121708 | 200DB | 7.00 | 840. | 420. | 420. | 420. | 0. |
| 143 | DELL COMPUTERS | 050108 | 200DB | 5.00 | 5,503. | 2,752. | 2,751. | 2,751. | 0. |
| 144 | MAXON COMPUTER - 3D HARDWARE | 072208 | 200DB | 5.00 | 1,921. | 961. | 960. | 960. | 0. |
| 145 | WB CREASE - CONVEYORS | 010308 | 200DB | 7.00 | 18,632. | 9,316. | 9,316. | 9,316. | 0. |
| 146 | WB CREASE - INSTALL TANKS | 010908 | 200DB | 7.00 | 10,500. | 5,250. | 5,250. | 5,250. | 0. |
| 147 | WB CREASE - ADD 4 1600 GAL TANKS | 010908 | 200DB | 7.00 | 4,572. | 2,286. | 2,286. | 2,286. | 0. |
| 148 | SCALEMEN OF FL - COMPACT BALANCE | 012508 | 200DB | 7.00 | 1,138. | 569. | 569. | 569. | 0. |
| 149 | NERCON ENG - TABLETOP | 012808 | 200DB | 7.00 | 5,605. | 2,803. | 2,802. | 2,802. | 0. |
| 150 | FOGG - MIDDLE CONVEYOR | 012508 | 200DB | 7.00 | 2,702. | 1,351. | 1,351. | 1,351. | 0. |
| 152 | ENV CONTROLS - DUST COLLECTORS | 022208 | 200DB | 7.00 | 7,140. | 3,570. | 3,570. | 3,570. | 0. |
| 153 | SCALEMEN OF FL - IND BALANCE | 030108 | 200DB | 7.00 | 8,835. | 4,418. | 4,417. | 4,417. | 0. |
| 154 | PM SCIENTIFIC TENSIOMETER | 030408 | 200DB | 7.00 | 6,040. | 3,020. | 3,020. | 3,020. | 0. |
| 155 | SCALEMEN OF FL - DIGITAL SCALE | 033108 | 200DB | 7.00 | 1,585. | 793. | 792. | 792. | 0. |
| 156 | PALACE PKG - BOTTLE UNSCRAMBLER | 041508 | 200DB | 7.00 | 32,665. | 16,333. | 16,332. | 16,332. | 0. |
| 157 | WB CREASE - THOMSEN PUMP | 041708 | 200DB | 7.00 | 1,143. | 572. | 571. | 571. | 0. |
| 158 | SCALEMEN OF FL - 10K FLOOR SCALE | 033108 | 200DB | 7.00 | 1,956. | 978. | 978. | 978. | 0. |
| 159 | RINGPOWER - HIGH DENSITY LOAD BANK | 121508 | 200DB | 7.00 | 712,591. | 356296. | 356,295. | 356,295. | 0. |
| 160 | VACCUM BARRIER - EASY DOSER | 052308 | 200DB | 7.00 | 28,829. | 14,415. | 14,414. | 14,414. | 0. |
| 161 | LESTRONIC  FLOOR SCRUBBER | 050808 | 200DB | 7.00 | 5,617. | 2,809. | 2,808. | 2,808. | 0. |
| 163 | AXON - KNIFE ASSEMBLY | 061708 | 200DB | 7.00 | 6,199. | 3,100. | 3,099. | 3,099. | 0. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## - NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 164 | WAREHOUSE ENCLOSURES | 062608 | 200DB | 7.00 | 8,405. | 4,203. | 4,202. | 4,202. | 0. |
| 165 | FOGG - MIDDLE UNIT | 082908 | 200DB | 7.00 | 5,640. | 2,820. | 2,820. | 2,820. | 0. |
| 166 | BOSCH - MICRO TABLET PRESS | 101008 | 200DB | 7.00 | 62,700. | 31,350. | 31,350. | 31,350. | 0. |
| 167 | NATOLI ENG - TABLET TESTER | 102108 | 200DB | 7.00 | 11,680. | 5,840. | 5,840. | 5,840. | 0. |
| 168 | RINGPOWER - SULLAIR AIR COMPRESSOR | 110608 | 200DB | 7.00 | 31,989. | 15,995. | 15,994. | 15,994. | 0. |
| 169 | BRADFORD - EQUIPMENT | 111308 | 200DB | 7.00 | 30,709. | 15,335. | 15,374. | 15,374. | 0. |
| 171 | DELL FINANCIAL - COMPUTER | 021408 | 200DB | 5.00 | 2,273. | 1,137. | 1,136. | 1,136. | 0. |
| 172 | QUALITY SOFTWARE - GUN | 082608 | 200DB | 5.00 | 24,242. | 12,121. | 12,121. | 12,121. | 0. |
| 173 | CDW - PRINTER | 110608 | 200DB | 5.00 | 2,636. | 1,318. | 1,318. | 1,318. | 0. |
| 174 | QUALITY SOFTWARE - GUN | 111108 | 200DB | 5.00 | 7,260. | 3,630. | 3,630. | 3,630. | 0. |
| 178 | EQUIPMENT - 4141 | 070108 | 200DB | 7.00 | 22,230. | 11,115. | 11,115. | 11,115. | 0. |
| 179 | EQUIPMENT - 1500 | 070108 | 200DB | 7.00 | 8,524. | 4,262. | 4,262. | 4,262. | 0. |
| 180 | INLINE FILLING - PUMP, OVERFLOW TANK | 020708 | 200DB | 7.00 | 18,768. | 9,384. | 9,384. | 9,384. | 0. |
| 181 | INLINE FILLING - CAP SORTER & PUMP | 061608 | 200DB | 7.00 | 26,350. | 13,175. | 13,175. | 13,175. | 0. |
| 182 | 10 QUALI-SEAL KIT | 010709 | 200DB | 7.00 | 1,209. | 605. | 604. | 604. | 0. |
| 183 | T FLOP GREEN ASSEMBLY | 010709 | 200DB | 7.00 | 1,729. | 865. | 864. | 864. | 0. |
| 184 | AXON MODEL EZ-300 HEAT SHRINK | 012109 | 200DB | 7.00 | 107,800. | 53,900. | 53,900. | 53,900. | 0. |
| 185 | NOSSLE SEAL/SELENOID ASSEMBLY | 012309 | 200DB | 7.00 | 1,127. | 564. | 563. | 563. | 0. |
| 186 | RING POWER STEEL ENTRY TRACK GUIDES | 021709 | 200DB | 7.00 | 9,365. | 4,683. | 4,682. | 4,682. | 0. |
| 187 | RIGHT ANGLE MIXER 350 RPM | 040809 | 200DB | 7.00 | 1,895. | 948. | 947. | 947. | 0. |
| 188 | RING POWER COLUMN PROTECTORS | 020509 | 200DB | 7.00 | 2,309. | 1,155. | 1,154. | 1,154. | 0. |
| 189 | SCALEME ANALYTICAL BALANCE | 050709 | 200DB | 7.00 | 6,479. | 3,240. | 3,239. | 3,239. | 0. |
| 190 | AGILENT TECH 1200 BINARY PUMP | 051109 | 200DB | 7.00 | 12,421. | 6,211. | 6,210. | 6,210. | 0. |
| 191 | AGILENT TECH 1200 MICRON VACUM DEGASSER | 051109 | 200DB | 7.00 | 3,278. | 1,639. | 1,639. | 1,639. | 0. |
| 192 | AGILENT 1200 AUTO SAMPLE | 051109 | 200DB | 7.00 | 9,584. | 4,792. | 4,792. | 4,792. | 0. |
| 193 | AGILENT 1200 TERMOSTAT COLUMN | 051109 | 200DB | 7.00 | 2,836. | 1,418. | 1,418. | 1,418. | 0. |
| 194 | AGILENT TECH 1200 DIODE ARRAY DETECTOR | 051109 | 200DB | 7.00 | 13,800. | 6,900. | 6,900. | 6,900. | 0. |
| 195 | AGILENT 1200 HPLC 2D CHEMSTATION | 051109 | 200DB | 7.00 | 7,000. | 3,500. | 3,500. | 3,500. | 0. |
| 196 | AGILENT 1200 CHEMSTATION SPECTRAL | 051109 | 200DB | 7.00 | 2,309. | 1,155. | 1,154. | 1,154. | 0. |
| 197 | GOODWAY VAPOR STEAM CLEANER | 051509 | 200DB | 7.00 | 6,059. | 3,030. | 3,029. | 3,029. | 0. |
| 199 | ANALYTICAL BALANCE SCALEMAN | 071009 | 200DB | 7.00 | 2,195. | 1,098. | 1,097. | 1,097. | 0. |
| 200 | GOODWAY VAPOR STEAM CLEANER | 081909 | 200DB | 7.00 | 6,000. | 3,000. | 3,000. | 3,000. | 0. |

