# <u>JOINT EXHIBIT 21</u>

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning _____ ending _____

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
65-0668430

**B** Corporation's name, address, city, state, and ZIP code
VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**C** IRS Center where corporation filed return
EFILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . .  1000.0000
End of tax year . . . . . . . . . .  1000.0000

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
JOHN H. OWOC

1600 NORTH PARK DRIVE
WESTON, FL 33326

**G** Current year allocation percentage . . . .  100.00000000000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . .  1000.000000
End of tax year . . . . . . . . . .  1000.000000

**I** Loans from shareholder
Beginning of tax year . . . . . . . $ _____
End of tax year . . . . . . . . . $ _____

For IRS Use Only

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 68,107,596. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income * | 19,597. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked . . . . . . . ▶ | ☒ |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| | | | | B* | 8,141,000. |
| 10 | Other income (loss) | | | C* | 43,887. |
| | | | | D | 23,857,880. |
| | | | | F | 146,814. |
| | | | 17 | Other information | |
| | | | A | | 19,597. |
| 11 | Section 179 deduction | | V* | STMT | |
| 12 | Other deductions | | | | |
| A* | | 144,857. | AA | | 91,096,713. |
| 18 | More than one activity for at-risk purposes* | | | | |
| 19 | More than one activity for passive activity purposes* | | | | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    Schedule K-1 (Form 1120-S) 2021

JSA  1C1600 1.000
7858QV  701D  09/01/2022  12:44:19    0200371
CONFIDENTIAL

**206**
MTR 004159

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
====================================================================
```

```
SCH K-1, LINE 4 - INTEREST INCOME
---------------------------------
   INTEREST INCOME                                      19,597.
                                                   ----------------
      TOTAL                                             19,597.
                                                   ================
```

```
SCH K-1, LINE 12 - OTHER DEDUCTIONS
-----------------------------------

   CODE A - CASH CONTRIBUTIONS (60%)
   ---------------------------------
      CHARITABLE CONTIBUTION                           144,857.
                                                   ----------------
         TOTAL                                         144,857.
                                                   ================

SCH K-1, LINE 16 - ITEMS AFFECTING SHAREHOLDER BASIS
----------------------------------------------------
   CODE B - OTHER TAX-EXEMPT INCOME
   --------------------------------
      PPP LOAN FORGIVENESS                           8,141,000.
                                                   ----------------
         TOTAL                                       8,141,000.
                                                   ================
   CODE C - NONDEDUCTIBLE EXPENSES
   -------------------------------
      50% DISALLOWED MEALS                              23,639.

      NONDEDUCTIBLE OFFICER LIFE INSURANCE
      ------------------------------------
         OFFICERS LIFE INSURANCE                           720.
                                                   ----------------
            SUBTOTAL                                       720.

      NONDEDUCTIBLE PENALTIES AND INTEREST             9,528.
      POLITICAL AND LOBBYING EXPENSES                 10,000.
                                                   ----------------
         TOTAL                                          43,887.
                                                   ================
SCH K-1, LINE 16D - CASH DISTRIBUTIONS
--------------------------------------

   TOTAL CASH DISTRIBUTIONS                         23,857,880.
```

STATEMENT   1

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
===========================================================================


   SECTION 163(J) - LIMITATION ON BUSINESS INTEREST EXPENSE
   --------------------------------------------------------

   THE ENTITY WAS SUBJECT TO 163(J)


   CODE AA - EXCESS TAXABLE INCOME
   -------------------------------
        TOTAL EXCESS TAXABLE INCOME                      91,096,713.
```

STATEMENT   2

**Statement A - QBI Pass-through Entity Reporting**

| Corporation's/Partnership's name: VITAL PHARMACEUTICALS, INC. | | | | | Corporation's/Partnership's EIN: 65-0668430 | |
|---|---|---|---|---|---|---|
| Shareholder's/Partner's name: JOHN H. OWOC | | | | Shareholder's/Partner's identifying number: ███████ | | |

| Shareholder's/Partner's share of: | VITAL PHARMACEU<br>EIN: 65-0668430<br>☐ PTP  ☐ Aggregated  ☐ SSTB | EIN:<br>☐ PTP  ☐ Aggregated  ☐ SSTB | EIN:<br>☐ PTP  ☐ Aggregated  ☐ SSTB | EIN:<br>☐ PTP  ☐ Aggregated  ☐ SSTB | EIN:<br>☐ PTP  ☐ Aggregated  ☐ SSTB | EIN:<br>☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|---|---|---|
| **QBI or qualified PTP items, subject to shareholder/partner- specific determinations:** | | | | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . . . | 67963201 | | | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | | | | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . . | | | | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . . | | | | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . | | | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 85635597 | | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . | 214002344 | | | | | |
| **Section 199A dividends** . . . . . | | | | | | |

CONFIDENTIAL
MTR 004162

☐ Final K-3    ☐ Amended K-3

**Schedule K-3 (Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions, Credits, etc. - International**

For calendar year 2021, or tax year beginning _____ 2021 , ending _____
▶ See separate instructions.

OMB No. 1545-0123

**2021**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN) <br> 65-0668430 | **C** Shareholder's identifying number <br> ▆▆▆▆▆▆▆▆ |
| **B** Corporation's name, address, city, state, and ZIP code <br><br> VITAL PHARMACEUTICALS, INC. <br><br> 1600 NORTH PARK DRIVE <br> WESTON, FL  33326 | **D** Shareholder's name, address, city, state, and ZIP code <br><br> JOHN H. OWOC <br><br> 1600 NORTH PARK DRIVE <br> WESTON, FL  33326 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | X | |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | X |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.    www.irs.gov/Form1120S    Schedule K-3 (Form 1120-S) 2021

JSA
1C1725 2.000

CONFIDENTIAL

Schedule K-3 (Form 1120-S) 2021

Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | █████████ |

**Part I**    **Shareholder's Share of Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

| | | |
|---|---|---|
| ☐ 1. Gain on personal property sale | ☐ 4. Foreign tax translation | ☒ 7. Form 8858 information |
| ☐ 2. Foreign oil and gas taxes | ☐ 5. High-taxed income | ☒ 8. Form 5471 information |
| ☐ 3. Splitter arrangements | ☐ 6. Section 267A disallowed deduction | ☐ 9. Other forms |

| |
|---|
| ☐ 10. Shareholder loan transactions |
| ☐ 11. Entity treatment for certain S corporations |
| ☐ 12. Other international items |
| (attach description and statement) |

**Part II**    **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1**   Sales | | | | | | | |
| **A**   US | 334,575,038. | | | | | | 334,575,038. |
| **B**   NL | | 2,377,447. | | | | | 2,377,447. |
| **C**   AU | | 1,183,363. | | | | | 1,183,363. |
| **2**   Gross income from performance of services | | | | | | | |
| **A**   US | | | | | | | |
| **B**   NL | | | | | | | |
| **C**   AU | | | | | | | |
| **3**   Gross rental real estate income | | | | | | | |
| **A**   US | | | | | | | |
| **B**   NL | | | | | | | |
| **C**   AU | | | | | | | |
| **4**   Other gross rental income | | | | | | | |
| **A**   US | | | | | | | |
| **B**   NL | | | | | | | |
| **C**   AU | | | | | | | |
| **5**   Reserved for future use . . . . . . . . . . | | | | | | | |
| **6**   Interest income | | | | | | | |
| **A**   US | 19,597. | | | | | | 19,597. |
| **B**   NL | | | | | | | |
| **C**   AU | | | | | | | |
| **7**   Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A**   US | | | | | | | |
| **B**   NL | | | | | | | |
| **C**   AU | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1726 2.000

Schedule K-3 (Form 1120-S) 2021

Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | |

| **Part I** | Shareholder's Share of Corporation's Other Current Year International Information |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Shareholder loan transactions
- [ ] 11. Entity treatment for certain S corporations
- [ ] 12. Other international items
  (attach description and statement)

| **Part II** | Foreign Tax Credit Limitation |
|---|---|

**Section 1 - Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **1** Sales | | | | | | | |
| A  CA | | 16,979. | | | | | 16,979. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A  CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A  CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A  CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A  CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A  CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1726 2.000



Schedule K-3 (Form 1120-S) 2021                                                                 Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ▮▮▮▮▮ |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **8** Qualified dividends | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| **A** US | 14,438,407. | | | | | | 14,438,407. |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1727 2.000

Schedule K-3 (Form 1120-S) 2021                                                                      Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **9** Reserved for future use . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| **A** CA | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1727 2.000

Schedule K-3 (Form 1120-S) 2021     Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 16   Section 986(c) gain . . . . . . . . . . | | | | | | | |
| 17   Section 987 gain . . . . . . . . . . . | | | | | | | |
| 18   Section 988 gain . . . . . . . . . . . | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
|    A   US | | | | | | | |
|    B   NL | | | | | | | |
|    C   AU | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
|    A   US | 118,977,738. | | | | | | 118,977,738. |
|    B   NL | | | | | | | |
|    C   AU | | | | | | | |
| 21   Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . | | | | | | | |
| 22   Reserved for future use | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| 23   Reserved for future use | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| 24   **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . ▶ | 468,010,780. | 3,577,789. | | | | | 471,588,569. |
|    A   US | 468,010,780. | | | | | | 468,010,780. |
|    B   NL | | 2,377,447. | | | | | 2,377,447. |
|    C   AU | | 1,183,363. | | | | | 1,183,363. |

Schedule K-3 (Form 1120-S) 2021

JSA
1C 1728 2.000

Schedule K-3 (Form 1120-S) 2021

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 16   Section 986(c) gain . . . . . . . . . . | | | | | | | |
| 17   Section 987 gain . . . . . . . . . . . | | | | | | | |
| 18   Section 988 gain . . . . . . . . . . . | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
|    **A** CA | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
|    **A** CA            STMT 1 | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| 21   Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . | | | | | | | |
| 22   Reserved for future use | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| 23   Reserved for future use | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| 24   **Total gross income (combine lines 1 through 23).** . . . . . . . . . . . . ▶ | | | | | | | |
|    **A** CA | | 16,979. | | | | | 16,979. |
|    **B** | | | | | | | |
|    **C** | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1728 2.000

Schedule K-3 (Form 1120-S) 2021 — Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ███████ |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25   Expenses allocable to sales income . . . . | 274,572,440. | 3,433,393. | | | | | 278,005,833. |
| 26   Expenses allocable to gross income from performances of services . . . . . . | | | | | | | |
| 27   Net short-term capital loss . . . . . . . . | | | | | | | |
| 28   Net long-term capital loss . . . . . . . . | | | | | | | |
| 29   Collectibles loss . . . . . . . . . . . . | | | | | | | |
| 30   Net section 1231 loss . . . . . . . . . . | | | | | | | |
| 31   Other losses. . . . . . . . . . . . . . | | | | | | | |
| 32   Research & experimental (R&E) expenses | | | | | | | |
| A   SIC code          . . . . | | | | | | | |
| B   SIC code          . . . . | | | | | | | |
| C   SIC code          . . . . | | | | | | | |
| 33   Allocable rental expenses - depreciation, depletion, and amortization . | | | | | | | |
| 34   Allocable rental expenses - other than depreciation, depletion, and amortization . | 23,478,195. | | | | | | 23,478,195. |
| 35   Allocable royalty and licensing expenses - depreciation, depletion, and amortization. . . . . . . . . . . . | | | | | | | |
| 36   Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization. . . . . . . | | | | | | | |
| 37   Depreciation not included on line 33 or 35 . . . . . . . . . . . . . . . . | 61,949,994. | | | | | | 61,949,994. |
| 38   Charitable contributions . . . . . . . . | 144,857. | | | | | | 144,857. |
| 39   Interest expense specifically allocable under Regulations section 1.861-10(e) . . | | | | | | | |
| 40   Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . . . . . . | | | | | | | |
| 41   Other interest expense - business. . . . . | | | | | | 17,274,488. | 17,274,488. |
| 42   Other interest expense - investment   . . . | | | | | | | |
| 43   Other interest expense - passive activity. . | | | | | | | |
| 44   Section 59(e)(2) expenditures, excluding R&E expenses on line 32. . . . | | | | | | | |
| 45   Foreign taxes not creditable but deductible. . . . . . . . . . . . . . | | 146,814. | | | | | 146,814. |

