# JOINT EXHIBIT 24



**GRANT THORNTON LLP**

1301 International Parkway, Suite 300

Ft. Lauderdale, FL 33323-2874

**T** 954.768.9900

**F** 954.768.9908

Vital Pharmaceuticals, Inc.
Instructions for Filing
Form 8879-S
IRS e-file Signature Authorization for Form 1120S
for the year ended December 31, 2020

The original form should be signed (using full name and title) and dated by an authorized officer of the corporation.

The signed form should be returned on or before September 15, 2021 to:

Grant Thornton LLP
801 BRICKELL AVENUE, SUITE 2450
MIAMI, FL 33131

Although there is no tax for the current year, estimated tax payments may be required in order to avoid an underpayment penalty next year.

Do NOT separately file Form 1120S with the Internal Revenue Service.  Doing so will delay the processing of your return.

We must receive your signed form before we can electronically transmit your return.  The Internal Revenue Service will notify us when your return is accepted.  Your return is not considered filed until the Internal Revenue Service confirms their acceptance.

"Grant Thornton" refers to Grant Thornton LLP, the U.S. member firm of Grant Thornton International Ltd (GTIL), and/or refers to the brand under which the GTIL member firms provide audit, tax and advisory services to their clients, as the context requires. GTIL and each of its member firms are separate legal entities and are not a worldwide partnership. GTIL does not provide services to clients. Services are delivered by the member firms in their respective countries. GTIL and its member firms are not agents of, and do not obligate, one another and are not liable for one another's acts or omissions. In the United States, visit GT.COM for details.

U.S. member firm of Grant Thornton International Ltd

CONFIDENTIAL    VPX-JHO0000003732

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120-S**

► ERO must obtain and retain completed Form 8879-S.
► Go to *www.irs.gov/Form8879S* for the latest information.

OMB No. 1545-0123

**2020**

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ , 20 ___

Name of corporation: VITAL PHARMACEUTICALS, INC.

Employer identification number: 65-0668430

**Part I** Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 707,569,237. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 399,567,764. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | -35,777,377. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | -35,806,572. |

**Part II** Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

Officer's PIN: check one box only

[X] I authorize GRANT THORNTON LLP to enter my PIN 3 3 5 6 9 as my signature
 ERO firm name      Don't enter all zeros
on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ► X _____ Date ► 9/14/21 Title ► CEO

**Part III** Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▊▊▊▊▊▊
  Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____   Digitally signed by
Margulies, Mark   Date ► 9/15/21

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2020)

JSA
0C3303 1.000

7858QV 701D 09/10/2021 08:34:21      0200371

CONFIDENTIAL

VPX-JHO0000003733

# Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2020**

For calendar year 2020 or tax year beginning _____ , 2020, ending _____ , 20 ____

| | | | |
|---|---|---|---|
| **A** S election effective date 05/07/1996 | **Name** VITAL PHARMACEUTICALS, INC. | | **D** Employer identification number 65-0668430 |
| **B** Business activity code number (see instructions) 311900 | **Number, street, and room or suite no.** If a P.O. box, see instructions. 1600 NORTH PARK DRIVE | TYPE OR PRINT | **E** Date incorporated 05/07/1996 |
| **C** Check if Sch. M-3 attached [X] | **City or town, state or province, country, and ZIP or foreign postal code** WESTON, FL 33326 | | **F** Total assets (see instructions) $ 706,652,557. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 755,650,613. |
| b | Returns and allowances | 1b | 48,081,376. |
| c | Balance. Subtract line 1b from line 1a | 1c | 707,569,237. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 308,001,473. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 399,567,764. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | 203,487. |
| 5 | Other income (loss) (see instructions - attach statement) SEE STATEMENT 1 | 5 | 50,064,452. |
| 6 | **Total income (loss).** Add lines 3 through 5 ▶ | 6 | 449,835,703. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions - attach Form 1125-E) | 7 | 774,799. |
| 8 | Salaries and wages (less employment credits) | 8 | 70,803,538. |
| 9 | Repairs and maintenance | 9 | 3,335,540. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 24,829,206. |
| 12 | Taxes and licenses SEE STATEMENT 2 | 12 | 7,967,363. |
| 13 | Interest (see instructions) | 13 | 10,040,436. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 77,698,677. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | 15 | |
| 16 | Advertising | 16 | |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | 4,952,679. |
| 19 | Other deductions (attach statement) SEE STATEMENT 2 | 19 | 285,210,842. |
| 20 | **Total deductions.** Add lines 7 through 19 ▶ | 20 | 485,613,080. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | -35,777,377. |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| b | Tax from Schedule D (Form 1120-S) | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) | 22c | |
| 23a | 2020 estimated tax payments and 2019 overpayment credited to 2020 | 23a | |
| b | Tax deposited with Form 7004 | 23b | NONE |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| d | Reserved for future use | 23d | |
| e | Add lines 23a through 23d | 23e | NONE |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | |
| 25 | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| 26 | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | 26 | NONE |
| 27 | Enter amount from line 26: **Credited to 2021 estimated tax** ▶ NONE **Refunded** ▶ | 27 | NONE |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: JOHN H OWOC    Date: _____    Title: CEO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name MARK MARGULIES | Preparer's signature *Digitally signed by Margulies, Mark* | Date 9/15/21 | Check ☐ if self-employed | PTIN ████████ |
| Firm's name ▶ GRANT THORNTON LLP | | | Firm's EIN ▶ |
| Firm's address ▶ 801 BRICKELL AVENUE, SUITE 2450 MIAMI, FL 33131 | | | Phone no. 954-331-1116 |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
0C 1410 1.000

Form **1120-S** (2020)

CONFIDENTIAL

VPX-JHO0000003734

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 1120-S (2020)                                                          Page **2**

| Schedule B | Other Information (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  a ☐ Cash  b ☒ Accrual
     c ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:
**a** Business activity ▶ RETAIL          **b** Product or service ▶ SUPPLEMENTS

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| SEE STATEMENT 4 | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . | | X

If "Yes," complete lines (i) and (ii) below.
**(i)** Total shares of restricted stock . . . . . . . . . . . ▶ _____
**(ii)** Total shares of non-restricted stock . . . . . . . . . . . ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?. . | | X

If "Yes," complete lines (i) and (ii) below.
**(i)** Total shares of stock outstanding at the end of the tax year ▶ _____
**(ii)** Total shares of stock outstanding if all instruments were executed ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ▶ $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . | X |

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

JSA

0C1420 1.000

7858QV  701D  09/10/2021  08:34:21        0200371            5

CONFIDENTIAL                                                    VPX-JHO0000003735

VITAL PHARMACEUTICALS, INC.                    65-0668430

Form 1120-S (2020)                                                                          Page **3**

| Sch | edule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|---|
| 12 | | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | | If "Yes," enter the amount of principal reduction . . . . . . . . . . . ▶ $ | | | |
| 13 | | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . . | | | X |
| 14a | | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? . . . . . . . . . . . . | | X | |
| b | | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . . . . . | | X | |
| 15 | | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . | | | X |
| | | If "Yes," enter amount from Form 8996, line 15 . . . . . . . . . . . ▶ $ | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . . . . | 1 | -35,777,377. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . STMT 5. | 4 | 205,692. |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . | 5a | |
| | | b Qualified dividends . . . . . . . . | 5b | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . . STMT 5. | 12a | 130,067. |
| | b | Investment interest expense . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type ▶ | 12c | |
| | d | Other deductions (see instructions) . . . . . Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | 13c | |
| | d | Other rental real estate credits (see instructions) . . . Type ▶ | 13d | |
| | e | Other rental credits (see instructions) . . . . . Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . Type ▶ | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ STMT 5 | | |
| | b | Gross income from all sources . . . . . . . . . . . . . | 14b | 450,041,395. |
| | c | Gross income sourced at shareholder level . . . . . . . . | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Reserved for future use . . . . . . . . . . . . . . | 14d | |
| | e | Foreign branch category . . . . . . . . . . . . . | 14e | |
| | f | Passive category . . . . . . . . . . . . . . . | 14f | |
| | g | General category . . . . . . . . . . . . . . . . | 14g | 4,788,697. |
| | h | Other (attach statement) . . . . . . . . . . . . | 14h | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | i | Interest expense . . . . . . . . . . . . . . . | 14i | |
| | j | Other . . . . . . . . . . . . . . . . . . . . . | 14j | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | k | Reserved for future use . . . . . . . . . . . . . | 14k | |
| | l | Foreign branch category . . . . . . . . . . . . . | 14l | |
| | m | Passive category . . . . . . . . . . . . . . . | 14m | |
| | n | General category . . . . . . . . . . . . . . . . | 14n | 3,105,008. |
| | o | Other (attach statement) . . . . . . . . . . . . | 14o | |
| | | Other information | | |
| | p | Total foreign taxes (check one): [X] Paid [ ] Accrued . . . . . . . . . ▶ | 14p | 104,820. |
| | q | Reduction in taxes available for credit (attach statement) . . . . . . . . | 14q | |
| | r | Other foreign tax information (attach statement) | | |

JSA
0C1430 1.000      7858QV   701D   09/10/2021  08:34:21              0200371                    Form **1120-S** (2020)

6

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 1120-S (2020)                                                    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment · · · · · · · · STMT. 7. | **15a** | NONE |
| | **b** Adjusted gain or loss · · · · · · · · · · · · · · · · · · · | **15b** | |
| | **c** Depletion (other than oil and gas) · · · · · · · · · · · | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income · · | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions · · · | **15e** | |
| | **f** Other AMT items (attach statement) · · · · · · · · · · | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income · · · · · · · · · · · · · · | **16a** | |
| | **b** Other tax-exempt income · · · · · · · · · · · · · · · · | **16b** | |
| | **c** Nondeductible expenses · · · · · · · · · · · · STMT. 7. | **16c** | 473,429. |
| | **d** Distributions (attach statement if required) (see instructions) · · STMT. 7. | **16d** | 55,352,661. |
| | **e** Repayment of loans from shareholders · · · · · · · · | **16e** | |
| **Other Information** | **17a** Investment income · · · · · · · · · · · · · · · · · · · | **17a** | 205,692. |
| | **b** Investment expenses · · · · · · · · · · · · · · · · · · | **17b** | 133,395. |
| | **c** Dividend distributions paid from accumulated earnings and profits · · · · · · · | **17c** | |
| | **d** Other items and amounts (attach statement) · · · · · STMT 7 | | |
| **Reconciliation** | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p · · · | **18** | -35,806,572. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash · · · · · · · · · · · | | 92,427,558. | | 32,548,859. |
| **2a** | Trade notes and accounts receivable · · | 55,074,516. | | 59,999,625. | |
| **b** | Less allowance for bad debts · · | ( 5,744,453 ) | 49,330,063. | ( 24,943,677 ) | 35,055,948. |
| **3** | Inventories · · · · · · · · | STMT 9 | 99,439,760. | | 158,300,389. |
| **4** | U.S. government obligations · · · | | | | |
| **5** | Tax-exempt securities (see instructions) · | | | | |
| **6** | Other current assets (attach statement) | STMT 9 | 15,682,964. | | 21,961,925. |
| **7** | Loans to shareholders · · · · · · | | | | |
| **8** | Mortgage and real estate loans · · | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets · | 197,957,318. | | 291,104,543. | |
| **b** | Less accumulated depreciation · · | ( 23,502,998 ) | 174,454,320. | ( 36,855,487 ) | 254,249,056. |
| **11a** | Depletable assets · · · · · · · | | | | |
| **b** | Less accumulated depletion · · · · | ( ) | | ( ) | |
| **12** | Land (net of any amortization) · · · | | 10,709,100. | | NONE |
| **13a** | Intangible assets (amortizable only) · | 523,695. | | 648,957. | |
| **b** | Less accumulated amortization · · | ( 284,152 ) | 239,543. | ( 335,621 ) | 313,336. |
| **14** | Other assets (attach statement) · · | STMT 9 | 1,078,714. | | 204,223,044. |
| **15** | Total assets · · · · · · · · · | | 443,362,022. | | 706,652,557. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable · · · · · · | | 40,327,551. | | 57,846,991. |
| **17** | Mortgages, notes, bonds payable in less than 1 year · · | | 17,788,961. | | 22,294,633. |
| **18** | Other current liabilities (attach statement) | STMT 9 | 20,714,352. | | 16,497,662. |
| **19** | Loans from shareholders · · · · | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more · · | | 144,705,885. | | 339,725,292. |
| **21** | Other liabilities (attach statement) · · | STMT 10 | NONE | | 92,658,331. |
| **22** | Capital stock · · · · · · · · | | 3,500. | | 1,000. |
| **23** | Additional paid-in capital · · · · · | | 1,837,899. | | 1,837,899. |
| **24** | Retained earnings · · · · · · · | | 217,983,874. | | 175,790,749. |
| **25** | Adjustments to shareholders' equity (attach statement) · | | | | |
| **26** | Less cost of treasury stock · · · · | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity · | | 443,362,022. | | 706,652,557. |

Form **1120-S** (2020)

JSA
0C1440 1.000

7858QV    701D    09/10/2021   08:34:21                    0200371                    7

VITAL PHARMACEUTICALS, INC.                    65-0668430

Form 1120-S (2020)                                                                                      Page **5**

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . | | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | |
| b | Travel and entertainment $ _____ | | 7 | Add lines 5 and 6 . . . . . . . . . . . . . | |
| | | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . | |
| 4 | Add lines 1 through 3 . . . . . . . . | | | | |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . . . . | 152,550,916. | | | |
| 2 | Ordinary income from page 1, line 21 . . . . . . . | | | | |
| 3 | Other additions . SEE. STATEMENT. 11. | 205,692. | | | |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . | ( 35,777,377.) | | | |
| 5 | Other reductions . SEE. STATEMENT. 11. | ( 708,316.) | | SEE STATEMENT 11 | ( 360) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . | 116,270,915. | | | -360. |
| 7 | Distributions . . . . . . . . . . . . . . . . . | 55,352,661. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . . | 60,918,254. | | | -360. |