928103 04-01-19                    (D) - Asset disposed              * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

```
                    - NEXT YEAR FEDERAL -     VITAL PHARMACEUTICALS, INC.
```

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 201 | 2 DH90/65 DEHUMIDIFIERS | 082009 | 200DB | 7.00 | 6,238. | 3,119. | 3,119. | 3,119. | 0. |
| 202 | MICROSOFT GP ENHANCEMENT | 101309 | 200DB | 3.00 | 10,042. | 5,021. | 5,021. | 5,021. | 0. |
| 203 | COPYSTAR 2550 | 110109 | 200DB | 5.00 | 6,414. | 3,207. | 3,207. | 3,207. | 0. |
| 204 | COPYSTAR 2550 | 110109 | 200DB | 5.00 | 6,414. | 3,207. | 3,207. | 3,207. | 0. |
| 205 | GKF 1400 DOSING DISK | 121709 | 200DB | 7.00 | 23,097. | 11,549. | 11,548. | 11,548. | 0. |
| 206 | ALL SERVICE GROUP - FILE CABINET | 040309 | 200DB | 7.00 | 925. | 463. | 462. | 462. | 0. |
| 207 | ALL SERVICE GROUP - FILE DRAWER | 061709 | 200DB | 7.00 | 660. | 330. | 330. | 330. | 0. |
| 208 | MAC PRO DESKTOP | 071509 | 200DB | 5.00 | 5,644. | 2,822. | 2,822. | 2,822. | 0. |
| 209 | ELECTRONIC 8" SIEVES | 071609 | 200DB | 7.00 | 3,650. | 1,825. | 1,825. | 1,825. | 0. |
| 210 | DESKTOP COMPUTER | 081409 | 200DB | 5.00 | 1,194. | 597. | 597. | 597. | 0. |
| 211 | CDW DIRECT - 11 CLIENT COMPUTERS | 100509 | 200DB | 5.00 | 4,288. | 2,144. | 2,144. | 2,144. | 0. |
| 216 | COMPUTER SYSTEM | 061509 | 200DB | 5.00 | 4,914. | 2,457. | 2,457. | 2,457. | 0. |
| 218 | SUN TECHNOLOGIES EQUIP | 121109 | 200DB | 7.00 | 8,000. | 4,000. | 4,000. | 4,000. | 0. |
| 220 | D CONTROLS EQUIP | 011509 | 200DB | 7.00 | 6,703. | 3,352. | 3,351. | 3,351. | 0. |
| 226 | TELEPHONE EQUIPMENT | 121409 | 200DB | 7.00 | 3,445. | 1,723. | 1,722. | 1,722. | 0. |
| 229 | CAMPBELL WRAPPER | 072210 | 200DB | 7.00 | 2,880. | 1,440. | 1,440. | 1,440. | 0. |
| 230 | FOGG - CANTER GUIDE | 072210 | 200DB | 7.00 | 4,407. | 2,204. | 2,203. | 2,203. | 0. |
| 231 | GOINDUSTRY HPLC DEGASSER | 080410 | 200DB | 7.00 | 30,972. | 15,486. | 15,486. | 15,486. | 0. |
| 232 | NANOSCALE MELTING POINT APPARATUS | 102810 | 200DB | 7.00 | 1,637. | 1,637. | | | 0. |
| 233 | SCALEMEN FLOOR SCALE | 060310 | 200DB | 7.00 | 7,835. | 3,918. | 3,917. | 3,917. | 0. |
| 234 | SCALEMEN - TANK SCALE SYSTEM | 060310 | 200DB | 7.00 | 5,840. | 2,920. | 2,920. | 2,920. | 0. |
| 235 | SCIENTIFIC GLASS BUCHI ROTOVAP | 112210 | 200DB | 7.00 | 1,645. | 1,645. | | | 0. |
| 237 | SUN PACKAGING SHRINK TUNNEL/SEALER | 020510 | 200DB | 7.00 | 8,480. | 4,240. | 4,240. | 4,240. | 0. |
| 238 | SPRINKMAN CHILLER UNIT | 020110 | 200DB | 7.00 | 23,411. | 11,706. | 11,705. | 11,705. | 0. |
| 239 | SPRINKMAN STRAIGHT LINE STRAINER | 020510 | 200DB | 7.00 | 1,550. | 775. | 775. | 775. | 0. |
| 240 | NEW DIRECTION MODULAR WALL SYSTEM | 100710 | 200DB | 7.00 | 809,039. | 592332. | 216,707. | 216,707. | 0. |
| 241 | HVAC SYSTEM - TETRA SCHEDULE #2 | 100710 | 200DB | 7.00 | 256,135. | 180993. | 75,142. | 75,142. | 0. |
| 242 | GEMAIRE HEAT PUMP Y SYSTEM | 100710 | 200DB | 7.00 | 10,714. | 7,571. | 3,143. | 3,143. | 0. |
| 244 | SUPERIOR EQUIPMENT - VINYL DOORS #1,2,3 | 100710 | 200DB | 7.00 | 18,506. | 12,605. | 5,901. | 5,901. | 0. |
| 251 | COMP AIR - AIR COMPRESSOR INSTALL | 100710 | 200DB | 7.00 | 21,800. | 14,848. | 6,952. | 6,952. | 0. |
| 253 | HEDDEN - ELECTRICAL FOR NEW MACHINES | 121710 | 200DB | 7.00 | 81,158. | 55,279. | 25,879. | 25,879. | 0. |
| 254 | NEL & SON HVAC EQUIPMENT | 100710 | 200DB | 7.00 | 35,060. | 23,880. | 11,180. | 11,180. | 0. |
| 256 | GAVC - LABORATORY CABINETS | 080910 | 200DB | 7.00 | 7,250. | 3,625. | 3,625. | 3,625. | 0. |

928103 04-01-19

(D) - Asset disposed     * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003510