JSA
1C1729 2.000

Schedule K-3 (Form 1120-S) 2021

Schedule K-3 (Form 1120-S) 2021     Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 Total deductions (combine lines 25 through 53) ▶ | 360,145,486. | 3,580,207. | | | | 17,274,488. | 381,000,181. |
| 55 Net income (loss) (subtract line 54 from line 24) ▶ | 107,865,294. | -2,418. | | | | -17,274,488. | 90,588,388. |

**Part III**   **Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) (country code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code 208 | 867,218,887. | 3,577,789. | | | | | 870,796,676. |
| B SIC code | | | | | | | |
| C SIC code | | | | | | | |
| D SIC code | | | | | | | |
| E SIC code | | | | | | | |
| F SIC code | | | | | | | |

2   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A   R&E expense with respect to activity performed in the United States

    (i) SIC code _____ ................................................ ▶ 2A(i)

    (ii) SIC code _____ ................................................ ▶ 2A(ii)

    (iii) SIC code _____ ................................................ ▶ 2A(iii)

B   R&E expense with respect to activity performed outside the United States

    (i) SIC code _____ ................................................ ▶ 2B(i)

    (ii) SIC code _____ ................................................ ▶ 2B(ii)

    (iii) SIC code _____ ................................................ ▶ 2B(iii)

JSA

1C1730 2.000

Schedule K-3 (Form 1120-S) 2021

CONFIDENTIAL 7358QV     09/01/2022     12:44:19     0200371     MTR 004171

Schedule K-3 (Form 1120-S) 2021                                                                              **Page 7**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ████████ |

**Part III**   **Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 2 - Interest Expense Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Total average value of assets . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| **2** Reserved for future use . . . . . . . . . | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) . . . . . . . . . . . | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T . . . . . . | | | | | | | |
| **5** Assets excluded from apportionment formula . . . . . . . . . . . . . . . | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| **b** Assets attracting business interest expense . . . . . . . . . . . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| **c** Assets attracting investment interest expense . . . . . . . . . . . . . . . . . | | | | | | | |
| **d** Assets attracting passive activity interest expense . . . . . . . . . . . . . | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) . . . . . . . . . . . . | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) . . | | | | | | | |

                                                                     **Schedule K-3 (Form 1120-S) 2021**

JSA
1C1731 2.000

Schedule K-3 (Form 1120-S) 2021

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ▆▆▆▆▆▆ |

**Part III**   Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 3 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Shareholder |
| **1**   Direct (section 901 or 903) foreign taxes: ☒ Paid ☐ Accrued | | | | | | |
| A   AS | OTH | | | | 146,814. | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2**   Reduction of taxes (total) | | | | | | |
| A   Taxes on foreign mineral income . . . . . . . . . | | | | | | |
| B   Reserved for future use . . . . . . . . . . . . . | | | | | | |
| C   International boycott provisions . . . . . . . . . . | | | | | | |
| D   Failure-to-file penalties . . . . . . . . . . . . . . | | | | | | |
| E   Taxes with respect to splitter arrangements. . . . . | | | | | | |
| F   Taxes on foreign corporate distributions . . . . . . | | | | | | |
| G   Other . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **3**   Foreign tax redeterminations | | | | | | |
| A | | | | | | |
|    Related tax year ▶ | | | | | | |
|    Date tax paid ▶ | | | | | | |
| B | | | | | | |
|    Related tax year ▶ | | | | | | |
|    Date tax paid ▶ | | | | | | |
| C | | | | | | |
|    Related tax year ▶ | | | | | | |
|    Date tax paid ▶ | | | | | | |
| **4**   Reserved for future use . . . . . . . . . . . . . | | | | | | |
| **5**   Reserved for future use . . . . . . . . . . . . . | | | | | | |
| **6**   Reserved for future use . . . . . . . . . . . . . | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA

1C1732 2.000

Schedule K-3 (Form 1120-S) 2021                                                                        Page **9**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | |

**Part III**  Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 3 - Foreign Taxes** *(continued)*

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code      ) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Shareholder | U.S. | Foreign | Shareholder | | |
| **1** | | | | | | | | |
| A | | | | | | | | 146,814. |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1733 2.000

```
SCHEDULE K-2 SUPPORTING DETAIL    JOHN H. OWOC
================================================================================
```

SCH K-3, PART II, SECTION 2 , LINE 20 - OTHER INCOME DETAIL
-----------------------------------------------------------

| | DESCRIPTION | (A) US SOURCE | (B) FGN BRANCH CATEGORY INCOME | (C) PASSIVE CATEGORY INCOME | (D) GENERAL CATEGORY INCOME | (E) OTHER 901J CATEGORY INCOME | (E) OTHER OTH CATEGORY INCOME | (F) SOURCED BY SHAREHOLDER | (G) TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| US | 481(A) ADJUSTMENT | 1,663,605. | | | | | | | 1,663,605. |
| US | INTERCOMPANY MANAGEMENT FEES | 4,114,424. | | | | | | | 4,114,424. |
| US | DISTRIBUTION TRANSITION REV | 90,342,766. | | | | | | | 90,342,766. |
| US | OTHER INCOME | 104,077. | | | | | | | 104,077. |

671120

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2020**

For calendar year 2020, or tax year

beginning _____ ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ **See separate instructions.**

**Part I  Information About the Corporation**

**A**  Corporation's employer identification number
65-0668430

**B**  Corporation's name, address, city, state, and ZIP code
VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**C**  IRS Center where corporation filed return
EFILE

**Part II  Information About the Shareholder**

**D**  Shareholder's identifying number

**E**  Shareholder's name, address, city, state, and ZIP code
JOHN H. OWOC

1600 NORTH PARK DRIVE
WESTON, FL 33326

**F**  Current year allocation percentage  ....  100.00000000000 %

**G**  Shareholder's number of shares
Beginning of tax year  .......  1000.000000
End of tax year  .........  1000.000000

**H**  Loans from shareholder
Beginning of tax year  .......  $ _____
End of tax year  .........  $ _____

For IRS Use Only

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -35,777,377. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| * | 205,692. | | |
| 5a | Ordinary dividends | 14 | Foreign transactions |
| 5b | Qualified dividends | A* | STMT |
| 6 | Royalties | B* | STMT |
| 7 | Net short-term capital gain (loss) | G* | STMT |
| 8a | Net long-term capital gain (loss) | N* | STMT |
| 8b | Collectibles (28%) gain (loss) | P* | STMT |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | NONE |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | 473,429. |
| 12 | Other deductions | D | 55,352,661. |
| A* | 130,067. | | |
| | | 17 | Other information |
| | | A | 205,692. |
| | | B | 133,395. |
| | | V* | STMT |
| | | AA | 32,350,588. |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.     www.irs.gov/Form1120S     Schedule K-1 (Form 1120-S) 2020
JSA   0C1600 1.000
785809  701D   09/10/2021  08:34:21        0200371        MTR 004176
CONFIDENTIAL

92

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
===================================================================
```

```
SCH K-1, LINE 4 - INTEREST INCOME
-----------------------------------
   INTEREST INCOME                                       205,692.
                                                     ----------------
      TOTAL                                              205,692.
                                                     ================
```

```
SCH K-1, LINE 12 - OTHER DEDUCTIONS
-------------------------------------

   CODE A - CASH CONTRIBUTIONS (60%)
   ---------------------------------
      CHARITABLE CONTIBUTION                             130,067.
                                                     ----------------
         TOTAL                                           130,067.
                                                     ================
```

```
SCH K-1, LINE 14 -  FOREIGN TRANSACTIONS
------------------------------------------
```

```
FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):AUSTRALIA

   GROSS INCOME FROM ALL SOURCES (CODE B)               346,213.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE G)                        346,213.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE N)                        154,956.


FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):CANADA

   GROSS INCOME FROM ALL SOURCES (CODE B)             1,118,597.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE G)                      1,118,597.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE N)                        365,703.
   TOTAL FOREIGN TAXES PAID (CODE P)                     104,820.


FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):MEXICO



FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):THE NETHERLANDS

   GROSS INCOME FROM ALL SOURCES (CODE B)             3,323,887.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
```

```
                        CONTINUED ON NEXT PAGE        STATEMENT  1
```

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
============================================================================
```

SCH K-1, LINE 14 -  FOREIGN TRANSACTIONS (CONT'D)
--------------------------------------------------
```
     GENERAL LIMITATION (CODE G)                          3,323,887.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
     GENERAL LIMITATION (CODE N)                          2,584,349.
```

FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):

```
  GROSS INCOME FROM ALL SOURCES (CODE B)                445,252,698.
```

SCH K-1, LINE 16 - ITEMS AFFECTING SHAREHOLDER BASIS
----------------------------------------------------
  CODE C - NONDEDUCTIBLE EXPENSES
  ------------------------------
```
   50% DISALLOWED MEALS                                    146,444.
   100% ENTERTAINMENT                                      141,836.
   NONDEDUCTIBLE PENALTIES AND INTEREST                      3,709.
   QUALIFIED TRANSPORTATION FRINGES                        181,080.
   OFFICER LIFE INSURANCE                                      360.
                                                      ---------------
     TOTAL                                                 473,429.
                                                      ===============
```
SCH K-1, LINE 16D - CASH DISTRIBUTIONS
--------------------------------------
```
   TOTAL CASH DISTRIBUTIONS                             55,352,661.
```

SECTION 163(J) - LIMITATION ON BUSINESS INTEREST EXPENSE
--------------------------------------------------------

THE ENTITY WAS SUBJECT TO 163(J)

CODE AA - EXCESS TAXABLE INCOME
-------------------------------
```
     TOTAL EXCESS TAXABLE INCOME                         32,350,588.
```

```
                                                      STATEMENT  2
```

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
================================================================================
```

SHAREHOLDER FOOTNOTES
---------------------
SHAREHOLDER 163(J) FOOTNOTE
================================================
VITAL PHARMACEUTICALS, INC. IS SUBJECT TO THE
SECTION 163(J) LIMITATION AND HAS ADJUSTED ITS
BUSINESS INTEREST EXPENSE DEDUCTION ACCORDINGLY.

THE FOLLOWING INFORMATION IS PROVIDED IN ORDER TO
COMPUTE THE BUSINESS INTEREST EXPENSE LIMITATION
ON YOUR PERSONAL 1040 RETURN FILED.