Form **1120-S** (2020)

JSA
0C1450 1.000

CONFIDENTIAL                                                                 VPX-JHO0000003738

# SCHEDULE N
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

**2020**

| Name | Employer identification number (EIN) |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 **or** did the corporation own (directly or indirectly) any foreign branch (see instructions)? | X | |
| | If "Yes," you are generally required to attach **Form 8858**, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), for each FDE and for each FB (see instructions). | | |
| **b** | Enter the number of Forms 8858 attached to the corporation's tax return . . . . . . . . . . . . . ▶ _____4_____ | | |
| **2** | Enter the number of **Forms 8865**, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's tax return . . . . . . . . . . . . . . . . . . ▶ _____ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required statement. | | |
| **4a** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Enter the number of **Forms 5471**, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to the corporation's tax return . . . . . . . . . . . . . . . . . ▶ _____ | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520**, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2020 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **b** | See the instructions for exceptions and filing requirements for FinCEN **Form 114**, Report of Foreign Bank and Financial Accounts (FBAR). | | |
| | If "Yes," enter the name of the foreign country . . . . . . . ▶ NL CA | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873**, Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . . . ▶ _____ | | |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . ▶ $_____ | | |
| **8** | Was the corporation a specified domestic entity required to file Form 8938 for the tax year (see the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.                    **Schedule N (Form 1120) 2020**

JSA
0C9139 1.000

7858QV    701D    09/10/2021  08:34:21                    0200371                    9

CONFIDENTIAL                                                            VPX-JHO0000003739

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | 129,688,739. |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 222,011,295. |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . SEE STATEMENT 12. . **4** | 38,498,846. |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . SEE STATEMENT 12. . **5** | 94,084,261. |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . **6** | 484,283,141. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . **7** | 176,281,668. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . . . . . . . **8** | 308,001,473. |

**9a** Check all methods used for valuing closing inventory:

- (i) [X] Cost
- (ii) [ ] Lower of cost or market
- (iii) [ ] Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . [X] Yes  [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes  [X] No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

Small business taxpayers. For tax years beginning after December 31, 2017, the following apply.

● A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

● A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

JSA
0X4012 1.000

CONFIDENTIAL

VPX-JHO0000003740

| SCHEDULE M-3 | **Net Income (Loss) Reconciliation for S Corporations** | |
|---|---|---|
| **(Form 1120-S)** | **With Total Assets of $10 Million or More** | |
| (Rev. December 2019) | ▶ Attach to Form 1120-S. | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | ▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information. | |

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part I**   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation prepare a certified audited non-tax-basis income statement for the period ending with or within this tax year? See instructions if multiple non-tax-basis income statements are prepared.

  [X] **Yes.** Skip line 1b and complete lines 2 through 11 with respect to that income statement.

  [ ] **No.** Go to line 1b.

 **b** Did the corporation prepare a non-tax-basis income statement for that period?

  [ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.

  [ ] **No.** Skip lines 2 through 3b and enter the corporation's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning  01/01/2020    Ending  12/31/2020

**3a** Has the corporation's income statement been restated for the income statement period on line 2?

  [ ] **Yes.** If "Yes," attach an explanation and the amount of each item restated.

  [X] **No.**

 **b** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

  [ ] **Yes.** If "Yes," attach an explanation and the amount of each item restated.

  [X] **No.**

| | | | |
|---|---|---|---:|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | 3,605,322. |
| **b** | Indicate accounting standard used for line 4a (see instructions): | | |
| | (1) [X] GAAP   (2) [ ] IFRS | | |
| | (3) [ ] Tax-basis   (4) [ ] Other (specify) _____ | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . . . . . . | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . STMT.13. . | **6a** | ( 95,425. ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . . | **6b** | 1,884,973. |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) . . . . . . . . . . . | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (except qualified subchapter S subsidiaries) (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7b** | |
| **c** | Net income (loss) of other qualified subchapter S subsidiaries (QSubs) (attach statement) . . . . . | **7c** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . | **10** | |
| **11** | **Net income (loss) per income statement of the corporation. Combine lines 4 through 10** . . . . | **11** | 5,394,870. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines:

| | | Total Assets | Total Liabilities |
|---|---|---:|---:|
| **a** | Included on Part I, line 4 | 834,644,266. | 636,302,674. |
| **b** | Removed on Part I, line 5 | | |
| **c** | Removed on Part I, line 6 | 127,991,709. | 130,279,765. |
| **d** | Included on Part I, line 7 | | |

JSA
0C6119 1.000

7858QV   701D   09/10/2021   08:34:21                    0200371                    11

CONFIDENTIAL                                                                                VPX-JHO0000003741

Schedule M-3 (Form 1120-S) (Rev. 12-2019)                                                                                  Page **2**

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of the Corporation With Total Income (Loss) per Return** (see instructions)

| Income (Loss) Items (attach statements for lines 1 through 10) | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| 1  Income (loss) from equity method foreign corporations | | | | |
| 2  Gross foreign dividends not previously taxed | | | | |
| 3  Subpart F, QEF, and similar income inclusions | | | | |
| 4  Gross foreign distributions previously taxed | | | | |
| 5  Income (loss) from equity method U.S. corporations | | | | |
| 6  U.S. dividends not eliminated in tax consolidation | | | | |
| 7  Income (loss) from U.S. partnerships | | | | |
| 8  Income (loss) from foreign partnerships | | | | |
| 9  Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | 205,692. | | | 205,692. |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( 311,626,212.) | -3,624,739. | | ( 308,001,473.) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | -2,981,743. | | -2,981,743. |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -72,231. | 72,231. | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 203,487. | | 203,487. |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 | -311,492,751. | 918,714. | | -310,574,037. |
| 24 **Total expense/deduction items** (from Part III, line 32) | -211,095,344. | -42,593,585. | 473,429. | -253,215,500. |
| 25 Other items with no differences | 527,982,965. | | | 527,982,965. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | 5,394,870. | -41,674,871. | 473,429. | -35,806,572. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1120-S, Schedule K, line 18.

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

Schedule M-3 (Form 1120-S) (Rev. 12-2019)                                                                                 Page **3**

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of the Corporation With Total Income (Loss) per Return - Expense/Deduction Items** (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | 745,443. | 451,408. | | 1,196,851. |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | 81,998. | 22,822. | | 104,820. |
| 6 Foreign deferred income tax expense | | | | |
| 7 Equity-based compensation | | | | |
| 8 Meals and entertainment | 434,724. | | -288,280. | 146,444. |
| 9 Fines and penalties | 8,549. | | -3,709. | 4,840. |
| 10 Judgments, damages, awards, and similar costs | | | | |
| 11 Pension and profit-sharing | | | | |
| 12 Other post-retirement benefits | | | | |
| 13 Deferred compensation | | | | |
| 14 Charitable contribution of cash and tangible property | 130,067. | | | 130,067. |
| 15 Charitable contribution of intangible property | | | | |
| 16 Current year acquisition or reorganization investment banking fees | | | | |
| 17 Current year acquisition or reorganization legal and accounting fees | | | | |
| 18 Current year acquisition/reorganization other costs | | | | |
| 19 Amortization/impairment of goodwill | | | | |
| 20 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 Other amortization or impairment write-offs | 51,469. | 240,637. | | 292,106. |
| 22 Reserved | | | | |
| 23 a Depletion - Oil & Gas | | | | |
| b Depletion - Other than Oil & Gas | | | | |
| 24 Depreciation | 13,455,677. | 64,243,000. | | 77,698,677. |
| 25 Bad debt expense | 116,073. | -116,073. | | |
| 26 Interest expense (see instructions) | 10,040,436. | | | 10,040,436. |
| 27 Corporate-owned life insurance premiums | | | | |
| 28 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 Research and development costs | | | | |
| 30 Section 118 exclusion (attach statement) | | | | |
| 31 Other expense/deduction items with differences (attach statement) . . . STMT 14 | 186,030,908. | -22,248,209. | -181,440. | 163,601,259. |
| 32 Total expense/deduction items. Combine lines 1 through 31. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 211,095,344. | 42,593,585. | -473,429. | 253,215,500. |

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

CONFIDENTIAL                                                                                                VPX-JHO0000003743

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 JOHN H .OWC | ▉▉▉▉▉▉ | 100.000 % | 100.000 % | % | 774,799. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 774,799. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 774,799. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

CONFIDENTIAL

VPX-JHO0000003744

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2020** Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service   (99)

| Name(s) shown on return | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

**Part I**   **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 . . . | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 77,183,118. |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

**Part III**   **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 . . . . . . . . | **17** | 500,226. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 824,386. | 7.000 | HY | 200 DB | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | 4,687,490. | 39 yrs. | MM | S/L | 15,333. |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . | **22** | 77,698,677. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.                 Form **4562** (2020)

CONFIDENTIAL        VPX-JHO0000003745

Form 4562 (2020)       VITAL PHARMACEUTICALS, INC.       65-0668430    Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . 28 | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . 29 | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI** **Amortization**

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | | |
| SEE AMORTIZATION DETAIL | | | | | | 166,059. |
| 43 Amortization of costs that began before your 2020 tax year . . . . . . . . . . . . . . . . . . . . . 43 | | | | | | 126,047. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . 44 | | | | | | 292,106. |

JSA

Form **4562** (2020)

0X2310 2.000

7858QV   701D   09/10/2021   08:34:21        0200371                          18

CONFIDENTIAL                                                                                 VPX-JHO0000003746

Form **4797**

### Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2020**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2020 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . . . | **1** | |

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . . | **9** | |

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| STMT 15 | | | | | | 175,615. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( | ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable. . . . . . . . . . . . . . . . | **12** | | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 27,872. | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . | **14** | | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . | **16** | | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 203,487. | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . | **18a** | |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2020)

Form 4797 (2020)

**Part III** Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| A | OTHER ASSET | 01/01/2019 | 06/11/2020 |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1 before completing.*) | **20** | 27,872. | | | |
| 21 | Cost or other basis plus expense of sale . . . . . | **21** | 27,872. | | | |
| 22 | Depreciation (or depletion) allowed or allowable . | **22** | 27,872. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . | **23** | | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . | **24** | 27,872. | | | |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . | **25a** | 27,872. | | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . . | **25b** | 27,872. | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | **26a** | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . | **26b** | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| d | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . | **26e** | | | | |
| f | Section 291 amount (corporations only) . . . . . . | **26f** | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . | **26g** | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . . | **27a** | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | **27b** | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . | **27c** | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . | **28a** | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . . | **28b** | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . . | **29a** | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . | **30** | 27,872. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . | **31** | 27,872. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . | **32** | |

**Part IV** Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | **33** | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . | **35** | | |

Form **4797** (2020)

JSA
0X2620 2.000

7858QV    701D    09/10/2021    08:34:21    0200371

**20**

CONFIDENTIAL

VPX-JHO0000003748

Form **6765**
(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form6765* for instructions and the latest information.

OMB No. 1545-0619

Attachment
Sequence No. **676**

Name(s) shown on return

VITAL PHARMACEUTICALS, INC.

Identifying number

65-0668430

**Section A – Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) . . | **2** | |
| 3 | Qualified organization base period amount . . . . . . . . . . . . | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . . | **7** | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions | **8** | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . . . | **9** | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | **10** | % |
| 11 | Enter average annual gross receipts. See instructions . . . . . . . | **11** | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . . . | **12** | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . | **13** | |
| 14 | Multiply line 9 by 50% (0.50) . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** | |
| 16 | Add lines 1, 4, and 15 | | **16** | |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes ☐    No ☐ | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached. | | **17** | |

**Section B – Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . . | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Qualified organization base period amount (see the line 3 instructions) . . | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** | |
| 22 | Add lines 18 and 21 | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . . | **24** | 1. |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . . . . | **26** | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions . . . . . . . . . . . . . . . . . . . . | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . . . . . | **28** | 1. |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | |
| 30 | Divide line 29 by 6.0 . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . . . | **31** | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | **32** | |
| 33 | Add lines 23 and 32 | | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes ☒    No ☐ | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . | | **34** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **6765** (Rev. 12-2020)

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 6765 (Rev. 12-2020)                                                    Page **2**

## Section C - Current Year Credit

| | | |
|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . . . . | 35 |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . . | 36 |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | 37 |
| 38 | Add lines 36 and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 |

- Estates and trusts, go to line 39.
- Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K.
- Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44.
- Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business.
- Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.

**Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D.

| | | |
|---|---|---|
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . . | 39 |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 |

## Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit. Skip this section if the payroll tax election does not apply. See instructions.

| | | |
|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 . . . . . . . . . . . . . . . . . . . . | 43 |
| 44 | Partnerships and S corporations, enter the smaller of line 36, line 42, or line 43. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 |

Form **6765** (Rev. 12-2020)

JSA

0X5110 2.000

7858QV   701D   09/10/2021   08:34:21              0200371                              **22**

CONFIDENTIAL                                                                            VPX-JHO0000003750

Form **8858**

(Rev. September 2020)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning 01/01/2020 , and ending 12/31/2020

OMB No. 1545-1910

Attachment
Sequence No. **140**

Name of person filing this return

VITAL PHARMACEUTICALS, INC.