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 259 | ARDENT BUTTON ENTRY ON MODULAR WALL | 050710 | 200DB | 7.00 | 3,199. | 1,600. | 1,599. | 1,599. | 0. |
| 266 | DELL COMPUTER EQUIPMENT | 013110 | 200DB | 5.00 | 14,432. | 7,216. | 7,216. | 7,216. | 0. |
| 268 | SOUND EQUIPMENT | 032110 | 200DB | 7.00 | 28,122. | 14,061. | 14,061. | 14,061. | 0. |
| 270 | CIRCULATING FANS | 051010 | 200DB | 7.00 | 34,900. | 17,450. | 17,450. | 17,450. | 0. |
| 273 | OFFICE EQUIPMENT | 062910 | 200DB | 7.00 | 5,477. | 2,739. | 2,738. | 2,738. | 0. |
| 274 | PHOTOGRAPHY EQUIPMENT | 121610 | 200DB | 7.00 | 8,072. | 8,072. | | | 0. |
| 275 | OFFICE EQUIPMENT | 110310 | 200DB | 7.00 | 7,252. | 7,252. | | | 0. |
| 276 | TELEPHONE SYSTEM | 123010 | 200DB | 7.00 | 57,359. | 57,359. | | | 0. |
| 277 | COMPUTER EQUIPMENT | 123110 | 200DB | 5.00 | 10,615. | 8,545. | 2,070. | 2,070. | 0. |
| 278 | MAC SERVER | 123110 | 200DB | 5.00 | 41,601. | 33,489. | 8,112. | 8,112. | 0. |
| 279 | TRANSFERS FROM M&E | 070110 | 200DB | 7.00 | 28,830. | 14,415. | 14,415. | 14,415. | 0. |
| 316 | CAPSULE LINE  - TETRA SCHEDULE #1 | 101510 | 200DB | 7.00 | 453,102. | 320177. | 132,925. | 132,925. | 0. |
| 317 | CAPSULE LINE - R&M ALLOCATION | 101510 | 200DB | 7.00 | 29,824. | 21,075. | 8,749. | 8,749. | 0. |
| 318 | CAPSULE LINE - INLINE FILING SYSTEM | 101510 | 200DB | 7.00 | 89,600. | 63,314. | 26,286. | 26,286. | 0. |
| 319 | CAPSULE LINE - KARLVILLE TORNADO 1500 TUNNEL | 101510 | 200DB | 7.00 | 51,460. | 37,676. | 13,784. | 13,784. | 0. |
| 320 | CAPSULE LINE - PACKING SYSTEM | 101510 | 200DB | 7.00 | 167,359. | 122531. | 44,828. | 44,828. | 0. |
| 321 | CAPSULE LINE - DROP FUNNEL & ADAPTER | 120110 | 200DB | 7.00 | 2,100. | 1,538. | 562. | 562. | 0. |
| 322 | CAPSULE LINE - PALACE PACKAGING SYSTEM | 101510 | 200DB | 7.00 | 148,150. | 104688. | 43,462. | 43,462. | 0. |
| 323 | BOSCH CAPSULE MACHINE | 121710 | 200DB | 7.00 | 313,909. | 213810. | 100,099. | 100,099. | 0. |
| 324 | BOSCH CAPSULE - STEEL CONVEYOR & CONICAL TANK | 121710 | 200DB | 7.00 | 6,732. | 4,585. | 2,147. | 2,147. | 0. |
| 325 | BOSCH CAPSULE - QUALICAPS HICAPSEAL | 121710 | 200DB | 7.00 | 278,250. | 196621. | 81,629. | 81,629. | 0. |
| 326 | BOSCH CAPSULE - QUALIACAPS VACCUM PUMP | 121710 | 200DB | 7.00 | 9,331. | 6,594. | 2,737. | 2,737. | 0. |
| 327 | BOSCH CAPSULE TECHCEUTICALS FITZMILL MODEL D6 | 121710 | 200DB | 7.00 | 5,000. | 3,661. | 1,339. | 1,339. | 0. |
| 328 | BOSCH CAPSULE - TECHCEUTICALS TABLET DEDUSTER | 121710 | 200DB | 7.00 | 23,586. | 17,268. | 6,318. | 6,318. | 0. |
| 329 | DOUBLE TIER LOCKERS | 011611 | 200DB | 7.00 | 1,508. | 1,508. | | | 0. |
| 330 | MS DYN GP DEV TOOLKIT | 021111 | 200DB | 7.00 | 3,429. | 3,429. | | | 0. |
| 332 | MIMOSA NEARPOINT XCHG | 030811 | 200DB | 5.00 | 23,964. | 23,964. | | | 0. |
| 338 | MOTION DETECTOR | 051711 | 200DB | 7.00 | 2,151. | 2,151. | | | 0. |

928103 04-01-19

(D) - Asset disposed    * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003511

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## - NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 339 | STUDIO XPS 9100 | 051811 | 200DB | 5.00 | 1,259. | 1,259. | | | 0. |
| 340 | STAR MICRONICS MOBILE PRINTER | 062711 | 200DB | 10.00 | 6,340. | 6,340. | | | 0. |
| 341 | DELL MOBILE PRECISION M4600 | 080311 | 200DB | 5.00 | 1,870. | 1,870. | | | 0. |
| 342 | STUDIO XPS 9100 | 080911 | 200DB | 5.00 | 1,259. | 1,259. | | | 0. |
| 343 | FUNCTIONAL TRAINER | 090211 | 200DB | 7.00 | 3,984. | 3,984. | | | 0. |
| 345 | SECURITY CAMERA | 122011 | 200DB | 7.00 | 1,632. | 1,632. | | | 0. |
| 346 | SELF-PROPELLED SCISSOR LIFT | 021111 | 200DB | 7.00 | 6,393. | 6,393. | | | 0. |
| 347 | FITNESS EQUIPMENT | 031611 | 200DB | 7.00 | 2,434. | 2,434. | | | 0. |
| 348 | GAS FLUSH SYSTEM | 050311 | 200DB | 7.00 | 3,875. | 3,875. | | | 0. |
| 349 | SHELVING ENCLOSURE | 070511 | 200DB | 7.00 | 1,774. | 1,774. | | | 0. |
| 350 | MCRADY ENGINEERING | 122211 | 200DB | 7.00 | 685. | 685. | | | 0. |
| 353 | ABT ELECTRONICS | 021511 | 200DB | 5.00 | 1,458. | 1,458. | | | 0. |
| 354 | RESTAURANT DEPOT | 031211 | 200DB | 7.00 | 1,162. | 1,162. | | | 0. |
| 355 | ACE PUMP & SUPPLY | 050911 | 200DB | 7.00 | 1,176. | 1,176. | | | 0. |
| 356 | PRINT BASICS | 060211 | 200DB | 5.00 | 4,296. | 4,296. | | | 0. |
| 357 | PRINT BASICS | 091311 | 200DB | 5.00 | 5,346. | 5,346. | | | 0. |
| 358 | PRINT BASICS | 112911 | 200DB | 10.00 | 3,491. | 3,491. | | | 0. |
| 359 | DELL STUDIO XPS 9100 | 062711 | 200DB | 5.00 | 3,236. | 3,236. | | | 0. |
| 360 | DELL R815 CHASIS | 120711 | 200DB | 5.00 | 6,954. | 6,954. | | | 0. |
| 365 | OFFICE EQUIPMENT | 031512 | 200DB | 7.00 | 7,852. | 3,926. | 3,926. | 3,926. | 0. |
| 366 | USED LABELSTAR | 010113 | 200DB | 7.00 | 13,000. | | 13,000. | 12,586. | 414. |
| 367 | XSTREAM HOOD | 010113 | 200DB | 7.00 | 8,090. | 4,045. | 4,045. | 3,916. | 129. |
| 368 | REISER EQUIPMENT | 010113 | 200DB | 7.00 | 12,722. | 6,361. | 6,361. | 6,158. | 203. |
| 369 | AGILENT TECH EQUIP REFURBISH | 010113 | 200DB | 7.00 | 63,192. | 31,596. | 31,596. | 30,589. | 1,007. |
| 370 | VWR SHELDON INCUBATOR | 010113 | 200DB | 7.00 | 2,100. | 1,050. | 1,050. | 1,017. | 33. |
| 371 | COMPSEE PHONE EQUIP | 041612 | 200DB | 7.00 | 38,996. | 19,498. | 19,498. | 19,498. | 0. |
| 373 | NAVALES INDUSTRIAL | 041812 | 200DB | 5.00 | 2,100. | 1,050. | 1,050. | 1,050. | 0. |
| 374 | DELL COMPUTERS | 061912 | 200DB | 5.00 | 4,997. | 2,499. | 2,498. | 2,498. | 0. |
| 382 | CUSTOM GUILOTINE FOR BAR LINE | 050113 | 200DB | 5.00 | 3,500. | 1,750. | 1,750. | 1,750. | 0. |
| 383 | SUPER SEAL JUNIOR SER#LM5070-010089 SUPER SEAL 100 SYSTEM | 010113 | 200DB | 5.00 | 4,235. | 2,118. | 2,117. | 2,117. | 0. |
| 384 | SER#LM5022-2220071 VORTI-SIV MODEL RVM-15E S/N 15522E | 020113 | 200DB | 5.00 | 11,125. | 5,563. | 5,562. | 5,562. | 0. |
| 385 | +CONE FEED+ | 030113 | 200DB | 5.00 | 6,000. | 3,000. | 3,000. | 3,000. | 0. |