```
EXCESS BUSINESS INTEREST INCOME                               NONE
EXCESS TAXABLE INCOME                                  32,350,588.
```

PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE
PROPER TAX TREATMENT OF THE IRC SECTION 163(J)
LIMITATION.

0C9010 1.000
7858OV   701D   09/10/2021  08:34:21            0200371              95
CONFIDENTIAL                                              MTR 004179

**Statement A - QBI Pass-through Entity Reporting**

| Corporation's/Partnership's name: VITAL PHARMACEUTICALS, INC. | | Corporation's/Partnership's EIN: 65-0668430 |
|---|---|---|
| Shareholder's/Partner's name: JOHN H. OWOC | Shareholder's/Partner's identifying number: ▅▅▅▅▅ | |

| Shareholder's/Partner's share of: | VITAL PHARMACEU | | | | | |
|---|---|---|---|---|---|---|
| | EIN: 65-0668430 | EIN: | EIN: | EIN: | EIN: | EIN: |
| | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items, subject to shareholder/partner- specific determinations:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) . . . . . . . . . . . . . . . | -34198508 | | | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . | | | | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . . . . | | | | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . . . | | | | | | |
| Other deductions . . . . . . . . . . . . . . . . . . . . | | | | | | |
| W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . | 71578337 | | | | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . | 177477119 | | | | | |
| Section 199A dividends . . . . . | | | | | | |

 **MARYLAND SCHEDULE K-1 (510)** **PASS-THROUGH ENTITY MEMBER'S INFORMATION**  **2021**

21510K004

OR FISCAL YEAR BEGINNING ___0101___ 2021, ENDING ___12312021___

**INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)**

VITAL PHARMACEUTICALS INC                     650668430
PTE Name                                                  PTE FEIN

1600 NORTH PARK DRIVE          WESTON          FL   33326
Street Address                              City                  State   ZIP Code        +4

**INFORMATION ABOUT THE MEMBER**

1                          JOHN H. OWOC                        ▮▮▮▮▮▮
Member Number              Member Name                       Member's SSN/FEIN

1600 NORTH PARK DRIVE          WESTON          FL   33326
Street Address                              City                  State   ZIP Code        +4

Resident? ☐ Yes ☒ No          Distributive or Pro Rata Share Percentage  100.000000  %

**A. Member's Income**

| | |
|---|---|
| 1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . 1. | 68127193.00 |
| 2. Distributive or pro rata share allocable to Maryland (Nonresidents/Residents) . . . . . . . . . . . 2. | 32974.00 |

**B. Additions**

| | |
|---|---|
| 1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | .00 |
| 2. Tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00 |
| 3. Net decoupling modification. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | 6895.00 |
| 4. Net decoupling modification from another PTE. . . . . . . . . . . . . . . . . . . . . . . . . . 4. | .00 |
| 5. Other additions (Specify additions with amounts in part G of this form.) . . . . . . . . . . . . . 5. | .00 |

**C. Subtractions**

| | |
|---|---|
| 1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | .00 |
| 2. Work opportunity credit salary expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00 |
| 3. Net decoupling modification. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | .00 |
| 4. Net decoupling modification from another PTE. . . . . . . . . . . . . . . . . . . . . . . . . . 4. | .00 |
| 5. Other subtractions (Specify subtractions with amounts in part G of this form.) . . . . . . . . . . 5. | .00 |

**D. Nonresident/Resident Tax - Enter the member's distributive or pro rata share**

| | |
|---|---|
| 1. Nonresident tax paid on member's behalf by this PTE (Form 510) . . . . . . . . . . . . . . . . . 1. | 20000.00 |
| 2. Pass-through entity election tax paid on member's distributive or pro rata share of income by this PTE (Form 511) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00 |
| 3. Nonresident tax paid by other PTEs on behalf of this entity (Form 510). . . . . . . . . . . . . . 3. | .00 |
| 4. Pass-through entity election tax paid on member's pro rata or distributive share of income by other PTEs for this entity's distributive or pro rata share of income (Form 511) . . . . . . . . 4. | .00 |
| 5. Total (Add Lines 1 through 4.) See instructions on how to report the amount from this form. **Note:** Members with entries on Lines 2 and 4 are required to addback the amount of the credit total on Line 2 and 4 on their respective returns . . . . . . . . . . . . . . . . . . . 5. | 20000.00 |

**E. Credits (***Required documentation or certification must be attached.)**

**Nonrefundable Credits**

| | |
|---|---|
| 1. Enterprise Zone Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | .00 |
| 2. Maryland Disability Employment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00 |
| 3. Job Creation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | .00 |
| 4. Community Investment Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | .00 |
| 5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . 5. | .00 |
| 6. Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. | XXXXXXXXXX.00 |

**MARYLAND SCHEDULE K-1 (510)**

**PASS-THROUGH ENTITY MEMBER'S INFORMATION**



21510K104

**2021** page 2

NAME VITAL PHARMACEU          FEIN 650668430

| | | |
|---|---|---|
| 7. Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . | 7. | _____ . ☐ ☐ |
| 8. Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 8. | _____ . ☐ ☐ |
| 9. Small Businesses First-Year Leasing Security Clearance Costs Tax Credit*** . . . . . . . . | 9. | _____ . ☐ ☐ |
| 10. Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 10. | _____ . ☐ ☐ |
| 11. Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11. | _____ . ☐ ☐ |
| 12. Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12. | XXXXXXXXXX . ☐ ☐ |
| 13. Oyster Shell Recycling Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 13. | _____ . ☐ ☐ |
| 14. Energy Storage Systems Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 14. | _____ . ☐ ☐ |
| 15. Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or Cybersecurity Services*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15. | _____ . ☐ ☐ |
| 16. Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 16. | _____ . ☐ ☐ |
| 17. Endow Maryland Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. | _____ . ☐ ☐ |
| 18. Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . . . | 18. | _____ . ☐ ☐ |
| 19. Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . | 19. | _____ . ☐ ☐ |
| 20. Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | _____ . ☐ ☐ |
| 21. Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . | 21. | _____ . ☐ ☐ |
| 22. Endowments of Maryland Historically Black Colleges and Universities*** . . . . . . . . . | 22. | _____ . ☐ ☐ |

**Refundable Credits**

| | | |
|---|---|---|
| 23. Cybersecurity Incentive Tax Credit for Investors in Cybersecurity*** . . . . . . . . . | 23. | _____ . ☐ ☐ |
| 24. Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 24. | _____ . ☐ ☐ |
| 25. Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . | 25. | _____ . ☐ ☐ |
| 26. Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 26. | _____ . ☐ ☐ |
| 27. Small Business Relief Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 27. | _____ . ☐ ☐ |
| 28. Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . . | 28. | _____ . ☐ ☐ |
| 29. Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . | 29. | _____ . ☐ ☐ |
| 30. Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . . | 30. | _____ . ☐ ☐ |
| 31. More Jobs for Marylanders Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . | 31. | _____ . ☐ ☐ |
| 32. Catalytic Revitalization Projects and Historic Revitalization Tax Credit *** . . . . . . . | 32. | _____ . ☐ ☐ |

**One Maryland Economic Development Tax Credit*** Certified after June 30, 2018**

☐ Refundable    ☐ Nonrefundable

33a. Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . .33a. _____

33b. If the amount on line 33a is less than the minimum number of qualified employees required
to qualify for the project tax credit, has the PTE maintained at least the minimum number of
qualified employees required to qualify for the project tax credit for at least 5 years?

☐ Yes    ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

| | | |
|---|---|---|
| 34. Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . | 34. | _____ . ☐ ☐ |
| 35. Amount of Maryland income tax required to be withheld from employees reported on line 33a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .35. | | _____ . ☐ ☐ |
| 36. Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. For $5,000,000 maximum credit, at least 50 qualified employees.). . . . . . . . . . . . 36. | | _____ . ☐ ☐ |

**One Maryland Economic Development Tax Credit*** Certified before July 1, 2018**

☐ Refundable    ☐ Nonrefundable

37a. Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . 37a. _____

37b. If the amount on line 37a is less than 25, has the PTE maintained at least 25 qualified
employees for at least 5 years?

☐ Yes    ☐ No

**Enter Member's Distributive or Pro Rata share of the following:**

| | | |
|---|---|---|
| 38. Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . | 38. | _____ . ☐ ☐ |

COM/RAD-045    1Y2371 1.000    12062021



| | | | |
|---|---|---|---|
| **MARYLAND SCHEDULE K-1 (510)** | **PASS-THROUGH ENTITY MEMBER'S INFORMATION** | 21510K204 | **2021** page 3 |

NAME _____    FEIN _____

| | | | |
|---|---|---|---|
| 39. | Non-project taxable income from PTE. . . . . . . . . . . . . . . . . . . . . . . . | 39. | _____ . 00 |
| 40. | Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . . . . . . | 40. | _____ . 00 |
| 41. | Amount of Maryland income tax required to be withheld from employees reported on line 37a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41. | _____ . 00 |
| 42. | Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . | 42. | _____ . 00 |
| 43. | Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . . | 43. | _____ . 00 |

**F.  Withholding for Nonresident Sale of Real Property**

| | | | |
|---|---|---|---|
| 1. | Member's share of flow-through of a payment of withholding on Nonresident Sale of Real Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | _____ . 00 |

**G.  Additional Information**

_____
_____
_____
_____

1Y2372 2.000

78580V 701D   09/22/2022  19:19:37          0200371       MTR 004183     20
CONFIDENTIAL



**MARYLAND FORM 510E**

**APPLICATION FOR EXTENSION TO FILE PASS-THROUGH ENTITY INCOME TAX RETURN**

21510E004

**2021**

OR FISCAL YEAR BEGINNING  0101  2021, ENDING  12312021

650668430
▶Federal Employer Identification Number (9 digits)

VITAL PHARMACEUTICALS INC
Name

1600 NORTH PARK DRIVE
Current Mailing Address (PO Box, number, street and apt. no)

Current Mailing Address Line 2 (Apt No., Suite No., Floor No.)

WESTON                                    FL      33326
City or Town                            State    ZIP Code + 4

Foreign Country Name                                    Foreign Province/State/County

Foreign Postal Code

**For Office Use Only**

| ME | YE | EC | EC |
|----|----|----|----|
|    |    |    |    |

**STOP** IF NO TAX IS DUE WITH THIS EXTENSION, DO NOT MAIL THIS PAPER FORM, INSTEAD FILE THE EXTENSION AT: www.marylandtaxes.gov OR CALL 410-260-7829 FROM CENTRAL MARYLAND OR 1-800-260-3664 FROM ELSEWHERE TO TELEFILE THIS FORM.

**TYPE OF ENTITY - Check the applicable box.**

[X] S Corporation          [ ] Partnership          [ ] Limited Liability Company          [ ] Business Trust

**IMPORTANT: Composite Return filers use Form EL102B (See instructions).**

[ ] Check here if you are a first time filer or your mailing address has changed

**INSTRUCTIONS FOR TAX PAYMENT WORKSHEET**

Line 1 - **Tax liability** Enter the total amount of nonresident or Electing PTE tax the pass-through entity is expected to owe. Use Form 510/511 as a worksheet.

Line 2 - **Estimated tax payments** Enter the total amount of Maryland estimated tax paid with Form 510D for the tax year.

Line 3 - **Tax due** Subtract line 2 from line 1 and enter the result. This is the tax to be paid with the application for extension.

**TAX PAYMENT WORKSHEET**

| | | | |
|---|---|---|---|
| 1. | Tax liability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. | 20000 . 00 |
| 2. | Estimated tax/local payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | |
| 3. | Tax due - Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | 3. | 20000 . 00 |

TAX PAID WITH THIS EXTENSION . . . . . . . . . . . . . . . . . . . . . ▶ $         20000 . 00

**IF NO TAX IS DUE WITH THIS EXTENSION, DO NOT MAIL THIS PAPER FORM UNLESS IT IS THE FIRST FILING OF THE ENTITY, INSTEAD FILE THE EXTENSION AT: www.marylandtaxes.gov OR CALL 410-260-7829 FROM CENTRAL MARYLAND OR 1-800-260-3664 FROM ELSEWHERE TO TELEFILE THIS FORM.**

COM/RAD-008                                                        12062021

1Y2317 1.000
7858OV   701D   03/10/2022 02:11:40        0200371              MTR 004184
CONFIDENTIAL                                                            20

STAPLE CHECK HERE

Print Using Blue or Black Ink Only

 

**2021 Schedule SK-1**
MA21091011062
Shareholder's Massachusetts Information

JOHN H. OWOC
1600 NORTH PARK DR WESTON                                    FL 33326
VITAL PHARMACEUTICALS, INC.    650668430
1600 NORTH PARK DR WESTON                                    FL 33326

Type of shareholder:    Individual resident    X    Individual nonresident    Resident trust or estate    Nonresident trust or estate

                        Bank        Ch 62 exempt organization        Ch 63 exempt organization

Check if:    Final    Amended    The S corporation participated in any installment sale transaction(s)

If yes, indicate whether information has been communicated to the shareholder to calculate additional Massachusetts tax under IRC provisions (check all that
apply):    IRC 453A    IRC 453(I)(2)(B)

            There was a sale, transfer or liquidation of any part of this shareholder interest during the tax year