Filer's identifying number

65-0668430

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

Filer's tax year beginning 01/01/2020 , and ending 12/31/2020

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| Check here | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |

**1a** Name and address of FDE or FB | | | Initial 8858 | | Final 8858

BANG ENERGY B.V.
RIJKSWEG ZUID 27 AL SITTARD
, NL 6131

**b(1)** U.S. identifying number, if any

**b(2)** Reference ID number (see instructions)

NL001

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law

NL   LLC

**d** Date(s) of organization

08/29/2017

**e** Effective date as FDE

08/29/2017

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted

NL

**h** Principal business activity

RETAIL-BEVERAG

**i** Functional currency

USD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326
65-0668430

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

**b** Annual accounting period covered by the return (see instructions)

**c(1)** U.S. identifying number, if any

**c(2)** Reference ID number (see instructions)

**d** Country under whose laws organized

**e** Functional currency

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

**b** Country under whose laws organized

**c** U.S. identifying number, if any

**d** Functional currency

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 16

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2020)

JSA
0X4060 2.000

7858QV   701D   09/10/2021  08:34:21        0200371              31

CONFIDENTIAL

VPX-JHO0000003751

VITAL PHARMACEUTICALS, INC.                                                65-0668430

Form 8858 (Rev. 9-2020)                                                              Page **2**

## Schedule C    Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.

If you are using the average exchange rate (determined under section 989(b)), check the following box . . . . . . . . ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . . | 1 | | 3,323,887. |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 1,288,177. |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . . . . . . | 3 | | 2,035,710. |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . . . . . . | 10 | | 2,035,710. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . . . . | 11 | | 1,361,606. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | 674,104. |

## Schedule C-1    Section 987 Gain or Loss Information

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| | **Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB. | | | |
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

## Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.

| Assets | | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 142,228. | 4,545,193. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | -894,491. | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | -752,263. | 4,545,193. |
| | **Liabilities and Owner's Equity** | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 162,336. | 4,785,688. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | -914,559. | -240,495. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . . . . . . . . | 6 | -752,263. | 4,545,193. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . | | X |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? . . . | | X |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

JSA

Form **8858** (Rev. 9-2020)

0X4061 3.000

7858QV    701D    09/10/2021   08:34:21                     0200371                          32

VITAL PHARMACEUTICALS, INC.                                                                 65-0668430

Form 8858 (Rev. 9-2020)                                                                              Page **3**

| **Schedule G** | **Other Information** *(continued)* | **Yes** | **No** |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **6a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Enter the total amount of the base erosion payments          $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ | | |
| **7a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . | | X |
| **b** | Enter the total amount of the base erosion payments          $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ | | |
| **8** | Is the FDE or FB a qualified business unit as defined in section 989(a)? . . . . . . . . . . . . . . . | | X |
| **9** | *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . | | |
| **10a** | *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? | | X |
| **b** | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . . ▶ $ (_____) | | |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . . | | |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit . . ▶ $ (_____) | | |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A). . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **12a** | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . | | X |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . . | | |
| **c** | If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . | | |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . . . . | | |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ _____ . See instructions. | | |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If "Yes," enter the total amount of recapture . . . . . . . ▶ $ _____ . See instructions. | | |

Form **8858** (Rev. 9-2020)

JSA
0X4065 2.000

7858QV   701D   09/10/2021   08:34:21                    0200371                    33

VITAL PHARMACEUTICALS, INC.                                                          65-0668430

Form 8858 (Rev. 9-2020)                                                                      Page 4

| **Schedule H** | **Current Earnings and Profits or Taxable Income** (see instructions) |
|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . | 1 | 674,104. |
| 2 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . SEE. STATEMENT. 17. . . . . . | 2 | 83,983. |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . . . . SEE. STATEMENT. 18. . . . . . | 3 | 18,549. |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | 4 | 739,538. |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 739,538. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | 7 | |
| 8 | Enter exchange rate used for line 7 ▶ | | |

| **Schedule I** | **Transferred Loss Amount** (see instructions) |
|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |

| **Schedule J** | **Income Taxes Paid or Accrued** (see instructions) |
|---|---|

| | Foreign Income Taxes | | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|
| **(a)** Country or Possession | **(b)** Foreign Currency | **(c)** Conversion Rate | **(d)** U.S. Dollars | **(e)** Foreign Branch | **(f)** Passive | **(g)** General | **(h)** Other |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** | | | | | | | |

Form **8858** (Rev. 9-2020)

CONFIDENTIAL                                                                    VPX-JHO0000003754

# SCHEDULE M
## (Form 8858)

(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ Attach to Form 8858.
▶ Go to www.irs.gov/Form8858 for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY B.V. | ███████ | N1.001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** *Complete a **separate** Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column Headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 19 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ **Controlled Foreign Corporation** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner** (a) Transactions of FDE or FB | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Other | | | | | |
| 9 Add lines 1 through 8 | | | | | |
| 10 Purchases of inventory | | | | | |
| 11 Purchases of tangible property other than inventory | | | | | |
| 12 Purchases of property rights | | | | | |
| 13 Compensation paid for certain services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Interest paid | | | | | |
| 17 Add lines 10 through 16 | | | | | |
| 18 Amounts borrowed (see instructions) | | | | | |
| 19 Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.    Schedule M (Form 8858) (Rev. 12-2018)

JSA
0X4062 1.000

7858QV   701D   09/10/2021  08:34:21        0200371        35

CONFIDENTIAL                                                                 VPX-JHO0000003755

Form **8858**

(Rev. September 2020)

Department of the Treasury
Internal Revenue Service

**Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)**

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)

beginning  01/01/2020  , and ending  12/31/2020

OMB No. 1545-1910

Attachment
Sequence No. **140**

Name of person filing this return

VITAL PHARMACEUTICALS, INC.

Filer's identifying number

65-0668430

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

Filer's tax year beginning  01/01/2020  , and ending  12/31/2020

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| Check here | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |
| | | Initial 8858 | Final 8858 | | | |

**1a**  Name and address of FDE or FB

BANG ENERGY CANADA ULC
1600 NORTH PARK DRIVE
WESTON, FL 33326

**b(1)**  U.S. identifying number, if any

**b(2)**  Reference ID number (see instructions)

CA001

**c**  For FDE, country(ies) under whose laws organized and entity type under local tax law

CA    LLC

**d**  Date(s) of organization

01/23/2019

**e**  Effective date as FDE

01/15/2019

**f**  If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g**  Country in which principal business activity is conducted

US

**h**  Principal business activity

RETAIL-BEVERAG

**i**  Functional currency

USD

**2**  Provide the following information for the FDE's or FB's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326
65-0668430

**b**  Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3**  For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a**  Name and address

BANG ENERGY CANADA INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**b**  Annual accounting period covered by the return (see instructions)

01/01/2020   12/31/2020

**c(1)**  U.S. identifying number, if any

83-4135454

**c(2)**  Reference ID number (see instructions)

NONE

**d**  Country under whose laws organized

US

**e**  Functional currency

USD

**4**  For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a**  Name and address

**b**  Country under whose laws organized

**c**  U.S. identifying number, if any

**d**  Functional currency

**5**  Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 19

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2020)

JSA
0X4060 2.000

7858QV   701D   09/10/2021  08:34:21          0200371                    36

CONFIDENTIAL                                                                                VPX-JHO0000003756

VITAL PHARMACEUTICALS, INC.                                          65-0668430

Form 8858 (Rev. 9-2020)                                                    Page **2**

| Schedule C | Income Statement (see instructions) |

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.*
*If you are using the average exchange rate (determined under section 989(b)), check the following box* . . . . . . . . ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . . | 1 | | 1,118,597. |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 311,238. |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . | 3 | | 807,359. |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . | 10 | | 807,359. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . | 11 | | 313,185. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . | 12 | | 81,998. |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . | 14 | | 412,176. |

| Schedule C-1 | Section 987 Gain or Loss Information |

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) . . . . . . . . . . . . . . . . . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

| Schedule F | Balance Sheet |

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| Assets | | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . . . . . | 1 | | 1,945,726. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | 1,945,726. |
| **Liabilities and Owner's Equity** | | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | 1,283,875. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | 661,851. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . . . | 6 | | 1,945,726. |

| Schedule G | Other Information |

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

JSA

0X4061 3.000

7858QV   701D   09/10/2021  08:34:21          0200371                        37

CONFIDENTIAL                                                                 VPX-JHO0000003757

VITAL PHARMACEUTICALS, INC.                                                65-0668430

Form 8858 (Rev. 9-2020)                                                                    Page **3**

| **Schedule G** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **6a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **b** | Enter the total amount of the base erosion payments         $ _____ | | | |
| **c** | Enter the total amount of the base erosion tax benefit      $ _____ | | | |
| **7a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . | | | X |
| **b** | Enter the total amount of the base erosion payments         $ _____ | | | |
| **c** | Enter the total amount of the base erosion tax benefit      $ _____ | | | |
| **8** | Is the FDE or FB a qualified business unit as defined in section 989(a)? . . . . . . . . . . . . . | | | X |
| **9** | *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . | | | |
| **10a** | *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? | | | X |
| **b** | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . . ▶ $ (_____) | | | |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . . . | | | |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit . . ▶ $ (_____) | | | |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A). . . . . . . . . . . . . . . . . ▶ $ | | | |
| **12a** | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . . | | | X |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . . | | | |
| **c** | If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . | | | |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . . . . | | | |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____ . See instructions. | | | |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . | | | X |
| **b** | If "Yes," enter the total amount of recapture . . . . . . . ▶ $ _____ . See instructions. | | | |

Form **8858** (Rev. 9-2020)

VITAL PHARMACEUTICALS, INC.                                        65-0668430

Form 8858 (Rev. 9-2020)                                                                      Page **4**

| Schedule H | Current Earnings and Profits or Taxable Income (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---:|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . | **1** | 412,175. |
| 2 | Total net additions . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 20 . . . . . | **2** | 258,721. |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | **4** | 670,896. |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 670,896. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | **7** | |
| 8 | Enter exchange rate used for line 7 ▶ | | |

| Schedule I | Transferred Loss Amount (see instructions) | | |
|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4 | | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|

| | Foreign Income Taxes | | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|
| **(a)** Country or Possession | **(b)** Foreign Currency | **(c)** Conversion Rate | **(d)** U.S. Dollars | **(e)** Foreign Branch | **(f)** Passive | **(g)** General | **(h)** Other |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** | | | | | | | |

Form **8858** (Rev. 9-2020)

**SCHEDULE M**
**(Form 8858)**

(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ Attach to Form 8858.
▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CANADA ULC | ▓▓▓▓▓ | CA001 |

| Name of tax owner | | U.S. identifying number, if any |
|---|---|---|
| BANG ENERGY CANADA INC. | 83-4135454 | |

**Important:** *Complete a separate Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column Headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 19 with respect to the applicable set of column headings.

| ☐ Controlled Foreign Partnership (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ Controlled Foreign Corporation (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ U.S. Tax Owner (a) Transactions of FDE or FB | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | | | | | |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Other | | | | | |
| 9 Add lines 1 through 8 | | | | | |
| 10 Purchases of inventory | | | | | |
| 11 Purchases of tangible property other than inventory | | | | | |
| 12 Purchases of property rights | | | | | |
| 13 Compensation paid for certain services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Interest paid | | | | | |
| 17 Add lines 10 through 16 | | | | | |
| 18 Amounts borrowed (see instructions) | | | | | |
| 19 Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.    Schedule M (Form 8858) (Rev. 12-2018)

JSA
0X4062 1.000

CONFIDENTIAL    VPX-JHO0000003760

Form **8858**

(Rev. September 2020)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning 01/31/2020 , and ending 12/31/2020

OMB No. 1545-1910

Attachment
Sequence No. **140**

| Name of person filing this return | Filer's identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

Filer's tax year beginning 01/01/2020 , and ending 12/31/2020

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| Check here | X | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |

**1a** Name and address of FDE or FB

BANG ENERGY (AUSTRALIA) PTY LTD
LEVEL 14, 309 KENT STREET
SYDNEY, NSW AS 2000

**b(1)** U.S. identifying number, if any
APPLD FOR

**b(2)** Reference ID number (see instructions)
JS001

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law

AS    LLC

**d** Date(s) of organization
01/31/2020

**e** Effective date as FDE
01/31/2020

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted
AS

**h** Principal business activity
RETAIL-BEVERAG

**i** Functional currency
USD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326
65-0668430

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

**b** Annual accounting period covered by the return (see instructions)

**c(1)** U.S. identifying number, if any

**c(2)** Reference ID number (see instructions)

**d** Country under whose laws organized

**e** Functional currency

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

**b** Country under whose laws organized

**c** U.S. identifying number, if any

**d** Functional currency

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 21

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2020)

JSA
0X4060 2.000

7858QV    701D    09/10/2021    08:34:21    0200371    41

CONFIDENTIAL

VPX-JHO0000003761

VITAL PHARMACEUTICALS, INC.                                               65-0668430

Form 8858 (Rev. 9-2020)                                                         Page **2**

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.*
*If you are using the average exchange rate (determined under section 989(b)), check the following box* . . . . . . . . . ☐

|   |   |   | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . . . | 1 | | 346,213. |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 137,540. |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . . . . . | 3 | | 208,673. |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . . . . . | 10 | | 208,673. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . . . . | 11 | | 81,042. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | 127,631. |

## Schedule C-1    Section 987 Gain or Loss Information

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

|   |   |   | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) . . . . . . | 3 | | |

|   |   | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| Assets |   |   | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . . . | 1 | | 528,467. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | 528,467. |
| **Liabilities and Owner's Equity** | | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | 400,836. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | 127,631. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . | 6 | | 528,467. |

## Schedule G    Other Information

|   |   | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? | | X |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

JSA
0X4061 3.000                                                      Form **8858** (Rev. 9-2020)