928103 04-01-19                                 (D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 386 | BELT BOTTOM CODING TRSF SYSTEM PKG | 011713 | 200DB | 10.00 | 4,644. | 2,322. | 2,322. | 1,938. | 110. |
| 387 | VORTI-SIV MODEL RVN-15E S/N 1522E | 021113 | 200DB | 10.00 | 5,060. | 2,530. | 2,530. | 2,111. | 120. |
| 388 | BULLET SET & ASSEMBLY | 032313 | 200DB | 10.00 | 1,244. | 622. | 622. | 519. | 29. |
| 389 | ALUMINUM GUARDING FOR V-BLENDER | 053113 | 200DB | 10.00 | 1,605. | 802. | 803. | 649. | 44. |
| 390 | CENTER POST ASSEMBLY 6074 90X88 | 082713 | 200DB | 10.00 | 4,200. | 2,100. | 2,100. | 1,645. | 130. |
| 391 | MACHINE PARTS SUPPLY ROOM | 100813 | 200DB | 10.00 | 6,406. | 3,203. | 3,203. | 2,428. | 221. |
| 392 | MACHINE PART | 110713 | 200DB | 10.00 | 1,556. | 778. | 778. | 590. | 54. |
| 393 | WFC40050C MOTOR | 123113 | 200DB | 10.00 | 4,131. | 2,066. | 2,065. | 1,565. | 143. |
| 394 | LANE TRAY FEEDER/ DENESTER | 032813 | 200DB | 5.00 | 15,000. | 7,500. | 7,500. | 7,500. | 0. |
| 395 | TO SET UP AC HANDLING UNIT | 041213 | 200DB | 5.00 | 18,158. | 9,079. | 9,079. | 9,079. | 0. |
| 396 | MACHINE PARTS | 021113 | 200DB | 10.00 | 12,621. | 6,311. | 6,310. | 5,265. | 299. |
| 397 | MACHINE PARTS | 030113 | 200DB | 10.00 | 7,735. | 3,868. | 3,867. | 3,227. | 183. |
| 398 | MACHINE PARTS | 083013 | 200DB | 10.00 | 12,341. | 6,171. | 6,170. | 4,834. | 382. |
| 399 | PRE-OWNED HON 36" 5 DRAWER LATERAL FILE CABINE | 100113 | 200DB | 5.00 | 2,085. | 1,043. | 1,042. | 1,042. | 0. |
| 400 | PRE-OWNED FIRE PROOF LATERAL FILE CABINET | 120113 | 200DB | 5.00 | 3,387. | 1,694. | 1,693. | 1,693. | 0. |
| 401 | MOTOROLA MC9190G 18 UNIT PACKAGE (W/HOUSE) | 063013 | 200DB | 5.00 | 37,800. | 18,900. | 18,900. | 18,900. | 0. |
| 402 | NEW TOILET ROOMS DESING PERMITS ETC | 070313 | 200DB | 5.00 | 4,000. | 2,000. | 2,000. | 2,000. | 0. |
| 403 | 30 X 30 PACKAGING AREA DRAWINGS ETC | 091713 | 200DB | 5.00 | 1,750. | 875. | 875. | 875. | 0. |
| 404 | CABINETRY BENCH TOPS LAB AREA | 091913 | 200DB | 5.00 | 1,817. | 909. | 908. | 908. | 0. |
| 412 | VPX 1600 NEW ELEC PANEL COMPRESSOR ROOM | 033113 | 150DB | 15.00 | 2,522. | 1,261. | 1,261. | 653. | 72. |
| 413 | INSTALLED NEW ELECTRIC PANEL | 033113 | 150DB | 15.00 | 2,059. | 1,030. | 1,029. | 533. | 58. |
| 414 | INSTALLER CONNECTING LINES | 033113 | 150DB | 15.00 | 1,831. | 916. | 915. | 475. | 52. |
| 415 | VPX 1600 ELETRICAL PIPING FOR NEW ELEC PANEL | 033113 | 150DB | 15.00 | 1,793. | 897. | 896. | 466. | 51. |
| 416 | INSTALLATION OF RAILINGS ETCH | 063013 | 150DB | 15.00 | 1,225. | 613. | 612. | 310. | 36. |
| 417 | MISC BLDG CONDUITS | 070513 | 150DB | 15.00 | 6,990. | 3,495. | 3,495. | 1,718. | 209. |
| 418 | ENGINEERING DRAWINGS FOR ROOF-TOP A/C | 071613 | 150DB | 15.00 | 2,050. | 1,025. | 1,025. | 505. | 61. |
| 419 | BALANCE DUE ON $11K PLUMBING CONTRACT | 082013 | 150DB | 15.00 | 4,789. | 2,395. | 2,394. | 1,176. | 143. |

928103 04-01-19

(D) - Asset disposed        * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 420 | IMPACT DOOR MODEL XHD-175 | 103013 | 150DB | 15.00 | 12,399. | 6,200. | 6,199. | 2,965. | 380. |
| 421 | INSTALLATION OF DROPS FOR BOTTLE LINE | 112713 | 150DB | 15.00 | 3,423. | 1,712. | 1,711. | 818. | 105. |
| 422 | ELECTRICAL FOR WRAPPING MACHINE/VFP CONVEYOR | 112713 | 150DB | 15.00 | 1,802. | 901. | 901. | 430. | 55. |
| 423 | VPX 1600 WIRE BLDG FOR 3 HEATERS | 112713 | 150DB | 15.00 | 1,611. | 806. | 805. | 385. | 49. |
| 424 | VPX 1600 ELETRICAL PIPING FOR NEW KETTLE ROOM | 112713 | 150DB | 15.00 | 3,551. | 1,776. | 1,775. | 849. | 109. |
| 425 | COMPRESSOR ROOM INSTALLATION | 113013 | 150DB | 15.00 | 3,142. | 1,571. | 1,571. | 752. | 96. |
| 426 | MATERIALS WIRING FOR SYSTEM | 113013 | 150DB | 15.00 | 2,050. | 1,025. | 1,025. | 490. | 63. |
| 427 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 6,019. | 3,010. | 3,009. | 1,440. | 185. |
| 501 | ELECTRIC MOTOR | 042914 | 200DB | 10.00 | 1,635. | 818. | 817. | 576. | 54. |
| 502 | SPECIAL TUNNEL ASSEMBLY & RELATED PARTS | 092314 | 200DB | 7.00 | 3,233. | 1,617. | 1,616. | 1,400. | 144. |
| 503 | OGDEN HEATERS (2) | 092414 | 200DB | 7.00 | 1,180. | 590. | 590. | 511. | 53. |
| 504 | TETRA | 091914 | 200DB | 3.00 | 91,280. | 45,640. | 45,640. | 45,640. | 0. |
| 505 | 3 POSITION SELECTOR SWITCH FOR BC PUMP; INSTAL | 010814 | 200DB | 7.00 | 744. | 372. | 372. | 322. | 33. |
| 506 | 3 LIGHTS IN COMPUTER ROOM | 010814 | 200DB | 7.00 | 976. | 488. | 488. | 423. | 43. |
| 507 | (1) ALL FILL MODEL B-350E SEMI AUTOMATIC FILLE | 022014 | 200DB | 10.00 | 13,820. | 6,910. | 6,910. | 4,872. | 453. |
| 508 | (1) ALL-FILL MODEL ISC CH INCLINE SCREWFEEDER | 022014 | 200DB | 10.00 | 12,295. | 6,148. | 6,147. | 4,334. | 403. |
| 509 | (2)  S.S.  STANDAD ELECTRIC TABLET DEDUSTER | 020414 | 200DB | 10.00 | 4,904. | 2,452. | 2,452. | 1,729. | 161. |
| 510 | (7) UPPER PUNCH ASSEMBLIES | 020314 | 200DB | 10.00 | 2,710. | 1,355. | 1,355. | 956. | 89. |
| 511 | (7) LOWER PUNCH ASSEMBLIES | 020314 | 200DB | 10.00 | 2,965. | 1,483. | 1,482. | 1,045. | 97. |
| 512 | (38) DIE FROM 80090 | 020314 | 200DB | 10.00 | 7,817. | 3,909. | 3,908. | 2,755. | 256. |
| 513 | (165) UPPER TIP FROM HOB #092909 | 020314 | 200DB | 10.00 | 4,356. | 2,178. | 2,178. | 1,536. | 143. |
| 514 | (33) UPPER TIP WITH HOLE FROM HOB #092909 | 020314 | 200DB | 10.00 | 1,216. | 608. | 608. | 429. | 40. |
| 515 | (33) UPPER CAP | 020314 | 200DB | 10.00 | 4,719. | 2,360. | 2,359. | 1,664. | 154. |
| 516 | (198) LOWER TIP FROM HOB #092909 | 020314 | 200DB | 10.00 | 5,227. | 2,614. | 2,613. | 1,843. | 171. |
| 517 | (4) LOWER HOLDER | 020314 | 200DB | 10.00 | 396. | 198. | 198. | 140. | 13. |