## Shareholder's Distributive Share

| | | | |
|---|---|---|---|
| 1. | Massachusetts ordinary income or loss | **1** | 181672 |
| 2. | Separately stated deductions | **2** | |
| 3. | Add lines 1 and 2 | **3** | 181672 |
| 4. | Credits available | | |
| a. | Taxes paid to another jurisdiction (full-year and part-year residents only) | **4a** | |
| b. | Lead Paint Credit | **4b** | |
| c. | Economic Opportunity Area Credit | **4c** | |
| d. | Economic Development Incentive Program Credit | **4d** | |
| e. | Brownfields Credit | **4e** | |
| f. | Low-Income Housing Credit | **4f** | |
| g. | Historic Rehabilitation Credit | **4g** | |
| h. | Refundable Film Credit | **4h** | |
| i. | Film Incentive Credit | **4i** | |
| j. | Medical Device Credit | **4j** | |
| k. | Refundable Dairy Credit | **4k** | |
| l. | Refundable Life Science Credit | **4l** | |
| m. | Life Sciences Tax Credit | **4m** | |
| n. | Refundable Economic Development Incentive Credit | **4n** | |
| o. | Conservation Land Credit | **4o** | |
| p. | Employer Wellness Program Credit | **4p** | |
| q. | Refundable Community Investment Credit | **4q** | |
| r. | Certified Housing Development Credit | **4r** | |

09/14/2022        11:27:17        1D2423 1.000 GOSYSTEMS

CONFIDENTIAL                                                    MTR 004185

 

## 2021 Schedule SK-1, pg. 2

MA21091021062

**Shareholder's Massachusetts Information**

| | | | |
|---|---|---|---|
| s. | Veterans Hire Credit | 4s | |
| t. | Low Income Housing Donation Credit | 4t | |
| u. | Angel Investor Credit | 4u | |
| v. | Apprentice Credit | 4v | |
| w. | Vacant Store Front Credit | 4w | |
| x. | Cranberry Bog Credit | 4x | |
| y. | Total credits | 4y | |
| 5. | Adjusted Massachusetts net income or loss from rental real estate activity | 5 | |
| 6. | Adjusted Massachusetts net income or loss from other rental real estate activity | 6 | |
| 7. | Interest from U.S. obligations | 7 | |
| 8. | Interest from Massachusetts banks | 8 | |
| 9. | Other interest and dividend income | 9 | 43 |
| 10. | Non-Massachusetts state and municipal bond interest | 10 | |
| 11. | Royalty income | 11 | |
| 12. | Other income | 12 | |
| 13. | Short term capital gains | 13 | |
| 14. | Short term capital losses | 14 | |
| 15. | Gain on trade or business property | 15 | |
| 16. | Loss on trade or business property | 16 | |
| 17. | Net long term capital gain or loss | 17 | |
| 18. | Net gain or loss under Section 1231 | 18 | |
| 19. | Other long-term gains and losses | 19 | |
| 20. | Long-term gains on collectibles | 20 | |
| 21. | Differences and adjustments | 21 | |
| 22. | Property distributions made to shareholder | 22 | 23857880 |

CONFIDENTIAL

MTR 004186





## 2021 Schedule SK-1, pg. 3

MA21091031062

Shareholder's Massachusetts Information



## Shareholder's Basis Information

| | | | | |
|---|---|---|---|---|
| 23. | Taxpayer's beginning information | | | |
| | a. | Date of the federal basis | 23a | 12311985 |
| | b. | Number of shares owned | 23b | |
| | c. | Shareholder's percentage of stock ownership | 23c | 1.000000 |
| | d. | Dollar value of basis as of the date in line 23a | 23d | |
| 24. | Massachusetts basis at the beginning of the tax year | | | |
| | a. | Stock | 24a | |
| | b. | Indebtedness | 24b | |
| 25. | Net Massachusetts adjustments | | | |
| | a. | Stock | 25a | |
| | b. | Indebtedness | 25b | |
| 26. | Net federal adjustment | | | |
| | a. | Stock | 26a | |
| | b. | Indebtedness | 26b | |
| 27. | Massachusetts year-end basis | | | |
| | a. | Stock | 27a | |
| | b. | Indebtedness | 27b | |

## Pass-through Entity Payment and Credit Information

Declaration election code: X  Withholding    Composite    Member self-file    Exempt PTE    Non-profit

| | | | |
|---|---|---|---|
| 28. | Withholding amount | 28 | 5432 |
| 29. | Estimated payments | 29 | NONE |
| 30. | Credit for amounts withheld by lower-tier entity(ies) | 30 | |
| | Payer ID number | | |
| 31. | Credit for amount of estimated payments made by lower-tier entity(ies) | 31 | |
| | Payer ID number | | |

## Shareholder's Share of Chapter 63D Refundable Credit

Reporting of aggregate entity information: The electing pass-through entity should report its total qualified income as an aggregate amount derived from all resident or nonresident shareholders having qualified taxable income subject to the MGL ch 63D entity-level tax. See instructions.

If the shareholder is a trust, fill in if the trust is a pass-through entity

| | | | |
|---|---|---|---|
| 32. | Total qualified income subject to 5.0% entity-level tax | | |
| | a. | Total of ordinary income or loss, interest, and dividend income | 32a |
| | b. | Net gain or loss from the sale of capital assets | 32b |
| | c. | Total income subject to 5% entity-level tax | 32c |
| | d. | 100% of entity-level tax reported and paid by pass-through entity | 32d |
| | e. | Shareholder's refundable credit | 32e |

09/14/2022      11:27:17      1D2475 2.000  GOSYSTEMS

# Michigan K-1 Equivalent

| Partner Name | SSN/EIN | State Taxable Income | State Withholding Paid |
|---|---|---|---|
| JOHN H. OWOC | ▉▉▉▉▉▉▉ | 688,153 | - |

PARTNER FOOTNOTES
==================
MICHIGAN APPORTIONMENT RATIO = 1.0101%

WITHHOLDING TAXES PAID ON BEHALF OF THE PASS-THROUGH ENTITY'S SHAREHOLDERS IS NO LONGER REQUIRED OR AVAILABLE IN THE STATE OF MICHIGAN. FOR FURTHER INFORMATION, PLEASE CONSULT YOUR TAX ADVISOR.

CONFIDENTIAL

# 2021 Form 502
## Schedule VK-1

**Virginia Pass-Through Entity Owner's Share of Income and Virginia Modifications and Credits**



**CHECK IF -**

☐ Final   **If SHORT Period Return: Beginning Date** _____ **, 2021; Ending Date** _____ **, 20** _____

☐ Amended Return:   Enter Reason Code _____   [X] Owner is Participating in a Unified Nonresident Individual Income Tax Return

| Owner Information | | Pass-Through Entity (PTE) Information | |
|---|---|---|---|
| Name | FEIN or SSN | Name | FEIN |
| JOHN H. OWOC | ▮▮▮▮▮ | VITAL PHARMACEUTICALS, INC. | 65-0668430 |
| Address | | Address | Taxable Year End Date |
| 1600 NORTH PARK DRIVE | | 1600 NORTH PARK DRIVE | 12/31/2021 |
| Address Continued | | Address Continued | |
| City or Town, State, and ZIP Code | | City or Town, State, and ZIP Code | |
| WESTON, FL 33326 | | WESTON, FL 33326 | |

**ADDITIONAL OWNER INFORMATION** (SEE INSTRUCTIONS)

| | | |
|---|---|---|
| a. Date owner acquired interest in the PTE (MM/DD/YYYY) . . . . . . . . . . . . . . . . . | a. | 05/07/1996 |
| b. Owner's entity type (Enter code) . . . . . . . . . . . . . . . . . . . . . . . | b. | NON |
| c. Owner's participation type (Enter code) . . . . . . . . . . . . . . . . . . . . | c. | SHR |
| d. Owner's participation percentage (Example: 47.35%) . . . . . . . . . . . . . . | d. | 100.00 % |
| e. Amount withheld by PTE for the owner . . . . . . . . . . . . . . . . . . . . . | e. | 30,210 |
| f. If owner or entity is exempt from withholding, enter an exemption code . . . . . . . . . . . | f. | |

**DISTRIBUTIVE OR PRO RATA INCOME AND DEDUCTIONS** (SEE INSTRUCTIONS)

| | | |
|---|---|---|
| 1. Total taxable income amounts . . . . . . . . . . . . . . . . . . . . . . . | 1. | 68,127,193 .00 |
| 2. Total deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. | 144,857 .00 |
| 3. Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . | 3. | .00 |

**ALLOCATION AND APPORTIONMENT**

| | | |
|---|---|---|
| 4. Income allocated to Virginia (owner's share from PTE's Schedule 502A, Section C, Line 2) . . . . . . . . . . | 4. | .00 |
| 5. Income allocated outside of Virginia (owner's share from PTE's Schedule 502A, Section C, Line 3(e)) . . . . . . | 5. | .00 |
| 6. Apportionable income (owner's share from PTE's Schedule 502A, Section C, Line 4) . . . . . . . . | 6. | 68,127,193 .00 |
| 7. Virginia apportionment percentage (from PTE's Schedule 502A, Section B - percent from Line 1 or Line 2(f), or 100%) . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | 0.7335 % |

**VIRGINIA ADDITIONS - OWNER'S SHARE**

| | | |
|---|---|---|
| 8. Fixed date conformity - depreciation . . . . . . . . . . . . . . . . . . . . | 8. | 61,949,994 .00 |
| 9. Fixed date conformity - other . . . . . . . . . . . . . . . . . . . . . . | 9. | .00 |
| 10. Net income tax or other tax used as a deduction in determining taxable income (see instructions) . . . . . . | 10. | 534,775 .00 |
| 11. Interest on municipal or state obligations other than from Virginia . . . . . . . . . . . . . . | 11. | .00 |
| 12. Other additions (see Form 502 instructions for addition codes.) | | |

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 12a. | .00 | 12b. | | .00 |
| 12c. | .00 | 12d. | | .00 |

| | | |
|---|---|---|
| 13. **Total Additions** (add Lines 8-11 and 12a-12d) . . . . . . . . . . . . . . . . | 13. | 62,484,769 .00 |

**VIRGINIA SUBTRACTIONS - OWNER'S SHARE**

| | | |
|---|---|---|
| 14. Fixed date conformity - depreciation . . . . . . . . . . . . . . . . . . . | 14. | 38,992,368 .00 |
| 15. Fixed date conformity - other . . . . . . . . . . . . . . . . . . . . . | 15. | 9,246,497 .00 |
| 16. Income from obligations of the United States STMT. 1 . . . . . . . . . . . . . . | 16. | .00 |
| 17. Other subtractions (see Form 502 instructions for subtraction codes.) | | |

| Certification Number (if applicable) | | Code | Amount |
|---|---|---|---|
| 17a. | | | .00 |
| 17b. | | | .00 |
| 17c. | | | .00 |
| 17d. | | | .00 |

| | | |
|---|---|---|
| 18. **Total Subtractions.** (add Lines 14-16 and 17a-17d) . . . . . . . . . . . . . . | 18. | 48,238,865 .00 |

Use Schedule SVK-1 if you are claiming more additions or subtractions than the Schedule VK-1 allows.
Refer to the Form 502 Instructions for addition and subtraction codes. Check this box and enclose Schedule SVK-1. ➜ ☐

Va. Dept. of Taxation   2601024   Rev. 09/21
1082
1Y5640 1.000

**2021 Virginia
Schedule VK-1**
Page 2

Owner FEIN or SSN ███████

PTE FEIN    65-0668430

<u>VIRGINIA TAX CREDITS</u>

See the Schedule CR Instructions (individuals) or Schedule 500CR Instructions (corporations).

**Part I - Nonrefundable Credits**

1. State Income Tax Paid
   (see Form 502 Instructions) . . . . _____ .00

2. Neighborhood Assistance Act Tax
   Credit. . . . . . . . . . . . . . . _____ .00

3. Biodiesel and Green Diesel Fuels Tax
   Credit. . . . . . . . . . . . . . . _____ .00

4. Recyclable Materials Processing
   Equipment Tax Credit . . . . . . _____ .00

5. Vehicle Emissions Testing Equipment
   Tax Credit. . . . . . . . . . . . _____ .00

6. Major Business Facility Job Tax
   Credit. . . . . . . . . . . . . . . _____ .00

7. Waste Motor Oil Burning Equipment
   Tax Credit. . . . . . . . . . . . _____ .00

8. Riparian Forest Buffer Protection for
   Waterways Tax Credit . . . . . . _____ .00

9. Virginia Coal Employment and
   Production Incentive Tax Credit . . _____ .00

10. Enter the amount of Virginia Coal
    Employment and Production Incentive
    Tax Credit assigned to another party _____ .00

11. Virginia Coal Employment and
    Production Incentive Tax Credit
    available for use by owner
    (Subtract Line 10 from Line 9) . . . _____ .00

12. Historic Rehabilitation Tax Credit. . _____ .00

13. Land Preservation Tax Credit. . . . _____ .00

14. Qualified Equity and Subordinated
    Debt Investments Tax Credit . . . _____ .00

15. Communities of Opportunity Tax
    Credit. . . . . . . . . . . . . . . _____ .00

16. Green Jobs Creation Tax Credit  . . _____ .00

17. Farm Wineries and Vineyards Tax
    Credit. . . . . . . . . . . . . . . _____ .00

18. International Trade Facility Tax
    Credit. . . . . . . . . . . . . . . _____ .00

19. Port Volume Increase Tax Credit . . _____ .00

20. Barge and Rail Usage Tax Credit . . _____ .00

21. Livable Home Tax Credit. . . . . . _____ .00

22. Research and Development
    Expenses Tax Credit (Use this line
    if the taxpayer does not qualify for a
    refundable credit.) . . . . . . . . . _____ .00

23. Education Improvement Scholarships
    Tax Credit . . . . . . . . . . . . _____ .00

24. Major Research and Development
    Expenses Tax Credit . . . . . . . _____ .00

25. Food Crop Donation Tax Credit . . . _____ .00

26. Worker Training Tax Credit . . . . . _____ .00

27. Virginia Housing Opportunity Tax
    Credit . . . . . . . . . . . . . . . _____ .00

**Part II - Total Nonrefundable Credits**

1. Total Nonrefundable Credits.
   Add Part I, Lines 1-8 and 11-27 . . . _____ .00

**Part III - Refundable Credits**

1. Agricultural Best Management
   Practices Tax Credit . . . . . . . _____ .00

2. 100% Coalfield Employment
   Enhancement Tax Credit from
   2021 Form 306B, Line 1(b). . . . . _____ .00

3. Full Credit: Enter amount from
   2021 Form 306B, Line 13 . . . . . _____ .00

4. 85% Credit: Enter amount from
   2021 Form 306B, Line 15 . . . . . _____ .00

5. Total Coalfield Employment
   Enhancement Tax Credit allowable
   this year (Add Lines 3 and 4) . . . . _____ .00

6. 2021 Coalfield Employment
   Enhancement Tax Credit earned to be
   used when completing your 2024
   return. Enter amount from your 2021
   Form 306, Line 11 . . . . . . . . . _____ .00

7. Motion Picture Production
   Tax Credit . . . . . . . . . . . . _____ .00

8. Research and Development
   Expenses Tax Credit . . . . . . . _____ .00

9. Conservation Tillage and Precision
   Agricultural Equipment Tax Credit . _____ .00

**Part IV - Total Refundable Credits**

1. Total Refundable Credits.
   (Add Part III, Lines 1, 5, and 7-9) . . _____ .00

---

**NOTICE:** You received this Schedule VK-1 because the above-named PTE earned income from Virginia sources and has passed through to you a portion of that Virginia source income based on your ownership of the PTE. A copy of this schedule has been filed with the Department. Everyone who receives Virginia source income is subject to taxation by Virginia regardless of state of residency or domicile. You may be required to file a Virginia tax return even though you may be a nonresident individual or a business domiciled outside of Virginia. To determine if you are required to file a Virginia income tax return, consult a tax professional. Information and forms may be obtained at **www.tax.virginia.gov**, or by calling the Department at **(804) 367-8031** (individuals) or **(804) 367-8037** (businesses).