VITAL PHARMACEUTICALS, INC.                                                    65-0668430

Form 8858 (Rev. 9-2020)                                                                Page **3**

| **Schedule G** | **Other Information** (continued) | | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **6a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c | | | X |
| **b** | Enter the total amount of the base erosion payments        $ _____ | | | |
| **c** | Enter the total amount of the base erosion tax benefit     $ _____ | | | |
| **7a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c | | | X |
| **b** | Enter the total amount of the base erosion payments        $ _____ | | | |
| **c** | Enter the total amount of the base erosion tax benefit     $ _____ | | | |
| **8** | Is the FDE or FB a qualified business unit as defined in section 989(a)? | | | X |
| **9** | *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? | | | |
| **10a** | *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? | | | X |
| **b** | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . . ▶ $ (_____ ) | | | |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . . | | | |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit . . ▶ $ (_____ ) | | | |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A). . . . . . . . . . . . . . . . . ▶ $ | | | |
| **12a** | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . | | | X |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . | | | |
| **c** | If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . | | | |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . . . . | | | |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____ . See instructions. | | | |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? | | | X |
| **b** | If "Yes," enter the total amount of recapture . . . . . . . ▶ $ _____ . See instructions. | | | |

Form **8858** (Rev. 9-2020)

CONFIDENTIAL                                                            VPX-JHO0000003763

VITAL PHARMACEUTICALS, INC.                                                      65-0668430

Form 8858 (Rev. 9-2020)                                                                    Page **4**

| Schedule H | Current Earnings and Profits or Taxable Income (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . | 1 | 107,631. |
| 2 | Total net additions . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 22 . . . . . | 2 | 63,626. |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | 4 | 191,257. |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 191,257. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | 7 | |
| 8 | Enter exchange rate used for line 7 ▶ | | |

| Schedule I | Transferred Loss Amount (see instructions) | | |
|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|

| | | Foreign Income Taxes | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|
| (a) Country or Possession | (b) Foreign Currency | (c) Conversion Rate | (d) U.S. Dollars | (e) Foreign Branch | (f) Passive | (g) General | (h) Other |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Totals | | | | | | | |

Form **8858** (Rev. 9-2020)

**SCHEDULE M**
**(Form 8858)**

(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ Attach to Form 8858.
▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY (AUSTRALIA) PTY LTD | APPLD FOR | AS001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** *Complete a separate Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column Headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 19 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ **Controlled Foreign Corporation** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner** (a) Transactions of FDE or FB | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Other | | | | | |
| 9 Add lines 1 through 8 | | | | | |
| 10 Purchases of inventory | | | | | |
| 11 Purchases of tangible property other than inventory | | | | | |
| 12 Purchases of property rights | | | | | |
| 13 Compensation paid for certain services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Interest paid | | | | | |
| 17 Add lines 10 through 16 | | | | | |
| 18 Amounts borrowed (see instructions) | | | | | |
| 19 Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.    **Schedule M (Form 8858) (Rev. 12-2018)**

JSA
0X4062 1.000

7858QV   701D   09/10/2021   08:34:21          0200371                45

CONFIDENTIAL                                                                              VPX-JHO0000003765

Form **8858**

(Rev. September 2020)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning  01/01/2020  , and ending  12/31/2020

OMB No. 1545-1910

Attachment
Sequence No. **140**

| Name of person filing this return | Filer's identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

Filer's tax year beginning  01/01/2020  , and ending  12/31/2020

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| | X | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |

| Check here | X | Initial 8858 | | Final 8858 | | |
|---|---|---|---|---|---|---|

**1a**  Name and address of FDE or FB

BANG ENERGY MEXICO, S. DE R.L. DE C.V.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**b(1)**  U.S. identifying number, if any

APPLD FOR

**b(2)**  Reference ID number (see instructions)

MX001

**c**  For FDE, country(ies) under whose laws organized and entity type under local tax law

MX    LLC

**d**  Date(s) of organization

02/15/2019

**e**  Effective date as FDE

01/01/2020

**f**  If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g**  Country in which principal business activity is conducted

MX

**h**  Principal business activity

RETAIL-BEVERAG

**i**  Functional currency

USD

**2**  Provide the following information for the FDE's or FB's accounting period stated above.

**a**  Name, address, and identifying number of branch office or agent (if any) in the United States

**b**  Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3**  For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a**  Name and address

**b**  Annual accounting period covered by the return (see instructions)

**c(1)**  U.S. identifying number, if any

**c(2)**  Reference ID number (see instructions)

**d**  Country under whose laws organized

**e**  Functional currency

**4**  For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a**  Name and address

**b**  Country under whose laws organized

**c**  U.S. identifying number, if any

**d**  Functional currency

**5**  Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 23

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2020)

JSA
0X4060 2.000

7858QV   701D   09/10/2021   08:34:21        0200371              46

CONFIDENTIAL                                                                    VPX-JHO0000003766

VITAL PHARMACEUTICALS, INC.                                                          65-0668430

Form 8858 (Rev. 9-2020)                                                                      Page 2

## Schedule C     Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use DASTM.*
*If you are using the average exchange rate (determined under section 989(b)), check the following box* . . . . . . . . ☐

|  |  |  | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . . | 1 | | |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . . . . . | 3 | | |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . . . . . | 10 | | |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . . . . | 11 | | |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | |

## Schedule C-1     Section 987 Gain or Loss Information

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

|  |  |  | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12T (attach statement) . . . . . . . . | 3 | | |

|  |  | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

## Schedule F     Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| Assets |  |  | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| **Liabilities and Owner's Equity** | | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . | 6 | | |

## Schedule G     Other Information

|  |  | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . . . . | | |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? | | |
| 3 | *Answer the following question only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? | | |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | |

JSA

0X4061 3.000                                                                    Form **8858** (Rev. 9-2020)

CONFIDENTIAL                                                              VPX-JHO0000003767

VITAL PHARMACEUTICALS, INC.                                                    65-0668430

Form 8858 (Rev. 9-2020)                                                                    Page **3**

| **Schedule G** | **Other Information** (continued) | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **6a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 6b and 6c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Enter the total amount of the base erosion payments        $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ | | |
| **7a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . | | |
| **b** | Enter the total amount of the base erosion payments        $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ | | |
| **8** | Is the FDE or FB a qualified business unit as defined in section 989(a)? . . . . . . . . . . . . . | | |
| **9** | *Answer the following question only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . | | |
| **10a** | *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation:* If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? | | |
| **b** | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . . ▶ $ ( _____ ) | | |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . . | | |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit . . ▶ $ ( _____ ) | | |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A). . . . . . . . . . . . . . . . . ▶ $ | | |
| **12a** | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . | | |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . | | |
| **c** | If "Yes," is the documentation that is required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . | | |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . . . . . | | |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____ . See instructions. | | |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | If "Yes," enter the total amount of recapture . . . . . . . ▶ $ _____ . See instructions. | | |

Form **8858** (Rev. 9-2020)

JSA
0X4065 2.000

7858QV    701D    09/10/2021  08:34:21                    0200371                    48

VITAL PHARMACEUTICALS, INC.                                               65-0668430

Form 8858 (Rev. 9-2020)                                                                    Page **4**

| Schedule H | Current Earnings and Profits or Taxable Income (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | 4 | |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | 7 | |
| 8 | Enter exchange rate used for line 7 ▶ | | |

| Schedule I | Transferred Loss Amount (see instructions) | | |
|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| | Foreign Income Taxes | | | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|---|
| **(a)** Country or Possession | **(b)** Foreign Currency | **(c)** Conversion Rate | **(d)** U.S. Dollars | | **(e)** Foreign Branch | **(f)** Passive | **(g)** General | **(h)** Other |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Totals** | | | | | | | | |

Form **8858** (Rev. 9-2020)

CONFIDENTIAL                                                              VPX-JHO0000003769

**SCHEDULE M**
**(Form 8858)**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

# Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ Attach to Form 8858.

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY MEXICO, S. DE R.L. DE C.V. | APPLD FOR | MX001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** *Complete a separate Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column Headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 19 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ **Controlled Foreign Corporation** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner** (a) Transactions of FDE or FB | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | (b) | (c) | (d) | (e) | |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Other | | | | | |
| 9 Add lines 1 through 8 | | | | | |
| 10 Purchases of inventory | | | | | |
| 11 Purchases of tangible property other than inventory | | | | | |
| 12 Purchases of property rights | | | | | |
| 13 Compensation paid for certain services | | | | | |
| 14 Commissions paid | | | | | |
| 15 Rents, royalties, and license fees paid | | | | | |
| 16 Interest paid | | | | | |
| 17 Add lines 10 through 16 | | | | | |
| 18 Amounts borrowed (see instructions) | | | | | |
| 19 Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.    Schedule M (Form 8858) (Rev. 12-2018)

JSA
0X4062 1.000

7858QV    701D    09/10/2021    08:34:21    0200371    50

CONFIDENTIAL    VPX-JHO0000003770

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of subsidiary | Employer identification number |
|---|---|
| | |

### Part I — Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity-based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Reserved | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate-owned life insurance premiums | | | | |
| n Other section 263A costs | 42,950,248. | -4,451,402. | | 38,498,846. |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | 826,663. | | 826,663. |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach statement) | | | | |
| 7 Other items with no differences | 268,675,964. | | | 268,675,964. |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | 311,626,212. | -3,624,739. | | 308,001,473. |

For Paperwork Reduction Act Notice, see instructions.

Form **8916-A** (Rev. 11-2019)

JSA
0X9035 1.000

CONFIDENTIAL    VPX-JHO0000003771

Form 8916-A (Rev. 11-2019)                                                                                                           Page **2**

## Part II — Interest Income

| | Interest Income Item | (a)<br>Income (Loss) per Income Statement | (b)<br>Temporary Difference | (c)<br>Permanent Difference | (d)<br>Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income – From tax affiliated group | | | | |
| 5 | Other interest income | 205,692. | | | 205,692. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 205,692. | | | 205,692. |

## Part III — Interest Expense

| | Interest Expense Item | (a)<br>Expense per Income Statement | (b)<br>Temporary Difference | (c)<br>Permanent Difference | (d)<br>Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybric securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 10,040,436. | | | 10,040,436. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 10,040,436. | | | 10,040,436. |

Form **8916-A** (Rev. 11-2019)

JSA
0X9036 1.000

52

CONFIDENTIAL                                                                        VPX-JHO0000003772

| Form **8990** | | |
|---|---|---|
| (Rev. May 2020) | **Limitation on Business Interest Expense**<br>**Under Section 163(j)**<br>▶ **Attach to your tax return.** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | ▶ **Go to** *www.irs.gov/Form8990* **for instructions and the latest information.** | |

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶

Employer identification number, if any ▶

Reference ID number ▶

| **Part I** | **Computation of Allowable Business Interest Expense** |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation . . . . | 1 | 10,040,436 | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) . . . . . . . . . . . . | 2 | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)). . . . . . | 3 | | |
| 4 | Floor plan financing interest expense. See instructions . . . . | 4 | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 . . . . . . . . . . . . . . . . . . . . . . ▶ | 5 | | 10,040,436 |

### Section II - Adjusted Taxable Income

**Taxable Income**

| | | | |
|---|---|---|---|
| 6 | **Taxable income.** See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | −35,806,572 |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . | 7 | | |
| 8 | Any business interest expense not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . | 8 | 10,040,436 | |
| 9 | Amount of any net operating loss deduction under section 172 . . . . | 9 | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A . . . . . . . . . . . . . . . . . . . . . . | 10 | | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions . . . . . . . | 11 | 77,990,783 | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other additions. See instructions . . . . . . . . . . . . . . | 13 | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) . . . . . . . . . . . . . . . . . . . . | 14 | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) . . . . . . . . . . . | 15 | | |
| 16 | **Total.** Add lines 7 through 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 16 | | 88,031,219 |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . | 17 ( | | ) |
| 18 | Any business interest income not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . | 18 ( | 205,692 | ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . | 19 ( | | ) |
| 20 | Other reductions. See instructions . . . . . . . . . . . . . | 20 ( | | ) |
| 21 | **Total.** Combine lines 17 through 20 . . . . . . . . . . . . . . . . . . . . . . ▶ | 21 ( | | 205,692 ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) . . . . . . ▶ | 22 | | 52,018,955 |

For Paperwork Reduction Act Notice, see the instructions.                                                                 Form **8990** (Rev. 5-2020)

JSA
0X4100 1.000

CONFIDENTIAL                                                                                    VPX-JHO0000003773

Form 8990 (Rev. 5-2020)                                                                                                              Page **2**

## Section III - Business Interest Income

| | | | | |
|---|---|---|---|---|
| 23 | Current year business interest income. See instructions . . . . . . . | **23** | 205,692 | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | **24** | | |
| 25 | **Total.** Add lines 23 and 24 . . . . . . . . . . . . . . . . . . . . . . ▶ | **25** | | 205,692 |

## Section IV - 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See instructions . . . . . . . . . . . . 0.500 . . . | **26** | 26009478 | |
| 27 | Business interest income (line 25) . . . . . . . . . . . . . | **27** | 205692 | |
| 28 | Floor plan financing interest expense (line 4) . . . . . . . . . . | **28** | | |
| 29 | **Total.** Add lines 26, 27, and 28 . . . . . . . . . . . . . . . . . ▶ | **29** | | 26215170 |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions. . . . . . . . . . . . | **30** | 10,040,436. |