928103 04-01-19                    (D) - Asset disposed         * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 518 | (4) LOWER HEAD | 020314 | 200DB | 10.00 | 92. | 46. | 46. | 32. | 3. |
| 519 | (33) LOWER CAP | 020314 | 200DB | 10.00 | 4,719. | 2,360. | 2,359. | 1,664. | 154. |
| 520 | FREIGHT FOR ALL - FILL MACHINES | 030714 | 200DB | 10.00 | 1,285. | 643. | 642. | 452. | 42. |
| 521 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 030314 | 200DB | 10.00 | 6,267. | 3,134. | 3,133. | 2,210. | 205. |
| 522 | FREIGHT FOR ALL - FILL MACHINES | 031814 | 200DB | 10.00 | 856. | 428. | 428. | 302. | 28. |
| 523 | CONVERSION OF PRODUCTION LINE TO 2 PACK CONFIG | 113013 | 200DB | 10.00 | 1,000. | 500. | 500. | 111. | 111. |
| 524 | WORK PLATFORM COLUMN MOUNTED | 041114 | 200DB | 10.00 | 413. | 207. | 206. | 146. | 13. |
| 525 | (2) APRILAIRE 1770 DEHUMIDIFIERS | 042314 | 200DB | 10.00 | 6,267. | 3,134. | 3,133. | 2,210. | 205. |
| 526 | RACK STORAGE SYSTEM - PERMIT PLANS | 032714 | 200DB | 7.00 | 950. | 475. | 475. | 411. | 43. |
| 527 | ACCESS DOOR ASSY W/ VENT TUBE | 050914 | 200DB | 10.00 | 325. | 163. | 162. | 114. | 11. |
| 528 | DOUGLAS MODEL SD36-E-480/3 | 030114 | 200DB | 10.00 | 2,534. | 1,267. | 1,267. | 893. | 83. |
| 529 | (1) EACH 8550 SKY HOOK W/ FLOOR MOUNT BASE | 051214 | 200DB | 10.00 | 2,648. | 1,324. | 1,324. | 934. | 87. |
| 530 | (1) 770 LB 20X36 FOOT OP PORT LIFT TABLES | 041014 | 200DB | 10.00 | 1,266. | 633. | 633. | 447. | 41. |
| 531 | PERMIT FEES | 081914 | 200DB | 10.00 | 5,640. | 2,820. | 2,820. | 1,989. | 185. |
| 532 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 070914 | 200DB | 10.00 | 43,614. | 21,807. | 21,807. | 15,376. | 1,429. |
| 533 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 081314 | 200DB | 10.00 | 43,614. | 21,807. | 21,807. | 15,376. | 1,429. |
| 534 | HIGH DENSITY STORAGE SYSTEM RELOCATION | 082614 | 200DB | 10.00 | 43,614. | 21,807. | 21,807. | 15,376. | 1,429. |
| 535 | MOVE AND RE-INSTALL COMPRESSOR FOR RACK SYSTEM | 081914 | 200DB | 10.00 | 3,534. | 1,767. | 1,767. | 1,246. | 116. |
| 536 | TOOLS FOR LABELER MACHINE | 022514 | 200DB | 10.00 | 1,675. | 838. | 837. | 590. | 55. |
| 537 | ROSS VALVE | 093014 | 200DB | 10.00 | 489. | 245. | 244. | 172. | 16. |
| 538 | (3) POWERSCAN SCANNERS AND RELATED ITEMS | 093014 | 200DB | 10.00 | 7,318. | 3,659. | 3,659. | 2,580. | 240. |
| 539 | FREIGHT PREPAID FOR LIBERTY TECHNOLOGIES INV # | 093014 | 200DB | 10.00 | 200. | 100. | 100. | 70. | 7. |
| 540 | REPLACEMENT OF FIRE HOSE VALVE RACKS AND RELOC | 112014 | 200DB | 10.00 | 1,448. | 724. | 724. | 510. | 48. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| | RELOCATION OF AIR COMPRESSOR-FRM | | | | | | | | |
| 541 | 1500 TO 1600 | 090914 | 200DB | 5.00 | 2,475. | 1,238. | 1,237. | 1,237. | 0. |
| 542 | 2 LOWER CHAIN 20PI 12INCR | 121214 | 200DB | 5.00 | 7,047. | 3,524. | 3,523. | 3,523. | 0. |
| | HIGH DENSITY STORAGE SYSTEM | | | | | | | | |
| 543 | RELOCATION | 120114 | 200DB | 10.00 | 54,082. | 27,041. | 27,041. | 19,066. | 1,772. |
| | * OTHER TOTAL - | | | | 177635317 | 89646617. | 87988700. | 7345381. | 3491188. |
| 8 | FURNITURE & FIXTURES | 080101 | 200DB | 7.00 | 40,651. | | 40,651. | 40,651. | 0. |
| 9 | TELEPHONE SYSTEM | 080101 | 200DB | 7.00 | 24,000. | | 24,000. | 24,000. | 0. |
| 12 | FURNITURE & FIXTURES | 091502 | 200DB | 7.00 | 13,314. | 3,994. | 9,320. | 9,320. | 0. |
| 13 | FURNITURE & FIXTURES | 091502 | 200DB | 7.00 | 25,462. | 7,639. | 17,823. | 17,823. | 0. |
| 14 | FURNITURE & FIXTRUES | 012703 | 200DB | 7.00 | 18,345. | 5,504. | 12,841. | 12,841. | 0. |
| 18 | DUMBELLS | 062703 | 200DB | 5.00 | 3,792. | 1,896. | 1,896. | 1,896. | 0. |
| 19 | FURNITURE & FIXTURES | 031003 | 200DB | 7.00 | 1,582. | 475. | 1,107. | 1,107. | 0. |
| 20 | FURNITURE & FIXURES | 062703 | 200DB | 7.00 | 1,933. | 967. | 966. | 966. | 0. |
| 21 | FURNITURE & FIXTURES | 091103 | 200DB | 7.00 | 10,100. | 5,050. | 5,050. | 5,050. | 0. |
| 22 | TRADE SHOW BOOTHS | 021802 | 200DB | 5.00 | 65,000. | 19,500. | 45,500. | 45,500. | 0. |
| 36 | OFFICE FURNITURE | 031804 | 200DB | 7.00 | 4,000. | 2,000. | 2,000. | 2,000. | 0. |
| 117 | CABINETS - OFFICE | 061307 | 200DB | 7.00 | 6,930. | | 6,930. | 6,930. | 0. |
| 118 | CUBICLES - OFFICE | 103107 | 200DB | 7.00 | 20,566. | | 20,566. | 20,566. | 0. |
| 134 | ALL SERVICE - CUBICLES | 061508 | 200DB | 7.00 | 4,374. | 2,187. | 2,187. | 2,187. | 0. |
| 151 | TRADE SHOW BOOTH | 020508 | 200DB | 7.00 | 134,200. | 67,100. | 67,100. | 67,100. | 0. |
| 214 | 12 CUBICLES | 111309 | 200DB | 7.00 | 21,643. | 10,822. | 10,821. | 10,821. | 0. |
| 245 | SUPERIOR - NEW RACKING EQUIPMENT | 100710 | 200DB | 7.00 | 12,321. | 8,392. | 3,929. | 3,929. | 0. |
| 267 | OFFICE FURNITURE | 031710 | 200DB | 7.00 | 16,014. | 8,007. | 8,007. | 8,007. | 0. |
| 269 | OFFICE FURNITURE | 050510 | 200DB | 7.00 | 9,434. | 4,717. | 4,717. | 4,717. | 0. |
| 271 | OFFICE FURNITURE | 053110 | 200DB | 7.00 | 10,444. | 5,222. | 5,222. | 5,222. | 0. |
| 272 | OFFICE ARTWORK | 061810 | 200DB | 7.00 | 7,090. | 3,545. | 3,545. | 3,545. | 0. |
| 331 | FURNITURE | 022811 | 200DB | 7.00 | 2,413. | 2,413. | | | 0. |
| 333 | EAGLE FLAMABLE CABINET | 032811 | 200DB | 7.00 | 7,176. | 7,176. | | | 0. |
| 334 | FURNITURE | 033111 | 200DB | 7.00 | 1,093. | 1,093. | | | 0. |
| 335 | POWERVAULT RACKMOUNT | 041111 | 200DB | 7.00 | 10,551. | 10,551. | | | 0. |
| 336 | MATRIX WORKSTATIONS | 041411 | 200DB | 7.00 | 9,210. | 9,210. | | | 0. |
| 337 | CONFERENCE TABLE | 042511 | 200DB | 7.00 | 1,319. | 1,319. | | | 0. |
| 375 | WAREHOUSE RACK | 021512 | 200DB | 7.00 | 4,855. | 2,428. | 2,427. | 2,427. | 0. |