```
1      JOHN H. OWOC

VIRGINIA SCHEDULE VK-1, PAGE 1 DETAIL
================================================================================


LINE 15 - FIXED DATE CONFORMITY - OTHER
----------------------------------------
   GAIN/LOSS ADJUSTMENT                                        9,246,497.
                                                          ----------------
      TOTAL                                                    9,246,497.
                                                          ================
```

STATEMENT  1

## Pass-Through Entity Withholding Tax Payment

*Pass-through entities are required to submit returns and payments electronically. Use this voucher only if you have been granted a waiver.*
*For details, visit the Department's website at www.tax.virginia.gov.*

### General Information

Every pass-through entity (PTE) doing business in the Commonwealth that has taxable income derived from Virginia sources and must allocate any portion of that income to a nonresident owner is required to pay the withholding tax. The PTE is required to withhold 5% of the share of taxable income from Virginia sources that is allocable to each nonresident owner. The amount of withholding tax may be reduced by any tax credits that were earned by the PTE and allowable by the Code of Virginia that pass through to nonresident owners.

### How to Make Withholding Tax Payments Electronically

To make payments electronically, use the eForms application on the Department's website at www.tax.virginia.gov. Select the **502W** from the eForms list and complete the form and payment information online. You can schedule your payment for a future date.

A PTE may also make its tax payments using an ACH credit transaction through its bank. Some banks may charge a fee for this service. For information on how to submit ACH credit payments to the Department, see the Electronic Payment Guide at www.tax.virginia.gov.

### When to File and Pay

The withholding tax payment is due on the due date of the PTE's return regardless of whether the extension to file Form 502 is used. For calendar year filers, the withholding tax payment is due on April 15, 2022.

### Purpose of Form

Use Form 502W:

- To make a withholding payment when a PTE has an approved waiver to file on paper rather than electronically
- To make a withholding payment prior to filing Form 502, usually when the PTE is filing during the automatic 6-month extension
- To make a withholding payment prior to the due date

Do not use Pass-Through Entity Payment Vouchers (Form 502W and Form 502V) to make payments with the Unified Nonresident Individual Income Tax Return, Form 765.

NOTE: Form 502V must be used when a PTE makes a payment <u>with</u> the Form 502.

### Exempt Entities

The PTE will not be required to pay the withholding tax if it:

- Is a Publicly Traded Partnership
- Is a Disregarded Entity
- Files a Unified Return on Behalf of All Nonresident Owners

1Y5614 1 000

### Undue Hardship

If a PTE believes that the withholding requirement causes an undue hardship, the PTE may apply to the Tax Commissioner requesting an exemption. In addition to any other information that is pertinent to the PTE's petition for relief, the letter must provide information that will enable the Tax Commissioner to compare and evaluate the cost to the PTE of complying with the withholding tax requirements, and the cost to the Commonwealth of collecting income tax from any nonresident owners that do not voluntarily file Virginia income tax returns and pay the tax.

### Exempt Owners

The PTE must pay the withholding tax for all nonresident owners, with the following exceptions:

- Individuals who are exempt from paying federal income taxes based on their status or who are exempt from Virginia income taxes. The exemption must apply to the individual's share of the PTE's income. Examples are diplomatic immunity and individuals who did not have any liability for Virginia income tax in the previous year and who do not expect to have any liability in the current year.
- Entities other than individuals and corporations that are exempt from paying federal income taxes by reason of their purpose or activities. The exemption from federal income tax must apply to the entity's share of the PTE's income. Examples of exempt entities are:
  - Other PTEs. Generally, a PTE does not need to withhold for a nonresident owner that is also a PTE. These nonresident owner PTEs are responsible for filing their own Forms 502 and must pay the withholding tax for their nonresident owners' shares of income from Virginia sources. If a PTE is notified by a nonresident owner PTE that the nonresident owner PTE is not going to file a Form 502, then the PTE is required to withhold on the nonresident owner PTE.

    <u>Caution:</u> If a PTE withholds on a nonresident owner PTE, the nonresident owner PTE cannot claim credit for the withholding on its Form 502. PTE withholding is not "generation skipping" and does not pass through an intermediate PTE to owners that are more than one level of ownership away. If a PTE erroneously withholds for a nonresident owner PTE, the PTE should file an amended Form 502. See the Amended Returns section of the Form 502 instructions for additional information.

  - Entities exempt by reason of diplomatic immunity or pursuant to treaties between the United States and other countries. An

**Detach at dotted line below. DO NOT SEND ENTIRE PAGE.**

---

## Form 502W    Pass-Through Entity Withholding Tax Payment

(Doc ID 522)
*For assistance, call (804) 367-8037.*

Virginia Department Of Taxation
P.O. Box 1500, Richmond, VA 23218-1500

Payment must be made electronically. Use this voucher only if you have an approved waiver.

☐ Check if initial filer
(This is the first year filing a PTE return.)

To receive credit for your payment in the correct taxable year, please enter the ending month (numerical) and year.

**3865066843010011 5221062 121126**

| | Month Ending | Year Ending | |
|---|---|---|---|
| Calendar year: | 12 | 2021 | OR; |
| Fiscal year | | | OR; |
| Short taxable year | | | |

FEIN: 650668430   Entity Type   NAICS Code: 311900

Name of Pass-Through Entity
VITAL PHARMACEUTICALS, INC.

Address (Number and Street)
1600 NORTH PARK DRIVE

Address Continued

City, State, and ZIP Code
WESTON FL 33326

$   75000.00   .00
Amount of Payment

I declare that this return (including accompanying schedules and statements) has been examined by me and to the best of my knowledge and belief is true, correct and complete.

Signature   Date   Phone Number

1662

Rev. 07/21

250/021

Va. Dept. of Taxation

3

Schedule

# 5K-1

Wisconsin Department
of Revenue

## Tax-Option (S) Corporation Shareholder's
## Share of Income, Deductions, Credits, etc.

# 2021

For calendar year 2021 or tax year beginning _____ 2 0 2 1 and ending _____ 2 0

M M D D Y Y Y Y          M M D D Y Y Y Y

### Part I: Information About the Corporation

| Corporation's Name | Corporation's FEIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 650668430 |

| Corporation's Address | Corporation's City | State | Corporation's Zip Code |
|---|---|---|---|
| 1600 NORTH PARK DRIVE | WESTON | FL | 33326 |

### Part II: Information About the Shareholder

| Business Name | FEIN |
|---|---|

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| OWOC | JOHN | H | ▉▉▉▉▉ |

| Shareholder's Address | Shareholder's City | State | Shareholder's Zip Code |
|---|---|---|---|
| 1600 NORTH PARK DRIVE | WESTON | FL | 33326 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | FEIN |
|---|---|

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|

**A**  Type of shareholder:

1  [X]  Individual

2  [ ]  Estate

3  [ ]  Trust

4  [ ]  Exempt organization

5  [ ]  Other_____

**B**  Check if applicable:

1  [ ]  Final 5K-1

2  [ ]  Amended 5K-1 (Include Schedule AR)

3  [ ]  Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4  [ ]  A lower-tier entity made an election pursuant to s.71.21(6)(a), Wis. Stats.

**C**  Shareholder's percentage of stock ownership for taxable year . . . . . . . . . . . . . . . . . . . . C  100.00 %

**D**  Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, and G do not apply) . . . . . . . . . D  FL

**E**  [X]  Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage . . . . E  1.2223 %

**F**  [ ]  Check if shareholder's Wisconsin amount is determined by separate accounting.

**G**  [ ]  Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H**  [ ]  Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H _____

IC-056 (R. 8-21)
THO    1D5928 1.000

2021 Schedule 5K-1 | Shareholder's Name  JOHN H. OWOC | ID Number ▮▮▮▮▮ | Page 2 of 4

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) . | 1 | 68107596 | 14245904 | 1 | 82353500 | 1006607 |
| 2 | Net rental real estate income (loss) . | 2 | | | 2 | | |
| 3 | Other net rental income (loss) . . | 3 | | | 3 | | |
| 4 | Interest income . . . . . . . | 4 | 19597 | | 4 | 19597 | 240 |
| 5 | Ordinary dividends . . . . . . | 5 | | | 5 | | |
| 6 | Royalties . . . . . . . . . . | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) . | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) . | 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss) . . . | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets . . . . . . . . . | 9b | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) . . | 10c | | | 10c | | |
| 11 | Section 179 deduction . . . . . | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions . . STMT. 1 . | 12a | 144857 | | 12a | 144857 | 1771 |
| b | Investment interest expense . . | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures . . | 12c | | | 12c | | |
| d | Other deductions (attach schedule) . . . . . . . | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule _____ . . . . . . . . . . . . | | | | 13a | | |
| b | Schedule _____ | | | | 13b | | |
| c | Schedule _____ | | | | 13c | | |
| d | Schedule _____ | | | | 13d | | |
| e | Schedule _____ | | | | 13e | | |
| f | Schedule _____ | | | | 13f | | |
| g | Schedule _____ | | | | 13g | | |
| h | Schedule _____ | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) . . | 13i-1 | | | 13i-1 | | |
| | | 13i-2 | | | 13i-2 | | |
| | | 13i-3 | | | 13i-3 | | |
| j | Wisconsin tax withheld . . . . . . . . . . . . . . . . . . . . . | | | | 13j | 76888 | |

THO
1D5932 1.000

| 2021 Schedule 5K-1 | Shareholder's Name | JOHN H. OWOC | ID Number | | Page 3 of 4 |

| | (a)<br>Pro rata share items | (b)<br>Federal amount | (c)<br>Adjustment | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . 14 | | | X | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | |
| a | STMT 2 15a | | | | |
| b | 15b | | | | |
| 16 a | Tax-exempt interest income .16a | | | 16a | |
| b | Other tax-exempt income . .16b | 8141000 | | 16b 8141000 | |
| c | Nondeductible expenses. . .16c | 43887 | | 16c 43887 | |
| d | Property distributions . . . .16d | 23857880 | | 16d 23857880 | |
| e | Repayment of loans from shareholders . . . . . . . .16e | | | 16e | |
| f | Foreign taxes paid or accrued 16f | 146814 | | 16f 146814 | |
| 17 a | Investment income . . . . .17a | 19597 | | 17a 19597 | 240 |
| b | Investment expenses . . . .17b | | | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . .17c | | | 17c | |
| d | Other items and amounts (list): | | | | |
| 1 | 17d-1 | | | 17d-1 | |
| 2 | 17d-2 | | | 17d-2 | |
| 3 | Total (add lines 17d-1 and 17d-2) . . . . . . . . . .17d-3 | | | 17d-3 | |
| 18 a | Related entity expense addback . . . . . . . . . . . . . . . . . . . . . . . . . .18a | | | | |
| b | Related entity expense allowable. . . . . . . . . . . . . . . . . . . . . . . . . .18b | | | | |
| 19 | Income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .19 | | | 82228240 | 1005076 |
| 20 | Gross income (before deducting expenses) from all activities . . . . . . . . . . . . . . . . . . . .20 | | | 776633397 | 9492790 |

THO
1D5933 1.000

| 2021 Schedule 5K-1 | Shareholder's Name JOHN H. OWOC | ID Number ▮▮▮▮▮ | Page 4 of 4 |

**Part IV   Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | 534775 |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference *(attach schedule)* | 4 | 61949994 |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis *(attach schedule)* | 5 | |
| 6 | Total additions for certain credits computed: | | |
| | a   Business development credit | 6a | |
| | b   Community rehabilitation program credit | 6b | |
| | c   Development zones credits | 6c | |
| | d   Economic development tax credit | 6d | |
| | e   Electronics and information technology manufacturing zone credit | 6e | |
| | f   Employee college savings account contribution credit | 6f | |
| | g   Enterprise zone jobs credit | 6g | |
| | h   Jobs tax credit | 6h | |
| | i   Manufacturing and agriculture credit (computed in 2020) | 6i | |
| | j   Manufacturing investment credit | 6j | |
| | k   Research credits | 6k | |
| | l   Total credits (add lines 6a through 6k) | 6l | |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| | a | 9a | |
| | b | 9b | |
| | c | 9c | |
| | d   Total other additions (add lines 9a through 9c) | 9d | |
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | **10** | **62484769** |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets *(attach schedule)* | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis *(attach schedule)* | 14 | 38992368 |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Other subtractions: | | |
| | a   GAIN/LOSS ADJUSTMENT | 18a   9246497 | |
| | b | 18b | |
| | c | 18c | |
| | d   Total other subtractions (add lines 18a through 18c) | 18d | 9246497 |
| **19** | **Total subtractions (add lines 11 through 17 and 18d)** | **19** | **48238865** |
| **20** | **Total adjustment (subtract line 19 from line 10)** | **20** | **14245904** |

THO
1D5934 1.000

CONFIDENTIAL
19