### Carryforward

SEE STATEMENT 24

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) . . . | **31** | |

| **Part II** | **Partnership Pass-Through Items** |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 . . . . . . . . . . . . . . | **32** | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . | **33** | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . | **34** | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . | **35** | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22. . . . . . . . . . . . . . . . . . | **36** | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |

| **Part III** | **S Corporation Pass-Through Items** |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . | **38** | 9,834,744 |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . | **39** | 16,174,734 |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . | **40** | 0.6219 |
| 41 | **Excess taxable income.** Multiply line 40 by line 22. . . . . . . . . . . . . . . . . . | **41** | 32,350,588 |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |

Form **8990** (Rev. 5-2020)

JSA
0X4101 1.000

CONFIDENTIAL                                                                                              VPX-JHO0000003774

Form **8938**

Department of the Treasury
Internal Revenue Service

## Statement of Specified Foreign Financial Assets
▶ Go to *www.irs.gov/Form8938* for instructions and the latest information.
▶ Attach to your tax return.
For calendar year 2020 or tax year beginning         , 20        and ending         , 20

OMB No. 1545-2195

**2020**

Attachment
Sequence No. **938**

If you have attached continuation statements, check here ▢X    Number of continuation statements    1

| 1 Name(s) shown on return | 2 Taxpayer identification number (TIN) |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**3** Type of filer

a ▢ Specified individual    b ▢ Partnership    c ▢X Corporation    d ▢ Trust

**4** If you checked box 3a, skip this line 4. If you checked box 3b or 3c, enter the name and TIN of the specified individual or person who closely holds the partnership or corporation. If you checked box 3d, enter the name and TIN of the specified person who is a current beneficiary of the trust. (See instructions for definitions and what to do if you have more than one specified individual or specified person to list.)

a Name                                    b TIN

| Part I | Foreign Deposit and Custodial Accounts Summary | | |
|---|---|---|---|
| 1 | Number of deposit accounts (reported in Part V) . . . . . . . . . . . . . . . . . . . ▶ | | 2 |
| 2 | Maximum value of all deposit accounts . . . . . . . . . . . . . . . . . . . . . | $ | 1,483,310. |
| 3 | Number of custodial accounts (reported in Part V) . . . . . . . . . . . . . . . . ▶ | | |
| 4 | Maximum value of all custodial accounts . . . . . . . . . . . . . . . . . . . . | $ | |
| 5 | Were any foreign deposit or custodial accounts closed during the tax year? . . . . . . . . . . . | | ▢ Yes  ▢ No |

| Part II | Other Foreign Assets Summary | | |
|---|---|---|---|
| 1 | Number of foreign assets (reported in Part VI) . . . . . . . . . . . . . . . . . ▶ | | |
| 2 | Maximum value of all assets (reported in Part VI) . . . . . . . . . . . . . . . . | $ | |
| 3 | Were any foreign assets acquired or sold during the tax year? . . . . . . . . . . . . . . | | ▢ Yes  ▢ No |

| Part III | Summary of Tax Items Attributable to Specified Foreign Financial Assets (see instructions) | | | | |
|---|---|---|---|---|---|
| | | | | Where reported | |
| **(a)** Asset category | **(b)** Tax item | **(c)** Amount reported on form or schedule | | **(d)** Form and line | **(e)** Schedule and line |
| 1 Foreign deposit and custodial accounts | a Interest | $ | | | |
| | b Dividends | $ | | | |
| | c Royalties | $ | | | |
| | d Other income | $ | | | |
| | e Gains (losses) | $ | | | |
| | f Deductions | $ | | | |
| | g Credits | $ | | | |
| 2 Other foreign assets | a Interest | $ | | | |
| | b Dividends | $ | | | |
| | c Royalties | $ | | | |
| | d Other income | $ | | | |
| | e Gains (losses) | $ | | | |
| | f Deductions | $ | | | |
| | g Credits | $ | | | |

| Part IV | Excepted Specified Foreign Financial Assets (see instructions) |
|---|---|

If you reported specified foreign financial assets on one or more of the following forms, enter the number of such forms filed. You do not need to include these assets on Form 8938 for the tax year.

1. Number of Forms 3520 _____    2. Number of Forms 3520-A _____    3. Number of Forms 5471 _____

4. Number of Forms 8621 _____    5. Number of Forms 8865 _____

| Part V | Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary (see instructions) |
|---|---|

If you have more than one account to report in Part V, attach a continuation statement for each additional account. See instructions.

| 1 Type of account | ▢X Deposit   ▢ Custodial | 2 Account number or other designation |
|---|---|---|
| | | NL27RABO03259858 |

| 3 Check all that apply | a ▢ Account opened during tax year | b ▢ Account closed during tax year |
|---|---|---|
| | c ▢ Account jointly owned with spouse | d ▢ No tax item reported in Part III with respect to this asset |

**4** Maximum value of account during tax year . . . . . . . . . . . . . . . . . . . . . . .    270,701.

**5** Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? . . . . . ▢X Yes  ▢ No

**6** If you answered "Yes" to line 5, complete all that apply.

| **(a)** Foreign currency in which account is maintained | **(b)** Foreign currency exchange rate used to convert to U.S. dollars | **(c)** Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| EURO | 0.817500000000 | S&P CAPITAL IQ |

For Paperwork Reduction Act Notice, see the separate instructions.                            Form **8938** (2020)

JSA
0X4051 2.000

7858QV   701D   09/10/2021  08:34:21        0200371                    58

CONFIDENTIAL                                                                                    VPX-JHO0000003775

VITAL PHARMACEUTICALS, INC.                          65-0668430

Form 8938 (2020)                                                                Page **2**

| **Part V** | **Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary** (see instructions) *(continued)* |
|---|---|

| 7a | Name of financial institution in which account is maintained | b | Global Intermediary Identification Number (GIIN) (Optional) |
|---|---|---|---|
| RABOBANK | | | |

| 8 | Mailing address of financial institution in which account is maintained. Number, street, and room or suite no. |
|---|---|
| WIM DUISENBERGPLANTSOEN 1, 6221SE MAASTRICHT | |

| 9 | City or town, state or province, and country (including postal code) |
|---|---|
| LIMBURG NL | |

| **Part VI** | **Detailed Information for Each "Other Foreign Asset" Included in the Part II Summary** (see instructions) |
|---|---|

If you have more than one asset to report in Part VI, attach a continuation statement for each additional asset. See instructions.

| 1 | Description of asset | 2 | Identifying number or other designation |
|---|---|---|---|

3   Complete all that apply. See instructions for reporting of multiple acquisition or disposition dates.
a   Date asset acquired during tax year, if applicable. . . . . . . . . . . . . . . . . . . . . _____
b   Date asset disposed of during tax year, if applicable . . . . . . . . . . . . . . . . . . . _____
c   ☐ Check if asset jointly owned with spouse    d  ☐  Check if no tax item reported in Part III with respect to this asset

4   Maximum value of asset during tax year (check box that applies)
a  ☐  $0-$50,000    b  ☐  $50,001-$100,000    c  ☐  $100,001-$150,000    d  ☐  $150,001-$200,000
e   If more than $200,000, list value . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $

5   Did you use a foreign currency exchange rate to convert the value of the asset into U.S. dollars? . . . . . ☐ Yes  ☐ No

6   If you answered "Yes" to line 5, complete all that apply.

| **(a)** Foreign currency in which asset is denominated | **(b)** Foreign currency exchange rate used to convert to U.S. dollars | **(c)** Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

7   If asset reported on line 1 is stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
a   Name of foreign entity                                                  **b** GIIN (Optional)
c   Type of foreign entity  **(1)** ☐ Partnership  **(2)** ☐ Corporation  **(3)** ☐ Trust  **(4)** ☐ Estate
d   Mailing address of foreign entity. Number, street, and room or suite no.

e   City or town, state or province, and country (including postal code)

8   If asset reported on line 1 is not stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
    **Note:** If this asset has more than one issuer or counterparty, attach a continuation statement with the same information for each additional issuer or counterparty. See instructions.
a   Name of issuer or counterparty
    Check if information is for        ☐ Issuer        ☐ Counterparty

b   Type of issuer or counterparty
    **(1)** ☐ Individual  **(2)** ☐ Partnership  **(3)** ☐ Corporation  **(4)** ☐ Trust  **(5)** ☐ Estate
c   Check if issuer or counterparty is a   ☐ U.S. person   ☐ Foreign person
d   Mailing address of issuer or counterparty. Number, street, and room or suite no.

e   City or town, state or province, and country (including postal code)

Form **8938** (2020)

JSA
0X4052 2.000

7858QV   701D   09/10/2021  08:34:21            0200371            59

CONFIDENTIAL                                                              VPX-JHO0000003776

Form 8938 (2020)                                                                                    Page _____

## (Continuation Statement)

| Name(s) shown on return | TIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part V** — Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary (see instructions)

| 1 Type of account | [X] Deposit   [ ] Custodial | 2 Account number or other designation |
|---|---|---|
| | | 08802 104-232-4 |

| 3 Check all that apply | a [ ] Account opened during tax year | b [ ] Account closed during tax year |
|---|---|---|
| | c [ ] Account jointly owned with spouse | d [ ] No tax item reported in Part III with respect to this asset |

| 4 Maximum value of account during tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1 | $212,609. |
|---|---|

5 Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? . . . . [X] Yes   [ ] No

6 If you answered "Yes" to line 5, complete all that apply.

| (a) Foreign currency in which account is maintained | (b) Foreign currency exchange rate used to convert to U.S. dollars | (c) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| CAD | 1.274200000000 | S&P CAPITAL IQ |

7a Name of financial institution in which account is maintained     b GIIN (Optional)

ROYAL BANK OF CANADA

8 Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

P.O. BOX 4047 TERMINAL A

9 City or town, state or province, and country (including postal code)

TORONTO, ONTARIO M5W 1L5 CA

**Part VI** — Detailed Information for Each "Other Foreign Asset" Included in the Part II Summary (see instructions)

| 1 Description of asset | 2 Identifying number or other designation |
|---|---|
| | |

3 Complete all that apply. See instructions for reporting of multiple acquisition or disposition dates.

a Date asset acquired during tax year, if applicable . . . . . . . . . . . . . . . . . . . . . . . . . . _____

b Date asset disposed of during tax year, if applicable . . . . . . . . . . . . . . . . . . . . . . . . _____

c [ ] Check if asset jointly owned with spouse     d [ ] Check if no tax item reported in Part III with respect to this asset

4 Maximum value of asset during tax year (check box that applies)

a [ ] $0-$50,000     b [ ] $50,001-$100,000     c [ ] $100,000-$150,000     d [ ] $150,000-$200,000

e If more than $200,000, list value . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____

5 Did you use a foreign currency exchange rate to convert the value of the asset into U.S. dollars? . . . . . . [ ] Yes   [ ] No

6 If you answered "Yes" to line 5, complete all that apply.

| (a) Foreign currency in which asset is denominated | (b) Foreign currency exchange rate used to convert to U.S. dollars | (c) Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

7 If asset reported on line 1 is stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.

a Name of foreign entity _____     b GIIN (Optional)

c Type of foreign entity     (1) [ ] Partnership   (2) [ ] Corporation   (3) [ ] Trust   (4) [ ] Estate

d Mailing address of foreign entity. Number, street, and room or suite no.

e City or town, state or province, and country (including postal code)

8 If asset reported on line 1 is not stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.

a Name of issuer or counterparty

Check if information is for     [ ] Issuer     [ ] Counterparty

b Type of issuer or counterparty

(1) [ ] Individual   (2) [ ] Partnership   (3) [ ] Corporation   (4) [ ] Trust   (5) [ ] Estate

c Check if issuer or counterparty is a     [ ] U.S. person     [ ] Foreign person

d Mailing address of issuer or counterparty. Number, street, and room or suite no.

e City or town, state or province, and country (including postal code)

JSA
0X4053 2.000                                                                              Form **8938** (2020)

CONFIDENTIAL                                                                              VPX-JHO0000003777

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:        VITAL PHARMACEUTICALS, INC.

Taxpayer Address:     1600 NORTH PARK DRIVE WESTON FL 33326

Taxpayer ID Number:   65-0668430

Year-End:             12/31/2020

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

CONFIDENTIAL                                                                VPX-JHO0000003778

## Regulation Section 1.263(a)-3(n) - Election to Capitalize Repair and Maintenance Costs

Taxpayer Name:          VITAL PHARMACEUTICALS, INC.

Taxpayer Address:       1600 NORTH PARK DRIVE WESTON FL 33326

Taxpayer ID Number:     65-0668430

Year-End:               12/31/2020

Under IRC Regulation Section 1.263(a)-3(n), the taxpayer hereby elects to capitalize repair and maintenance costs.