928103 04-01-19                    (D) · Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL                                                                    MTR 003516

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -     VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 405 | FIXTURES AND SHELVING | 122613 | 200DB | 5.00 | 14,794. | 7,397. | 7,397. | 7,397. | 0. |
| 406 | FURNITURE, FIXTURES, & EQUIPMENT | 071713 | 200DB | 7.00 | 1,500. | 750. | 750. | 715. | 35. |
| 407 | FURNITURE, FIXTURES, & EQUIPMENT | 113013 | 200DB | 7.00 | 1,040. | 520. | 520. | 494. | 26. |
| 408 | FURNITURE, FIXTURES, & EQUIPMENT | 033113 | 200DB | 7.00 | 6,904. | 3,452. | 3,452. | 3,317. | 135. |
| 544 | TRADE SHOW BOOTH | 051314 | 200DB | 5.00 | 14,908. | 7,454. | 7,454. | 7,454. | 0. |
| | NEW FABRIC & REFAB OF CUBLICLES; | | | | | | | | |
| 545 | DELIVERY & IN | 021914 | 200DB | 7.00 | 4,043. | 2,022. | 2,021. | 1,750. | 181. |
| 546 | INSTALL 3 CABINETS & SHELVING | 033114 | 200DB | 7.00 | 1,320. | 660. | 660. | 572. | 59. |
| | WORK SURFACES & CUBICLES PER NEW | | | | | | | | |
| 547 | FLOOR PLAN | 040814 | 200DB | 7.00 | 5,716. | 2,858. | 2,858. | 2,476. | 255. |
| | (4) NEW MATRIX - FINISHED ENDS AND | | | | | | | | |
| 548 | POWER POLE | 040814 | 200DB | 7.00 | 1,123. | 562. | 561. | 485. | 51. |
| 549 | INSTALLATION OF NEW CABINETS | 051614 | 200DB | 7.00 | 600. | 300. | 300. | 260. | 27. |
| | INSTALLATION OF CUBICLES IN 1600 | | | | | | | | |
| 550 | BLDG (FROM 15 | 060514 | 200DB | 7.00 | 3,336. | 1,668. | 1,668. | 1,445. | 149. |
| | INSTALLATION OF CUBICLES IN 1600 | | | | | | | | |
| 551 | BLDG (FROM 15 | 060514 | 200DB | 7.00 | 3,890. | 1,945. | 1,945. | 1,685. | 173. |
| 552 | WORK SURFACES & CUBICLES | 040814 | 200DB | 7.00 | 482. | 241. | 241. | 209. | 21. |
| 553 | WORK SURFACES & CUBICLES | 060514 | 200DB | 7.00 | 435. | 218. | 217. | 188. | 19. |
| 554 | WORK SURFACES & CUBICLES | 060514 | 200DB | 7.00 | 281. | 141. | 140. | 121. | 13. |
| | MODULAR FURNITURE, RACEWAY AND | | | | | | | | |
| 555 | WIRING FOR MODU | 070914 | 200DB | 7.00 | 1,198. | 599. | 599. | 519. | 53. |
| | * OTHER TOTAL - | | | | 549,382. | 221,994. | 327,388. | 325,692. | 1,197. |
| 10 | RACKING SYSTEM | 080102 | 200DB | 7.00 | 13,144. | 3,943. | 9,201. | 9,201. | 0. |
| 11 | SECURITY SYSTEM | 080102 | 200DB | 5.00 | 4,000. | 1,200. | 2,800. | 2,800. | 0. |
| 17 | TANKS | 010203 | 200DB | 5.00 | 36,500. | 10,950. | 25,550. | 25,550. | 0. |
| 23 | TELEPHONES | 050202 | 200DB | 5.00 | 370. | 111. | 259. | 259. | 0. |
| 84 | WATER FILTRATION SYSTEM | 041907 | 200DB | 7.00 | 19,037. | | 19,037. | 19,037. | 0. |
| 246 | SUPERIOR - VINYL DOORS #4,5,6 | 100710 | 200DB | 7.00 | 16,648. | 11,339. | 5,309. | 5,309. | 0. |
| 247 | SUPERIOR - GUARD RAILS | 100710 | 200DB | 7.00 | 18,735. | 12,761. | 5,974. | 5,974. | 0. |
| 248 | SUPERIOR LHI | 100710 | SL | 15.00 | 70,570. | 38,814. | 31,756. | 16,936. | 2,117. |
| | NEW DIRECTION - LABOR FOR MODULAR | | | | | | | | |
| 249 | WALLS | 100710 | 200DB | 7.00 | 9,328. | 9,328. | | | 0. |
| 250 | NEW DIRECTION - LHI WINDOWS & ROOF | 100710 | SL | 15.00 | 15,821. | 8,702. | 7,119. | 3,799. | 475. |