```
WISCONSIN SCH 5K-1, PG 2 DTL, S/H #1      JOHN H. OWOC
========================================================================
```

LINE 12A, COL. (B) - CHARITABLE CONTRIBUTIONS
-----------------------------------------------

```
  CONTRIBUTIONS SUBJECT TO 60% LIMITATION
  ---------------------------------------
  CHARITABLE CONTIBUTION                                144,857.
                                                     ----------------
     SUBTOTAL                                          144,857.

                                                     ----------------
     TOTAL                                             144,857.
                                                     ================
```

CONFIDENTIAL
78580V 701D   09/27/2022  21:08:12              0200371        MTR 004197

```
SCHEDULE 5K-1, PAGE 3 DETAIL S/H:    1    JOHN H. OWOC
================================================================================


(A) DESCRIPTION              (B) FEDERAL      (C) ADJUSTMENT    (D) AMOUNT        (E) WI SOURCE
   OF PRO RATA SHARE ITEM         AMOUNT                           UNDER WI LAW         AMOUNT
--------------------------------------------------------------------------------

LINE 15 - ALTERNATIVE MINIMUM TAX
---------------------------------
POST-1986 DEPRECIATION ADJUSTMENT               NONE
```

**MARYLAND
SCHEDULE K-1
(510)**

**PASS-THROUGH ENTITY
MEMBER'S INFORMATION**



20510K004

**2020**

OR FISCAL YEAR BEGINNING ___0101___ 2020, ENDING ___12312020___

**INFORMATION ABOUT THE PASS-THROUGH ENTITY (PTE)**

VITAL PHARMACEUTICALS INC
PTE Name

650668430
PTE FEIN

1600 NORTH PARK DRIVE        WESTON        FL    33326        _____
Street Address              City          State  ZIP Code      +4

**INFORMATION ABOUT THE MEMBER**

1                  JOHN H. OWOC
Member Number      Member Name

Member's SSN/FEIN

1600 NORTH PARK DRIVE              WESTON        FL    33326        _____
Street Address                    City          State  ZIP Code      +4

Resident?  ☐ Yes  ☒ No        Distributive or Pro Rata Share Percentage  100.000000  %

**A. Member's Income**
1. Distributive or pro rata share of income from federal Schedule K-1 . . . . . . . . . . . . . . . . . . . . 1. | −35571685.00
2. Distributive or pro rata share allocable to Maryland (Nonresidents/Residents) . . . . . . . . . . . 2. | −54140.00

**B. Additions**
1. Non-Maryland municipal interest and dividends . . . . . . . . . . . . . . . . . . . . . 1. | .00
2. Tax preference items. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00
3. Net decoupling modification. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | 73011.00
4. Net decoupling modification from another PTE. . . . . . . . . . . . . . . . . . . . . 4. | .00
5. Other additions (Specify additions with amounts in part G of this form.). . . . . . . . . . . . . . . 5. | .00

**C. Subtractions**
1. Income from U.S. obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | .00
2. Work opportunity credit salary expense. . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00
3. Net decoupling modification. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | .00
4. Net decoupling modification from another PTE. . . . . . . . . . . . . . . . . . . . . 4. | .00
5. Other subtractions (Specify subtractions with amounts in part G of this form.) . . . . . . . . . . . 5. | .00

**D. Nonresident/Resident Tax - Enter the member's distributive or pro rata share**
1. Nonresident tax paid on member's behalf by this PTE (Form 510). . . . . . . . . . . . . . . . . . 1. | 17000.00
2. Pass-through entity election tax paid on member's distributive or pro rata share of income
   by this PTE (Form 511) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2. | .00
3. Nonresident tax paid by other PTEs on behalf of this entity (Form 510). . . . . . . . . . . . . . 3. | .00
4. Pass-through entity election tax paid on member's pro rata or distributive share of income
   by other PTEs for this entity's distributive or pro rate share of income (Form 511) . . . . . . . . 4. | .00
5. Total (Add Lines 1 through 4.) See instructions on where to report the amount from this form.
   Please note that members with entries on Lines 2 and 4 are required to addback the amount
   of the credit total on Line 2 and 4 on their respective returns . . . . . . . . . . . . . . . . . . . 5. | 17000.00

**E. Credits (\*\*\*Required documentation or certification must be attached.)**

**Nonrefundable Credits**
1. Enterprise Zone Tax Credit\*\*\* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. | .00
2. Maryland Disability Employment Tax Credit\*\*\* . . . . . . . . . . . . . . . . . . . . . 2. | .00
3. Job Creation Tax Credit\*\*\* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. | .00
4. Community Investment Tax Credit\*\*\* . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. | .00
5. Businesses that Create New Jobs Tax Credit . . . . . . . . . . . . . . . . . . . . . . 5. | .00
6. Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6. | XXXXXXXXX

0Y2370 2.000

78580V  701D   10/06/2021  15:18:32        0200371        MTR 004199    15
CONFIDENTIAL



| MARYLAND SCHEDULE K-1 (510) | PASS-THROUGH ENTITY MEMBER'S INFORMATION | | 2020 page 2 |

20510K104

NAME **VITAL PHARMACEU**          FEIN **650668430**

|   |   |   |   |
|---|---|---|---|
| 7. | Employer-Provided Long-Term Insurance Tax Credit . . . . . . . . . . . . . . . . . . . . . . . | 7. | _____ . 00 |
| 8. | Security Clearance Cost Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8. | _____ . 00 |
| 9. | Small Businesses First-Year Leasing Security Clearance Costs Tax Credit***. . . . . . . | 9. | _____ . 00 |
| 10. | Research and Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10. | _____ . 00 |
| 11. | Commuter Tax Credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11. | _____ . 00 |
| 12. | Maryland-Mined Coal Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12. | _____ . 00 |
| 13. | Oyster Shell Recycling Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13. | _____ . 00 |
| 14. | Energy Storage Systems Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14. | _____ . 00 |
| 15. | Cybersecurity Incentive Tax Credit for Buyers of Cybersecurity Technology or | | |
| | Cybersecurity Services*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15. | _____ . 00 |
| 16. | Wineries and Vineyards Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16. | _____ . 00 |
| 17. | Endow Maryland Tax Credit***. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17. | _____ . 00 |
| 18. | Preservation and Conservation Easements Tax Credit*** . . . . . . . . . . . . . . . . . . | 18. | _____ . 00 |
| 19. | Apprentice Employee Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19. | _____ . 00 |
| 20. | Qualified Farms Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20. | _____ . 00 |
| 21. | Qualified Veteran Employees Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21. | _____ . 00 |
| 22. | Endowments of Maryland Historically Black Colleges and Universities*** . . . . . . . . . . | 22. | _____ . 00 |

### Refundable Credits

|   |   |   |   |
|---|---|---|---|
| 23. | Cybersecurity Incentive Tax Credit for Investors in Cybersecurity***. . . . . . . . . . . . | 23. | _____ . 00 |
| 24. | Film Production Activity Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24. | _____ . 00 |
| 25. | Biotechnology Investment Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . | 25. | _____ . 00 |
| 26. | Clean Energy Incentive Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26. | _____ . 00 |
| 27. | Small Business Relief Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27. | _____ . 00 |
| 28. | Small Business Research & Development Tax Credit*** . . . . . . . . . . . . . . . . . . . . | 28. | _____ . 00 |
| 29. | Heritage Structure Rehabilitation Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . | 29. | _____ . 00 |
| 30. | Aerospace, Electronics, or Defense Contracts Tax Credit*** . . . . . . . . . . . . . . . . | 30. | _____ . 00 |
| 31. | More Jobs for Marylanders Tax Credit*** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31. | _____ . 00 |

**One Maryland Economic Development Tax Credit*** Certified after June 30, 2018**
☐ Refundable   ☐ Nonrefundable

| 32a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .32a. | _____ |

32b. If the amount on line 32a is less than the minimum number of qualified employees required
to qualify for the project tax credit, has the PTE maintained at least the minimum number of
qualified employees required to qualify for the project tax credit for at least 5 years?
☐ Yes   ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| 33. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . . . . . . | 33. | _____ . 00 |
|---|---|---|---|
| 34. | Amount of Maryland income tax required to be withheld from employees reported on line 32a | | |
| | of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34. | _____ . 00 |
| 35. | Total eligible cumulative project costs ($500,000 PTE minimum)(PTE maximum amounts.: | | |
| | For $1,000,000 maximum credit, at least 10 but fewer than 25 qualified employees. | | |
| | For $2,500,000 maximum credit, at least 25 but fewer than 50 qualified employees. | | |
| | For $5,000,000 maximum credit, at least 50 qualified employees.). . . . . . . . . . . . . . | 35. | _____ . 00 |

**One Maryland Economic Development Tax Credit*** Certified before July 1, 2018**
☐ Refundable   ☐ Nonrefundable

| 36a. | Total number of "qualified employees" . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36a. | _____ |

36b. If the amount on line 36a is less than 25, has the PTE maintained at least 25 qualified
employees for at least 5 years?
☐ Yes   ☐ No

### Enter Member's Distributive or Pro Rata share of the Following:

| 37. | Portion of PTE's income attributable to project . . . . . . . . . . . . . . . . . . . . . . . . . | 37. | _____ . 00 |
|---|---|---|---|
| 38. | Non-project taxable income from PTE. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38. | _____ . 00 |