CONFIDENTIAL                                                                          VPX-JHO0000003779

```
FORM 1120S, PAGE 1 DETAIL
===============================================================================


LINE 5 - OTHER INCOME
---------------------
   INTERCOMPANY MANAGEMENT/SERVICE INCOME              10,118,465.
   REALIZED EXCHANGE RATE GAIN/(LOSS)                      20,467.
   LEGAL SETTLEMENTS                                      277,678.
   INTERCOMPANY MANAGEMENT FEES                         3,327,000.
   DISTRIBUTION TRANSITION REVENUE                     34,657,234.
   INVESTMENT INCOME                                            3.
   UNICAP 481(A) ADJUSTMENT                             1,663,605.
                                                      ---------------
      TOTAL                                            50,064,452.
                                                      ===============
```

CONFIDENTIAL                                                 VPX-JHO0000003780

```
FORM 1120S, PAGE 1 DETAIL
=========================================================================

LINE 12 - TAXES
---------------

    TAXES AND LICENSES EXCLUDING INCOME TAXES
    -----------------------------------------
    TAXES & LICENSES                                                  8.
    PAYROLL TAXES                                              6,028,269.
    PROPERTY TAXES                                               431,589.
    SALES & USE TAX                                              310,646.

    STATE AND LOCAL TAXES
    ---------------------
    STATE & LOCAL TAXES                                       1,196,851.
                                                             ---------------
       TOTAL                                                  7,967,363.
                                                             ===============


LINE 19 - OTHER DEDUCTIONS
--------------------------
    AMORTIZATION                                                292,106.
    AUTO & TRAVEL                                             4,435,602.
    BANK CHARGES                                                550,017.
    COMMISSIONS                                               6,143,142.
    CONFERENCES & MEETINGS                                      334,231.
    CONSULTING FEES                                            992,241.
    DUES & SUBSCRIPTIONS                                      1,989,981.
    INSURANCE                                                 3,989,678.
    LICENSE & PERMITS                                            29,957.
    MEALS & ENTERTAINMENT                                      146,444.
    OFFICE SUPPLIES                                             390,942.
    OUTSIDE SERVICES                                           346,935.
    PENALTIES                                                    4,840.
    POSTAGE & FED EX                                         3,176,545.
    PROFESSIONAL FEES                                        16,551,599.
    RECRUITING EXPENSES                                       1,190,932.
    SECURITY EXPENSE                                          1,352,542.
    SERVICE FEES EXPENSE                                       323,001.
    SOFTWARE EXPENSE                                           533,020.
    SUPPLIES                                                  2,208,442.
    TELEPHONE                                                 1,487,024.
    TEMPORARY HELP                                            1,491,321.
    TRAINING & EDUCATION                                       124,149.
    TRAVEL EXPENSE                                            5,073,704.
    UTILITIES                                                 2,087,254.
    DISTRIBUTION TRANSITION EXPENSE                         125,000,000.
    OFFICE EXPENSE                                             159,474.
    ADVERTISING & MARKETING                                  49,734,099.
    STATE ENVIRONMENTAL FEE                                        663.
    MISC EXPENSE                                               477,135.
```

CONTINUED ON NEXT PAGE        STATEMENT  2

CONFIDENTIAL                                                    VPX-JHO0000003781

```
FORM 1120S, PAGE 1 DETAIL
===============================================================================


LINE 19 - OTHER DEDUCTIONS (CONT'D)
-----------------------------------
   FREIGHT & SHIPPING                                        49,948,474.
   DEPRECIATION 481(A) ADJUSTMENT                             4,645,348.
                                                           ---------------
      TOTAL                                                 285,210,842.
                                                           ===============
```

CONFIDENTIAL                                                        VPX-JHO0000003782

```
FORM 1120S, PAGE 2 DETAIL
================================================================================


SCH B, QUESTION 4A - 50% OR MORE TOTAL STOCK ISSUED
---------------------------------------------------


NAME OF CORPORATION                     BANG ENERGY CANADA, INC.
EMPLOYER IDENTIFICATION NUMBER          83-4135454
COUNTRY OF INCORPORATION                US
PERCENTAGE OF STOCK OWNED               100.000
DATE OF S SUBSIDIARY ELECTION WAS MADE  02/15/2019

NAME OF CORPORATION                     BANG ENERGY MEXICO, S. DE R.L. DE C.V.
COUNTRY OF INCORPORATION                MX
PERCENTAGE OF STOCK OWNED               100.000

NAME OF CORPORATION                      BANG ENERGY (AUSTRALIA) PTY LTD
COUNTRY OF INCORPORATION                 AS
PERCENTAGE OF STOCK OWNED                100.000

NAME OF CORPORATION                     BANG ENERGY CANADA ULC
EMPLOYER IDENTIFICATION NUMBER          █████████
COUNTRY OF INCORPORATION                CA
PERCENTAGE OF STOCK OWNED               100.000

NAME OF CORPORATION                     BANG ENERGY B.V.
EMPLOYER IDENTIFICATION NUMBER          █████████
COUNTRY OF INCORPORATION                NL
PERCENTAGE OF STOCK OWNED               100.000
```

CONFIDENTIAL                                                                    VPX-JHO0000003783

```
FORM 1120S, PAGE 3 DETAIL
==========================================================================

SCH K, LINE 4 - INTEREST INCOME
-------------------------------
   INTEREST INCOME                                            205,692.
                                                           ---------------
      TOTAL                                                   205,692.
                                                           ===============

SCH K, LINE 12A - CONTRIBUTIONS
-------------------------------

   CONTRIBUTIONS SUBJECT TO 60% LIMITATION
   ---------------------------------------
   CHARITABLE CONTIBUTION                                     130,067.
                                                           ---------------
      SUBTOTAL                                                130,067.

                                                           ---------------
      TOTAL                                                   130,067.
                                                           ===============

SCH K, LINE 14 - FOREIGN TRANSACTIONS
-------------------------------------

FOREIGN COUNTRY OR U.S. POSSESSION: AUSTRALIA

   14B   GROSS INCOME FROM ALL SOURCES                        346,213.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
   14G   GENERAL LIMITATION                                   346,213.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
   14N   GENERAL LIMITATION                                   154,956.

FOREIGN COUNTRY OR U.S. POSSESSION: CANADA

   14B   GROSS INCOME FROM ALL SOURCES                      1,118,597.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
   14G   GENERAL LIMITATION                                 1,118,597.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
   14N   GENERAL LIMITATION                                   365,703.
   14P   TOTAL FOREIGN TAXES PAID                             104,820.
   14P   FOREIGN TAXES BY CATEGORIES:
      FOREIGN BRANCH                                          104,820.
                                                           ---------------
      SUBTOTAL                                                104,820.
                                                           ---------------


                    CONTINUED ON NEXT PAGE          STATEMENT   5

       7858QV  701D  09/10/2021 08:34:21           0200371           71
```

CONFIDENTIAL                                                          VPX-JHO0000003784

```
FORM 1120S, PAGE 3 DETAIL
===============================================================================


SCH K, LINE 14 - FOREIGN TRANSACTIONS (CONT'D)
----------------------------------------------


FOREIGN COUNTRY OR U.S. POSSESSION: THE NETHERLANDS

   14B    GROSS INCOME FROM ALL SOURCES                          3,323,887.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
   14G    GENERAL LIMITATION                                     3,323,887.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
   14N    GENERAL LIMITATION                                     2,584,349.


FOREIGN COUNTRY OR U.S. POSSESSION:

   14B    GROSS INCOME FROM ALL SOURCES                        445,252,698.
```

CONFIDENTIAL                                                                    VPX-JHO0000003785

```
FORM 1120S, PAGE 4 DETAIL - SCH K
================================================================================

SCH K, LINE 15A - POST-1986 DEPRECIATION ADJUSTMENT
----------------------------------------------------
   POST-1986 DEPRECIATION ADJUSTMENT                                     NONE
                                                               ---------------
      TOTAL                                                              NONE
                                                               ===============


SCH K, LINE 16C - NONDEDUCTIBLE EXPENSES
-----------------------------------------
   50% DISALLOWED MEALS                                               146,444.
   100% DISALLOWED ENTERTAINMENT                                      141,836.
   PENALTIES AND INTEREST                                               3,709.

   OTHER NONDEDUCTIBLE EXPENSES
   ----------------------------

   QUALIFIED TRANSPORTATION FRINGES                                   181,080.
   OFFICER LIFE INSURANCE                                                 360.
                                                               ---------------
      SUBTOTAL                                                       181,440.

                                                               ---------------
      TOTAL                                                          473,429.
                                                               ===============


SCH K, LINE 16D - DISTRIBUTION SUMMARY
---------------------------------------
   CASH DISTRIBUTION
                                                                 55,352,661.
                                                               ---------------
      TOTAL DISTRIBUTIONS                                         55,352,661.
                                                               ===============


SCH K, LINE 17D - OTHER ITEMS AND AMOUNTS
------------------------------------------

   SECTION 199A - GENERAL TRADE OR BUSINESS NOT SSTB
   ORDINARY INCOME (LOSS)                                          -34,198,508.
   199A W-2 WAGES                                                   71,578,337.
   199A UBIA OF QUALIFIED PROPERTY                                 177,477,119.




                         CONTINUED ON NEXT PAGE            STATEMENT  7
        7858QV  701D  09/10/2021 08:34:21          0200371          73
```

```
FORM 1120S, PAGE 4 DETAIL - SCH K
================================================================================


SCH K, LINE 17D - OTHER ITEMS AND AMOUNTS (CONT'D)
--------------------------------------------------

   SECTION 163(J) - INFORMATION
   ----------------------------
   EXCESS TAXABLE INCOME                                        32,350,588.
```

CONFIDENTIAL                                                    VPX-JHO0000003787

```
FORM 1120S, PAGE 4 DETAIL - SCH L
====================================================================
```

|                              | BEGINNING       | ENDING          |
|------------------------------|-----------------|-----------------|
| **LINE 3 - INVENTORIES**     |                 |                 |
| INVENTORIES                  | 99,439,760.     | 155,601,797.    |
| OBSOLESCENCE RESERVE         | NONE            | 2,698,592.      |
| TOTAL                        | 99,439,760.     | 158,300,389.    |
|                              |                 |                 |
| **LINE 6 - OTHER CURRENT ASSETS** |            |                 |
| PREPAID ADVERTISING          | NONE            | 3,704,202.      |
| PREPAID EXPENSES             | 4,127,382.      | 15,661,361.     |
| PREPAID INSURANCE            | NONE            | 2,121,206.      |
| ESCROW ADVANCES              | 11,555,582.     | 475,156.        |
| TOTAL                        | 15,682,964.     | 21,961,925.     |
|                              |                 |                 |
| **LINE 14 - OTHER ASSETS**   |                 |                 |
| RENT DEPOSIT                 | 457,114.        | 659,765.        |
| SECURITY DEPOSIT             | 611,600.        | 1,059,654.      |
| INTERCOMPANY RECEIVABLES     | 10,000.         | 202,503,625.    |
| TOTAL                        | 1,078,714.      | 204,223,044.    |
|                              |                 |                 |
| **LINE 18 - OTHER CURRENT LIABILITIES** |     |                 |
| 401(K) WITHHELD              | NONE            | 69,774.         |
| ACCRUED COMMISSIONS          | NONE            | 600,754.        |
| ACCRUED INSURANCE            | NONE            | 1,239,521.      |
| ACCRUED PAYROLL              | NONE            | 852,001.        |
| ACCRUED SALES TAX            | 31,749.         | 99,601.         |
| ACCRUED VACATION PAYABLE     | NONE            | 1,353,708.      |
| ACCRUED FOREIGN TAX          | NONE            | 430,938.        |
| ACCRUED OTHER TAX            | NONE            | 104,212.        |
| ACCRUED LEGAL SETTLEMENTS    | NONE            | 1,694,647.      |
| ACCRUED EXPENSES             | 20,682,603.     | 8,871,897.      |
| OTHER CURRENT LIABILITIES    | NONE            | 1,180,609.      |
| TOTAL                        | 20,714,352.     | 16,497,662.     |

```
                                                    STATEMENT   9

    7858QV  701D  09/10/2021  08:34:21          0200371          75
```

CONFIDENTIAL                                                                    VPX-JHO0000003788

```
FORM 1120S, PAGE 4 DETAIL - SCH L
================================================================================

                                            BEGINNING          ENDING
                                         ---------------    ---------------
LINE 21 - OTHER LIABILITIES
---------------------------
   DEFERRED RENT PAYABLE                          NONE        2,315,565.
   DEFERRED REVENUE                               NONE       90,342,766.
                                         ---------------    ---------------
     TOTAL                                        NONE       92,658,331.
                                         ===============    ===============
```

STATEMENT  10

CONFIDENTIAL                                                      VPX-JHO0000003789

```
FORM 1120S, PAGE 5 DETAIL
==========================================================================

SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
----------------------------------------
    PORTFOLIO INTEREST INCOME                                205,692.
                                                         ----------------
      TOTAL                                                  205,692.
                                                         ================


SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------
    CHARITABLE CONTRIBUTIONS                                 130,067.
    FOREIGN TAXES                                            104,820.
    50% DISALLOWED MEALS                                     146,444.
    100% DISALLOWED ENTERTAINMENT                            141,836.
    NONDEDUCTIBLE PENALTIES AND INTEREST                       3,709.
    QUALIFIED TRANSPORTATION FRINGES                         181,080.
    OFFICER LIFE INSURANCE                                        360.
                                                         ----------------
      TOTAL                                                  708,316.
                                                         ================


SCH M-2, LINE 5 - OTHER REDUCTIONS - OAA
----------------------------------------
    OFFICERS LIFE INSURANCE                                      360.
                                                         ----------------
      TOTAL                                                      360.
                                                         ================
```

CONFIDENTIAL                                                              VPX-JHO0000003790

```
FORM 1125-A DETAIL
===============================================================================


LINE 4 - ADDITIONAL 263A COSTS
------------------------------
   ADDITIONAL SEC. 263A COSTS                          38,498,846.
                                                     ----------------
      TOTAL                                            38,498,846.
                                                     ================


LINE 5 - OTHER COSTS
--------------------
   OBSOLESCENCE EXPENSE                                    826,663.
   SUPPLIES                                             1,338,749.
   FREIGHT                                             46,264,168.
   PRODUCTION WASTE                                     4,843,343.
   INVENTORY OBSOLESCENCE                              23,686,087.
   INVENTORY PHYSICAL COUNT                             8,385,307.
   INVENTORY SHRINK EXPENSE                             2,376,486.
   MATERIAL CONSUMPTIONS                                  940,872.
   SLOTTING FEES                                        5,422,586.
                                                     ----------------
      TOTAL                                            94,084,261.
                                                     ================
```

STATEMENT   12

CONFIDENTIAL                                                    VPX-JHO0000003791

SCHEDULE M-3, PART I DETAIL
==================================================================================================