928103 04-01-19

(D) · Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### - NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 252 | HARTRICH CONSTRUCTION - LHI | 100710 | SL | 15.00 | 1077985. | 592892. | 485,093. | 258,719. | 32,340. |
| 255 | TELEPHONE MAN - WIRING | 100710 | SL | 15.00 | 6,925. | 3,809. | 3,116. | 1,664. | 208. |
| 257 | PARLETTE FLOORING - SHOWER INSTALL | 100710 | SL | 15.00 | 2,489. | 1,369. | 1,120. | 600. | 75. |
| 258 | ARPE ENGINEERING - LHI | 100710 | SL | 15.00 | 8,000. | 4,400. | 3,600. | 1,920. | 240. |
| 409 | A/C EQUIPMENT INSTALLTION | 011013 | 150DB | 15.00 | 9,737. | 4,869. | 4,868. | 2,521. | 276. |
| 410 | VPX 1600 MISC ELECTRICAL WIRING WORK | 022613 | 150DB | 15.00 | 1,616. | 808. | 808. | 419. | 46. |
| 411 | NEW SINK AND WALL IMPROVEMENTS | 032613 | 150DB | 15.00 | 2,112. | 1,056. | 1,056. | 547. | 60. |
| 428 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 2,007. | 1,004. | 1,003. | 480. | 62. |
| 429 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 21,829. | 10,914. | 10,915. | 5,220. | 670. |
| 430 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 3,470. | 1,735. | 1,735. | 830. | 106. |
| 431 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 1,682. | 841. | 841. | 403. | 52. |
| 432 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 8,201. | 4,101. | 4,100. | 2,016. | 245. |
| 433 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 1,405. | 703. | 702. | 345. | 42. |
| 434 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 1,139. | 570. | 569. | 279. | 34. |
| 435 | LEASEHOLD IMPROVEMENTS | 101513 | 150DB | 15.00 | 8,288. | 4,144. | 4,144. | 1,982. | 254. |
| 436 | LEASEHOLD IMPROVEMENTS | 110113 | 150DB | 15.00 | 6,400. | 3,200. | 3,200. | 1,530. | 196. |
| 437 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 10,434. | 5,217. | 5,217. | 2,495. | 320. |
| 438 | LEASEHOLD IMPROVEMENTS | 090113 | 150DB | 15.00 | 16,100. | 8,050. | 8,050. | 3,957. | 482. |
| 439 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 1,813. | 907. | 906. | 434. | 56. |
| 440 | LEASEHOLD IMPROVEMENTS | 100113 | 150DB | 15.00 | 2,823. | 1,411. | 1,412. | 676. | 87. |
| 441 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,567. | 784. | 783. | 385. | 47. |
| 442 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,131. | 565. | 566. | 279. | 34. |
| 443 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,149. | 575. | 574. | 282. | 34. |
| 444 | LEASEHOLD IMPROVEMENTS | 092513 | 150DB | 15.00 | 1,091. | 545. | 546. | 269. | 33. |
| 445 | LEASEHOLD IMPROVEMENTS | 082813 | 150DB | 15.00 | 7,900. | 3,950. | 3,950. | 1,941. | 236. |
| 446 | LEASEHOLD IMPROVEMENTS | 102313 | 150DB | 15.00 | 7,900. | 3,950. | 3,950. | 1,889. | 242. |
| 447 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 1,344. | 672. | 672. | 321. | 41. |
| 448 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 1,820. | 910. | 910. | 436. | 56. |
| 449 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 954. | 477. | 477. | 227. | 29. |
| 450 | LEASEHOLD IMPROVEMENTS | 103113 | 150DB | 15.00 | 1,818. | 909. | 909. | 435. | 56. |
| 451 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 1,010. | 505. | 505. | 241. | 31. |
| 452 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 3,129. | 1,565. | 1,564. | 748. | 96. |
| 453 | LEASEHOLD IMPROVEMENTS | 110813 | 150DB | 15.00 | 1,567. | 784. | 783. | 375. | 48. |
| 454 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 759. | 379. | 380. | 182. | 23. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

## - NEXT YEAR FEDERAL -   VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 455 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 8,524. | 4,262. | 4,262. | 2,039. | 262. |
| 456 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,741. | 871. | 870. | 416. | 53. |
| 457 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 2,791. | 1,396. | 1,395. | 668. | 86. |
| 458 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 2,713. | 1,356. | 1,357. | 650. | 83. |
| 459 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,628. | 814. | 814. | 389. | 50. |
| 460 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,154. | 577. | 577. | 275. | 36. |
| 461 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,240. | 620. | 620. | 297. | 38. |
| 462 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,415. | 708. | 707. | 339. | 43. |
| 463 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 5,357. | 2,678. | 2,679. | 1,282. | 164. |
| 464 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 2,958. | 1,479. | 1,479. | 708. | 91. |
| 465 | LEASEHOLD IMPROVEMENTS | 123013 | 150DB | 15.00 | 1,240. | 620. | 620. | 297. | 38. |
| 556 | BUYOUT OF TETRA LEASE - SCHEDULE #2 | 091914 | SL | 15.00 | 26,092. | | 26,092. | 9,130. | 1,739. |
| 557 | DEMOLITION/RELOCATION OF BATHROOMS | 090114 | SL | 15.00 | 9,528. | | 9,528. | 3,387. | 635. |
| 558 | BATHROOM CONSTRUCTION - CHANGE ORDER #1 | 090114 | SL | 15.00 | 4,338. | | 4,338. | 1,541. | 289. |
| 559 | INSTALL DROPS AND PULLED WIRE FOR MOTORS IN KE | 020114 | SL | 15.00 | 6,102. | | 6,102. | 2,408. | 407. |
| 560 | CONTACTOR REPLACEMENT; ADD RECEPTACLES AND SWI | 020114 | SL | 15.00 | 685. | | 685. | 272. | 46. |
| 561 | RUN NEW GFI FOR WATER FILTER | 020114 | SL | 15.00 | 439. | | 439. | 172. | 29. |
| 562 | INSTALLED DISCONNECTS OUTSIDE POWER ROUGH ROOM | 020114 | SL | 15.00 | 1,758. | | 1,758. | 692. | 117. |
| 563 | INSTALL 13' HIGH WALL PANELS; AND OTHER WORK | 010114 | SL | 15.00 | 21,372. | | 21,372. | 8,550. | 1,425. |
| 564 | ADD HOSE BIB, NEW HOT AND NEW COLD LINE; RAISE | 030114 | SL | 15.00 | 1,265. | | 1,265. | 490. | 84. |
| 565 | REWIRED EXHAUST FAN CONTROL BOX | 040114 | SL | 15.00 | 390. | | 390. | 150. | 26. |
| 566 | RAN PIPE CONNECTOR RECEPTACLE & INSTALLED BREA | 040114 | SL | 15.00 | 935. | | 935. | 357. | 62. |
| 567 | NEW OUTLET FOR TAP AND HEATER MACHINES OUTSIDE | 040114 | SL | 15.00 | 1,223. | | 1,223. | 471. | 82. |
| 568 | RUN PIPE & PULLED WIRE FOR TIME CLOCK FOR EXHA | 040114 | SL | 15.00 | 1,046. | | 1,046. | 402. | 70. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