COM/RAD-045    0Y2371 3.000                                               08252021



**MARYLAND SCHEDULE K-1 (510)**    **PASS-THROUGH ENTITY MEMBER'S INFORMATION**



20510K204

**2020**
page 3

NAME _____    FEIN _____

39. Number of "qualified employees" multiplied by $10,000 . . . . . . . . . . . . . . . . . . . . . . 39. _____ . 00
40. Amount of Maryland income tax required to be withheld from employees reported on
     line 36a of this form . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40. _____ . 00
41. Total eligible cumulative project costs ($500,000 PTE minimum, $5,000,000 PTE maximum.) . . 41. _____ . 00
42. Total cumulative eligible start-up costs ($500,000 PTE maximum) . . . . . . . . . . . . . . . . 42. _____ . 00

**F.  Withholding for Nonresident Sale of Real Property**
     1. Member's share of flow-through of a payment of withholding on Nonresident Sale of Real
        Property payment from PTE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. _____ . 00

**G. Additional Information**

_____
_____
_____
_____
_____

# Michigan K-1 Equivalent

| Partner Name | SSN/EIN | State Taxable Income | State Withholding Paid |
|---|---|---|---|
| JOHN H. OWOC | ███████ | 137,065 | - |

PARTNER FOOTNOTES
==================
MICHIGAN APPORTIONMENT RATIO = 1.1268%

WITHHOLDING TAXES PAID ON BEHALF OF THE PASS-THROUGH ENTITY'S SHAREHOLDERS IS NO LONGER
REQUIRED OR AVAILABLE IN THE STATE OF MICHIGAN. FOR FURTHER INFORMATION, PLEASE CONSULT
YOUR TAX ADVISOR.

MTR 004202

**2020 Form 502**       **Virginia Pass-Through Entity**
**Schedule VK-1**       **Owner's Share of Income and**
                        **Virginia Modifications and Credits**



CHECK IF -

☐ Final    **If SHORT Period Return: Beginning Date** _____, **2020; Ending Date** _____, 20___
☐ Amended Return:    Enter Reason Code_____  ☐ Owner is Participating in a Unified Nonresident Individual Income Tax Return

| Owner Information | | Pass-Through Entity (PTE) Information | |
|---|---|---|---|
| Name | FEIN or SSN | Name | FEIN |
| JOHN H. OWOC | ▮▮▮▮▮ | VITAL PHARMACEUTICALS, INC. | 65-0668430 |
| Address | | Address | Taxable Year End Date |
| 1600 NORTH PARK DRIVE | | 1600 NORTH PARK DRIVE | 12/31/2020 |
| Address Continued | | Address Continued | |
| City or Town, State, and ZIP Code | | City or Town, State, and ZIP Code | |
| WESTON, FL 33326 | | WESTON, FL 33326 | |

**ADDITIONAL OWNER INFORMATION** (SEE INSTRUCTION)

a. Date owner acquired interest in the PTE (MM/DD/YYYY). . . . . . . . . . . . . . . . . . . . . . **a.** 05/07/1996
b. Owner's entity type (Enter code) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **b.** NON
c. Owner's participation type (Enter code) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **c.** SHR
d. Owner's participation percentage (Example: 47.35%). . . . . . . . . . . . . . . . . . . . . **d.** 100.00 %
e. Amount withheld by PTE for the owner . . . . . . . . . . . . . . . . . . . . . . . . . . . . **e.** NONE
f. If owner or entity is exempt from withholding, enter an exemption code. . . . . . . . . . . . **f.** 03

**DISTRIBUTIVE OR PRO RATA INCOME AND DEDUCTIONS** (SEE INSTRUCTION)

1. Total taxable income amounts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1.** −35,571,685 .00
2. Total deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.** 130,067 .00
3. Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** .00

**ALLOCATION AND APPORTIONMENT**

4. Income allocated to Virginia (owner's share from PTE's Schedule 502A, Section C, Line 2). . . . . . . . . . . **4.** .00
5. Income allocated outside of Virginia (owner's share from PTE's Schedule 502A, Section C, Line 3(e)). . . . . . **5.** .00
6. Apportionable income (owner's share from PTE's Schedule 502A, Section C, Line 4). . . . . . . . . . **6.** −35,571,685 .00
7. Virginia apportionment percentage (from PTE's Schedule 502A, Section B - percent from Line 1 or Line 2(f),
   or 100%). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7.** 1.0154 %

**VIRGINIA ADDITIONS - OWNER'S SHARE**

8. Fixed date conformity - depreciation. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8.** 77,698,677 .00
9. Fixed date conformity - other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9.** 4,645,348 .00
10. Net income tax or other tax used as a deduction in determining taxable income (see instructions) . . . . . . . **10.** 1,196,851 .00
11. Interest on municipal or state obligations other than from Virginia . . . . . . . . . . . . . . . . . **11.** .00
12. Other additions (see Form 502 instructions for addition codes.)

| | Code | Amount | | Code | Amount |
|---|---|---|---|---|---|
| 12a. | | .00 | 12b. | | .00 |
| 12c. | | .00 | 12d. | | .00 |

13. **Total Additions** (add Lines 8-11 and 12a-12d). . . . . . . . . . . . . . . . . . . . . . . . **13.** 83,540,876 .00

**VIRGINIA SUBTRACTIONS - OWNER'S SHARE**

14. Fixed date conformity - depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **14.** 34,819,544 .00
15. Fixed date conformity - other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15.** 750,634 .00
16. Income from obligations of the United States STMT. 1. . . . . . . . . . . . . . . . . . . . . **16.** .00
17. Other subtractions (see Form 502 instructions for subtraction codes.)

| | Certification Number (if applicable) | | Code | Amount |
|---|---|---|---|---|
| 17a. | | | | .00 |
| 17b. | | | | .00 |
| 17c. | | | | .00 |
| 17d. | | | | .00 |

18. **Total Subtractions.** (add Lines 14-16 and 17a-17d) . . . . . . . . . . . . . . . . . . . . . **18.** 35,570,178 .00

Use **Schedule SVK-1** if you are claiming more additions or subtractions than the Schedule VK-1 allows.
Refer to the Form 502 Instructions for addition and subtraction codes. Check this box and enclose Schedule SVK-1. ➞ ☐

**2020 Virginia
Schedule VK-1**
Page 2

Owner FEIN or SSN ▮▮▮▮▮▮▮

PTE FEIN  65-0668430

**VIRGINIA TAX CREDITS.** See the Schedule CR Instructions (individuals) or Schedule 500CR Instructions (corporations).

**Nonrefundable Credits**

| | | | |
|---|---|---|---|
| 1. | State Income Tax Paid (see Form 502 Instructions) | 1. | .00 |
| 2. | Neighborhood Assistance Act Tax Credit | 2. | .00 |
| 3. | Reserved for Future Use | 3. | XXXXXXXXXXXXX |
| 4. | Enterprise Zone Act - Zone Investment Tax Credit (Carryover credit only. See Schedule CR or 500CR Instructions.) | 4. | .00 |
| 5. | Conservation Tillage Equipment Tax Credit | 5. | .00 |
| 6. | Biodiesel and Green Diesel Fuels Tax Credit | 6. | .00 |
| 7. | Precision Fertilizer and Pesticide Application Equipment Tax Credit | 7. | .00 |
| 8. | Recyclable Materials Processing Equipment Tax Credit | 8. | .00 |
| 9a. | Clean-Fuel Vehicle Tax Credit (only carryover credit allowed) | 9a. | .00 |
| 9b. | Vehicle Emissions Testing Equipment Tax Credit | 9b. | .00 |
| 10. | Major Business Facility Job Tax Credit | 10. | .00 |
| 11. | Reserved for Future Use | 11. | XXXXXXXXXXXXX |
| 12. | Worker Retraining Tax Credit (only carryover credit allowed) | 12. | .00 |
| 13. | Waste Motor Oil Burning Equipment Tax Credit | 13. | .00 |
| 14. | Riparian Forest Buffer Protection for Waterways Tax Credit | 14. | .00 |
| 15. | Virginia Coal Employment and Production Incentive Tax Credit | 15. | .00 |
| 16. | Enter the amount of Virginia Coal Employment and Production Incentive Tax Credit assigned to another party | 16. | .00 |
| 17. | Virginia Coal Employment and Production Incentive Tax Credit available for use by owner (Subtract Line 16 from Line 15) | 17. | .00 |
| 18. | Historic Rehabilitation Tax Credit | 18. | .00 |
| 19. | Land Preservation Tax Credit | 19. | .00 |
| 20. | Qualified Equity and Subordinated Debt Investments Tax Credit | 20. | .00 |
| 21. | Communities of Opportunity Tax Credit | 21. | .00 |
| 22. | Green Jobs Creation Tax Credit | 22. | .00 |
| 23. | Farm Wineries and Vineyards Tax Credit | 23. | .00 |
| 24. | International Trade Facility Tax Credit | 24. | .00 |
| 25. | Port Volume Increase Tax Credit | 25. | .00 |
| 26. | Barge and Rail Usage Tax Credit | 26. | .00 |
| 27. | Livable Home Tax Credit | 27. | .00 |
| 28. | Research and Development Expenses Tax Credit (Use this line if the taxpayer does not qualify for a refundable credit.) | 28. | .00 |
| 29. | Education Improvement Scholarships Tax Credit | 29. | .00 |
| 30. | Major Research and Development Expenses Tax Credit | 30. | .00 |
| 31. | Food Crop Donation Tax Credit | 31. | .00 |
| 32. | Worker Training Tax Credit | 32. | .00 |
| 33. | **Total Nonrefundable Credits.** (Total Lines 1, 2, 4-10, 12-14, and 17-32) | 33. | .00 |

**Refundable Credits**

| | | | |
|---|---|---|---|
| 34. | Agricultural Best Management Practices Tax Credit | 34. | .00 |
| 35. | Reserved for Future Use | 35. | XXXXXXXXXXXXX |
| 36a. | Reserved for Future Use | 36a. | XXXXXXXXXXXXX |
| 36b. | Reserved for Future Use | 36b. | XXXXXXXXXXXXX |
| 37. | Reserved for Future Use | 37. | XXXXXXXXXXXXX |
| 38. | 2020 Coalfield Employment Enhancement Tax Credit earned to be used when completing your 2023 return. Enter amount from your 2020 Form 306, Line 11. | 38. | .00 |
| 39. | Motion Picture Production Tax Credit | 39. | .00 |
| 40. | Research and Development Expenses Tax Credit | 40. | .00 |
| 41. | **Total Refundable Credits.** (Add Lines 34, 39, and 40) | 41. | .00 |

**NOTICE: You have received this Schedule VK-1 because the above-named PTE earned income from Virginia sources and has passed through to you a portion of that Virginia source income based on your ownership of the PTE. A copy of this schedule has been filed with the Department. Everyone who receives Virginia source income is subject to taxation by Virginia regardless of state of residency or domicile. You may be required to file a Virginia tax return even though you may be a nonresident individual or a business domiciled outside of Virginia. To determine if you are required to file a Virginia income tax return, consult a tax professional. Information and forms may be obtained at www.tax.virginia.gov, or by calling the Department at (804) 367-8031 (individuals) or (804) 367-8037 (businesses).**