LINE 6A - NET INCOME FROM NONINCLUDIBLE U.S. ENTITIES
----------------------------------------------------

| NAME | EIN | NET INCOME | TOTAL ASSETS | TOTAL LIABILITIES | NET AMOUNTS |
|------|-----|-----------|--------------|-------------------|-------------|
| JHO NV-1 INVESTMENT, LLC | APPLD FOR | 6,378. | 1,218,484. | 1,212,106. | 6,378. |
| JHO GA-1 INVESTMENT, LLC | APPLD FOR | 89,047. | 40,797,511. | 40,708,464. | 89,047. |
| TOTAL | | 95,425. | 42,015,995. | 41,920,570. | 95,425. |

LINE 6B - NET LOSS FROM NONINCLUDIBLE U.S. ENTITIES
----------------------------------------------------

| NAME | EIN | NET LOSS | TOTAL ASSETS | TOTAL LIABILITIES | NET AMOUNTS |
|------|-----|----------|--------------|-------------------|-------------|
| SHERIDAN REAL ESTATE INVESTMENT A, LLC | APPLD FOR | 757,041. | 37,417,537. | 38,286,064. | -868,527. |
| JHO REAL ESTATE INVESTMENT, LLC | APPLD FOR | 1,127,932. | 48,558,177. | 50,073,131. | -1,514,954. |
| TOTAL | | 1,884,973. | 85,975,714. | 88,359,195. | -2,383,481. |

CONFIDENTIAL                                                                                        VPX-JHO0000003792

```
SCHEDULE M-3 (FORM 1120S), PART III DETAIL
================================================================================================
```

LINE 31 - OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES
--------------------------------------------------------

| DESCRIPTION | EXPENSE<br>PER INCOME STMT | TEMPORARY<br>DIFFERENCE | PERMANENT<br>DIFFERENCE | DEDUCTION<br>PER TAX RETURN |
|---|---|---|---|---|
| SALARIES & WAGES | 72,026,307. | -1,222,769. | | 70,803,538. |
| PROFESSIONAL FEES | 18,246,246. | -1,694,647. | | 16,551,599. |
| RETURNS & ALLOWANCES | 67,164,527. | -19,083,151. | | 48,081,376. |
| PPP LOAN INTEREST | 54,273. | -54,273. | | |
| OFFICERS LIFE INSURANCE | 360. | | -360. | |
| REPAIRS & MAINTENANCE | 3,528,909. | -193,369. | | 3,335,540. |
| RENT | 25,010,286. | | -181,080. | 24,829,206. |
| TOTAL | 186,030,908. | -22,248,209. | -181,440. | 163,601,259. |

CONFIDENTIAL                                                                                                     VPX-JHO0000003793

```
FORM 4797, PAGE 1 DETAIL
=================================================================================
LINE 10 - ORDINARY GAINS AND LOSSES
===================================
```

| PROPERTY DESCRIPTION | DATE ACQ | DATE SOLD | SALES PRICE | DEPRECIATION | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| STAINLESS STEEL | 07/01/2019 | 06/11/2020 | 175,615. | NONE | NONE | 175,615. |

```
                                                                   ---------------
PART II 4797 ORDINARY GAINS AND LOSSES                                     175,615.
                                                                   ===============
```

CONFIDENTIAL                                                                      VPX-JHO0000003794

```
FORM 8858, PAGE 1 DETAIL
========================================================================



LINE 5 -  ORGANIZATIONAL CHART
------------------------------

   ENTITY NAME LINE 1:   SEE ATTACHMENT A
```

CONFIDENTIAL                                                          VPX-JHO0000003795

```
FORM 8858, PAGE 4 DETAIL
================================================================================


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
    OTHER ACCRUAL                                                      2,057.
    UNICAP                                                            81,926.
                                                                 ---------------
      TOTAL                                                           83,983.
                                                                 ===============
```

```
FORM 8858, PAGE 4 DETAIL
===============================================================================


SCH H, LINE 3 - NET SUBTRACTIONS
--------------------------------
   RESERVE FOR OBSOLETE INVENTORY                          18,549.
                                                    ---------------
      TOTAL                                                18,549.
                                                    ===============
```

FORM 8858, PAGE 1 DETAIL
========================================================================



LINE 5 -  ORGANIZATIONAL CHART
------------------------------

   ENTITY NAME LINE 1:    SEE ATTACHMENT A

CONFIDENTIAL                                                    VPX-JHO0000003798

```
FORM 8858, PAGE 4 DETAIL
==============================================================================


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
   OTHER ACCRUAL                                               149,013.
   UNICAP                                                      109,708.
                                                           ---------------
      TOTAL                                                    258,721.
                                                           ===============
```

```
FORM 8858, PAGE 1 DETAIL
========================================================================


LINE 5 -  ORGANIZATIONAL CHART
------------------------------

   ENTITY NAME LINE 1:    SEE ATTACHMENT A
```

CONFIDENTIAL                                                VPX-JHO0000003800

```
FORM 8858, PAGE 4 DETAIL
===============================================================================


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
    OTHER ACCRUAL                                              52,500.
    UNICAP                                                     11,126.
                                                          ---------------
      TOTAL                                                   63,626.
                                                          ===============
```

```
FORM 8858, PAGE 1 DETAIL
========================================================================



LINE 5 -  ORGANIZATIONAL CHART
------------------------------

  ENTITY NAME LINE 1:   SEE ATTACHMENT A
```

CONFIDENTIAL                                                    VPX-JHO0000003802

8990 LINE 30 BUSINESS INTEREST EXPENSE SUMMARY
================================================================================

|  | GROSS INTEREST EXPENSE | DEDUCTIBLE INTEREST EXPENSE | DISALLOWED INTEREST EXPENSE |
|---|---|---|---|
| ORDINARY BUSINESS INTEREST EXPENSE | 10,040,436 | 10,040,436 | |
| PTE BUSINESS INTEREST EXPENSE | | | |
| RENTAL BUSINESS INTEREST EXPENSE | | | |
| OTHER RENTAL BUSINESS INTEREST EXPENSE | | | |
| FARM BUSINESS INTEREST EXPENSE | | | |
| PTE INVESTMENT INTEREST EXPENSE | | | |
| | | | |
| DISALLOWED BIE | | | |
| CARRYFORWARD FROM PY | | | |
| PARTNER'S EBIE TREATED AS | | | |
| PAID OR ACCRUED IN CY | | | |
| | | | |
| TOTAL | 10,040,436 | 10,040,436 | |
| | | | |
| TOTAL FLOW TO 1120S PAGE 1 | | 10,040,436 | |
| TOTAL FLOW TO 1120S PAGE 3 LINE 2 | | | |
| TOTAL FLOW TO 1120S PAGE 3 LINE 3 | | | |

CONFIDENTIAL                                                                                          VPX-JHO0000003803

# VITAL PHARMACEUTICALS, INC.
## EIN: 65-0668430

## ATTACHMENT TO FORM 8858



CONFIDENTIAL

STATEMENT A

VPX-JHO0000003804

FILED PURSUANT TO REV. PROC. 2009-41,

Form **8832**
(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

## Entity Classification Election

▶ Information about Form 8832 and its instructions is at *www.irs.gov/form8832*.

OMB No. 1545-1516

| | | |
|---|---|---|
| **Type or Print** | Name of eligible entity making election<br>BANG ENERGY (AUSTRALIA) PTY LTD | Employer identification number<br>███████ |
| | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1600 NORTH PARK DRIVE | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, postal code and country. Follow the country's practice for entering the postal code.<br>WESTON                    FL    33326 | |

▶ Check if: [  ] Address change   [X] Late classification relief sought under Revenue Procedure 2009-41

[  ] Relief for a late change of entity classification election sought under Revenue Procedure 2010-32

| **Part I** | **Election Information** |
|---|---|

**1   Type of election** (see instructions):

**a** [X] Initial classification by a newly-formed entity. Skip lines 2a and 2b and go to line 3.
**b** [  ] Change in current classification. Go to line 2a.

**2a** Has the eligible entity previously filed an entity election that had an effective date within the last 60 months?

[  ] **Yes.** Go to line 2b.
[X] **No.** Skip line 2b and go to line 3.

**2b** Was the eligible entity's prior election an initial classification election by a newly formed entity that was effective on the date of formation?

[  ] **Yes.** Go to line 3.
[  ] **No.** Stop here. You generally are not currently eligible to make the election (see instructions).

**3** Does the eligible entity have more than one owner?

[  ] **Yes.** You can elect to be classified as a partnership or an association taxable as a corporation. Skip line 4 and go to line 5.
[X] **No.** You can elect to be classified as an association taxable as a corporation or to be disregarded as a separate entity. Go to line 4.

**4** If the eligible entity has only one owner, provide the following information:

**a** Name of owner ▶ __ JOHN H. OWOC _____
**b** Identifying number of owner ▶ __████████████_____

**5** If the eligible entity is owned by one or more affiliated corporations that file a consolidated return, provide the name and employer identification number of the parent corporation:

**a** Name of parent corporation ▶ _____ VITAL PHARMACEUTICALS, INC. _____
**b** Employer identification number ▶ _____ 65-0668430 _____

For Paperwork Reduction Act Notice, see instructions.                    Form **8832** (Rev. 12-2013)

JSA
0X2623 1.000

CONFIDENTIAL                                                                                    VPX-JHO0000003805

Form 8832 (Rev. 12-2013)                                                                                                        Page **2**

| **Part I** | Election Information (Continued) |

**6**   **Type of entity** (see instructions):

**a** ☐   A domestic eligible entity electing to be classified as an association taxable as a corporation.

**b** ☐   A domestic eligible entity electing to be classified as a partnership.

**c** ☐   A domestic eligible entity with a single owner electing to be disregarded as a separate entity.

**d** ☐   A foreign eligible entity electing to be classified as an association taxable as a corporation.

**e** ☐   A foreign eligible entity electing to be classified as a partnership.

**f** ☒   A foreign eligible entity with a single owner electing to be disregarded as a separate entity.

**7**   If the eligible entity is created or organized in a foreign jurisdiction, provide the foreign country of
        organization ▶ AS

**8**   Election is to be effective beginning (month, day, year) (see instructions) . . . . . . . . . . . . . . . . ▶ 1/31/2021

**9**   Name and title of contact person whom the IRS may call for more information      **10**  Contact person's telephone number

GREG ROBBINS                          VP OF FINANCE                214-729-9595

### Consent Statement and Signature(s) (see instructions)

Under penalties of perjury, I (we) declare that I (we) consent to the election of the above-named entity to be classified as indicated
above, and that I (we) have examined this election and consent statement, and to the best of my (our) knowledge and belief, this
election and consent statement are true, correct, and complete. If I am an officer, manager, or member signing for the entity, I further
declare under penalties of perjury that I am authorized to make the election on its behalf.

| Signature(s) | Date | Title |
|---|---|---|
|  | 9/14/2021 | OWNER |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Form **8832** (Rev. 12-2013)

JSA
0X2624 1.000

78580V   701D   09/03/2021  09:16:07                          0200371                     43

CONFIDENTIAL                                                                   VPX-JHO0000003806

Form 8832 (Rev. 12-2013) Page **3**

| **Part II** | **Late Election Relief** |

11    Provide the explanation as to why the entity classification election was not filed on time (see instructions).

SEE ATTACHED STATEMENT

Under penalties of perjury, I (we) declare that I (we) have examined this election, including accompanying documents, and, to the best of my (our) knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete. I (we) further declare that I (we) have personal knowledge of the facts and circumstances related to the election. I (we) further declare that the elements required for relief in Section 4.01 of Revenue Procedure 2009-41 have been satisfied.

| Signature(s) | Date | Title |
|---|---|---|
| | 9/14/2021 | OWNER |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JSA

0X2825 1.000

Form **8832** (Rev. 12-2013)

78580V    701D    09/03/2021    09:16:07              0200371                    44

CONFIDENTIAL                                                                   VPX-JHO0000003807

**Bang Energy (Australia) PTY LTD**
**Statement to Form 8832**
**Part II Late Election Relief Item 11**

**Taxpayer:** Bang Energy (Australia) PTY LTD

**EIN:** ███████████

**IRS Form:** Form 8832-Statement Part II Late Election Relief Item 11

*Explanation as to why the entity classification election was not filed on time:*

Bang Energy (Australia) PTY LTD (the "Company"), is requesting late election relief under Rev. Proc. 2009-41 as the entity failed to obtain its intended classification because the Form 8832 was not filed timely. The entity has timely filed all required federal tax returns and information returns consistent with its requested classification for all of the years the entity intended the requested election to be effective and no inconsistent tax or information returns have been filed by or with respect to the entity during any of the tax years.

It was envisioned by the Company's management that, from the outset, the Company would elect to be a foreign disregarded entity for US federal tax purposes. However, the Company neglected to make this filing upon formation because the entity was formed without involving its US tax advisors. Upon discovery of this omission during the preparation of the shareholders' US federal tax returns, the Company and its tax advisors prepared the attached Form 8832 to make the intended election.

VPX-JHO0000003808

FILED PURSUANT TO REV. PROC. 2009-41,

Form **8832**
(Rev. December 2013)
Department of the Treasury
Internal Revenue Service

**Entity Classification Election**

▶ Information about Form 8832 and its instructions is at *www.irs.gov/form8832.*

OMB No. 1545-1516

| Type or Print | Name of eligible entity making election | Employer identification number |
|---|---|---|
| | BANG ENERGY MEXICO, S. DE R.L. DE C.V. | ████████ |
| | Number, street, and room or suite no. If a P.O. box, see instructions. | |
| | 1600 NORTH PARK DRIVE | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, postal code and country. Follow the country's practice for entering the postal code. | |
| | WESTON                    FL        33326 | |

▶ Check if:  ☐ Address change   ☒ Late classification relief sought under Revenue Procedure 2009-41

☐ Relief for a late change of entity classification election sought under Revenue Procedure 2010-32

| **Part I** | **Election Information** |
|---|---|

**1**   **Type of election** (see instructions):

**a** ☒ Initial classification by a newly-formed entity. Skip lines 2a and 2b and go to line 3.
**b** ☐ Change in current classification. Go to line 2a.