928103 04-01-19

**2020 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR FEDERAL -        VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 569 | RUN PIPE FOR NEW EQUIPMENT IN RM#12 FOR POWDER | 050114 | SL | 15.00 | 587. | | 587. | 221. | 39. |
| 570 | RUN PIPE FOR NEW POWDER FILLING MACHINE; PULLE | 050114 | SL | 15.00 | 2,384. | | 2,384. | 901. | 159. |
| 571 | RUN PIPE & PULLED WIRE FOR DEHUMIDIFIERS IN RM | 050114 | SL | 15.00 | 1,252. | | 1,252. | 471. | 83. |
| 572 | DROPS IN FOR NEW POWDER LINE IN RM #12 | 050114 | SL | 15.00 | 779. | | 779. | 295. | 52. |
| 573 | INSTALLED PLUGS ON ALL DROPS FOR POWDER LINE I | 050114 | SL | 15.00 | 1,442. | | 1,442. | 544. | 96. |
| 574 | INSTALL UPBLAST BLOWER, CURB ADAPTER, DUCTWORK | 050114 | SL | 15.00 | 2,209. | | 2,209. | 833. | 147. |
| 575 | RUN DATA AND VOICE CABLES | 080114 | SL | 15.00 | 2,385. | | 2,385. | 861. | 159. |
| 576 | ASSEMBLY & INSTALLATION OF RACK & PATCH PANELS | 090214 | SL | 15.00 | 3,148. | | 3,148. | 1,120. | 210. |
| 577 | PIPING IN DRYER; RUN WIRE FOR COMP & DRYER | 100114 | SL | 15.00 | 2,178. | | 2,178. | 761. | 145. |
| 578 | PIPING IN COMP AND DRYER; PIPED IN 110 LINE FO | 100114 | SL | 15.00 | 1,329. | | 1,329. | 467. | 89. |
| 579 | PIPED IN OUTLET FOR WATER SYSTEM; FINISHED WIR | 100114 | SL | 15.00 | 1,264. | | 1,264. | 441. | 84. |
| 580 | PIPED IN CONTROL BOXES FOR RACKING SYSTEM; PUL | 100114 | SL | 15.00 | 2,589. | | 2,589. | 908. | 173. |
| 581 | FINISHED RUNNING WIRE FOR 2ND 110 CABINET FOR | 100114 | SL | 15.00 | 1,729. | | 1,729. | 604. | 115. |
| 582 | PIPED IN FEED FOR COMPRESSOR | 100114 | SL | 15.00 | 1,274. | | 1,274. | 446. | 85. |
| 583 | BEGIN RUNNING FEED FOR DRYER NEXT TO COMPRESSO | 100114 | SL | 15.00 | 1,093. | | 1,093. | 383. | 73. |
| 584 | INSTALLED PLUGS FOR SILVERSON MACHINE | 080114 | SL | 15.00 | 2,091. | | 2,091. | 753. | 139. |
| 585 | INSTALLED CONDUIT TO FEED NEW SILVERSON NIL | 080114 | SL | 15.00 | 1,049. | | 1,049. | 379. | 70. |
| 586 | RUN NEW FEED AND PIPE FOR BALER | 091614 | SL | 15.00 | 1,208. | | 1,208. | 425. | 81. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2020 DEPRECIATION AND AMORTIZATION REPORT**

### - NEXT YEAR FEDERAL -    VITAL PHARMACEUTICALS, INC.

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 587 | COSTS RE: DEMOLITION OF BATHROOMS IN 1600 BLDG | 103114 | SL | 15.00 | 630. | | 630. | 217. | 42. |
| 588 | CONDENSOR FAN MOTOR FOR ACCOUNTING OFFICES | 073114 | SL | 15.00 | 1,637. | | 1,637. | 590. | 109. |
| 589 | LAYOUT FOR BATTERY CHARGERS; START INSTALLING | 121814 | SL | 15.00 | 1,980. | | 1,980. | 660. | 132. |
| 590 | INSTALL RACEWAY AND STRAPPING FOR NEW FEED TO | 121814 | SL | 15.00 | 2,388. | | 2,388. | 795. | 159. |
| 591 | CONTINUE TO INSTALL RACEWAY TO PANEL | 123114 | SL | 15.00 | 640. | | 640. | 215. | 43. |
| 592 | CONTINUE TO INSTALL RACEWAY TO PANEL-DATE OF W | 123114 | SL | 15.00 | 1,013. | | 1,013. | 340. | 68. |
| 593 | PULL IN FEED TO PANEL - DATE OF WORK 12/17 | 123114 | SL | 15.00 | 1,647. | | 1,647. | 550. | 110. |
| 594 | SVC CALL TO LAYOUT AND START INSTALLING RACEWA | 123114 | SL | 15.00 | 240. | | 240. | 80. | 16. |
| 595 | SVC CALL TO INSTALL RACEWAY AND PULL IN WIRE F | 123114 | SL | 15.00 | 1,206. | | 1,206. | 400. | 80. |
| | * OTHER TOTAL - AMORTIZATION | | | | 1579052. | 781099. | 797,953. | 433,954. | 48,162. |
| | * OTHER TOTAL - AMORTIZATION | | | | 0. | 0. | 0. | 0. | 0. |
| | * OTHER TOTAL - AMORTIZATION | | | | 0. | 0. | 0. | 0. | 0. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | 179763751 | 90649710. | 89114041. | 8105027. | 3540547. |

928103 04-01-19

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

CONFIDENTIAL

MTR 003521

1

671119

| **Schedule K-1** (Form 1120-S) **2019** | | | Final K-1 ☐  Amended K-1 ☐ | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax
year beginning _____
ending _____

| | | Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items | |

**Shareholder's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
65-0668430

**B** Corporation's name, address, city, state, and ZIP code

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL   33326

**C** IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state and ZIP code

JOHN H. OWOC
16720 STRATFORD CT
SOUTHWEST RANCHES, FL 33331

**F** Shareholder's percentage of stock
ownership for tax year ............... **100.000000** %

| # | Item | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 122,897,118. | 13 | Credits |
| | | | M | 1. |
| 2 | Net rental real estate inc (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | 1,612,307. | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured sec 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) A | | 15 | Alternative min tax (AMT) items |
| | | | A | -4,718. |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| | | | C* | 323,904. |
| 12 | Other deductions A | 3,322,026. | D | 32,044,943. |
| | | | 17 | Other information |
| | | | A | 1,612,307. |
| | | | V * | STMT |
| | | | AA | 166,724,509. |

For IRS Use Only

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

14390915 150872 129741                                2019.04020 VITAL PHARMACEUTICALS, IN 129741_1

VITAL PHARMACEUTICALS, INC.                                    65-0668430

SCHEDULE K-1                         FOOTNOTES

SHAREHOLDER 163(J) FOOTNOTE

THE COMPANY IS SUBJECT TO THE SECTION 163(J) LIMITATION AND
HAS ADJUSTED ITS BUSINESS INTEREST EXPENSE DEDUCTION
ACCORDINGLY.

THE FOLLOWING INFORMATION IS PROVIDED SO YOU CAN COMPUTE ANY
BUSINESS INTEREST EXPENSE LIMITATION UNDER IRC SECTION
163(J) AT YOUR LEVEL

EXCESS BUSINESS INTEREST INCOME                                      0.
EXCESS TAXABLE INCOME                                      166,724,509.

PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE PROPER TAX
TREATMENT OF THE ABOVE ITEMS.

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 209,471. | SEE SHAREHOLDERS INSTRUCTIONS |
| NON DEDUCTIBLE MEALS | 18,979. | |
| PENALTIES AND FINES | 11,328. | |
| PERSONAL USE OF AUTO | 7,556. | |
| TRAVEL ENTERTAINMENT | 76,570. | |
| TOTAL | 323,904. | |

VITAL PHARMACEUTICALS, INC.                                    65-0668430

─────────────────────────────────────────────────────────────────────

SCH K-1

─────────────────────────────────────────────────────────────────────

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.


═════════════════════════════════════════════════════════════════════

SCHEDULE K-1                      SECTION 199A ITEMS, BOX 17
                                          CODE V

─────────────────────────────────────────────────────────────────────

DESCRIPTION                                                    AMOUNT
───────────                                                   ──────


TRADE OR BUSINESS

  ORDINARY INCOME(LOSS)                                    122,897,118.
  W-2 WAGES                                                 52,023,255.
  UNADJUSTED BASIS                                         145,180,325.