```
1      JOHN H. OWOC

VIRGINIA SCHEDULE VK-1, PAGE 1 DETAIL
================================================================================


LINE 9 - FIXED DATE CONFORMITY - OTHER
----------------------------------------
  481(A) ADJUSTMENT                                    4,645,348.
                                                  ----------------
     TOTAL                                             4,645,348.
                                                  ================

LINE 15 - FIXED DATE CONFORMITY - OTHER
----------------------------------------
  GAIN/LOSS ADJUSTMENT                                   750,634.
                                                  ----------------
     TOTAL                                               750,634.
                                                  ================
```

STATEMENT   1

CONFIDENTIAL

Schedule

# 5K-1

Wisconsin Department
of Revenue

## Tax-Option (S) Corporation Shareholder's
## Share of Income, Deductions, Credits, etc.

**2020**

For calendar year 2020 or tax year beginning _____ 2 0 2 0 and ending _____ 2 0
M M D D Y Y Y Y          M M D D Y Y Y Y

## Part I: Information About the Corporation

| Corporation's Name | Corporation's FEIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 650668430 |

| Corporation's Address | Corporation's City | State | Corporation's Zip Code |
|---|---|---|---|
| 1600 NORTH PARK DRIVE | WESTON | FL | 33326 |

## Part II: Information About the Shareholder

| Business Name | | | FEIN |
|---|---|---|---|

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| OWOC | JOHN | H | ▮▮▮▮▮ |

| Shareholder's Address | Shareholder's City | State | Shareholder's Zip Code |
|---|---|---|---|
| 1600 NORTH PARK DRIVE | WESTON | FL | 33326 |

If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:

| Trust Name | | | FEIN |
|---|---|---|---|
| Last Name | First Name | M.I. | SSN |

**A** Type of shareholder:

1 ⟦X⟧ Individual

2 ⟦__⟧ Estate

3 ⟦__⟧ Trust

4 ⟦__⟧ Exempt organization

5 ⟦__⟧ Other_____

**B** Check if applicable:

1 ⟦__⟧ Final 5K-1

2 ⟦__⟧ Amended 5K-1 (Include Schedule AR)

3 ⟦__⟧ Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

4 ⟦__⟧ A lower-tier entity made an election pursuant to s.71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year . . . . . . . . . . . . . . . . . . . **C** 100.00 %

**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, and G do not apply) . . . . . . . . . **D** FL

**E** ⟦X⟧ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage . . . . **E** _____ 1.6055 %

**F** ⟦__⟧ Check if shareholder's Wisconsin amount is determined by separate accounting.

**G** ⟦__⟧ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ⟦__⟧ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **H** _____

IC-056 (R. 9-20)    0D5928 1.000
THO

2020 Schedule 5K-1 | Shareholder's Name  JOHN H. OWOC | ID Number ███████ | Page 2 of 4

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a) Pro rata share items | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss). 1 | −35777377 | 47970698 | 1 | 12193321 | 195764 |
| 2 | Net rental real estate income (loss). 2 | | | 2 | | |
| 3 | Other net rental income (loss). 3 | | | 3 | | |
| 4 | Interest income. 4 | 205692 | | 4 | 205692 | 3302 |
| 5 | Ordinary dividends. 5 | | | 5 | | |
| 6 | Royalties. 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss). 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss). 8 | | | 8 | | |
| 9a | Net section 1231 gain (loss). 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets. | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | |
| a | 10a | | | 10a | | |
| b | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b). 10c | | | 10c | | |
| 11 | Section 179 deduction. 11 | | | 11 | | |
| 12 | Other deductions: | | | | | |
| a | Contributions. STMT 1. 12a | 130067 | | 12a | 130067 | 2088 |
| b | Investment interest expense. 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures. 12c | | | 12c | | |
| d | Other deductions (attach schedule). 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | |
| a | Schedule _____ 13a | | | | | |
| b | Schedule _____ 13b | | | | | |
| c | Schedule _____ 13c | | | | | |
| d | Schedule _____ 13d | | | | | |
| e | Schedule _____ 13e | | | | | |
| f | Schedule _____ 13f | | | | | |
| g | Schedule _____ 13g | | | | | |
| h | Schedule _____ 13h | | | | | |
| i | Tax paid to other states (enter postal abbreviation) 13I-1 | | | 13I-1 | | |
| | 13I-2 | | | 13I-2 | | |
| | 13I-3 | | | 13I-3 | | |
| j | Wisconsin tax withheld. 13j | | | 15069 | | |

THO
0D5932 1.000

| 2020 Schedule 5K-1 | Shareholder's Name JOHN H. OWOC | | ID Number ████ | | Page 3 of 4 |
|---|---|---|---|---|---|
| **(a)** | **(b)** | **(c)** | | **(d)** | **(e)** |
| Pro rata share items | Federal amount | Adjustment | | Amount under Wis. law | Wis. source amount *(see instructions)* |

**14** Foreign transactions *(list):*

a  STMT 2 _____ 14a  _____  _____  14a  _____  _____
b  _____ 14b  _____  _____  14b  _____  _____

**15** Alternative minimum tax (AMT) items *(list):*

a  STMT 2 _____ 15a  _____
b  _____ 15b  _____

**16 a** Tax-exempt interest income ·16a  _____  _____  16a  _____

**b** Other tax-exempt income ··16b  _____  _____  16b  _____
**c** Nondeductible expenses···16c  473429  _____  16c  473429

**d** Property distributions ····16d  55352661  _____  16d  55352661
**e** Repayment of loans from shareholders ·······16e  _____  _____  16e  _____

**17a** Investment income ·····17a  205692  _____  17a  205692  3302

**b** Investment expenses ····17b  133395  _____  17b  133395  2142

**c** Dividend distributions paid from accumulated earnings and profits ········17c  _____  _____  17c  _____  _____

**d** Other items and amounts *(list):*

1  _____ 17d-1  _____  _____  17d-1  _____  _____
2  _____ 17d-2  _____  _____  17d-2  _____  _____

3  Total (add lines 17d-1 and 17d-2)·········17d-3  _____  _____  17d-3  _____  _____

**18 a** Related entity expense addback ·····························18a  _____

**b** Related entity expense allowable································18b  _____
**19** Income (loss) ·····································19  12268946  196978
**20** Gross income (before deducting expenses) from all activities ·····························20  756059792  12138540

| 2020 Schedule 5K-1 | Shareholder's Name JOHN H. OWOC | ID Number ▉▉▉▉▉▉ | Page 4 of 4 |

**Part IV   Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---:|
| 1 | State taxes accrued or paid | 1 | 1196851 |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference *(attach schedule)* | 4 | 77698677 |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis *(attach schedule)* | 5 | |
| 6 | Total additions for certain credits computed: | | |

| | | | |
|---|---|---|---:|
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college savings account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| I | Manufacturing and agriculture credit (computed in 2019) | 6I | |
| J | Manufacturing investment credit | 6J | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |

| | | | |
|---|---|---|---:|
| 7 | IRC provisions not adopted for Wisconsin purposes | 7 | |
| 8 | Adjustment for built-in gains tax | 8 | |
| 9 | Additions for federal capital gains and excess net passive income taxes | 9 | |
| 10 | Other additions: | | |

| | | | |
|---|---|---:|---:|
| a | 481(A) ADJUSTMENT | 10a | 4645348 |
| b | | 10b | |
| c | | 10c | |
| d | Total other additions (add lines 10a through 10c) | 10d | 4645348 |
| 11 | **Total additions (add lines 1 through 5, 6l through 9, and 10d)** | 11 | 83540876 |

**Subtractions:**

| | | | |
|---|---|---|---:|
| 12 | Related entity expenses eligible for subtraction | 12 | |
| 13 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 13 | |
| 14 | Section 179, depreciation/amortization of assets *(attach schedule)* | 14 | 34819544 |
| 15 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis *(attach schedule)* | 15 | 750634 |
| 16 | IRC provisions not adopted for Wisconsin purposes | 16 | |
| 17 | Adjustment for built-in gains tax | 17 | |
| 18 | Federal wage credits | 18 | |
| 19 | Federal research credit expenses | 19 | |
| 20 | Other subtractions: | | |

| | | | |
|---|---|---|---:|
| a | | 20a | |
| b | | 20b | |
| c | | 20c | |
| d | Total other subtractions (add lines 20a through 20c) | 20d | |
| 21 | **Total subtractions (add lines 12 through 19 and 20d)** | 21 | 35570178 |
| 22 | **Total adjustment (subtract line 21 from line 11)** | 22 | 47970698 |

THO
0D5934 1.000

```
WISCONSIN SCH 5K-1, PG 2 DTL, S/H #1     JOHN H. OWOC
=======================================================================


LINE 12A, COL. (B) - CHARITABLE CONTRIBUTIONS
---------------------------------------------

  CONTRIBUTIONS SUBJECT TO 60% LIMITATION
  ---------------------------------------
  CHARITABLE CONTIBUTION                                130,067.
                                                ----------------
     SUBTOTAL                                           130,067.

                                                ----------------
     TOTAL                                              130,067.
                                                ================
```

CONFIDENTIAL                                                      MTR 004210

```
SCHEDULE 5K-1, PAGE 3 DETAIL S/H:    1    JOHN H. OWOC
==========================================================================================
```

| (A) DESCRIPTION OF PRO RATA SHARE ITEM | (B) FEDERAL AMOUNT | (C) ADJUSTMENT | (D) AMOUNT UNDER WI LAW | (E) WI SOURCE AMOUNT |
|---|---|---|---|---|
| **LINE 14 - FOREIGN TRANSACTIONS** | | | | |
| GROSS INCOME FROM ALL SOURCES | 450041395. | | 450041395. | 7225415. |
| GENERAL CAT SOURCED AT CORP LEVEL | 4788697. | | 4788697. | 76883. |
| GENERAL APPT AT CORP LEVEL | 3105008. | | 3105008. | 49851. |
| TOTAL FOREIGN TAXES | 104820. | | 104820. | 1683. |

```
LINE 15 - ALTERNATIVE MINIMUM TAX
---------------------------------
POST-1986 DEPRECIATION ADJUSTMENT          NONE
```