**2a**   Has the eligible entity previously filed an entity election that had an effective date within the last 60 months?

☐ **Yes.** Go to line 2b.
☒ **No.** Skip line 2b and go to line 3.

**2 b**   Was the eligible entity's prior election an initial classification election by a newly formed entity that was effective on the date of formation?

☐ **Yes.** Go to line 3.
☐ **No.** Stop here. You generally are not currently eligible to make the election (see instructions).

**3**   Does the eligible entity have more than one owner?

☐ **Yes.** You can elect to be classified as a partnership or an association taxable as a corporation. Skip line 4 and go to line 5.
☒ **No.** You can elect to be classified as an association taxable as a corporation or to be disregarded as a separate entity. Go to line 4.

**4**   If the eligible entity has only one owner, provide the following information:

**a** Name of owner ▶  __JOHN H. OWOC_____
**b** Identifying number of owner ▶  _____████████_____

**5**   If the eligible entity is owned by one or more affiliated corporations that file a consolidated return, provide the name and employer identification number of the parent corporation:

**a** Name of parent corporation ▶  _____VITAL PHARMACEUTICALS, INC._____
**b** Employer identification number ▶  __65-0668430_____

For Paperwork Reduction Act Notice, see instructions.                                    Form **8832** (Rev. 12-2013)

CONFIDENTIAL                                                                          VPX-JHO0000003809

Form 8832 (Rev. 12-2013)

**Part I**  **Election Information (Continued)**

**6**  **Type of entity** (see instructions):

a  ☐  A domestic eligible entity electing to be classified as an association taxable as a corporation.

b  ☐  A domestic eligible entity electing to be classified as a partnership.

c  ☐  A domestic eligible entity with a single owner electing to be disregarded as a separate entity.

d  ☐  A foreign eligible entity electing to be classified as an association taxable as a corporation.

e  ☐  A foreign eligible entity electing to be classified as a partnership.

f  ☒  A foreign eligible entity with a single owner electing to be disregarded as a separate entity.

**7**  If the eligible entity is created or organized in a foreign jurisdiction, provide the foreign country of organization ▶ MX

**8**  Election is to be effective beginning (month, day, year) (see instructions) . . . . . . . . . . . . . . . . . . ▶ 1/1/2020

**9**  Name and title of contact person whom the IRS may call for more information

**10**  Contact person's telephone number

GREG ROBBINS                    VP OF FINANCE            214-729-9595

### Consent Statement and Signature(s) (see instructions)

Under penalties of perjury, I (we) declare that I (we) consent to the election of the above-named entity to be classified as indicated above, and that I (we) have examined this election and consent statement, and to the best of my (our) knowledge and belief, this election and consent statement are true, correct, and complete. If I am an officer, manager, or member signing for the entity, I further declare under penalties of perjury that I am authorized to make the election on its behalf.

| Signature(s) | Date | Title |
|---|---|---|
|  | 9/14/2021 | OWNER |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Form **8832** (Rev. 12-2013)

JSA
0X2624 1.000

78580V  701D  09/03/2021  09:16:07              0200371                      40

VPX-JHO0000003810

Form 8832 (Rev. 12-2013)                                                                                    Page **3**

| **Part II** | **Late Election Relief** |
|---|---|

**11**    Provide the explanation as to why the entity classification election was not filed on time (see instructions).

SEE ATTACHED STATEMENT

Under penalties of perjury, I (we) declare that I (we) have examined this election, including accompanying documents, and, to the best of my (our) knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete. I (we) further declare that I (we) have personal knowledge of the facts and circumstances related to the election. I (we) further declare that the elements required for relief in Section 4.01 of Revenue Procedure 2009-41 have been satisfied.

| Signature(s) | Date | Title |
|---|---|---|
| | 9/14/2021 | OWNER |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

JSA
0X2625 1.000

7858OV   701D   09/03/2021   09:16:07                  0200371                    41

CONFIDENTIAL                                                                                    VPX-JHO0000003811

**Bang Energy Mexico, S. DE R.L. DE C.V.**
**Statement to Form 8832**
**Part II Late Election Relief Item 11**

**Taxpayer:** Bang Energy Mexico, S. DE R.L. DE C.V.

**EIN:** ███████

**IRS Form:** Form 8832-Statement Part II Late Election Relief Item 11

_Explanation as to why the entity classification election was not filed on time:_

Bang Energy Mexico, S. DE R.L. DE C.V. (the "Company"), is requesting late election relief under Rev. Proc. 2009-41 as the entity failed to obtain its intended classification because the Form 8832 was not filed timely. The entity has timely filed all required federal tax returns and information returns consistent with its requested classification for all of the years the entity intended the requested election to be effective and no inconsistent tax or information returns have been filed by or with respect to the entity during any of the tax years.

It was envisioned by the Company's management that, from the outset, the Company would elect to be a foreign disregarded entity for US federal tax purposes. However, the Company neglected to make this filing upon formation because the entity was formed without involving its US tax advisors. Upon discovery of this omission during the preparation of the shareholders' US federal tax returns, the Company and its tax advisors prepared the attached Form 8832 to make the intended election.

CONFIDENTIAL

VITAL PHARMACEUTICALS, INC.                                    65-0668430

SHAREHOLDER SUMMARY
=============================================================================

|                                                              | OWNERSHIP |
| SH. # | SHAREHOLDER NAME | BEGINNING SHARES | PERCENTAGE |
| ----- | ---------------- | ---------------- | ---------- |
| 1     | JOHN H. OWOC     | 1000.0000        | 100.00000000000 |

CONFIDENTIAL                                              VPX-JHO0000003813

671120

| Schedule K-1<br>(Form 1120-S)<br>Department of the Treasury<br>Internal Revenue Service | **2020**<br>For calendar year 2020, or tax year | ☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123 |
|---|---|---|

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____ ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
▶ See separate instructions.

### Part I  Information About the Corporation

**A**  Corporation's employer identification number
65-0668430

**B**  Corporation's name, address, city, state, and ZIP code
VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**C**  IRS Center where corporation filed return
EFILE

### Part II  Information About the Shareholder

**D**  Shareholder's identifying number
███████████

**E**  Shareholder's name, address, city, state, and ZIP code
JOHN H. OWOC

1600 NORTH PARK DRIVE
WESTON, FL 33326

**F**  Current year allocation percentage  . . . .  100.00000000000 %

**G**  Shareholder's number of shares
Beginning of tax year  . . . . . . . .  1000.000000
End of tax year  . . . . . . . .  1000.000000

**H**  Loans from shareholder
Beginning of tax year  . . . . . . . .  $ _____
End of tax year  . . . . . . . . . .  $ _____

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>−35,777,377. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income<br>*     205,692. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | A* | STMT |
| 7 | Net short-term capital gain (loss) | B* | STMT |
| 8a | Net long-term capital gain (loss) | G* | STMT |
| 8b | Collectibles (28%) gain (loss) | N* | STMT |
| 8c | Unrecaptured section 1250 gain | P* | STMT |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss)<br>A | 15 | Alternative minimum tax (AMT) items<br>NONE |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis<br>C*     473,429. |
| 12 | Other deductions<br>A*     130,067. | | D     55,352,661. |
| | | 17 | Other information |
| | | A     205,692. |
| | | B     133,395. |
| | | V*    STMT |
| | | AA    32,350,588. |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

For IRS Use Only

CONFIDENTIAL    VPX-JHO0000003814

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
================================================================================
```

```
SCH K-1, LINE 4 - INTEREST INCOME
---------------------------------
   INTEREST INCOME                                              205,692.
                                                              ---------------
      TOTAL                                                     205,692.
                                                              ===============
```

```
SCH K-1, LINE 12 - OTHER DEDUCTIONS
-----------------------------------

   CODE A - CASH CONTRIBUTIONS (60%)
   ---------------------------------
      CHARITABLE CONTIBUTION                                    130,067.
                                                              ---------------
         TOTAL                                                 130,067.
                                                              ===============
```

```
SCH K-1, LINE 14 -  FOREIGN TRANSACTIONS
----------------------------------------
```

```
FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):AUSTRALIA

   GROSS INCOME FROM ALL SOURCES (CODE B)                       346,213.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE G)                               346,213.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE N)                               154,956.


FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):CANADA

   GROSS INCOME FROM ALL SOURCES (CODE B)                     1,118,597.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE G)                             1,118,597.
   DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
      GENERAL LIMITATION (CODE N)                               365,703.
   TOTAL FOREIGN TAXES PAID (CODE P)                            104,820.


FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):MEXICO



FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):THE NETHERLANDS

   GROSS INCOME FROM ALL SOURCES (CODE B)                     3,323,887.
   FOREIGN GROSS INCOME SOURCED AT CORPORATE LEVEL:
```

```
                        CONTINUED ON NEXT PAGE      STATEMENT  1
```

CONFIDENTIAL                                                    VPX-JHO0000003815

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
==============================================================================


SCH K-1, LINE 14 -  FOREIGN TRANSACTIONS (CONT'D)
-------------------------------------------------
    GENERAL LIMITATION (CODE G)                           3,323,887.
  DEDUCTIONS ALLOCATED AND APPORTIONED AT CORPORATE LEVEL:
    GENERAL LIMITATION (CODE N)                           2,584,349.


FOREIGN COUNTRY OR U.S. POSSESSION (CODE A):

  GROSS INCOME FROM ALL SOURCES (CODE B)                445,252,698.


SCH K-1, LINE 16 - ITEMS AFFECTING SHAREHOLDER BASIS
----------------------------------------------------
  CODE C - NONDEDUCTIBLE EXPENSES
  ------------------------------
    50% DISALLOWED MEALS                                    146,444.
    100% ENTERTAINMENT                                      141,836.
    NONDEDUCTIBLE PENALTIES AND INTEREST                      3,709.
    QUALIFIED TRANSPORTATION FRINGES                        181,080.
    OFFICER LIFE INSURANCE                                      360.
                                                       --------------
      TOTAL                                                 473,429.
                                                       ==============
SCH K-1, LINE 16D - CASH DISTRIBUTIONS
--------------------------------------

  TOTAL CASH DISTRIBUTIONS                               55,352,661.



  SECTION 163(J) - LIMITATION ON BUSINESS INTEREST EXPENSE
  --------------------------------------------------------

  THE ENTITY WAS SUBJECT TO 163(J)


  CODE AA - EXCESS TAXABLE INCOME
  -------------------------------
    TOTAL EXCESS TAXABLE INCOME                          32,350,588.
```

CONFIDENTIAL                                                          VPX-JHO0000003816

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
===============================================================================

SHAREHOLDER FOOTNOTES
---------------------
SHAREHOLDER 163(J) FOOTNOTE
=================================================
VITAL PHARMACEUTICALS, INC. IS SUBJECT TO THE
SECTION 163(J) LIMITATION AND HAS ADJUSTED ITS
BUSINESS INTEREST EXPENSE DEDUCTION ACCORDINGLY.

THE FOLLOWING INFORMATION IS PROVIDED IN ORDER TO
COMPUTE THE BUSINESS INTEREST EXPENSE LIMITATION
ON YOUR PERSONAL 1040 RETURN FILED.

EXCESS BUSINESS INTEREST INCOME                           NONE
EXCESS TAXABLE INCOME                               32,350,588.

PLEASE CONSULT YOUR TAX ADVISOR TO DETERMINE THE
PROPER TAX TREATMENT OF THE IRC SECTION 163(J)
LIMITATION.
```

```
                                            STATEMENT   3
0C9010 1.000
       7858QV   701D   09/10/2021  08:34:21        0200371          95
```

CONFIDENTIAL

VPX-JHO0000003817

**Statement A - QBI Pass-through Entity Reporting**

| Corporation's/Partnership's name: VITAL PHARMACEUTICALS, INC. | | Corporation's/Partnership's EIN: 65-0668430 |
|---|---|---|
| Shareholder's/Partner's name: JOHN H. OWOC | Shareholder's/Partner's identifying number: | ▮▮▮▮▮▮ |

|  | VITAL PHARMACEU | | | | | |
|---|---|---|---|---|---|---|
|  | EIN: 65-0668430 | EIN: | EIN: | EIN: | EIN: | EIN: |
|  | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's/Partner's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB |

**QBI or qualified PTP items. subject to shareholder/partner- specific determinations:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Ordinary business income (loss) . . . . . . . . . . . . . . . | -34198508 | | | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . . | | | | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . | | | | | | |
| Other income (loss) . . . . . . . . . . . . . . . | | | | | | |
| Section 179 deduction . . . . . . . . . . . . . . . | | | | | | |
| Other deductions . . . . . . . . . . . . . . . | | | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . | 71578337 | | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . | 177477119 | | | | | |
| **Section 199A dividends** . . . . . | | | | | | |

0X2047 2.000

96

CONFIDENTIAL

VPX-JHO0000003818

**Form 7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name<br>VITAL PHARMACEUTICALS, INC. | Identifying number<br>65-0668430 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>1600 NORTH PARK DRIVE | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>WESTON, FL 33326 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . `2` `5`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . ▶ ☐

5a  The application is for calendar year 20 `20` , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | NONE |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . | 8 | NONE |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2018)