# __JOINT EXHIBIT 25__



**GRANT THORNTON LLP**

1301 International Parkway, Suite 300

Ft. Lauderdale, FL 33323-2874

**T** 954.768.9900

**F** 954.768.9908

                    Vital Pharmaceuticals, Inc.
                      Instructions for Filing
                          Form 8879-S
             IRS e-file Signature Authorization for Form 1120S
                  for the year ended December 31, 2021

The original form should be signed (using full name and title) and
dated by an authorized officer of the corporation.

The signed form should be returned on or before September 15, 2022
to:

                        Grant Thornton LLP
                  801 BRICKELL AVENUE, SUITE 2450
                        MIAMI, FL 33131


Although there is no tax for the current year, estimated tax
payments may be required in order to avoid an underpayment penalty
next year.

Do NOT separately file Form 1120S with the Internal Revenue
Service.  Doing so will delay the processing of your return.

We must receive your signed form before we can electronically
transmit your return.  The Internal Revenue Service will notify us
when your return is accepted.  Your return is not considered filed
until the Internal Revenue Service confirms their acceptance.

"Grant Thornton" refers to Grant Thornton LLP, the U.S. member firm of Grant Thornton International Ltd (GTIL), and/or refers to the brand under which the GTIL member firms provide audit, tax and advisory services to their clients, as the context requires. GTIL and each of its member firms are separate legal entities and are not a worldwide partnership. GTIL does not provide services to clients. Services are delivered by the member firms in their respective countries. GTIL and its member firms are not agents of, and do not obligate, one another and are not liable for one another's acts or omissions. In the United States, visit GT.COM for details.

U.S. member firm of Grant Thornton International Ltd

CONFIDENTIAL

VPX-JHO0000003502

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120-S**

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest information.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service    For calendar year 2021, or tax year beginning _____ 2021, and ending _____ 20 ___

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part I**   **Tax Return Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | 1 | 676,506,842. |
| 2 | Gross profit (Form 1120-S, line 3) | 2 | 338,152,827. |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) | 3 | 68,107,596. |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | 4 | |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | 5 | 67,835,522. |

**Part II**   **Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]   I authorize   <u>GRANT THORNTON LLP</u>   to enter my PIN ▒▒▒▒▒ as my signature
                  ERO firm name                                    Don't enter all zeros
on the corporation's 2021 electronically filed income tax return.

[ ]   As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _(signed)_    Date ▶ 09/13/22    Title ▶ CEO

**Part III**   **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▒▒▒▒▒▒▒▒▒▒▒
                                                     Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _(signed)_ Digitally signed by Margulies, Mark
Date: 2022.09.14 11:15:37 -04'00'    Date ▶ September 14, 2022

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.          Form **8879-S** (2021)

JSA
1C3303 2.000

78580V   701D   09/01/2022   12:44:19      0200371

CONFIDENTIAL

VPX-JHO0000003503

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning _____ , 2021, ending _____ , 20 ____

| | |
|---|---|
| **A** S election effective date<br>05/07/1996 | **D** Employer identification number<br>65-0668430 |
| **B** Business activity code<br>number (see instructions)<br>311900 | Name<br>VITAL PHARMACEUTICALS, INC. |
| | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1600 NORTH PARK DRIVE | **E** Date incorporated<br>05/07/1996 |
| **C** Check if Sch. M-3<br>attached  [X] | City or town, state or province, country, and ZIP or foreign postal code<br>WESTON, FL 33326 | **F** Total assets (see instructions)<br>$   879,529,312. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.   ☐ Yes  [X] No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a  760,113,800. | |
| b | Returns and allowances | 1b  83,606,958. | |
| c | Balance. Subtract line 1b from line 1a | 1c | 676,506,842. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 338,354,015. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 338,152,827. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | 14,438,407. |
| 5 | Other income (loss) (see instructions - attach statement)  SEE STATEMENT 1. | 5 | 96,224,872. |
| 6 | **Total income (loss).** Add lines 3 through 5 ▶ | 6 | 448,816,106. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions - attach Form 1125-E) | 7 | 750,000. |
| 8 | Salaries and wages (less employment credits) | 8 | 80,383,316. |
| 9 | Repairs and maintenance | 9 | 6,546,731. |
| 10 | Bad debts | 10 | 1,362,088. |
| 11 | Rents | 11 | 23,478,195. |
| 12 | Taxes and licenses  SEE STATEMENT 2. | 12 | 10,930,679. |
| 13 | Interest (see instructions) | 13 | 17,274,488. |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 61,949,994. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) | 15 | |
| 16 | Advertising | 16 | |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | 7,705,828. |
| 19 | Other deductions (attach statement)  SEE STATEMENT 2. | 19 | 170,327,191. |
| 20 | **Total deductions.** Add lines 7 through 19 ▶ | 20 | 380,708,510. |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 | 21 | 68,107,596. |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | |
| b | Tax from Schedule D (Form 1120-S) | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) | 22c | |
| 23a | 2021 estimated tax payments and 2020 overpayment credited to 2021 | 23a  NONE | |
| b | Tax deposited with Form 7004 | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| d | Add lines 23a through 23c | 23d | NONE |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | NONE |
| 27 | Enter amount from line 26: **Credited to 2022 estimated tax** ▶  NONE **Refunded** ▶ | 27 | NONE |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   JOHN H OWOC      Date _____   Title   CEO

May the IRS discuss this return with the preparer shown below? See instructions.  [X] Yes  ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>MARK MARGULIES | Preparer's signature | Date | Check ☐ if self-employed  PTIN  P00139100 |
| Firm's name ▶ GRANT THORNTON LLP | | | Firm's EIN ▶ ▓▓▓▓▓ |
| Firm's address ▶ 801 BRICKELL AVENUE, SUITE 2450<br>MIAMI, FL 33131 | | | Phone no. 954-331-1116 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2021)

VITAL PHARMACEUTICALS, INC.                                                65-0668430

Form 1120-S (2021)                                                                                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual

    **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

    **a** Business activity ▶ RETAIL      **b** Product or service ▶ SUPPLEMENTS

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation  · · | | | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below  · · | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| SEE STATEMENT 3 | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below  · · · · | | | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock?  · · · · · · · · · | | | | X

If "Yes," complete lines (i) and (ii) below.

    **(i)** Total shares of restricted stock  · · · · · · ▶ _____

    **(ii)** Total shares of non-restricted stock  · · · · · · ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?  · | | | | X

If "Yes," complete lines (i) and (ii) below.

    **(i)** Total shares of stock outstanding at the end of the tax year ▶ _____

    **(ii)** Total shares of stock outstanding if all instruments were executed ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction?  · · · · · · · · · · · · | | | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount  · · · · ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ▶ $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions  · · · · · · · · · · · · · | | | | X

**10** Does the corporation satisfy one or more of the following? See instructions.  · · · · · · · · · · · | | | X |

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach Form 8990.

**11** Does the corporation satisfy **both** of the following conditions?  · · · · · · · · · · · · | | | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2021)

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 1120-S (2021)                                                          Page **3**

| | | Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|---|---|

| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | X | |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . ▶ $   8,141,000. | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . . | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . ▶ $ | | |

| | | Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . . | 1 | 68,107,596. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . . | 3a | |
| | b | Expenses from other rental activities (attach statement) . . | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . STMT. 4 . . | 4 | 19,597. |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . . | 5a | |
| | | b Qualified dividends . . . . . . . . . | 5b | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)). . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . | 8a | |
| | b | Collectibles (28%) gain (loss). . . . . . . . . | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions). . . . . . . Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . . . . . . . . . . STMT. 4 . . | 12a | 144,857. |
| | b | Investment interest expense . . . . . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . . . . Type ▶ | 12c | |
| | d | Other deductions (see instructions). . . . . . . Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions) . . . Type ▶ | 13d | |
| | e | Other rental credits (see instructions) . . . . . . Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions). . . . . . . . . Type ▶ | 13g | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . ▶ ☒ | | |
| **Alternative Minimum Tax (AMT Items)** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . STMT. 5 . . | 16b | 8,141,000. |
| | c | Nondeductible expenses . . . . . . . . . . . . . . STMT. 5 . . | 16c | 43,887. |
| | d | Distributions (attach statement if required) (see instructions) . STMT. 5 . . | 16d | 23,857,880. |
| | e | Repayment of loans from shareholder . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . | 16f | 146,814. |

Form **1120-S** (2021)

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 1120-S (2021)                                                                Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | | | | Total amount |
|---|---|---|---|---|---|---|

**Other Information**

| | | | |
|---|---|---|---|
| 17a | Investment income | 17a | 19,597. |
| b | Investment expenses | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| d | Other items and amounts (attach statement)        STMT 6 | | |

**Reconciliation**

| | | | |
|---|---|---|---|
| 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . | 18 | 67,835,522. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 32,548,859. | | 74,854,347. |
| 2a | Trade notes and accounts receivable | 59,999,625. | | 84,192,003. | |
| b | Less allowance for bad debts | ( 24,943,677 ) | 35,055,948. | ( 24,483,532 ) | 59,708,471. |
| 3 | Inventories | STMT 7 | 158,300,389. | | 113,556,135. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | STMT 7 | 21,961,925. | | 112,804,952. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 291,104,543. | | 312,691,923. | |
| b | Less accumulated depreciation | ( 36,855,487 ) | 254,249,056. | ( 49,000,190 ) | 263,691,733. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 648,957. | | 1,136,921. | |
| b | Less accumulated amortization | ( 335,621 ) | 313,336. | ( 434,787 ) | 702,134. |
| 14 | Other assets (attach statement) | STMT 7 | 204,223,044. | | 254,211,540. |
| 15 | Total assets | | 706,652,557. | | 879,529,312. |
| **Liabilities and Shareholders' Equity** | | | | | |
| 16 | Accounts payable | | 57,846,991. | | 56,126,666. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 22,294,633. | | 345,364,033. |
| 18 | Other current liabilities (attach statement) | STMT 7 | 16,497,662. | | 409,639,796. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 339,725,292. | | 6,320,422. |
| 21 | Other liabilities (attach statement) | STMT 8 | 92,658,331. | | 46,436,121. |
| 22 | Capital stock | | 1,000. | | 1,000. |
| 23 | Additional paid-in capital | | 1,837,899. | | 1,837,899. |
| 24 | Retained earnings | | 175,790,749. | | 13,803,375. |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 706,652,557. | | 879,529,312. |

Form **1120-S** (2021)

JSA
1C1440 1.000

7858QV   701D   09/14/2022  08:34:18              0200371              14

CONFIDENTIAL                                                          VPX-JHO0000003507

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 1120-S (2021)                                                      Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
| --- | --- |

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Net income (loss) per books . . . . . | | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | a | Tax-exempt interest $ _____ |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): |
| a | Depreciation $ _____ | | a | Depreciation $ _____ |
| b | Travel and entertainment $ _____ | | 7 | Add lines 5 and 6 . . . . . . . . . . . . . . |
| 4 | Add lines 1 through 3 . . . . . . . . | | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . . . . . . . . . |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
| --- | --- |

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
| --- | --- | --- | --- | --- | --- |
| 1 | Balance at beginning of tax year . . . . . . . . . | 60,918,614. | | | −360. |
| 2 | Ordinary income from page 1, line 21 . . . . . . . . | 68,107,596. | | | |
| 3 | Other additions . SEE. STATEMENT. 9. . | 8,159,517. | | SEE STATEMENT 9 | 8,141,000. |
| 4 | Loss from page 1, line 21 . . . . . . . . . . . . . | ( ) | | | |
| 5 | Other reductions . SEE. STATEMENT. 9. . | ( 334,838.) | | SEE STATEMENT 9 | ( 8,140,640) |
| 6 | Combine lines 1 through 5 . . . . . . . . . . . . | 136,850,889. | | | |
| 7 | Distributions . . . . . . . . . . . . . . . . . | 23,857,880. | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . . | 112,993,009. | | | |

Form **1120-S** (2021)

JSA
1C1450 1.000

7858QV   701D   09/14/2022  08:34:18              0200371              15

CONFIDENTIAL                                           VPX-JHO0000003508

| SCHEDULE K-2<br>(Form 1120-S)<br><br>Department of the Treasury<br>Internal Revenue Service | **Shareholders' Pro Rata Share Items - International**<br>▶ Attach to Form 1120-S.<br>▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information. | OMB No. 1545-0123<br><br>**2021** |
|---|---|---|

| Name of corporation | Employer identification number (EIN) |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**A**    Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No |
|---|---|:---:|:---:|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . **1** | X | |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . **7** | | X |

**Part I**    **Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

| | | |
|---|---|---|
| ☐ 1. Gain on personal property sale | ☐ 4. Foreign tax translation ☒ | ☒ 7. Form 8858 information |
| ☐ 2. Foreign oil and gas taxes | ☐ 5. High-taxed income ☒ | ☒ 8. Form 5471 information |
| ☐ 3. Splitter arrangements | ☐ 6. Section 267A disallowed deduction | ☐ 9. Other forms |
| ☐ 10. Shareholder loan transactions | ☐ 11. Entity treatment for certain S corporations | ☐ 12. Other international items<br>(attach description and statement) |

**Part II**    **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| **1**   Sales | | | | | | | |
| A   US | 334,575,038. | | | | | | 334,575,038. |
| B   NL | | 2,377,447. | | | | | 2,377,447. |
| C   AU | | 1,183,363. | | | | | 1,183,363. |
| **2**   Gross income from performance of services | | | | | | | |
| A   US | | | | | | | |
| B   NL | | | | | | | |
| C   AU | | | | | | | |
| **3**   Gross rental real estate income | | | | | | | |
| A   US | | | | | | | |
| B   NL | | | | | | | |
| C   AU | | | | | | | |
| **4**   Other gross rental income | | | | | | | |
| A   US | | | | | | | |
| B   NL | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.          Schedule K-2 (Form 1120-S) 2021

CONFIDENTIAL                    VPX-JHO0000003509

**SCHEDULE K-2**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Shareholders' Pro Rata Share Items - International

▶ Attach to Form 1120-S.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| Name of corporation | Employer identification number (EIN) |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**A**   Check to indicate the parts of Schedule K-2 that apply.

|  |  | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . **1** |  |  |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . **2** |  |  |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . **3** |  |  |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . **4** |  |  |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . **5** |  |  |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . **6** |  |  |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . **7** |  |  |

**Part I    Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale     ☐ 4. Foreign tax translation     ☐ 7. Form 8858 information     ☐ 10. Shareholder loan transactions

☐ 2. Foreign oil and gas taxes     ☐ 5. High-taxed income     ☐ 8. Form 5471 information     ☐ 11. Entity treatment for certain S corporations

☐ 3. Splitter arrangements     ☐ 6. Section 267A disallowed deduction     ☐ 9. Other forms     ☐ 12. Other international items

(attach description and statement)

**Part II    Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A          CA | | 16,979. | | | | | 16,979. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A          CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A          CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A          CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.                    Schedule K-2 (Form 1120-S) 2021

CONFIDENTIAL

Schedule K-2 (Form 1120-S) 2021            Page **2**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**     **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **5** Reserved for future use . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| **A** US | 19,597. | | | | | | 19,597. |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **8** Qualified dividends | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **9** Reserved for future use . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |

JSA
1C1712 2.000                                             **Schedule K-2 (Form 1120-S) 2021**

CONFIDENTIAL                        VPX-JHO0000003511

Schedule K-2 (Form 1120-S) 2021

Page **2**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 5 Reserved for future use . . . . . . . . . | | | | | | | |
| 6 Interest income | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 7 Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 8 Qualified dividends | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 9 Reserved for future use . . . . . . . . . | | | | | | | |
| 10 Royalties and license fees | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 11 Net short-term capital gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 12 Net long-term capital gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 13 Collectibles (28%) gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 14 Unrecaptured section 1250 gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

JSA
1C1712 2.000

Schedule K-2 (Form 1120-S) 2021

CONFIDENTIAL

VPX-JHO0000003512

Schedule K-2 (Form 1120-S) 2021     Page **3**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **15** Net section 1231 gain | | | | | | | |
| **A** US | 14,438,407. | | | | | | 14,438,407. |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **16** Section 986(c) gain . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| **A** US | 96,224,872. | | | | | | 96,224,872. |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . ▶ | 445,257,914. | 3,577,789. | | | | | 448,835,703. |
| **A** US | 445,257,914. | | | | | | 445,257,914. |
| **B** NL | | 2,377,447. | | | | | 2,377,447. |
| **C** AU | | 1,183,363. | | | | | 1,183,363. |

Schedule K-2 (Form 1120-S) 2021

JSA
1C1713 2.000

     7858QV      09/14/2022     08:34:18      0200371

CONFIDENTIAL      VPX-JHO0000003513

Schedule K-2 (Form 1120-S) 2021                                                                 Page **3**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 15 | Net section 1231 gain | | | | | | | |
| A | CA | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 16 | Section 986(c) gain . . . . . . . . . | | | | | | | |
| 17 | Section 987 gain . . . . . . . . . . . | | | | | | | |
| 18 | Section 988 gain . . . . . . . . . . . | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | CA | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | CA      SCMT 10 | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income (combine lines 1 through 23)** . . . . . . . . . . . . . ▶ | | | | | | | |
| A | CA | | 16,979. | | | | | 16,979. |
| B | | | | | | | | |
| C | | | | | | | | |

Schedule K-2 (Form 1120-S) 2021

JSA
1C1713 2.000

7858QV      09/14/2022      08:34:18      0200371

Schedule K-2 (Form 1120-S) 2021 | Page **4**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign source | | | | | |
| 25 Expenses allocable to sales income. . . . | 274,572,440. | 3,433,393. | | | | | 278,005,833. |
| 26 Expenses allocable to gross income from performances of services . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . | | | | | | | |
| 31 Other losses. . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
|   A  SIC code     . . . . | | | | | | | |
|   B  SIC code     . . . . | | | | | | | |
|   C  SIC code     . . . . | | | | | | | |
| 33 Allocable rental expenses - depreciation, depletion, and amortization. | | | | | | | |
| 34 Allocable rental expenses - other than depreciation, depletion, and amortization. | 23,478,195. | | | | | | 23,478,195. |
| 35 Allocable royalty and licensing expenses - depreciation, depletion, and amortization . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . . . . . . . . . . . . | 61,949,994. | | | | | | 61,949,994. |
| 38 Charitable contributions . . . . . . . . | 144,857. | | | | | | 144,857. |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . . . . . . | | | | | | | |
| 41 Other interest expense - business. . . . . | | | | | | 17,274,488. | 17,274,488. |
| 42 Other interest expense - investment . . . . | | | | | | | |
| 43 Other interest expense - passive activity . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . . . . . . . . . . | | 146,814. | | | | | 146,814. |

JSA
1C1714 2.000

Schedule K-2 (Form 1120-S) 2021

CONFIDENTIAL

VPX-JHO0000003515

Schedule K-2 (Form 1120-S) 2021     Page **5**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**   Foreign Tax Credit Limitation *(continued)*

**Section 2 - Deductions** *(continued)*

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 46 | Section 986(c) loss . . . . . . . . . . | | | | | | | |
| 47 | Section 987 loss . . . . . . . . . . . | | | | | | | |
| 48 | Section 988 loss . . . . . . . . . . . | | | | | | | |
| 49 | Other allocable deductions (see instructions) | | | | | | | |
| 50 | Other apportioned share of deductions (see instructions) . . . . . . | | | | | | | |
| 51 | Reserved for future use . . . . . . . . | | | | | | | |
| 52 | Reserved for future use . . . . . . . . | | | | | | | |
| 53 | Reserved for future use . . . . . . . . | | | | | | | |
| 54 | **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . ▶ | 360,145,486. | 3,580,207. | | | | 17,274,488. | 381,000,181. |
| 55 | **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . ▶ | 85,112,428. | -2,418. | | | | -17,274,488. | 67,835,522. |

**Part III**   Other Information for Preparation of Form 1116 or 1118

**Section 1 - R&E Expenses Apportionment Factors**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) (country code____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 1 | Gross receipts by SIC code | | | | | | | |
| A | SIC code   208 | 867,218,887. | 3,577,789. | | | | | 870,796,676. |
| B | SIC code | | | | | | | |
| C | SIC code | | | | | | | |
| D | SIC code | | | | | | | |
| E | SIC code | | | | | | | |
| F | SIC code | | | | | | | |

| 2 | Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following. | |
|---|---|---|
| A | R&E expense with respect to activity performed in the United States | |
| | (i)   SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(i)** |
| | (ii)   SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(ii)** |
| | (iii)   SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(iii)** |
| B | R&E expense with respect to activity performed outside the United States | |
| | (i)   SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(i)** |
| | (ii)   SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(ii)** |
| | (iii)   SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(iii)** |

JSA
1C1715 2.000

Schedule K-2 (Form 1120-S) 2021

CONFIDENTIAL     VPX-JHO0000003516

Schedule K-2 (Form 1120-S) 2021

Page **6**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part III**  Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 2 - Interest Expense Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) (country code ___ ) | | |
| **1** Total average value of assets . . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| **2** Reserved for future use . . . . . . . . . | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) . . . . . . . . . . . | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T . . . . . . | | | | | | | |
| **5** Assets excluded from apportionment formula . . . . . . . . . . . . . . . . | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| **b** Assets attracting business interest expense . . . . . . . . . . . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| **c** Assets attracting investment interest expense . . . . . . . . . . . . . . . . | | | | | | | |
| **d** Assets attracting passive activity interest expense . . . . . . . . . . . . . | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) . . . . . . . . . . . . . | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) . . | | | | | | | |

**Schedule K-2 (Form 1120-S) 2021**

7858QV        09/14/2022      08:34:18          0200371

CONFIDENTIAL

VPX-JHO0000003517

Schedule K-2 (Form 1120-S) 2021

Page **7**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part III**    Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 3 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Shareholder |
| **1** Direct (section 901 or 903) foreign taxes: [x] Paid [ ] Accrued | | | | | | |
| **A** AS | OTH | | | | 146,914. | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income . . . . . . . . . . | | | | | | |
| **B** Reserved for future use . . . . . . . . . . . . . . | | | | | | |
| **C** International boycott provisions . . . . . . . . . . | | | | | | |
| **D** Failure-to-file penalties . . . . . . . . . . . . . | | | | | | |
| **E** Taxes with respect to splitter arrangements. . . . . | | | | | | |
| **F** Taxes on foreign corporate distributions . . . . . . | | | | | | |
| **G** Other. . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **B** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **C** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **4** Reserved for future use . . . . . . . . . . . . . . | | | | | | |
| **5** Reserved for future use . . . . . . . . . . . . . . | | | | | | |
| **6** Reserved for future use . . . . . . . . . . . . . . | | | | | | |

**Schedule K-2 (Form 1120-S) 2021**

JSA

1C1717 2.000

7858QV        09/14/2022     08:34:18        0200371

CONFIDENTIAL

VPX-JHO0000003518

Page **8**

| Name of corporation | EIN |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part III** Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 3 - Foreign Taxes** *(continued)*

| | (d) Passive category income | | | (e) General category income | | | (f) Other | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Shareholder | U.S. | Foreign | Shareholder | (category code _____ ) | |
| **1** | | | | | | | | |
| A | | | | | | | | 146,814. |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

Schedule K-2 (Form 1120-S) 2021

JSA
1C1718 2.000

7858QV          09/14/2022     08:34:18                  0200371

CONFIDENTIAL

**SCHEDULE N**
**(Form 1120)**
Department of the Treasury
Internal Revenue Service

# Foreign Operations of U.S. Corporations

▶ Attach to Form 1120, 1120-C, 1120-IC-DISC, 1120-L, 1120-PC, 1120-REIT, 1120-RIC, or 1120-S.
▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

**2021**

| Name | Employer identification number (EIN) |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

## Foreign Operations Information

| | | Yes | No |
|---|---|---|---|
| **1a** | During the tax year, did the corporation own (directly or indirectly) any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3 **or** did the corporation own (directly or indirectly) any foreign branch (see instructions)? | X | |
| | If "Yes," you are generally required to attach **Form 8858,** Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), for each FDE and for each FB (see instructions). | | |
| **b** | Enter the number of Forms 8858 attached to the corporation's tax return . . . . . . . . . . . . . ▶ ___4___ | | |
| **2** | Enter the number of **Forms 8865,** Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to the corporation's tax return . . . . . . . . . . . . . . . . . ▶ _____ | | |
| **3** | Excluding any partnership for which a Form 8865 is attached to the tax return, did the corporation own at least a 10% interest, directly or indirectly, in any other foreign partnership (including an entity treated as a foreign partnership under Regulations section 301.7701-2 or 301.7701-3)? . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," see instructions for required statement. | | |
| **4a** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Enter the number of **Forms 5471,** Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to the corporation's tax return . . . . . . . . . . . . . . . ▶ ___4___ | | |
| **5** | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation may have to file **Form 3520,** Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. | | |
| **6a** | At any time during the 2021 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **b** | See the instructions for exceptions and filing requirements for FinCEN **Form 114,** Report of Foreign Bank and Financial Accounts (FBAR). | | |
| | If "Yes," enter the name of the foreign country . . . . . . . ▶ NL CA AS | | |
| **7a** | Is the corporation claiming the extraterritorial income exclusion? . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach a separate **Form 8873,** Extraterritorial Income Exclusion, for **each** transaction or group of transactions. | | |
| **b** | Enter the number of Forms 8873 attached to the tax return . . . . . . . . . . . ▶ _____ | | |
| **c** | Enter the total of the amounts from line 52 (extraterritorial income exclusion (net of disallowed deductions)) of **all** Forms 8873 attached to the tax return . . . . . . . . . . . ▶ $ _____ | | |
| **8** | Was the corporation a specified domestic entity required to file Form 8938 for the tax year (see the Instructions for Form 8938)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.    **Schedule N (Form 1120) 2021**

CONFIDENTIAL                                                                            VPX-JHO0000003520

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . | 1 | 176,281,668. |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 113,944,127. |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . SEE. STATEMENT. 11. . | 4 | 44,410,932. |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . SEE. STATEMENT. 11. . | 5 | 119,442,887. |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . | 6 | 454,079,614. |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . | 7 | 115,725,599. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . . . . . . . | 8 | 338,354,015. |

**9a** Check all methods used for valuing closing inventory:

   (i) [X] Cost

   (ii) [ ] Lower of cost or market

   (iii) [ ] Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . [X] Yes [ ] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [X] No

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

Small business taxpayers. For tax years beginning after December 31, 2017, the following apply.

● A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

● A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

JSA
1X4012 1.000

CONFIDENTIAL    VPX-JHO0000003521

| SCHEDULE M-3 | | |
|---|---|---|
| **(Form 1120-S)** | **Net Income (Loss) Reconciliation for S Corporations** | |
| (Rev. December 2019) | **With Total Assets of $10 Million or More** | OMB No. 1545-0123 |
| Department of the Treasury | ▶ Attach to Form 1120-S. | |
| Internal Revenue Service | ▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information. | |

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part I**   Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1a** Did the corporation prepare a certified audited non-tax-basis income statement for the period ending with or within this tax year? See instructions if multiple non-tax-basis income statements are prepared.

   [X] **Yes.** Skip line 1b and complete lines 2 through 11 with respect to that income statement.

   [ ] **No.** Go to line 1b.

**b** Did the corporation prepare a non-tax-basis income statement for that period?

   [ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.

   [ ] **No.** Skip lines 2 through 3b and enter the corporation's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning   01/01/2021   Ending   12/31/2021

**3a** Has the corporation's income statement been restated for the income statement period on line 2?

   [ ] **Yes.** If "Yes," attach an explanation and the amount of each item restated.

   [X] **No.**

**b** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?

   [ ] **Yes.** If "Yes," attach an explanation and the amount of each item restated.

   [X] **No.**

| | | |
|---|---|---:|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a**   -157,118,148. |
| **b** | Indicate accounting standard used for line 4a (see instructions): | |
| |   (1) [X] GAAP    (2) [ ] IFRS | |
| |   (3) [ ] Tax-basis   (4) [ ] Other (specify) _____ | |
| **5a** | Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . . . . . . . | **5a** (        ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . | **5b** |
| **6a** | Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . STMT. 12. . | **6a** (   1,053,660. ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . | **6b**   16,539,811. |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) . . . . . . . . . . . . | **7a** |
| **b** | Net income (loss) of other U.S. disregarded entities (except qualified subchapter S subsidiaries) (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7b** |
| **c** | Net income (loss) of other qualified subchapter S subsidiaries (QSubs) (attach statement) . . . . . | **7c** |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . . | **9** |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . | **10** |
| **11** | **Net income (loss) per income statement of the corporation.** Combine lines 4 through 10 . . . . | **11**   -141,631,997. |
| | **Note:** Part I, line 11, must equal Part II, line 26, column (a); or Schedule M-1, line 1. See instructions. | |

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines:

| | | Total Assets | Total Liabilities |
|---|---|---:|---:|
| **a** | Included on Part I, line 4 | 1,083,266,155. | 1,084,553,191. |
| **b** | Removed on Part I, line 5 | | |
| **c** | Removed on Part I, line 6 | 203,736,843. | 220,666,153. |
| **d** | Included on Part I, line 7 | | |

JSA
1C6119 1.000

    7858QV    701D    09/14/2022   08:34:18       0200371        29

CONFIDENTIAL                                                   VPX-JHO0000003522

Schedule M-3 (Form 1120-S) (Rev. 12-2019)                                                                                Page **2**

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of the Corporation With Total Income (Loss) per Return** (see instructions)

| Income (Loss) Items<br>(attach statements for lines 1 through 10) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1   Income (loss) from equity method foreign corporations | | | | |
| 2   Gross foreign dividends not previously taxed | | | | |
| 3   Subpart F, QEF, and similar income inclusions | | | | |
| 4   Gross foreign distributions previously taxed | | | | |
| 5   Income (loss) from equity method U.S. corporations | | | | |
| 6   U.S. dividends not eliminated in tax consolidation | | | | |
| 7   Income (loss) from U.S. partnerships | | | | |
| 8   Income (loss) from foreign partnerships | | | | |
| 9   Income (loss) from other pass-through entities | | | | |
| 10  Items relating to reportable transactions | | | | |
| 11  Interest income (see instructions) | 19,597. | | | 19,597. |
| 12  Total accrual to cash adjustment | | | | |
| 13  Hedging transactions | | | | |
| 14  Mark-to-market income (loss) | | | | |
| 15  Cost of goods sold (see instructions) | ( 330,397,733.) | 7,956,282. | | ( 338,354,015.) |
| 16  Sale versus lease (for sellers and/or lessors) | | | | |
| 17  Section 481(a) adjustments | | 1,663,605. | | 1,663,605. |
| 18  Unearned/deferred revenue | | | | |
| 19  Income recognition from long-term contracts | | | | |
| 20  Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 6,650,971. | -6,650,971. | | |
| b  Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c  Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d  Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 14,438,407. | | 14,438,407. |
| e  Abandonment losses | | | | |
| f  Worthless stock losses (attach statement) | | | | |
| g  Other gain/loss on disposition of assets other than inventory | | | | |
| 22  Other income (loss) items with differences (attach statement)    STMT. 13 | 55,721,452. | 42,762,314. | -8,141,000. | 90,342,766. |
| 23  Total income (loss) items. Combine lines 1 through 22 | -268,005,713. | 44,257,073. | -8,141,000. | -231,889,640. |
| 24  Total expense/deduction items (from Part III, line 32) | -445,299,300. | 173,307,559. | 43,887. | -271,947,854. |
| 25  Other items with no differences | 571,673,016. | | | 571,673,016. |
| 26  Reconciliation totals. Combine lines 23 through 25 | -141,631,997. | 217,564,632. | -8,097,113. | 67,835,522. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1120-S, Schedule K, line 18.

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

JSA
1C6120 1.000

7858QV   701D   09/14/2022   08:34:18                    0200371                       30

CONFIDENTIAL                                                                                                VPX-JHO0000003523

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

Page **3**

| Name of corporation | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of the Corporation With Total Income (Loss) per Return - Expense/Deduction Items (see instructions)

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | U.S. current income tax expense | | | | |
| 2 | U.S. deferred income tax expense | | | | |
| 3 | State and local current income tax expense | 550,126. | -15,351. | | 534,775. |
| 4 | State and local deferred income tax expense | | | | |
| 5 | Foreign current income tax expense (other than foreign withholding taxes) | 198,771. | -51,957. | | 146,814. |
| 6 | Foreign deferred income tax expense | | | | |
| 7 | Equity-based compensation | | | | |
| 8 | Meals and entertainment | 496,631. | | -23,639. | 472,992. |
| 9 | Fines and penalties | 91,354. | | -9,528. | 81,826. |
| 10 | Judgments, damages, awards, and similar costs | | | | |
| 11 | Pension and profit-sharing | | | | |
| 12 | Other post-retirement benefits | | | | |
| 13 | Deferred compensation | | | | |
| 14 | Charitable contribution of cash and tangible property | 144,857. | | | 144,857. |
| 15 | Charitable contribution of intangible property | | | | |
| 16 | Current year acquisition or reorganization investment banking fees | | | | |
| 17 | Current year acquisition or reorganization legal and accounting fees | | | | |
| 18 | Current year acquisition/reorganization other costs | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs | 1,302,130. | 265,478. | | 1,567,608. |
| 22 | Reserved | | | | |
| 23 a | Depletion - Oil & Gas | | | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Depreciation | 26,324,771. | 35,625,223. | | 61,949,994. |
| 25 | Bad debt expense | 2,455,805. | -1,093,717. | | 1,362,088. |
| 26 | Interest expense (see instructions) | 17,274,488. | | | 17,274,488. |
| 27 | Corporate-owned life insurance premiums | | | | |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Section 118 exclusion (attach statement) | | | | |
| 31 | Other expense/deduction items with differences (attach statement) STMT 14 | 396,460,367. | -208,037,235. | -10,720. | 188,412,412. |
| 32 | Total expense/deduction items. Combine lines 1 through 31. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 445,299,300. | -173,307,559. | -43,887. | 271,947,854. |

Schedule M-3 (Form 1120-S) (Rev. 12-2019)

CONFIDENTIAL                                                                 VPX-JHO0000003524

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  JOHN H. OWOC | ▮▮▮▮▮▮ | 100.000 % | 100.000 % | % | 750,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . | **2** | 750,000. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 750,000. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

JSA
1C1318 1.000

CONFIDENTIAL                                                                           VPX-JHO0000003525

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury | **(Including Information on Listed Property)** | **2021** |
| Internal Revenue Service (99) | ▶ Attach to your tax return. | Attachment |
| | ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | Sequence No. **179** |

Name(s) shown on return: VITAL PHARMACEUTICALS, INC.          Identifying number: 65-0668430

Business or activity to which this form relates: GENERAL DEPRECIATION AND AMORTIZATION

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 . . . **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** 61,476,771. |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** 471,680. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

#### Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | 1,135,261. | 39 yrs. | MM | S/L | 1,543. |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** 61,949,994. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

For Paperwork Reduction Act Notice, see separate instructions.

JSA
1X2300 1.000          7858QV    701D    09/14/2022    08:34:18          0200371

Form **4562** (2021)

33

CONFIDENTIAL                                                      VPX-JHO0000003526

Form 4562 (2021)　　VITAL PHARMACEUTICALS, INC.　　　　　　　　　　　　　65-0668430　Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees?  See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year (see instructions): | | | | | |
| SEE AMORTIZATION DET | | | | | 16,549. |
| 43 Amortization of costs that began before your 2021 tax year . . . . . . . . . . . . . . . . . . | | | | **43** | 1,551,059. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . | | | | **44** | 1,567,608. |

JSA

Form **4562** (2021)

1X2310 1.000

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　VPX-JHO0000003527

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2021**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| | | | |
|---|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** | |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** | |
| **c** | Enter the total amount of loss that you are inclucing on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** | |

**Part I**  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

    **Partnerships and S corporations.**  Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

    **Individuals, partners, S corporation shareholders, and all others.**  If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . . . | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . | **9** | |

**Part II**  Ordinary Gains and Losses  (see instructions)

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
| | STMT 15 | | -2,061,593. |
| | | | |
| | | | |
| | | | |
| **11** | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable. . . . . . . . . . . . . . | **12** | |
| **13** | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 16,500,000. |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . | **16** | |
| **17** | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 14,438,407. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2021)

JSA

1X2610 1.000

7858QV  701D  09/14/2022  08:34:18          0200371

CONFIDENTIAL

VPX-JHO0000003528

Form 4797 (2021)                                                                                                        Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) | | | |
|---|---|---|---|---|

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|---|
| **A** | BANG JET | | VARIOUS | 07/01/2021 |
| **B** | | | | |
| **C** | | | | |
| **D** | | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** *See line 1 before completing.*) | **20** 16,500,000. | | | |
| 21 | Cost or other basis plus expense of sale . . . . . | **21** 24,575,668. | | | |
| 22 | Depreciation (or depletion) allowed or allowable . . | **22** 24,575,668. | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 . . . | **23** | | | |
| 24 | Total gain. Subtract line 23 from line 20 . . . . . | **24** 16,500,000. | | | |
| 25 | **If section 1245 property:** | | | | |
| a | Depreciation allowed or allowable from line 22 . . | **25a** 24,575,668. | | | |
| b | Enter the **smaller** of line 24 or 25a . . . . . . | **25b** 16,500,000. | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975. See instructions | **26a** | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions . . . . . . . | **26b** | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | |
| d | Additional depreciation after 1969 and before 1976 . | **26d** | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . . . | **26e** | | | |
| f | Section 291 amount (corporations only) . . . . . . | **26f** | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . . . . | **26g** | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses . . . . . . | **27a** | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | **27b** | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . . . | **27c** | | | |
| 28 | **If section 1254 property:** | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions . | **28a** | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . . . | **28b** | | | |
| 29 | **If section 1255 property:** | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . . | **29a** | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | **29b** | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . | **30** | 16,500,000. |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . . . . | **31** | 16,500,000. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) | | |
|---|---|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . . | **33** | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . | **35** | | |

Form **4797** (2021)

JSA
1X2620 1.000

7858QV  701D  09/14/2022 08:34:18        0200371        0200371

CONFIDENTIAL                                                                                          VPX-JHO0000003529

Form **5471**
(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 11/30/2021 , and ending 12/31/2021

OMB No. 1545-0123

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

B Category of filer (See instructions. Check applicable box(es) STMT 16

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [X] 4 [X] 5a [X] 5b [ ] 5c [ ]

C Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

D Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . [ ]

E Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . [ ]

F Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . [ ]

G If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . . . . ▶

H Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | b(1) Employer identification number, if any |
|---|---|
| BANG ENERGY BRAZIL LTDA<br>AVENIDA PAULISTA, 1765, 12. FLOOR SUITE 121, ROOM 10<br>CIDADE DE SAO PAULO,  01311-930 BR | b(2) Reference ID number (see instructions)<br>44.429.100/0001-03 |
| | c Country under whose laws incorporated<br>BR |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency code |
|---|---|---|---|---|
| 11/30/2021 | BR | 311900 | OTHER FOOD MANUFACTURING | BRL |

2  Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different |
|---|---|
| | |

| **Schedule A**  Stock of the Foreign Corporation | | |
|---|---|---|
| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | NONE | 1,000. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2021)

JSA
1X1660 1.000

CONFIDENTIAL

VPX-JHO0000003530

Form 5471 (Rev. 12-2021)                                                                                                                    Page **2**

## Schedule B   Shareholders of Foreign Corporation

### Part I   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| VITAL PHARMACEUTICALS, INC. | COMMON | NONE | 1,000. | |
| 1600 NORTH PARK DRIVE | | | | |
| WESTON, FL 33326 | | | | |
| 65-0668430 | | | | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II   Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| VITAL PHARMACEUTICALS, INC. | COMMON | NONE | 1,000. |
| 1600 NORTH PARK DRIVE | | | |
| WESTON, FL 33326 | | | |
| 65-0668430       US | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2021)

JSA
1X1661 1.000

CONFIDENTIAL                                                                                                        VPX-JHO0000003531

Form 5471 (Rev. 12-2021)                                                                                     Page **3**

## Schedule C  Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | | |
| | b | Returns and allowances | 1b | | |
| | c | Subtract line 1b from line 1a | 1c | | |
| | 2 | Cost of goods sold | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | 4 | Dividends | 4 | | |
| | 5 | Interest | 5 | | |
| | 6a | Gross rents | 6a | | |
| | b | Gross royalties and license fees | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets | 7 | | |
| | 8a | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | b | Foreign currency transaction gain or loss - realized | 8b | | |
| | 9 | Other income (attach statement) | 9 | | |
| | 10 | Total income (add lines 3 through 9) | 10 | | |
| **Deductions** | 11 | Compensation not deducted elsewhere | 11 | | |
| | 12a | Rents | 12a | | |
| | b | Royalties and license fees | 12b | | |
| | 13 | Interest | 13 | | |
| | 14 | Depreciation not deducted elsewhere | 14 | | |
| | 15 | Depletion | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | 17 | Other deductions (attach statement - exclude income tax expense (benefit)) | 17 | | |
| | 18 | Total deductions (add lines 11 through 17) | 18 | | |
| **Net Income** | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | | |
| | 20 | Unusual or infrequently occurring items | 20 | | |
| | 21a | Income tax expense (benefit) - current | 21a | | |
| | b | Income tax expense (benefit) - deferred | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | | |
| **Other Comprehensive Income** | 23a | Foreign currency translation adjustments | 23a | | |
| | b | Other | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2021)

CONFIDENTIAL                                                                          VPX-JHO0000003532

Form 5471 (Rev. 12-2021)                                                                                                    Page **4**

## Schedule F  Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | NONE | 179. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | NONE | 179. |
| **Liabilities and Shareholders' Equity** | | | |
| 15 Accounts payable | 15 | | |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | NONE | 179. |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | | |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | NONE | 179. |

## Schedule G  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ _____ | | |

JSA
1X1663 1.000
7858QV   701D   09/14/2022  08:34:18                    0200371                    40                    Form **5471** (Rev. 12-2021)

CONFIDENTIAL                                                                                              VPX-JHO0000003533

Form 5471 (Rev. 12-2021) Page **5**

| | | Yes | No |
|---|---|---|---|
| **Schedule G** | **Other Information** *(continued)* | | |

**6a** Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

If "Yes," complete lines 6b, 6c, and 6d.

**b** Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**c** Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**d** Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**7** During the tax year, was the foreign corporation a participant in any cost sharing arrangement?. . . . . . . . **No: X**

If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year.

**8** From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**9a** Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?. . . . . . . . . . . . **No: X**

If "Yes," go to line 9b.

**b** Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d) (2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**10** During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

If "Yes," see instructions and attach statement.

**11** During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G).

**12** During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**13** During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . . **No: X**

**14** Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . . **No: X**

If "Yes," enter the corresponding code(s) from the instructions and attach statement ▶

**15** Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?. . . . . . . . **No: X**

If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**16** Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**17a** Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**b** If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . .

**18** Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **No: X**

**19a** Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding three tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party?. . . . . . . . . . . . . . . . **No: X**

**b** If the answer to question 19a is "Yes," provide the following.

(1) The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . . . ▶ $ _____

(2) The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . . ▶ $ _____

Form **5471** (Rev. 12-2021)

JSA
1X1669 1.000

CONFIDENTIAL VPX-JHO0000003534

Form 5471 (Rev. 12-2021)  Page **6**

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (see instructions) |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶ VITAL PHARMACEUTICALS, INC.          Identifying number ▶ 65-0668430

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) | **2** | |
| **3** | Reserved for future use | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? | | |

If the answer to either question is "Yes," attach an explanation.

**8a** Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)?

  **b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

  **c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ _____

Form **5471** (Rev. 12-2021)

JSA
1X1670 1.000

CONFIDENTIAL                                                                 VPX-JHO0000003535

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

► Attach to Form 5471.

► Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . ► GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions). . . . . . . . . . . . . . . . . . ►

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . ►

**Part I   Taxes for Which a Foreign Tax Credit Is Allowed**

**Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation**

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income. check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . ►

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . ►

**Section 2 - Taxes Deemed Paid by Foreign Corporation**

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . ►

For Paperwork Reduction Act Notice, see instructions.

JSA
1X1666 2.000

Schedule E (Form 5471) (Rev. 12-2021)

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003536

Schedule E (Form 5471) (Rev. 12-2021)

Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶  CEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · · · · · · · ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) · · · · · · · · · ▶

## Part II  Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?
[ ] Yes    [x] No    If "Yes," state date of election ▶

## Part III  Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| **4** | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · ▶ | | | | | | | | |

## Schedule E-1  Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

| | IMPORTANT: Enter amounts in U.S. dollars. | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| **1a** | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| **b** | Beginning balance adjustments (attach statement) · · · · · · · · · · · · · · · · · · | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · | | | | |
| **2** | Adjustment for foreign tax redetermination · · · · · · · · · · · · · · · · · · · · · | | | | |
| **3a** | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · | | | | |
| **b** | Taxes suspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · · | | | | |
| **4** | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · · | | | | |
| **5** | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · · | | | | |
| **6** | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) · · · · · · · · · · | | | | |
| **7** | Other adjustments (attach statement) · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **8** | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **9** | Taxes deemed paid with respect to inclusions  (see instructions) · · · · · · · · · · · | | | | |
| **10** | Taxes deemed paid with respect to actual distributions · · · · · · · · · · · · · · · | | | | |
| **11** | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P · | | | | |
| **12** | Other (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **13** | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| **14** | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **15** | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · · · | | | | |
| **16** | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · | -0- | -0- | -0- | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
1X1667 1.000

CONFIDENTIAL

VPX-JHO0000003537

Schedule E (Form 5471) (Rev. 12-2021)        Page **3**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . ▶ _____

**Schedule E-1**   **Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P (see instructions)**

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3a | | | | | | | | | | |
| b | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
1X1678 1.000

CONFIDENTIAL      VPX-JHO0000003538

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

## Current Earnings and Profits

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | Net Additions | Net Subtractions | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . | **1** | | | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . . | **2a** | | | |
| **b** | Depreciation and amortization . . . . . . . . . | **2b** | | | |
| **c** | Depletion . . . . . . . . . . . . | **2c** | | | |
| **d** | Investment or incentive allowance . . . . . . . | **2d** | | | |
| **e** | Charges to statutory reserves . . . . . . . . | **2e** | | | |
| **f** | Inventory adjustments . . . . . . . . . . | **2f** | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . | **2g** | | | |
| **h** | Foreign currency gains or losses . . . . . . . . | **2h** | | | |
| **i** | Other (attach statement) . . . . . . . . . | **2i** | | | |
| **3** | Total net additions . . . . . . . . . . . | **3** | | | |
| **4** | Total net subtractions . . . . . . . . . . | **4** | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . | | | | **5a** |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . | | | | **5b** |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** |
| **(i)** | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . | **5c(i)** | | | |
| **(ii)** | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . | **5c(ii)** | | | |
| **(iii)** | Section 901(j) category: | | | | |
| **(A)** | Enter the country code of the sanctioned country ▶ \_\_\_\_\_ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(A)** | | | |
| **(B)** | Enter the country code of the sanctioned country ▶ \_\_\_\_\_ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(B)** | | | |
| **(C)** | Enter the country code of the sanctioned country ▶ \_\_\_\_\_ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(C)** | | | |
| **(D)** | Enter the country code of the sanctioned country ▶ \_\_\_\_\_ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(D)** | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . | | | | **5d** |
| **e** | Enter exchange rate used for line 5d . . . . . . . ▶ | | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
1X1668 2.000

7858QV    701D    09/14/2022    08:34:18    0200371    46

CONFIDENTIAL

VPX-JHO0000003539

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|---|
| 1 | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . | | 1 | | | |
| 2 | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | | |
| a | Effectively connected income . . . . . . | 2a | | | | |
| b | Subpart F income . . . . . . . . . . . | 2b | | | | |
| c | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . | 2c | | | | |
| d | Related party dividends . . . . . . . . | 2d | | | | |
| e | Foreign oil and gas extraction income . | 2e | | | | |
| 3 | Total exclusions (combine lines 2a through 2e) . . . . . . . . . . . | | 3 | | | |
| 4 | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . | | 4 | | | |
| 5 | Deductions properly allocable to amount on line 4 . . . . . . | | 5 | | | |
| 6 | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | | 6 | | 1.0000000 | |
| 7 | Tested foreign income taxes . . . . . . . . . . . . . . . . . . | | 7 | | 1.0000000 | |
| 8 | Qualified business asset investment (QBAI) . . . . . . . . . . . . . . | | 8 | | 1.0000000 | |
| 9a | Interest expense included on line 5 . . . | 9a | | | | |
| b | Qualified interest expense . . . . . . . | 9b | | | | |
| c | Tested loss QBAI amount . . . . . . | 9c | | | | |
| d | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . . | | 9d | | 1.0000000 | |
| 10a | Interest income included in line 4 . . . . | 10a | | | | |
| b | Qualified interest income . . . . . . . | 10b | | | | |
| c | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . | | 10c | | 1.0000000 | |

For Paperwork Reduction Act Notice, see instructions.          Schedule I-1 (Form 5471) (Rev. 12-2021)

JSA
1X1672 1.000

CONFIDENTIAL                                                                    VPX-JHO0000003540

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

a  Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . ▶

| Part I | Accumulated E&P of Controlled Foreign Corporation |
|---|---|

☐  Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . | | | | | | |
| b | Beginning balance adjustments (attach statement) . . . | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . | | | | | | |
| 3 | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . | | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . | | | | | | |
| 5a | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . | | | | | | |
| 6 | Other adjustments (attach statement) . . . . . . . . | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . | | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . | | | | | | |
| 9 | Actual distributions . . . . . . . . . . . . . . . | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) . . . . . . . . | | | | | | |
| 13 | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.      Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1665 1.000

7858QV   701D   09/14/2022   08:34:18

48

CONFIDENTIAL

VPX-JHO0000003541

Schedule J (Form 5471) (Rev. 12-2020)

Page **2**

**Part I**  **Accumulated E&P of Controlled Foreign Corporation** *(continued)*

| | (e) Previously Taxed E&P (see instructions) | | | | |
| | *(iii)* General section 959(c)(1) PTEP | *(iv)* Reclassified section 951A PTEP | *(v)* Reclassified section 245A(d) PTEP | *(vi)* Section 965(a) PTEP | *(vii)* Section 965(b) PTEP |
|---|---|---|---|---|---|
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | (e) Previously Taxed E&P (see instructions) | | | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
| | *(viii)* Section 951A PTEP | *(ix)* Section 245A(d) PTEP | *(x)* Section 951(a)(1)(A) PTEP | |
|---|---|---|---|---|
| 1a | | | | |
| b | | | | |
| c | | | | |
| 2a | | | | |
| b | | | | |
| 3 | | | | |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |

JSA
1X1671 1.000

Schedule J (Form 5471) (Rev. 12-2020)

CONFIDENTIAL

Schedule J (Form 5471) (Rev. 12-2020)

Page **3**

| **Part II** | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 1 | |
| 2 | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 2 | |
| 3 | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 3 | |
| 4 | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 4 | |

Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1677 1.000

VPX-JHO0000003543

**SCHEDULE M**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | 44.429.100/0001-03 | |

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶         USD            1.0000000

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . . | | | | | |
| 13 Loan guarantee fees received | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.                **Schedule M (Form 5471)** (Rev. 12-2021)

JSA
1X1664 1.000

7858QV    701D    09/14/2022  08:34:18              0200371              49

CONFIDENTIAL                                                                                VPX-JHO0000003544

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                                      Page **2**

Name of person filing Form 5471                                                          | Identifying number

| **(a)** Transactions of foreign corporation | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controled by U.S. person filing this return | **(d)** Any other foreign corporation or partnership controled by U.S. person filing this return | **(e)** 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | **(f)** 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

7858QV    701D    09/14/2022  08:34:18               0200371                      50

CONFIDENTIAL

VPX-JHO0000003545

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

OMB No. 1545-0704

Information about Schedule O (Form 5471) and its instructions is at *www.irs.gov/form5471*

▶ Attach to Form 5471.

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

## Part I    To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## Part II    To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A - General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| VITAL PHARMACEUTICALS, INC. 1600 NORTH PARK DRIVE WESTON , FL 33326 65-0668430 | 1120S | 09/15/2021 | EFILE | |
| | | | | |
| | | | | |

### Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) Ofcr | Dir |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### Section C - Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| VITAL PHARMACEUTICALS, INC. | COMMON | 11/30/2021 | INCORPORAT | 1,000. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.    Schedule O (Form 5471) (Rev. 12-2012)

JSA
1X2763 1.000

7858QV    701D    09/14/2022 08:34:18    0200371    51

CONFIDENTIAL    VPX-JHO0000003546

Schedule O (Form 5471) (Rev. 12-2012)                                                    Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

## Section D — Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

## Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## Section F — Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example). SEE STATEMENT 17

**Schedule O (Form 5471)** (Rev. 12-2012)

JSA
1X2764 1.000

7858QV    701D    09/14/2022  08:34:18              0200371                    52

CONFIDENTIAL                                                                    VPX-JHO0000003547

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |
| Name of U.S. shareholder | Identifying number |
| | |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . ▶

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) | | | |
|---|---|---|---|---|
| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule P (Form 5471) (Rev. 12-2020)

JSA    1X1673 1.000
7858QV    701D    09/14/2022    08:34:18

53

CONFIDENTIAL

VPX-JHO0000003548

Schedule P (Form 5471) (Rev. 12-2020)  Page **2**

| Part I | Previously Taxed E&P in Functional Currency (see instructions) *(continued)* |

| | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
1X1674 1.000

VPX-JHO0000003549

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                          Page **3**

## Part II   Previously Taxed E&P in U.S. Dollars

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
1X1675 1.000

VPX-JHO0000003550

Schedule P (Form 5471) (Rev. 12-2020)

| Part II | Previously Taxed E&P in U.S. Dollars *(continued)* |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
1X1676 1.000

| SCHEDULE Q<br>(Form 5471)<br>(December 2020)<br>Department of the Treasury<br>Internal Revenue Service | **CFC Income by CFC Income Groups**<br>▶ Attach to Form 5471.<br>▶ Go to *www.irs.gov/Form5471* for instructions and the latest information. | OMB No. 1545-0123 |

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.429.100/0001-03 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**  Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . ▶ GEN

**B**  If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . ▶ _____

Complete a separate Schedule Q for U.S. source income and foreign source income.

**C**  Indicate whether this Schedule Q is being completed for:  ☐ U.S. source income or  ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**D**  If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i)<br>Country Code | (ii)<br>Gross Income | (iii)<br>Definitely Related Expenses | (iv)<br>Related Person Interest Expense | (v)<br>Other Interest Expense | (vi)<br>Research & Experimental Expenses | (vii)<br>Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**  Subpart F Income Groups | | | | | | | |
| **a**  Dividends, Interest, Rents, Royalties, & Annuities (Total) . . . . . . . . . | | | | | | | |
|   (1)  Unit name ▶ _____ | | | | | | | |
|   (2)  Unit name ▶ _____ | | | | | | | |
| **b**  Net Gain From Certain Property Transactions (Total) . . . . . . . . . | | | | | | | |
|   (1)  Unit name ▶ _____ | | | | | | | |
|   (2)  Unit name ▶ _____ | | | | | | | |
| **c**  Net Gain From Commodities Transactions (Total) . . . . . . . . . | | | | | | | |
|   (1)  Unit name ▶ _____ | | | | | | | |
|   (2)  Unit name ▶ _____ | | | | | | | |
| **d**  Net Foreign Currency Gain (Total) | | | | | | | |
|   (1)  Unit name ▶ _____ | | | | | | | |
|   (2)  Unit name ▶ _____ | | | | | | | |
| **e**  Income Equivalent to Interest (Total) | | | | | | | |
|   (1)  Unit name ▶ _____ | | | | | | | |
|   (2)  Unit name ▶ _____ | | | | | | | |
| **f**  Foreign Base Company Sales Income (Total) . . . . . . . . . . . | | | | | | | |
|   (1)  Unit name ▶ _____ | | | | | | | |
|   (2)  Unit name ▶ _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

For Paperwork Reduction Act Notice, see instructions.                                    Schedule Q (Form 5471) (12-2020)

JSA
1X1650 1.000

7858QV  701D  09/14/2022  08:34:18

CONFIDENTIAL                                                                                       VPX-JHO0000003552

Schedule Q (Form 5471) (12-2020)

Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **b** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **c** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **d** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **e** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **f** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1651 1.000

7858QV    701D    09/14/2022    08:34:18

CONFIDENTIAL

VPX-JHO0000003553

Schedule Q (Form 5471) (12-2020)                                                                                              Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **g** Foreign Base Company Services Income (Total) . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **h** Full Inclusion Foreign Base Company Income (Total). . . . . . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **i** Insurance Income (Total) . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **j** International Boycott Income . . . . . | | | | | | | |
| **k** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . | | | | | | | |
| **l** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | | | | | | |
| **(1)** Unit name ▶ BANG ENERGY BRA | BR | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1652 1.000

7858QV    701D    09/14/2022    08:34:18

CONFIDENTIAL                                                                    VPX-JHO0000003554

Schedule Q (Form 5471) (12-2020)

Page **4**

| | (viii)<br>Current Year Tax on Reattributed Income From Disregarded Payments | (ix)<br>Current Year Tax on All Other Disregarded Payments | (x)<br>Other Current Year Taxes | (xi)<br>Net Income (column (ii) less columns (iii) through (x)) | (xii)<br>Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii)<br>Average Asset Value | (xiv)<br>High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **j** | | | | | | | | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1653 1.000
7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY BRAZIL LTDA | | 44.459.100/0001-03 |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | NONE | 12/31/2021 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA 1X1654 1.000

**Schedule R (Form 5471) (12-2020)**

7858QV   701D   09/14/2022  08:34:18         0200371              58

CONFIDENTIAL

VPX-JHO0000003556

Form **5471**
(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

**Information Return of U.S. Persons With Respect to Certain Foreign Corporations**

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 11/17/2021 , and ending 12/31/2021

OMB No. 1545-0123

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1600 NORTH PARK DRIVE

City or town, state, and ZIP code
WESTON, FL 33326

**B** Category of filer (See instructions. Check applicable box(es)) STMT 18

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [X] 4 [X] 5a [X] 5b [ ] 5c [ ]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . . ▶

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| 1a Name and address of foreign corporation | |
|---|---|
| BANG ENERGY CHILE SPA<br>AVENIDA VITACURA NO. 2939, OFICINA 2202<br>LAS CONDES SANTIAGO,   7550011 CI | **b(1)** Employer identification number, if any |
| | **b(2)** Reference ID number (see instructions)<br>77.490.835-8 |
| | **c** Country under whose laws incorporated<br>CI |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency code |
|---|---|---|---|---|
| 11/17/2021 | CI | 311900 | OTHER FOOD MANUFACTURING | CLP |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent (if any) in the United States | b If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

---

**Schedule A**    **Stock of the Foreign Corporation**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | NONE | 1,000. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2021)

JSA
1X1660 1.000

CONFIDENTIAL VPX-JHO0000003557

Form 5471 (Rev. 12-2021)                                                                                                            Page **2**

## Schedule B   Shareholders of Foreign Corporation

### Part I   U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| VITAL PHARMACEUTICALS, INC. | COMMON | NONE | 1,000. | |
| 1600 NORTH PARK DRIVE | | | | |
| WESTON, FL 33326 | | | | |
| 65-0668430 | | | | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II   Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| VITAL PHARMACEUTICALS, INC. | COMMON | NONE | 1,000. |
| 1600 NORTH PARK DRIVE | | | |
| WESTON, FL 33326 | | | |
| 65-0668430        US | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2021)

JSA
1X1661 1.000

7858QV    701D    09/14/2022  08:34:18                     0200371                        60

Form 5471 (Rev. 12-2021)  Page **3**

| Schedule C | Income Statement (see instructions) |
|---|---|

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . | 1a | | |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . . . | 1b | | |
| | c | Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | 1c | | |
| | 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| | 3 | Gross profit (subtract line 2 from line 1c) . . . . . . . . . . . | 3 | | |
| | 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| | 6a | Gross rents. . . . . . . . . . . . . . . . . . . . . . . . . | 6a | | |
| | b | Gross royalties and license fees . . . . . . . . . . . . . . . | 6b | | |
| | 7 | Net gain or (loss) on sale of capital assets . . . . . . . . . . | 7 | | |
| | 8a | Foreign currency transaction gain or loss - unrealized. . . . . . . | 8a | | |
| | b | Foreign currency transaction gain or loss - realized . . . . . . . . | 8b | | |
| | 9 | Other income (attach statement) . . . . . . . . . . . . . . . | 9 | | |
| | 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . | 10 | | |
| Deductions | 11 | Compensation not deducted elsewhere . . . . . . . . . . . . | 11 | | |
| | 12a | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12a | | |
| | b | Royalties and license fees. . . . . . . . . . . . . . . . . . | 12b | | |
| | 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| | 14 | Depreciation not deducted elsewhere . . . . . . . . . . . . . | 14 | | |
| | 15 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | |
| | 16 | Taxes (exclude income tax expense (benefit)) . . . . . . . . . | 16 | | |
| | 17 | Other deductions (attach statement - exclude income tax expense (benefit)). . . . . . . . . . . . . . . . . . . . . . . . . | 17 | | |
| | 18 | Total deductions (add lines 11 through 17) . . . . . . . . . . | 18 | | |
| Net Income | 19 | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) . . | 19 | | |
| | 20 | Unusual or infrequently occurring items . . . . . . . . . . . . | 20 | | |
| | 21a | Income tax expense (benefit) - current . . . . . . . . . . . . . | 21a | | |
| | b | Income tax expense (benefit) - deferred . . . . . . . . . . . . | 21b | | |
| | 22 | Current year net income or (loss) per books (combine lines 19 through 21b) . | 22 | | |
| Other Comprehensive Income | 23a | Foreign currency translation adjustments . . . . . . . . . . . . | 23a | | |
| | b | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23b | | |
| | c | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | 24 | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c). . . . . . . . . . . . . . . . . . . . . . | 24 | | |

Form **5471** (Rev. 12-2021)

JSA
1X1662 1.000

7858QV   701D   09/14/2022  08:34:18                    0200371                    61

CONFIDENTIAL                                                                          VPX-JHO0000003559

Form 5471 (Rev. 12-2021)                                                                                                Page **4**

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | NONE | 1,174. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | NONE | 1,174. |
| **Liabilities and Shareholders' Equity** | | | |
| 15 Accounts payable | 15 | | |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | NONE | 1,174. |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | | |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | NONE | 1,174. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ _____ | | |

CONFIDENTIAL                                                                                        VPX-JHO0000003560

Form 5471 (Rev. 12-2021)                                                                                                          Page **5**

**Schedule G**  **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," complete lines 6b, 6c, and 6d. | | |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . . . | | X |
| | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? . . . . . . . . . . . | | X |
| | If "Yes," go to line 9b. | | |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement ▶ | | |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding three tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. | | |
| | (1) The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| | (2) The amount of such related party indebtedness . . . . . . . . . . . . . . . . ▶ $ _____ | | |

Form **5471** (Rev. 12-2021)

JSA
1X1669 1.000

CONFIDENTIAL                                                                                      VPX-JHO0000003561

Form 5471 (Rev. 12-2021)    Page **6**

**Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions)

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶ VITAL PHARMACEUTICALS, INC.    Identifying number ▶ 65-0668430

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | NONE |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) . . . | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) . . | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) . . . . . | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) . . . | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) . . . . . . . . . . . . . . . . . . . . . | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . . . . . . . | **2** | |
| **3** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . . . . . . . . . . | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . . . . . . . . . . | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits . . . . . . . . . . | **6** | |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . . . . . | | X |

If the answer to either question is "Yes," attach an explanation.

| | | Yes | No |
|---|---|---|---|
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $

Form **5471** (Rev. 12-2021)

JSA
1X1670 1.000

CONFIDENTIAL                                                                          VPX-JHO0000003562

SCHEDULE E
(Form 5471)
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ Attach to Form 5471.
▶ Go to www.irs.gov/Form5471 for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions). . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . ▶ _____

## Part I — Taxes for Which a Foreign Tax Credit Is Allowed

### Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Unsuspended Taxes | (d)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e)<br>Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f)<br>U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g)<br>Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h)<br>If taxes are paid on U.S. source income, check box | (i)<br>Local Currency in Which Tax Is Payable (enter code - see instructions) | (j)<br>Tax Paid or Accrued (in local currency in which the tax is payable) | (k)<br>Conversion Rate to U.S. Dollars | (l)<br>In U.S. Dollars (divide column (j) by column (k)) | (m)<br>In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

**5** Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . ▶

**6** Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

### Section 2 - Taxes Deemed Paid by Foreign Corporation

| | (a)<br>Name of Lower-Tier Distributing Foreign Corporation | (b)<br>EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c)<br>Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d)<br>PTEP Group (enter code) | (e)<br>Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f)<br>PTEP Distributed (enter amount in functional currency) | (g)<br>Total Amount of PTEP in the PTEP Group (in functional currency) | (h)<br>Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i)<br>Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**5** Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see instructions.
JSA
1X1666 2.000

Schedule E (Form 5471) (Rev. 12-2021)

7858QV  701D  09/14/2022  08:34:18

CONFIDENTIAL

VPX-JHO0000003563

Schedule E (Form 5471) (Rev. 12-2021)

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

**a** Separate Category (Enter code-see instructions.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶  CEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) · · · · · · · · · ▶

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) · · · · · · · ▶

## Part II  Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No   If "Yes," state date of election ▶

## Part III  Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a)<br>Name of Payor Entity | (b)<br>EIN or Reference ID Number of Payor Entity | (c)<br>Section 901(j) | (d)<br>Section 901(k) and (l) | (e)<br>Section 901(m) | (f)<br>U.S. Taxes | (g)<br>Suspended Taxes | (h)<br>Other | (i)<br>Total |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | In functional currency (combine lines 1 and 2) · · · · · · · · · · · · · · · · · · · · · · · ▶ | | | | | | | | |
| **4** | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) · · · · · · · · · · · · · · · · ▶ | | | | | | | | |

## Schedule E-1  Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

| | **IMPORTANT:** Enter amounts in U.S. dollars. | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a)<br>Subpart F Income | (b)<br>Tested Income | (c)<br>Residual Income | (d)<br>Suspended Taxes |
| **1a** | Balance at beginning of year (as reported in prior year Schedule E-1) · · · · · · · · · · | -0- | -0- | -0- | |
| **b** | Beginning balance adjustments (attach statement) · · · · · · · · · · · · · · · · · · · · | | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) · · · · · · · · · · · · · · · · · | | | | |
| **2** | Adjustment for foreign tax redetermination · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **3a** | Taxes unsuspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · · | | | | |
| **b** | Taxes suspended under anti-splitter rules · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **4** | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) · · · · · · · · · · · | | | | |
| **5** | Taxes carried over in nonrecognition transactions · · · · · · · · · · · · · · · · · · | | | | |
| **6** | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) · · · · · · · · · · · | | | | |
| **7** | Other adjustments (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **8** | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **9** | Taxes deemed paid with respect to inclusions (see instructions) · · · · · · · · · · · | | | | |
| **10** | Taxes deemed paid with respect to actual distributions · · · · · · · · · · · · · · · · | | | | |
| **11** | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P · | | | | |
| **12** | Other (attach statement) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **13** | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| **14** | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | | |
| **15** | Reduction for other taxes not deemed paid · · · · · · · · · · · · · · · · · · · · · | | | | |
| **16** | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 · · · · · · · · · · · · · · | -0- | -0- | -0- | |

JSA
1X1667 1.000

Schedule E (Form 5471) (Rev. 12-2021)

CONFIDENTIAL

VPX-JHO0000003564

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ _____

## Schedule E-1   Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation *(continued)*

### (e) Taxes related to previously taxed E&P (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3a | | | | | | | | | | |
| b | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
1X1678 1.000

CONFIDENTIAL

VPX-JHO0000003565

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

**Current Earnings and Profits**

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.450.835-8 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in* ***functional*** *currency.*

| | | | Net Additions | Net Subtractions | | |
|---|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . | | | | **1** | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | | |
| **a** | Capital gains or losses . . . . . . . . | **2a** | | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . | **2b** | | | | |
| **c** | Depletion . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Investment or incentive allowance . . . . . . . . . | **2d** | | | | |
| **e** | Charges to statutory reserves . . . . . . . . | **2e** | | | | |
| **f** | Inventory adjustments . . . . . . . . . | **2f** | | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | | | | |
| **h** | Foreign currency gains or losses . . . . . . . . | **2h** | | | | |
| **i** | Other (attach statement) . . . . . . . . | **2i** | | | | |
| **3** | Total net additions . . . . . . . . . . . | **3** | | | | |
| **4** | Total net subtractions . . . . . . . . . . . | **4** | | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . | | | | **5a** | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . | | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | **5c** | |
| **(i)** | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . | **5c(i)** | | | | |
| **(ii)** | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . . . . . . . . . | **5c(ii)** | | | | |
| **(iii)** | Section 901(j) category: | | | | | |
| **(A)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(A)** | | | | |
| **(B)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(B)** | | | | |
| **(C)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(C)** | | | | |
| **(D)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(D)** | | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . . | | | | **5d** | |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . ▶ | | | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
1X1668 2.000

CONFIDENTIAL

VPX-JHO0000003566

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|
| 1 | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . | 1 | | | |
| 2 | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | |
| a | Effectively connected income . . . . . . | 2a | | | |
| b | Subpart F income . . . . . . . . . . . . | 2b | | | |
| c | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | 2c | | | |
| d | Related party dividends . . . . . . . . . | 2d | | | |
| e | Foreign oil and gas extraction income . . | 2e | | | |
| 3 | Total exclusions (combine lines 2a through 2e) . . . . . . . . . . | 3 | | | |
| 4 | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . . . . . | 4 | | | |
| 5 | Deductions properly allocable to amount on line 4 . . . . . . | 5 | | | |
| 6 | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | 6 | | | |
| 7 | Tested foreign income taxes . . . . . . . . . . . . . . . . . . | 7 | | | |
| 8 | Qualified business asset investment (QBAI) . . . . . . . . . . . . . . | 8 | | | |
| 9 a | Interest expense included on line 5 . . . | 9a | | | |
| b | Qualified interest expense . . . . . . . | 9b | | | |
| c | Tested loss QBAI amount . . . . . . . | 9c | | | |
| d | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- | 9d | | | |
| 10 a | Interest income included in line 4 . . . . | 10a | | | |
| b | Qualified interest income . . . . . . . . | 10b | | | |
| c | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- | 10c | | | |

**For Paperwork Reduction Act Notice, see instructions.**

**Schedule I-1 (Form 5471) (Rev. 12-2021)**

JSA
1X1672 1.000

CONFIDENTIAL                                                VPX-JHO0000003567

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . ▶

**Part I** **Accumulated E&P of Controlled Foreign Corporation**

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . . | | | | | | |
| b | Beginning balance adjustments (attach statement) . . . | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . . | | | | | | |
| 3 | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . | | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . | | | | | | |
| 5a | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . | | | | | | |
| 6 | Other adjustments (attach statement) . . . . . . . . . | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . | | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . | | | | | | |
| 9 | Actual distributions . . . . . . . . . . . . . . | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) . . . . . . . . | | | | | | |
| 13 | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

JSA
1X1665 1.000

Schedule J (Form 5471) (Rev. 12-2020)

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003568

| Part I | **Accumulated E&P of Controlled Foreign Corporation** *(continued)* |

| | (e) Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | *(iii)* General section 959(c)(1) PTEP | *(iv)* Reclassified section 951A PTEP | *(v)* Reclassified section 245A(d) PTEP | *(vi)* Section 965(a) PTEP | *(vii)* Section 965(b) PTEP |
| 1a | | | | | |
| b | | | | | |
| c | | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |

| | (e) Previously Taxed E&P (see instructions) | | | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | *(viii)* Section 951A PTEP | *(ix)* Section 245A(d) PTEP | *(x)* Section 951(a)(1)(A) PTEP | |
| 1a | | | | |
| b | | | | |
| c | | | | |
| 2a | | | | |
| b | | | | |
| 3 | | | | |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |

CONFIDENTIAL

## Part II  Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))

**Important:** Enter amounts in functional currency.

| | | |
|---|---|---|
| 1  Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 1 | |
| 2  Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . ▶ | 2 | |
| 3  Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . ▶ | 3 | |
| 4  Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . ▶ | 4 | |

Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1677 1.000

SCHEDULE M
(Form 5471)
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons
▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471
VITAL PHARMACEUTICALS, INC.

Identifying number
65-0668430

Name of foreign corporation
BANG ENERGY CHILE SPA

EIN (if any)

Reference ID number (see instructions)
77.490.835-8

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶          CLP

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . | | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . | | | | | |
| 29 Other amounts paid (attach statement) . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
1X1664 1.000

7858QV   701D   09/14/2022  08:34:18                    0200371                              71

VPX-JHO0000003571

**Schedule M (Form 5471)** (Rev. 12-2021)                                                                                          Page **2**

Name of person filing Form 5471

Identifying number

| **(a)** Transactions of foreign corporation | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by U.S. person filing this return | **(d)** Any other foreign corporation or partnership controlled by U.S. person filing this return | **(e)** 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | **(f)** 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

OMB No. 1545-0704

Information about Schedule O (Form 5471) and its instructions is at *www.irs.gov/form5471*
▶ **Attach to Form 5471.**

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

## Part I  To Be Completed by U.S. Officers and Directors

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## Part II  To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A - General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| VITAL PHARMACEUTICALS, INC. 1600 NORTH PARK DRIVE WESTON, FL 33326 65-0668430 | 1120S | 09/15/2021 | EFILE | |
| | | | | |

### Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
| | | | | |
| | | | | |

### Section C - Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| VITAL PHARMACEUTICALS, INC. | COMMON | 11/17/2021 | INCORPORAT | 1,000. | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**    **Schedule O (Form 5471)** (Rev. 12-2012)

JSA
1X2763 1.000

CONFIDENTIAL    VPX-JHO0000003573

Schedule O (Form 5471) (Rev. 12-2012)                                                Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
| | |
| | |
| | |

### Section D — Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
| | |
| | |
| | |

### Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
| | | |
| | | |
| | | |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |
| | | | |

### Section F — Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).                    SEE STATEMENT 19

Schedule O **(Form 5471)** (Rev. 12-2012)

JSA
1X2764 1.000

7858QV    701D    09/14/2022  08:34:18                          0200371                    74

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| | |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.635-8 |

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . ▶

**Part I**  Previously Taxed E&P in Functional Currency (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . | | | |

For Paperwork Reduction Act Notice, see instructions.

JSA  1X1673 1.000
7858QV    701D    09/14/2022    08:34:18

Schedule P (Form 5471) (Rev. 12-2020)

CONFIDENTIAL

VPX-JHO0000003575

Schedule P (Form 5471) (Rev. 12-2020)                                                                                                                    Page **2**

**Part I**   **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)*

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | |
| **b** | | | | | | | | |
| **c** | | | | | | | | |
| **2** | | | | | | | | |
| **3** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |
| **7** | | | | | | | | |
| **8** | | | | | | | | |
| **9** | | | | | | | | |
| **10** | | | | | | | | |
| **11** | | | | | | | | |
| **12** | | | | | | | | |

**Schedule P (Form 5471)** (Rev. 12-2020)

JSA
1X1674 1.000

Schedule P (Form 5471) (Rev. 12-2020)    Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars |

|  | | (a)<br>Reclassified section 965(a) PTEP | (b)<br>Reclassified section 965(b) PTEP | (c)<br>General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
1X1675 1.000

CONFIDENTIAL

VPX-JHO0000003577

Schedule P (Form 5471) (Rev. 12-2020)

Page **4**

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* | | | | | | |

| | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA

1X1676 1.000

| SCHEDULE Q | **CFC Income by CFC Income Groups** | OMB No. 1545-0123 |
|---|---|---|
| (Form 5471)<br>(December 2020)<br>Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Form 5471.<br>▶ Go to *www.irs.gov/Form5471* for instructions and the latest information. | |

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**    Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . ▶ GEN

**B**    If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . ▶ _____

Complete a separate Schedule Q for U.S. source income and foreign source income.

**C**    Indicate whether this Schedule Q is being completed for:   ☐ U.S. source income or   ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**D**    If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| *Enter amounts in functional currency of the foreign corporation (unless otherwise noted).* | (i)<br>Country Code | (ii)<br>Gross Income | (iii)<br>Definitely Related Expenses | (iv)<br>Related Person Interest Expense | (v)<br>Other Interest Expense | (vi)<br>Research & Experimental Expenses | (vii)<br>Other Expenses<br>(attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**   Subpart F Income Groups | | | | | | | |
| **a** Dividends, Interest, Rents, Royalties, & Annuities (Total) . . . . . . . . . | | | | | | | |
|     (1) Unit name ▶ _____ | | | | | | | |
|     (2) Unit name ▶ _____ | | | | | | | |
| **b** Net Gain From Certain Property Transactions (Total). . . . . . . . . . | | | | | | | |
|     (1) Unit name ▶ _____ | | | | | | | |
|     (2) Unit name ▶ _____ | | | | | | | |
| **c** Net Gain From Commodities Transactions (Total) . . . . . . . . . . | | | | | | | |
|     (1) Unit name ▶ _____ | | | | | | | |
|     (2) Unit name ▶ _____ | | | | | | | |
| **d** Net Foreign Currency Gain (Total) | | | | | | | |
|     (1) Unit name ▶ _____ | | | | | | | |
|     (2) Unit name ▶ _____ | | | | | | | |
| **e** Income Equivalent to Interest (Total) | | | | | | | |
|     (1) Unit name ▶ _____ | | | | | | | |
|     (2) Unit name ▶ _____ | | | | | | | |
| **f** Foreign Base Company Sales Income (Total). . . . . . . . . . . | | | | | | | |
|     (1) Unit name ▶ _____ | | | | | | | |
|     (2) Unit name ▶ _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

For Paperwork Reduction Act Notice, see instructions.                                             Schedule Q (Form 5471) (12-2020)

JSA
1X1650 1.000

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003579

Schedule Q (Form 5471) (12-2020)

Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **b** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **c** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **d** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **e** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **f** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1651 1.000

7858QV   701D   09/14/2022   08:34:18

Schedule Q (Form 5471) (12-2020)

Page <strong>3</strong>

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **g** Foreign Base Company Services Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name ▶ _____ | | | | | | | |
| (2) Unit name ▶ _____ | | | | | | | |
| **h** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| (1) Unit name ▶ _____ | | | | | | | |
| (2) Unit name ▶ _____ | | | | | | | |
| **i** Insurance Income (Total) . . . . . . | | | | | | | |
| (1) Unit name ▶ _____ | | | | | | | |
| (2) Unit name ▶ _____ | | | | | | | |
| **j** International Boycott Income . . . . . | | | | | | | |
| **k** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . | | | | | | | |
| **l** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | | | | | | |
| (1) Unit name ▶ BANG ENERGY CHI | CI | | | | | | |
| (2) Unit name ▶ _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| (1) Unit name ▶ _____ | | | | | | | |
| (2) Unit name ▶ _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1652 1.000

7858QV   701D   09/14/2022   08:34:18

Schedule Q (Form 5471) (12-2020)

Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| g | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| h | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| i | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| j | | | | | | | | | |
| k | | | | | | | | | |
| l | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| 4 | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| 5 | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1653 1.000
7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ **Go to** *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CHILE SPA | | 77.490.835-8 |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | NO DISTRIBUTIONS | 12/31/2021 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

For Paperwork Reduction Act Notice, see instructions.

JSA  1X1654 1.00E

**Schedule R (Form 5471) (12-2020)**

7858QV    701D    09/14/2022  08:34:18    0200371    80

CONFIDENTIAL

VPX-JHO0000003583

Form **5471**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 12/07/2021 , and ending 12/31/2021

OMB No. 1545-0123

Attachment Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1600 NORTH PARK DRIVE

City or town, state, and ZIP code
WESTON, FL 33326

**B** Category of filer (See instructions. Check applicable box(es) STMT 20

1a [X] 1b [ ] 1c [ ] 2 [ ] 3 [X] 4 [X] 5a [X] 5b [ ] 5c [ ]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

**D** Check box if this is a final Form 5471 for the foreign corporation ................................ [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) ................ [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 ........ [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) ........ ▶

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
BANG ENERGY COSTA RICA, LTDA
ROHRMOSER BOULEVARD, 68TH STREET SABANA BUSINESS CENTER, 11TH F
SAN JOSE, MATA REDONDA 10108 CS

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
3-102-840951

**c** Country under whose laws incorporated
CS

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| 12/07/2021 | CS | 311900 | OTHER FOOD MANUFACTURING | CRC |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

### Schedule A   Stock of the Foreign Corporation

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | NONE | 50. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2021)

JSA
1X1660 1.000

7858QV   701D   09/14/2022 08:34:18        0200371        81

Form 5471 (Rev. 12-2021)
Page **2**

## Schedule B    Shareholders of Foreign Corporation

### Part I    U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| VITAL PHARMACEUTICALS, INC. 1600 NORTH PARK DRIVE WESTON, FL 33326 65-0668430 | COMMON | NONE | 50. | 100.000000000000 |

### Part II    Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| VITAL PHARMACEUTICALS, INC. 1600 NORTH PARK DRIVE WESTON, FL 33326 65-0668430    US | COMMON | NONE | 50. |

Form **5471** (Rev. 12-2021)

JSA
1X1661 1.000

7858QV    701D    09/14/2022  08:34:18                0200371                          82

CONFIDENTIAL    VPX-JHO0000003585

Form 5471 (Rev. 12-2021)                                                                                                                Page **3**

| **Schedule C** | **Income Statement** (see instructions) |

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

|  |  |  |  | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| Income | **1a** | Gross receipts or sales | **1a** |  |  |
|  | **b** | Returns and allowances | **1b** |  |  |
|  | **c** | Subtract line 1b from line 1a | **1c** |  |  |
|  | **2** | Cost of goods sold | **2** |  |  |
|  | **3** | Gross profit (subtract line 2 from line 1c) | **3** |  |  |
|  | **4** | Dividends | **4** |  |  |
|  | **5** | Interest | **5** |  |  |
|  | **6a** | Gross rents | **6a** |  |  |
|  | **b** | Gross royalties and license fees | **6b** |  |  |
|  | **7** | Net gain or (loss) on sale of capital assets | **7** |  |  |
|  | **8a** | Foreign currency transaction gain or loss - unrealized | **8a** |  |  |
|  | **b** | Foreign currency transaction gain or loss - realized | **8b** |  |  |
|  | **9** | Other income (attach statement) | **9** |  |  |
|  | **10** | Total income (add lines 3 through 9) | **10** |  |  |
| Deductions | **11** | Compensation not deducted elsewhere | **11** |  |  |
|  | **12a** | Rents | **12a** |  |  |
|  | **b** | Royalties and license fees | **12b** |  |  |
|  | **13** | Interest | **13** |  |  |
|  | **14** | Depreciation not deducted elsewhere | **14** |  |  |
|  | **15** | Depletion | **15** |  |  |
|  | **16** | Taxes (exclude income tax expense (benefit)) | **16** |  |  |
|  | **17** | Other deductions (attach statement - exclude income tax expense (benefit)) | **17** |  |  |
|  | **18** | Total deductions (add lines 11 through 17) | **18** |  |  |
| Net Income | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | **19** |  |  |
|  | **20** | Unusual or infrequently occurring items | **20** |  |  |
|  | **21a** | Income tax expense (benefit) - current | **21a** |  |  |
|  | **b** | Income tax expense (benefit) - deferred | **21b** |  |  |
|  | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | **22** |  |  |
| Other Comprehensive Income | **23a** | Foreign currency translation adjustments | **23a** |  |  |
|  | **b** | Other | **23b** |  |  |
|  | **c** | Income tax expense (benefit) related to other comprehensive income | **23c** |  |  |
|  | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | **24** |  |  |

Form **5471** (Rev. 12-2021)

JSA
1X1662 1.000

7858QV   701D   09/14/2022  08:34:18                        0200371                        83

Form 5471 (Rev. 12-2021)

**Schedule F** | **Balance Sheet**

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | NONE | 78. |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 Derivatives | 3 | | |
| 4 Inventories | 4 | | |
| 5 Other current assets (attach statement) | 5 | | |
| 6 Loans to shareholders and other related persons | 6 | | |
| 7 Investment in subsidiaries (attach statement) | 7 | | |
| 8 Other investments (attach statement) | 8 | | |
| 9a Buildings and other depreciable assets | 9a | | |
| b Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a Depletable assets | 10a | | |
| b Less accumulated depletion | 10b | ( ) | ( ) |
| 11 Land (net of any amortization) | 11 | | |
| 12 Intangible assets: | | | |
| a Goodwill | 12a | | |
| b Organization costs | 12b | | |
| c Patents, trademarks, and other intangible assets | 12c | | |
| d Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 Other assets (attach statement) | 13 | | |
| 14 Total assets | 14 | NONE | 78. |

| Liabilities and Shareholders' Equity | | | |
|---|---|---|---|
| 15 Accounts payable | 15 | | |
| 16 Other current liabilities (attach statement) | 16 | | |
| 17 Derivatives | 17 | | |
| 18 Loans from shareholders and other related persons | 18 | | |
| 19 Other liabilities (attach statement) | 19 | | |
| 20 Capital stock: | | | |
| a Preferred stock | 20a | | |
| b Common stock | 20b | NONE | 78. |
| 21 Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 Retained earnings | 22 | | |
| 23 Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 Total liabilities and shareholders' equity | 24 | NONE | 78. |

**Schedule G** | **Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ | | |

CONFIDENTIAL

Form 5471 (Rev. 12-2021)                                                                                                                   Page **5**

| **Schedule G** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," complete lines 6b, 6c, and 6d. | | X |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement? . . . . . . . . If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | X |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year? . . . . . . . . . . . If "Yes," go to line 9b. | | X |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d) (2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | X |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . . | | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . . If "Yes," enter the corresponding code(s) from the instructions and attach statement ▶ | | X |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . . . . If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | X |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ _____ | | X |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding three tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . . . . . . . | | X |
| **b** | If the answer to question 19a is "Yes," provide the following. (1) The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . ▶ $ _____ (2) The amount of such related party indebtedness . . . . . . . . . . . . . . . . . ▶ $ _____ | | |

Form **5471** (Rev. 12-2021)

Form 5471 (Rev. 12-2021)                                                                                      Page **6**

**Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions)

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶ VITAL PHARMACEUTICALS, INC.            Identifying number ▶ 65-0668430

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | NONE |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) | **2** | |
| **3** | Reserved for future use | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked? | | X |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| | If the answer to either question is "Yes," attach an explanation. | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? | | X |

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ _____

Form **5471** (Rev. 12-2021)

JSA
1X1670 1.000

CONFIDENTIAL                                                                                      VPX-JHO0000003589

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

► Attach to Form 5471.

► Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions). . . . . . . . . . . . . . . . ►

c If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . ►

## Part I    Taxes for Which a Foreign Tax Credit Is Allowed

**Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation**

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

5 Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . . . ►

6 Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

**Section 2 - Taxes Deemed Paid by Foreign Corporation**

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

5 Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . . ►

For Paperwork Reduction Act Notice, see instructions.

JSA
1X1666 2.000

Schedule E (Form 5471) (Rev. 12-2021)

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003590

Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-640951 |

a  Separate Category (Enter code-see instructions.) $\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ ▶ CEN

b  If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) $\cdots\cdots$ ▶ ___

c  If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) $\cdots$ ▶ ___

## Part II  Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes   ☒ No   If "Yes," state date of election ▶

## Part III  Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | In functional currency (combine lines 1 and 2) $\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ ▶ | | | | | | | | |
| 4 | In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) $\cdots\cdots\cdots\cdots\cdots$ ▶ | | | | | | | | |

## Schedule E-1  Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

IMPORTANT: *Enter amounts in U.S. dollars.*

| | | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) $\cdots\cdots\cdots$ | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement) $\cdots\cdots\cdots\cdots$ | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) $\cdots\cdots\cdots\cdots$ | | | | |
| 2 | Adjustment for foreign tax redetermination $\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 3a | Taxes unsuspended under anti-splitter rules $\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| b | Taxes suspended under anti-splitter rules $\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) $\cdots\cdots$ | | | | |
| 5 | Taxes carried over in nonrecognition transactions $\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) $\cdots\cdots$ | | | | |
| 7 | Other adjustments (attach statement) $\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) $\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 9 | Taxes deemed paid with respect to inclusions  (see instructions) $\cdots\cdots\cdots\cdots$ | | | | |
| 10 | Taxes deemed paid with respect to actual distributions $\cdots\cdots\cdots\cdots$ | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| 12 | Other (attach statement) $\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| 14 | Reserved for future use $\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 15 | Reduction for other taxes not deemed paid $\cdots\cdots\cdots\cdots\cdots\cdots$ | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 $\cdots\cdots\cdots\cdots\cdots$ | -0- | -0- | -0- | |

JSA
1X1667 1.000

Schedule E (Form 5471) (Rev. 12-2021)

CONFIDENTIAL                                                                                                                    VPX-JHO0000003591

Schedule E (Form 5471) (Rev. 12-2021)

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ _____

## Schedule E-1   Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation (continued)

### (e) Taxes related to previously taxed E&P (see instructions)

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | | | |
| b | | | | | | | | | | |
| c | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3a | | | | | | | | | | |
| b | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
1X1678 1.000

CONFIDENTIAL

VPX-JHO0000003592

**SCHEDULE H**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Current Earnings and Profits

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | Net Additions | Net Subtractions | |
|---|---|---|---|---|---|
| **1** | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . | **1** | | | |
| **2** | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | | | | |
| **a** | Capital gains or losses . . . . . . . . | **2a** | | | |
| **b** | Depreciation and amortization . . . . . . . . . . . . | **2b** | | | |
| **c** | Depletion . . . . . . . . . . . . | **2c** | | | |
| **d** | Investment or incentive allowance . . . . . . . . . . . . | **2d** | | | |
| **e** | Charges to statutory reserves . . . . . . . . | **2e** | | | |
| **f** | Inventory adjustments . . . . . . . . . | **2f** | | | |
| **g** | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . . | **2g** | | | |
| **h** | Foreign currency gains or losses . . . . . | **2h** | | | |
| **i** | Other (attach statement) . . . . . . . . | **2i** | | | |
| **3** | Total net additions . . . . . . . . . . . . | **3** | | | |
| **4** | Total net subtractions . . . . . . . . . | **4** | | | |
| **5a** | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . | | | **5a** | |
| **b** | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . . . . | | | **5b** | |
| **c** | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on those lines . . . . . . . . . . . . . | | | **5c** | |
| **(i)** | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) | **5c(i)** | | | |
| **(ii)** | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) | **5c(ii)** | | | |
| **(iii)** | Section 901(j) category: | | | | |
| **(A)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(A)** | | | |
| **(B)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(B)** | | | |
| **(C)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(C)** | | | |
| **(D)** | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). | **5c(iii)(D)** | | | |
| **d** | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . . | | | **5d** | |
| **e** | Enter exchange rate used for line 5d . . . . . . . . . . . . . . . . . . ▶ | 0.0016064 | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule H (Form 5471) (Rev. 12-2021)

JSA
1X1668 2.000

7858QV   701D   09/14/2022   08:34:18            0200371            90

CONFIDENTIAL

VPX-JHO0000003593

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|---|
| **1** | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . . . . . . . | | **1** | | | |
| **2** | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | | |
| **a** | Effectively connected income . . . . . . | **2a** | | | | |
| **b** | Subpart F income . . . . . . . . . . . . | **2b** | | | | |
| **c** | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . | **2c** | | | | |
| **d** | Related party dividends . . . . . . . . | **2d** | | | | |
| **e** | Foreign oil and gas extraction income . | **2e** | | | | |
| **3** | Total exclusions (combine lines 2a through 2e) . . . . . . . . . . | | **3** | | | |
| **4** | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . | | **4** | | | |
| **5** | Deductions properly allocable to amount on line 4 . . . . . | | **5** | | | |
| **6** | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | | **6** | | 0.0016061 | |
| **7** | Tested foreign income taxes . . . . . . . . . . . . . . . . | | **7** | | 0.0016064 | |
| **8** | Qualified business asset investment (QBAI) . . . . . . . . . . . . . . | | **8** | | 0.0016064 | |
| **9a** | Interest expense included on line 5 . . . | **9a** | | | | |
| **b** | Qualified interest expense . . . . . . . | **9b** | | | | |
| **c** | Tested loss QBAI amount . . . . . . . | **9c** | | | | |
| **d** | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . | **9d** | | | 0.0016064 | |
| **10a** | Interest income included in line 4 . . . . | **10a** | | | | |
| **b** | Qualified interest income . . . . . . . . | **10b** | | | | |
| **c** | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . | **10c** | | | 0.0016064 | |

For Paperwork Reduction Act Notice, see instructions.    **Schedule I-1 (Form 5471) (Rev. 12-2021)**

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . ▶ GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . ▶

**Part I    Accumulated E&P of Controlled Foreign Corporation**

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a)<br>Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b)<br>Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c)<br>Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d)<br>Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . | NONE | | | | | |
| b | Beginning balance adjustments (attach statement) . . . | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | NONE | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . | | | | | | |
| 3 | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . . . . . | | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . | | | | | | |
| 5a | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . | | | | | | |
| 6 | Other adjustments (attach statement) . . . . . . . . | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . . | NONE | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . | | | | | | |
| 9 | Actual distributions . . . . . . . . . . . . . | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) . . . . . . . | | | | | | |
| 13 | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | NONE | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1665 1.000

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003595

Schedule J (Form 5471) (Rev. 12-2020)  |  Page **2**

| Part I | Accumulated E&P of Controlled Foreign Corporation *(continued)* |
|---|---|

| | (e) Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | *(iii)* General section 959(c)(1) PTEP | *(iv)* Reclassified section 951A PTEP | *(v)* Reclassified section 245A(d) PTEP | *(vi)* Section 965(a) PTEP | *(vii)* Section 965(b) PTEP |
| 1a | NONE | | | | |
| b | | | | | |
| c | NONE | | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | NONE | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | NONE | | | | |

| | (e) Previously Taxed E&P (see instructions) | | | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | *(viii)* Section 951A PTEP | *(ix)* Section 245A(d) PTEP | *(x)* Section 951(a)(1)(A) PTEP | |
| 1a | | | | NONE |
| b | | | | |
| c | | | | NONE |
| 2a | | | | |
| b | | | | |
| 3 | | | | |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | NONE |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | NONE |

JSA
1X1671 1.000

Schedule J (Form 5471) (Rev. 12-2020)

CONFIDENTIAL

VPX-JHO0000003596

Schedule J (Form 5471) (Rev. 12-2020)                                                                                                    Page **3**

| Part II | Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2)) |
|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 1 | |
| 2 | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . ▶ | 2 | |
| 3 | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . ▶ | 3 | |
| 4 | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . ▶ | 4 | |

Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1677 1.000

**SCHEDULE M**
**(Form 5471)**

(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Transactions Between Controlled Foreign Corporation and Shareholders or Other Related Persons

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

**Important:** *Complete a separate Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶ CRC   0.0016064

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . | | | | | |
| 13 Loan guarantee fees received | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . . | | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . . | | | | | |
| 29 Other amounts paid (attach statement) . . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
1X1664 1.000

7858QV   701D   09/14/2022   08:34:18             0200371                    94

CONFIDENTIAL                                                                                                   VPX-JHO0000003598

**Schedule M (Form 5471)** (Rev. 12-2021)

Page **2**

Name of person filing Form 5471

Identifying number

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

JSA
1X1679 1.000

7858QV   701D   09/14/2022   08:34:18          0200371                95

CONFIDENTIAL

VPX-JHO0000003599

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

Information about Schedule O (Form 5471) and its instructions is at *www.irs.gov/form5471*
▶ Attach to Form 5471.

OMB No. 1545-0704

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

**Important:** *Complete a* **separate** *Schedule O for each foreign corporation for which information must be reported.*

## Part I    To Be Completed by U.S. Officers and Directors

| (a)<br>Name of shareholder for whom acquisition information is reported | (b)<br>Address of shareholder | (c)<br>Identifying number of shareholder | (d)<br>Date of original 10% acquisition | (e)<br>Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## Part II    To Be Completed by U.S. Shareholders

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A - General Shareholder Information

| (a)<br>Name, address, and identifying number of shareholder(s) filing this schedule | (b)<br>For shareholder's latest U.S. income tax return filed, indicate: | | | (c)<br>Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1)<br>Type of return (enter form number) | (2)<br>Date return filed | (3)<br>Internal Revenue Service Center where filed | |
| VITAL PHARMACEUTICALS, INC.<br>1600 NORTH PARK DRIVE<br>WESTON, FL 33326 65-0668430 | 1120S | 12/07/2021 | EFILE | |
| | | | | |
| | | | | |

### Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a)<br>Name of U.S. officer or director | (b)<br>Address | (c)<br>Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
| | | | | |
| | | | | |
| | | | | |

### Section C - Acquisition of Stock

| (a)<br>Name of shareholder(s) filing this schedule | (b)<br>Class of stock acquired | (c)<br>Date of acquisition | (d)<br>Method of acquisition | (e)<br>Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
| VITAL PHARMACEUTICALS, INC. | COMMON | 12/07/2021 | INCORPORAT | 50. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.          **Schedule O (Form 5471)** (Rev. 12-2012)

JSA
1X2763 1.000

CONFIDENTIAL                                                        VPX-JHO0000003600

Schedule O (Form 5471) (Rev. 12-2012)

Page **2**

| (f)<br>Amount paid or value given | (g)<br>Name and address of person from whom shares were acquired |
|---|---|
|  |  |
|  |  |
|  |  |

## Section D — Disposition of Stock

| (a)<br>Name of shareholder disposing of stock | (b)<br>Class of stock | (c)<br>Date of disposition | (d)<br>Method of disposition | (e)<br>Number of shares disposed of | | |
|---|---|---|---|---|---|---|
|  |  |  |  | (1)<br>Directly | (2)<br>Indirectly | (3)<br>Constructively |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| (f)<br>Amount received | (g)<br>Name and address of person to whom disposition of stock was made |
|---|---|
|  |  |
|  |  |
|  |  |

## Section E — Organization or Reorganization of Foreign Corporation

| (a)<br>Name and address of transferor | (b)<br>Identifying number (if any) | (c)<br>Date of transfer |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

| (d)<br>Assets transferred to foreign corporation | | | (e)<br>Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1)<br>Description of assets | (2)<br>Fair market value | (3)<br>Adjusted basis (if transferor was U.S. person) |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## Section F — Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).            SEE STATEMENT 21

Schedule O **(Form 5471)** (Rev. 12-2012)

CONFIDENTIAL                                                                              VPX-JHO0000003601

**SCHEDULE P**
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ Attach to Form 5471.
▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| | |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . . ▶

**Part I  Previously Taxed E&P in Functional Currency** (see instructions)

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) | | | |
| b | Beginning balance adjustments (attach statement) | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction | | | |
| 5 | Other adjustments (attach statement) | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | |
| 8 | Actual distributions of previously taxed E&P | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | |
| 11 | Other adjustments (attach statement) | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) | | | |

For Paperwork Reduction Act Notice, see instructions.

Schedule P (Form 5471) (Rev. 12-2020)

JSA  1X1673 1.000
7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003602

<span style="float:right">Page **2**</span>

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) *(continued)* | | | | | | | |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
1X1674 1.000

Schedule P (Form 5471) (Rev. 12-2020)

Page **3**

| Part II | Previously Taxed E&P in U.S. Dollars |
|---|---|

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1 a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
1X1675 1.000

VPX-JHO0000003604

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* | | | | | | |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
1X1676 1.000

**SCHEDULE Q**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups
► Attach to Form 5471.
► Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-132-840951 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**   Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . ► GEN

**B**   If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . ► _____

Complete a separate Schedule Q for U.S. source income and foreign source income.

**C**   Indicate whether this Schedule Q is being completed for:    ☐ U.S. source income or   ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**D**   If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**   Subpart F Income Groups | | | | | | | |
| **a**   Dividends, Interest, Rents, Royalties, & Annuities (Total) . . . . . . . . . | | | | | | | |
| (1)   Unit name ► _____ | | | | | | | |
| (2)   Unit name ► _____ | | | | | | | |
| **b**   Net Gain From Certain Property Transactions (Total) . . . . . . . . . | | | | | | | |
| (1)   Unit name ► _____ | | | | | | | |
| (2)   Unit name ► _____ | | | | | | | |
| **c**   Net Gain From Commodities Transactions (Total) . . . . . . . . . | | | | | | | |
| (1)   Unit name ► _____ | | | | | | | |
| (2)   Unit name ► _____ | | | | | | | |
| **d**   Net Foreign Currency Gain (Total) | | | | | | | |
| (1)   Unit name ► _____ | | | | | | | |
| (2)   Unit name ► _____ | | | | | | | |
| **e**   Income Equivalent to Interest (Total) | | | | | | | |
| (1)   Unit name ► _____ | | | | | | | |
| (2)   Unit name ► _____ | | | | | | | |
| **f**   Foreign Base Company Sales Income (Total) . . . . . . . . . . . | | | | | | | |
| (1)   Unit name ► _____ | | | | | | | |
| (2)   Unit name ► _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

For Paperwork Reduction Act Notice, see instructions.                    Schedule Q (Form 5471) (12-2020)
JSA
1X1650 1.000

7858QV   701D   09/14/2022   08:34:18

VPX-JHO0000003606

Schedule Q (Form 5471) (12-2020)                                                                                                              Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **a** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **b** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **c** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **d** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **e** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| **f** | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (12-2020)**

JSA
1X1651 1.000

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL                                                                                    VPX-JHO0000003607

Schedule Q (Form 5471) (12-2020)  Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **g** Foreign Base Company Services Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **h** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **i** Insurance Income (Total) . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **j** International Boycott Income . . . . . | | | | | | | |
| **k** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . | | | | | | | |
| **l** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | NONE | | | | | |
| **(1)** Unit name ▶ BANG ENERGY COS | CS | NONE | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . | | NONE | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1652 1.000

7858QV  701D  09/14/2022  08:34:18

VPX-JHO0000003608

Schedule Q (Form 5471) (12-2020)

Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **j** | | | | | | | | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | NONE | | | | | |
| **(1)** | | | | NONE | | | | | |
| **(2)** | | | | | | | | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | NONE | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

**Schedule Q (Form 5471) (12-2020)**

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY COSTA RICA, LTDA | | 3-102-840951 |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | NONE | 12/31/2021 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

For Paperwork Reduction Act Notice, see instructions.                    **Schedule R (Form 5471) (12-2020)**

JSA  1X1654 1.000

7858QV   701D   09/14/2022  08:34:18                    0200371                    103

CONFIDENTIAL

VPX-JHO0000003610

Form **5471**
(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 12/27/2021 , and ending 12/31/2021

OMB No. 1545-0123

Attachment
Sequence No. **121**

| Name of person filing this return | A Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1600 NORTH PARK DRIVE

City or town, state, and ZIP code
WESTON, FL 33326

**B** Category of filer (See instructions. Check applicable box(es) STMT 22
1a [X]  1b [ ]  1c [ ]  2 [ ]  3 [X]  4 [X]  5a [X]  5b [ ]  5c [ ]

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period 100.0000 %

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . . . . . . [ ]

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . . [ ]

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . . . . . ▶

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation
BANG ENERGY - VPX SPORTS ECUADOR S.A.S
AV. FLORENCIA ASTUDILLO S/N Y ALFONSO CORDERO EDIFICIO
CUENCA,  010107 EC

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
155092923001

**c** Country under whose laws incorporated
EC

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity | h Functional currency code |
|---|---|---|---|---|
| 12/27/2021 | EC | 311900 | OTHER FOOD MANUFACTURING | USD |

**2** Provide the following information for the foreign corporation's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** If a U.S. income tax return was filed, enter:

| (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
|---|---|
| | |

**c** Name and address of foreign corporation's statutory or resident agent in country of incorporation

**d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different

| Schedule A | Stock of the Foreign Corporation |
|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| COMMON | NONE | 100. |
| | | |
| | | |

For Paperwork Reduction Act Notice, see instructions.

Form **5471** (Rev. 12-2021)

JSA
1X1660 1.000

7858QV   701D   09/14/2022  08:34:18          0200371                    104

CONFIDENTIAL

VPX-JHO0000003611

Form 5471 (Rev. 12-2021)                                                                                                    Page **2**

## Schedule B  Shareholders of Foreign Corporation

### Part I  U.S. Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of Subpart F income (enter as a percentage) |
|---|---|---|---|---|
| VITAL PHARMACEUTICALS, INC.<br>1600 NORTH PARK DRIVE<br>WESTON, FL 33326<br>65-0668430 | COMMON | NONE | 100. | 100.000000000000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II  Direct Shareholders of Foreign Corporation (see instructions)

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. **Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| VITAL PHARMACEUTICALS, INC.<br>1600 NORTH PARK DRIVE<br>WESTON, FL 33326<br>65-0668430        US | COMMON | NONE | 100. |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **5471** (Rev. 12-2021)

JSA<br>1X1661 1.000

7858QV    701D    09/14/2022  08:34:18                    0200371                    105

Form 5471 (Rev. 12-2021)                                                                                     Page **3**

| Schedule C | Income Statement (see instructions) |

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| Income | **1a** | Gross receipts or sales | 1a | | |
| | **b** | Returns and allowances | 1b | | |
| | **c** | Subtract line 1b from line 1a | 1c | | |
| | **2** | Cost of goods sold | 2 | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | 3 | | |
| | **4** | Dividends | 4 | | |
| | **5** | Interest | 5 | | |
| | **6a** | Gross rents | 6a | | |
| | **b** | Gross royalties and license fees | 6b | | |
| | **7** | Net gain or (loss) on sale of capital assets | 7 | | |
| | **8a** | Foreign currency transaction gain or loss - unrealized | 8a | | |
| | **b** | Foreign currency transaction gain or loss - realized | 8b | | |
| | **9** | Other income (attach statement) | 9 | | |
| | **10** | Total income (add lines 3 through 9) | 10 | | |
| Deductions | **11** | Compensation not deducted elsewhere | 11 | | |
| | **12a** | Rents | 12a | | |
| | **b** | Royalties and license fees | 12b | | |
| | **13** | Interest | 13 | | |
| | **14** | Depreciation not deducted elsewhere | 14 | | |
| | **15** | Depletion | 15 | | |
| | **16** | Taxes (exclude income tax expense (benefit)) | 16 | | |
| | **17** | Other deductions (attach statement - exclude income tax expense (benefit)) | 17 | | |
| | **18** | Total deductions (add lines 11 through 17) | 18 | | |
| Net Income | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | 19 | | |
| | **20** | Unusual or infrequently occurring items | 20 | | |
| | **21a** | Income tax expense (benefit) - current | 21a | | |
| | **b** | Income tax expense (benefit) - deferred | 21b | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | 22 | | |
| Other Comprehensive Income | **23a** | Foreign currency translation adjustments | 23a | | |
| | **b** | Other | 23b | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | 23c | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | 24 | | |

Form **5471** (Rev. 12-2021)

JSA
1X1662 1.000

7858QV    701D    09/14/2022   08:34:18                        0200371                        106

Form 5471 (Rev. 12-2021)                                                                                                                    Page **4**

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | NONE | 100. |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | ( ) | ( ) |
| 3 | Derivatives | 3 | | |
| 4 | Inventories | 4 | | |
| 5 | Other current assets (attach statement) | 5 | | |
| 6 | Loans to shareholders and other related persons | 6 | | |
| 7 | Investment in subsidiaries (attach statement) | 7 | | |
| 8 | Other investments (attach statement) | 8 | | |
| 9a | Buildings and other depreciable assets | 9a | | |
| b | Less accumulated depreciation | 9b | ( ) | ( ) |
| 10a | Depletable assets | 10a | | |
| b | Less accumulated depletion | 10b | ( ) | ( ) |
| 11 | Land (net of any amortization) | 11 | | |
| 12 | Intangible assets: | | | |
| a | Goodwill | 12a | | |
| b | Organization costs | 12b | | |
| c | Patents, trademarks, and other intangible assets | 12c | | |
| d | Less accumulated amortization for lines 12a, 12b, and 12c | 12d | ( ) | ( ) |
| 13 | Other assets (attach statement) | 13 | | |
| 14 | Total assets | 14 | NONE | 100. |
| | **Liabilities and Shareholders' Equity** | | | |
| 15 | Accounts payable | 15 | | |
| 16 | Other current liabilities (attach statement) | 16 | | |
| 17 | Derivatives | 17 | | |
| 18 | Loans from shareholders and other related persons | 18 | | |
| 19 | Other liabilities (attach statement) | 19 | | |
| 20 | Capital stock: | | | |
| a | Preferred stock | 20a | | |
| b | Common stock | 20b | NONE | 100. |
| 21 | Paid-in or capital surplus (attach reconciliation) | 21 | | |
| 22 | Retained earnings | 22 | | |
| 23 | Less cost of treasury stock | 23 | ( ) | ( ) |
| 24 | Total liabilities and shareholders' equity | 24 | NONE | 100. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | X |
| | If "Yes," see the instructions for required statement. | | |
| 2 | During the tax year, did the foreign corporation own an interest in any trust? | | X |
| 3 | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | X |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| 4a | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | X |
| | If "Yes," complete lines 4b and 4c. | | |
| b | Enter the total amount of the base erosion payments ▶ $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit ▶ $ _____ | | |
| 5a | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | X |
| | If "Yes," complete line 5b. | | |
| b | Enter the total amount of the disallowed deductions (see instructions) ▶ $ _____ | | |

JSA
1X1663 1.000

7858QV    701D    09/14/2022  08:34:18                        0200371                    Form **5471** (Rev. 12-2021)
                                                                                                                                             107

CONFIDENTIAL                                                                                        VPX-JHO0000003614

Form 5471 (Rev. 12-2021)                                                                                                    Page **5**

**Schedule G**  **Other Information** *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| **6a** | Is the filer of this Form 5471 claiming a foreign-derived intangible income deduction (under section 250) with respect to any amounts listed on Schedule M? . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," complete lines 6b, 6c, and 6d. |  |  |
| **b** | Enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) from transactions with the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) (see instructions) . . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
| **c** | Enter the amount of gross income derived from a license of property to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
| **d** | Enter the amount of gross income derived from services provided to the foreign corporation that the filer included in its computation of FDDEI (see instructions) . . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
| **7** | During the tax year, was the foreign corporation a participant in any cost sharing arrangement?. . . . . . . . |  | X |
|  | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. |  |  |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the taxable year?. . . . . . . . . . . |  | X |
|  | If "Yes," go to line 9b. |  |  |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d) (2)(B) for the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
|  | If "Yes," see instructions and attach statement. |  |  |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). |  |  |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . |  | X |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . . . |  | X |
|  | If "Yes," enter the corresponding code(s) from the instructions and attach statement ▶ |  |  |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)?. . . . . . . |  | X |
|  | If "Yes," enter the amount  . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," enter the amount  . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? . . . . . . . . |  |  |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding three tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party?. . . . . . . . . . . . . . . |  | X |
| **b** | If the answer to question 19a is "Yes," provide the following. |  |  |
|  | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |
|  | **(2)** The amount of such related party indebtedness . . . . . . . . . . . . . . . . . . . . ▶ $_____ |  |  |

Form **5471** (Rev. 12-2021)

JSA
1X1669 1.000

CONFIDENTIAL                                                                                        VPX-JHO0000003615

Form 5471 (Rev. 12-2021)
Page **6**

| Schedule I | Summary of Shareholder's Income From Foreign Corporation (see instructions) |
| --- | --- |

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder ▶ VITAL PHARMACEUTICALS, INC.    Identifying number ▶ 65-0668430

| | | | |
| --- | --- | --- | --- |
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | NONE |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions) | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A) | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A) | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) | **2** | |
| **3** | Reserved for future use | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) | **5c** | |
| **d** | Section 245A(e) dividends (see instructions) | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits | **6** | |

| | | Yes | No |
| --- | --- | --- | --- |
| **7a** | Was any income of the foreign corporation blocked? | | X |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? | | X |
| | If the answer to either question is "Yes," attach an explanation. | | |
| **8a** | Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)? | | X |

**b** If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c** Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year
$ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9** Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ _____

Form **5471** (Rev. 12-2021)

JSA
1X1670 1.000

CONFIDENTIAL

VPX-JHO0000003616

**SCHEDULE E**
**(Form 5471)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Income, War Profits, and Excess Profits Taxes Paid or Accrued

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶  GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . ▶ _____

c If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . ▶ _____

**Part I    Taxes for Which a Foreign Tax Credit Is Allowed**

**Section 1 - Taxes Paid or Accrued Directly by Foreign Corporation**

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Unsuspended Taxes | (d) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (e) Foreign Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) | (f) U.S. Tax Year of Payor Entity to Which Tax Relates (Year/Month/Day) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |

| | (g) Income Subject to Tax in the Foreign Jurisdiction (see instructions) | (h) If taxes are paid on U.S. source income, check box | (i) Local Currency in Which Tax Is Payable (enter code - see instructions) | (j) Tax Paid or Accrued (in local currency in which the tax is payable) | (k) Conversion Rate to U.S. Dollars | (l) In U.S. Dollars (divide column (j) by column (k)) | (m) In Functional Currency of Foreign Corporation |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |

5 Total (combine lines 1 through 4 of column (l)). Also report amount on Schedule E-1, line 4 . . . . . . . . . ▶

6 Total (combine lines 1 through 4 of column (m)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**Section 2 - Taxes Deemed Paid by Foreign Corporation**

| | (a) Name of Lower-Tier Distributing Foreign Corporation | (b) EIN or Reference ID Number of Lower-Tier Distributing Foreign Corporation | (c) Country or U.S. Possession to Which Tax Is Paid (Enter code - see instructions. Use a separate line for each.) | (d) PTEP Group (enter code) | (e) Annual PTEP Account (enter year) |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |

| | (f) PTEP Distributed (enter amount in functional currency) | (g) Total Amount of PTEP in the PTEP Group (in functional currency) | (h) Total Amount of the PTEP Group Taxes With Respect to PTEP Group (USD) | (i) Foreign Income Taxes Properly Attributable to PTEP and not Previously Deemed Paid ((column (f)/column (g)) x column (h)) (USD) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

5 Total (combine lines 1 through 4 of column (i)). Also report amount on Schedule E-1, line 6 . . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see instructions.

JSA
1X1666 2.000

Schedule E (Form 5471) (Rev. 12-2021)

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003617

Schedule E (Form 5471) (Rev. 12-2021)

Page **2**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

a Separate Category (Enter code-see instructions.) $\cdots\cdots\cdots$ ▶ CEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) $\cdots\cdots$ ▶

c If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) $\cdots$ ▶

## Part II    Election

For tax years beginning after December 31, 2004, has an election been made under section 986(a)(1)(D) to translate taxes using the exchange rate on the date of payment?

☐ Yes    ☒ No    If "Yes," state date of election ▶

## Part III    Taxes for Which a Foreign Tax Credit Is Disallowed (Enter in functional currency of foreign corporation.)

| | (a) Name of Payor Entity | (b) EIN or Reference ID Number of Payor Entity | (c) Section 901(j) | (d) Section 901(k) and (l) | (e) Section 901(m) | (f) U.S. Taxes | (g) Suspended Taxes | (h) Other | (i) Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |

3 In functional currency (combine lines 1 and 2) $\cdots\cdots\cdots\cdots\cdots\cdots\cdots\cdots$ ▶

4 In U.S. dollars (translated at the average exchange rate, as defined in section 989(b)(3) and related regulations (see instructions)) $\cdots\cdots\cdots$ ▶

## Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Earnings and Profits (E&P) of Foreign Corporation

IMPORTANT: *Enter amounts in U.S. dollars.*

| | | Taxes related to: | | | |
|---|---|---|---|---|---|
| | | (a) Subpart F Income | (b) Tested Income | (c) Residual Income | (d) Suspended Taxes |
| 1a | Balance at beginning of year (as reported in prior year Schedule E-1) | -0- | -0- | -0- | |
| b | Beginning balance adjustments (attach statement) | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | | | | |
| 2 | Adjustment for foreign tax redetermination | | | | |
| 3a | Taxes unsuspended under anti-splitter rules | | | | |
| b | Taxes suspended under anti-splitter rules | | | | |
| 4 | Taxes reported on Schedule E, Part I, Section 1, line 5, column (l) | | | | |
| 5 | Taxes carried over in nonrecognition transactions | | | | |
| 6 | Taxes reported on Schedule E, Part I, Section 2, line 5, column (i) | | | | |
| 7 | Other adjustments (attach statement) | | | | |
| 8 | Taxes paid or accrued on current income/E&P or accumulated E&P (combine lines 1c through 7) | | | | |
| 9 | Taxes deemed paid with respect to inclusions (see instructions) | | | | |
| 10 | Taxes deemed paid with respect to actual distributions | | | | |
| 11 | Taxes on amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | | |
| 12 | Other (attach statement) | | | | |
| 13 | Balance of taxes paid or accrued (combine lines 8 through 12 in columns (a), (b), and (c)) | | | | |
| 14 | Reserved for future use | | | | |
| 15 | Reduction for other taxes not deemed paid | | | | |
| 16 | Balance of taxes paid or accrued at the beginning of the next year. Line 16, columns (a), (b), and (c) must always equal zero. So, if necessary, enter negative amounts on line 15 of columns (a), (b), and (c) in amounts sufficient to reduce line 13, columns (a), (b), and (c) to zero. For the remaining columns, combine lines 8 through 12 | -0- | -0- | -0- | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA
1X1667 1.000

CONFIDENTIAL

VPX-JHO0000003618

Schedule E (Form 5471) (Rev. 12-2021)                                                                                                              Page **3**

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY – VPX SPORTS ECUADOR S.A.S | | 195092923001 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶ _____

**c** If one of the RBT codes is entered on line a, enter the country code for the treaty country (see instructions) . . . . . . . . . . . . . . . . . . . . ▶ _____

**Schedule E-1    Taxes Paid, Accrued, or Deemed Paid on Accumulated Earnings and Profits (E&P) of Foreign Corporation** *(continued)*

**(e) Taxes related to previously taxed E&P (see instructions)**

| | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP | (iii) General section 959(c)(1) PTEP | (iv) Reclassified section 951A PTEP | (v) Reclassified section 245A(d) PTEP | (vi) Section 965(a) PTEP | (vii) Section 965(b) PTEP | (viii) Section 951A PTEP | (ix) Section 245A(d) PTEP | (x) Section 951(a)(1)(A) PTEP |
|---|---|---|---|---|---|---|---|---|---|---|
| **1a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **c** | | | | | | | | | | |
| **2** | | | | | | | | | | |
| **3a** | | | | | | | | | | |
| **b** | | | | | | | | | | |
| **4** | | | | | | | | | | |
| **5** | | | | | | | | | | |
| **6** | | | | | | | | | | |
| **7** | | | | | | | | | | |
| **8** | | | | | | | | | | |
| **9** | | | | | | | | | | |
| **10** | | | | | | | | | | |
| **11** | | | | | | | | | | |
| **12** | | | | | | | | | | |
| **13** | | | | | | | | | | |
| **14** | | | | | | | | | | |
| **15** | | | | | | | | | | |
| **16** | | | | | | | | | | |

Schedule E (Form 5471) (Rev. 12-2021)

JSA

1X1678 1.000

CONFIDENTIAL                                                                                                              VPX-JHO0000003619

| SCHEDULE H<br>(Form 5471)<br>(Rev. December 2021)<br>Department of the Treasury<br>Internal Revenue Service | **Current Earnings and Profits**<br>▶ Attach to Form 5471.<br>▶ Go to www.irs.gov/Form5471 for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

**IMPORTANT:** *Enter the amounts on lines 1 through 5c in functional currency.*

| | | | | |
|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . | | **1** | |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U.S. financial and tax accounting standards (see instructions): | **Net Additions** | **Net Subtractions** | |
| a | Capital gains or losses . . . . . . . . . **2a** | | | |
| b | Depreciation and amortization . . . . . . . . **2b** | | | |
| c | Depletion . . . . . . . . . . . . . . **2c** | | | |
| d | Investment or incentive allowance . . . . . . . **2d** | | | |
| e | Charges to statutory reserves . . . . . . . **2e** | | | |
| f | Inventory adjustments . . . . . . . . **2f** | | | |
| g | Income taxes (see Schedule E, Part I, Section 1, line 6, column (m), and Part III, line 3, column (i)) . . . . . . **2g** | | | |
| h | Foreign currency gains or losses . . . . . . **2h** | | | |
| i | Other (attach statement) . . . . . . . **2i** | | | |
| 3 | Total net additions . . . . . . . . . . **3** | | | |
| 4 | Total net subtractions . . . . . . . . . **4** | | | |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . | | **5a** | |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . . | | **5b** | |
| c | Combine lines 5a and 5b and enter the result on line 5c. Then enter on lines 5c(i), 5c(ii), and 5c(iii)(A) through 5c(iii)(D) the portion of the line 5c amount with respect to the categories of income shown on these lines . . . . . . . . . . . . . . . | | **5c** | |
| (i) | General category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . **5c(i)** | | | |
| (ii) | Passive category (enter amount on applicable Schedule J, Part I, line 3, column (a)) . . . . . . . . **5c(ii)** | | | |
| (iii) | Section 901(j) category: | | | |
| (A) | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(A) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . **5c(iii)(A)** | | | |
| (B) | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(B) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . **5c(iii)(B)** | | | |
| (C) | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(C) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . **5c(iii)(C)** | | | |
| (D) | Enter the country code of the sanctioned country ▶ _____ and enter the line 5c amount with respect to the sanctioned country on this line 5c(iii)(D) and on the applicable Schedule J, Part I, line 3, column (a). . . . . . **5c(iii)(D)** | | | |
| d | Current earnings and profits in U.S. dollars (line 5c translated at the average exchange rate, as defined in section 989(b)(3) and the related regulations (see instructions)) . . . . . . . . . | | **5d** | |
| e | Enter exchange rate used for line 5d . . . . . . . . . . . . . ▶ | 1.0000000 | | |

For Paperwork Reduction Act Notice, see instructions.                         Schedule H (Form 5471) (Rev. 12-2021)

JSA
1X1668 2.000

CONFIDENTIAL                                                                 VPX-JHO0000003620

**SCHEDULE I-1**
**(Form 5471)**

(Rev. December 2021)

Department of the Treasury
Internal Revenue Service

# Information for Global Intangible Low-Taxed Income

OMB No. 1545-0123

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . ▶ GEN

| | | | | Functional Currency | Conversion Rate | U.S. Dollars |
|---|---|---|---|---|---|---|
| 1 | Gross income (see instructions if cost of goods sold exceed gross receipts) . . . . . . . . . . | | **1** | | | |
| 2 | Exclusions (see instructions if cost of goods sold exceed gross receipts) | | | | | |
| a | Effectively connected income . . . . . . | **2a** | | | | |
| b | Subpart F income . . . . . . . . . . . | **2b** | | | | |
| c | High-tax exception income per section 954(b)(4) . . . . . . . . . . . . . . . | **2c** | | | | |
| d | Related party dividends . . . . . . . . | **2d** | | | | |
| e | Foreign oil and gas extraction income . . | **2e** | | | | |
| 3 | Total exclusions (combine lines 2a through 2e) . . . . . . . . . . . | | **3** | | | |
| 4 | Gross income less total exclusions (line 1 minus line 3) (see instructions) . . . . . . . . . . . . . . . . | | **4** | | | |
| 5 | Deductions properly allocable to amount on line 4 . . . . . | | **5** | | | |
| 6 | Tested income (loss) (line 4 minus line 5) (see instructions) . . . . . . | | **6** | | 1.0000000 | |
| 7 | Tested foreign income taxes . . . . . . . . . . . . . . . | | **7** | | 1.0000000 | |
| 8 | Qualified business asset investment (QBAI) . . . . . . . . . . . . . | | **8** | | 1.0000000 | |
| 9 a | Interest expense included on line 5 . . . | **9a** | | | | |
| b | Qualified interest expense . . . . . . . | **9b** | | | | |
| c | Tested loss QBAI amount . . . . . . . | **9c** | | | | |
| d | Tested interest expense (line 9a minus the sum of line 9b and line 9c). If zero or less, enter -0- . . . . . . . . . . . . . . . . | | **9d** | | 1.0000000 | |
| 10 a | Interest income included in line 4 . . . . | **10a** | | | | |
| b | Qualified interest income . . . . . . . . | **10b** | | | | |
| c | Tested interest income (line 10a minus line 10b). If zero or less, enter -0- . . . . . . | **10c** | | 1.0000000 | |

For Paperwork Reduction Act Notice, see instructions.

Schedule I-1 (Form 5471) (Rev. 12-2021)

JSA
1X1672 1.000

CONFIDENTIAL                                                                    VPX-JHO0000003621

**SCHEDULE J**
**(Form 5471)**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Accumulated Earnings & Profits (E&P) of Controlled Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Name of person filing Form 5471: VITAL PHARMACEUTICALS, INC.

Identifying number: 65-0668430

Name of foreign corporation: BANG ENERGY – VPX SPORTS ECUADOR S.A.S

EIN (if any):

Reference ID number (see instructions): 195092923001

a Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . . ▶ GEN

b If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . ▶

**Part I**  **Accumulated E&P of Controlled Foreign Corporation**

☐ Check the box if person filing return does not have all U.S. shareholders' information to complete an amount in column (e) (see instructions).

**Important:** Enter amounts in functional currency.

| | | (a) Post-2017 E&P Not Previously Taxed (post-2017 section 959(c)(3) balance) | (b) Post-1986 Undistributed Earnings (post-1986 and pre-2018 section 959(c)(3) balance) | (c) Pre-1987 E&P Not Previously Taxed (pre-1987 section 959(c)(3) balance) | (d) Hovering Deficit and Deduction for Suspended Taxes | (e) Previously Taxed E&P (see instructions) | |
|---|---|---|---|---|---|---|---|
| | | | | | | (i) Reclassified section 965(a) PTEP | (ii) Reclassified section 965(b) PTEP |
| 1a | Balance at beginning of year (as reported on prior year Schedule J) . . . . . . . . . . . | NONE | | | | | |
| b | Beginning balance adjustments (attach statement) . . . | | | | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) | NONE | | | | | |
| 2a | Reduction for taxes unsuspended under anti-splitter rules | | | | | | |
| b | Disallowed deduction for taxes suspended under anti-splitter rules . . . . . . . . . . . . . . | | | | | | |
| 3 | Current year E&P (or deficit in E&P) (enter amount from applicable line 5c of Schedule H) . . | | | | | | |
| 4 | E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . | | | | | | |
| 5a | E&P carried over in nonrecognition transaction . . . . | | | | | | |
| b | Reclassify deficit in E&P as hovering deficit after nonrecognition transaction . . . . . . . . . . . | | | | | | |
| 6 | Other adjustments (attach statement) . . . . . . . . | | | | | | |
| 7 | Total current and accumulated E&P (combine lines 1c through 6) . . . . . . . . . . . . . . . | NONE | | | | | |
| 8 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . . . . . . . . . . . | | | | | | |
| 9 | Actual distributions . . . . . . . . . . . . . . . | | | | | | |
| 10 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . . . . . . . . . . . | | | | | | |
| 11 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | | | | |
| 12 | Other adjustments (attach statement) . . . . . . . . | | | | | | |
| 13 | Hovering deficit offset of undistributed post-transaction E&P (see instructions) . . . . . . . . . | | | | | | |
| 14 | Balance at beginning of next year (combine lines 7 through 13) | NONE | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**

Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1665 1.000

7858QV  701D  09/14/2022  08:34:18

CONFIDENTIAL

VPX-JHO0000003622

| Part I | Accumulated E&P of Controlled Foreign Corporation *(continued)* | | | | |
|---|---|---|---|---|---|

| | (e) Previously Taxed E&P (see instructions) | | | | |
|---|---|---|---|---|---|
| | *(iii)* General section 959(c)(1) PTEP | *(iv)* Reclassified section 951A PTEP | *(v)* Reclassified section 245A(d) PTEP | *(vi)* Section 965(a) PTEP | *(vii)* Section 965(b) PTEP |
| 1a | | NONE | | | |
| b | | | | | |
| c | | NONE | | | |
| 2a | | | | | |
| b | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5a | | | | | |
| b | | | | | |
| 6 | | | | | |
| 7 | | NONE | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | NONE | | | |

| | (e) Previously Taxed E&P (see instructions) | | | (f) Total Section 964(a) E&P (combine columns (a), (b), (c), and (e)(i) through (e)(x)) |
|---|---|---|---|---|
| | *(viii)* Section 951A PTEP | *(ix)* Section 245A(d) PTEP | *(x)* Section 951(a)(1)(A) PTEP | |
| 1a | | | | NONE |
| b | | | | |
| c | | | | NONE |
| 2a | | | | |
| b | | | | |
| 3 | | | | |
| 4 | | | | |
| 5a | | | | |
| b | | | | |
| 6 | | | | |
| 7 | | | | NONE |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | NONE |

JSA
1X1671 1.000

Schedule J (Form 5471) (Rev. 12-2020)

CONFIDENTIAL

VPX-JHO0000003623

Schedule J (Form 5471) (Rev. 12-2020)                                                                                                                      Page **3**

| **Part II** | **Nonpreviously Taxed E&P Subject to Recapture as Subpart F Income (section 952(c)(2))** | | |
|---|---|---|---|

**Important:** Enter amounts in functional currency.

| | | | |
|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 1 | |
| 2 | Additions (amounts subject to future recapture) . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 2 | |
| 3 | Subtractions (amounts recaptured in current year) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 3 | |
| 4 | Balance at end of year (combine lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 4 | |

Schedule J (Form 5471) (Rev. 12-2020)

JSA
1X1677 1.000

| SCHEDULE M<br>(Form 5471)<br>(Rev. December 2021)<br>Department of the Treasury<br>Internal Revenue Service | **Transactions Between Controlled Foreign Corporation<br>and Shareholders or Other Related Persons**<br>▶ Attach to Form 5471.<br>▶ Go to *www.irs.gov/Form5471* for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0666430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY – VPX SPORTS ECUADOR S.A.S | | 195092923001 |

**Important:** *Complete a **separate** Schedule M for each controlled foreign corporation. Enter the totals for each type of transaction that occurred during the annual accounting period between the foreign corporation and the persons listed in columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the average exchange rate for the foreign corporation's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶    USD    1.0000000

| (a) Transactions<br>of<br>foreign corporation | (b) U.S. person<br>filing this return | (c) Any domestic<br>corporation or<br>partnership controlled<br>by U.S. person filing<br>this return | (d) Any other foreign<br>corporation or<br>partnership controlled<br>by U.S. person filing<br>this return | (e) 10% or more U.S.<br>shareholder of<br>controlled foreign<br>corporation (other<br>than the U.S. person<br>filing this return) | (f) 10% or more U.S.<br>shareholder of any<br>corporation<br>controlling the<br>foreign corporation |
|---|---|---|---|---|---|
| 1 Sales of stock in trade (inventory) | | | | | |
| 2 Sales of tangible property other than stock in trade . . . . . . | | | | | |
| 3 Sales of property rights (patents, trademarks, etc.) . . . . . . . | | | | | |
| 4 Platform contribution transaction payments received . . . . . . | | | | | |
| 5 Cost sharing transaction payments received . . . . . . . . | | | | | |
| 6 Compensation received for technical, managerial, engineering, construction, or like services . . | | | | | |
| 7 Commissions received . . . . . | | | | | |
| 8 Rents, royalties, and license fees received | | | | | |
| 9 Hybrid dividends received (see instructions) | | | | | |
| 10 Dividends received (exclude hybrid dividends, deemed distributions under subpart F, and distributions of previously taxed income) . . . . | | | | | |
| 11 Interest received . . . . . . . . | | | | | |
| 12 Premiums received for insurance or reinsurance . . . . . . . . . | | | | | |
| 13 Loan guarantee fees received | | | | | |
| 14 Other amounts received (attach statement) | | | | | |
| 15 Add lines 1 through 14 . . . . . | | | | | |
| 16 Purchases of stock in trade (inventory) | | | | | |
| 17 Purchases of tangible property other than stock in trade . . . . | | | | | |
| 18 Purchases of property rights (patents, trademarks, etc.) . . . . | | | | | |
| 19 Platform contribution transaction payments paid . . . . . . . . | | | | | |
| 20 Cost sharing transaction payments paid . | | | | | |
| 21 Compensation paid for technical, managerial, engineering, construction, or like services . . | | | | | |
| 22 Commissions paid . . . . . . . | | | | | |
| 23 Rents, royalties, and license fees paid | | | | | |
| 24 Hybrid dividends paid (see instructions) | | | | | |
| 25 Dividends paid (exclude hybrid dividends paid) . . . . . . . | | | | | |
| 26 Interest paid . . . . . . . . . | | | | | |
| 27 Premiums paid for insurance or reinsurance | | | | | |
| 28 Loan guarantee fees paid . . . . | | | | | |
| 29 Other amounts paid (attach statement) . . | | | | | |
| 30 Add lines 16 through 29 . . . . | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5471.      Schedule M (Form 5471) (Rev. 12-2021)

JSA
1X1664 1.000

7858QV  701D  09/14/2022  08:34:18      0200371      117

CONFIDENTIAL          VPX-JHO0000003625

**Schedule M (Form 5471)** (Rev. 12-2021)                                                    Page **2**

| Name of person filing Form 5471 | | | | Identifying number | |
|---|---|---|---|---|---|

| (a) Transactions of foreign corporation | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by U.S. person filing this return | (d) Any other foreign corporation or partnership controlled by U.S. person filing this return | (e) 10% or more U.S. shareholder of controlled foreign corporation (other than the U.S. person filing this return) | (f) 10% or more U.S. shareholder of any corporation controlling the foreign corporation |
|---|---|---|---|---|---|
| **31** Accounts Payable . . . . . . . | | | | | |
| **32** Amounts borrowed (enter the maximum loan balance during the year) - see instructions . . . . . . . . . . | | | | | |
| **33** Accounts Receivable . . . . . | | | | | |
| **34** Amounts loaned (enter the maximum loan balance during the year) - see instructions | | | | | |

**Schedule M (Form 5471)** (Rev. 12-2021)

**SCHEDULE O**
**(Form 5471)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Organization or Reorganization of Foreign Corporation, and Acquisitions and Dispositions of its Stock

OMB No. 1545-0704

Information about Schedule O (Form 5471) and its instructions is at *www.irs.gov/form5471*
▶ **Attach to Form 5471.**

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |
| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

**Important:** *Complete a separate Schedule O for each foreign corporation for which information must be reported.*

**Part I**   **To Be Completed by U.S. Officers and Directors**

| (a) Name of shareholder for whom acquisition information is reported | (b) Address of shareholder | (c) Identifying number of shareholder | (d) Date of original 10% acquisition | (e) Date of additional 10% acquisition |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Part II**   **To Be Completed by U.S. Shareholders**

**Note:** *If this return is required because one or more shareholders became U.S. persons, attach a list showing the names of such persons and the date each became a U.S. person.*

### Section A - General Shareholder Information

| (a) Name, address, and identifying number of shareholder(s) filing this schedule | (b) For shareholder's latest U.S. income tax return filed, indicate: | | | (c) Date (if any) shareholder last filed information return under section 6046 for the foreign corporation |
|---|---|---|---|---|
| | (1) Type of return (enter form number) | (2) Date return filed | (3) Internal Revenue Service Center where filed | |
| VITAL PHARMACEUTICALS, INC. 1600 NORTH PARK DRIVE WESTON, FL 33326 65-0668430 | 1120S | 09/15/2021 | EFILE | |
| | | | | |
| | | | | |

### Section B - U.S. Persons Who Are Officers or Directors of the Foreign Corporation

| (a) Name of U.S. officer or director | (b) Address | (c) Social security number | (d) Check appropriate box(es) | |
|---|---|---|---|---|
| | | | Ofcr | Dir |
| | | | | |
| | | | | |

### Section C - Acquisition of Stock

| (a) Name of shareholder(s) filing this schedule | (b) Class of stock acquired | (c) Date of acquisition | (d) Method of acquisition | (e) Number of shares acquired | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| VITAL PHARMACEUTICALS, INC. | COMMON | 12/27/2021 | INCORPORAT | 100. | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5471.**     **Schedule O (Form 5471)** (Rev. 12-2012)

JSA
1X2763 1.000

CONFIDENTIAL                                                                                      VPX-JHO0000003627

Schedule O (Form 5471) (Rev. 12-2012)          Page **2**

| (f) Amount paid or value given | (g) Name and address of person from whom shares were acquired |
|---|---|
| | |
| | |
| | |

## Section D — Disposition of Stock

| (a) Name of shareholder disposing of stock | (b) Class of stock | (c) Date of disposition | (d) Method of disposition | (e) Number of shares disposed of | | |
|---|---|---|---|---|---|---|
| | | | | (1) Directly | (2) Indirectly | (3) Constructively |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| (f) Amount received | (g) Name and address of person to whom disposition of stock was made |
|---|---|
| | |
| | |
| | |

## Section E — Organization or Reorganization of Foreign Corporation

| (a) Name and address of transferor | (b) Identifying number (if any) | (c) Date of transfer |
|---|---|---|
| | | |
| | | |
| | | |

| (d) Assets transferred to foreign corporation | | | (e) Description of assets transferred by, or notes or securities issued by, foreign corporation |
|---|---|---|---|
| (1) Description of assets | (2) Fair market value | (3) Adjusted basis (if transferor was U.S. person) | |
| | | | |
| | | | |
| | | | |

## Section F — Additional Information

**(a)** If the foreign corporation or a predecessor U.S. corporation filed (or joined with a consolidated group in filing) a U.S. income tax return for any of the last 3 years, attach a statement indicating the year for which a return was filed (and, if applicable, the name of the corporation filing the consolidated return), the taxable income or loss, and the U.S. income tax paid (after all credits).

**(b)** List the date of any reorganization of the foreign corporation that occurred during the last 4 years while any U.S. person held 10% or more in value or vote (directly or indirectly) of the corporation's stock ▶

**(c)** If the foreign corporation is a member of a group constituting a chain of ownership, attach a chart, for each unit of which a shareholder owns 10% or more in value or voting power of the outstanding stock. The chart must indicate the corporation's position in the chain of ownership and the percentages of stock ownership (see instructions for an example).      SEE STATEMENT 23

Schedule O **(Form 5471)** (Rev. 12-2012)

JSA
1X2764 1.000

7858QV   701D   09/14/2022 08:34:18      0200371      120

CONFIDENTIAL      VPX-JHO0000003628

# SCHEDULE P
**(Form 5471)**

(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

## Previously Taxed Earnings and Profits of U.S. Shareholder of Certain Foreign Corporations

▶ **Attach to Form 5471.**
▶ **Go to** *www.irs.gov/Form5471* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of U.S. shareholder | Identifying number |
|---|---|
| | |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

**a** Separate Category (Enter code - see instructions.) . . . . . . . . . . . . . . . . . . . . . ▶ GEN

**b** If code 901j is entered on line a, enter the country code for the sanctioned country (see instructions) . . . . . . . . . . . . . . . . . . . . . ▶

| **Part I** | **Previously Taxed E&P in Functional Currency** (see instructions) |
|---|---|

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| **1a** | Balance at beginning of year (see instructions) | | | |
| **b** | Beginning balance adjustments (attach statement) | | | |
| **c** | Adjusted beginning balance (combine lines 1a and 1b) | | | |
| **2** | Reduction for taxes unsuspended under anti-splitter rules | | | |
| **3** | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation | | | |
| **4** | Previously taxed E&P carried over in nonrecognition transaction | | | |
| **5** | Other adjustments (attach statement) | | | |
| **6** | Total previously taxed E&P (combine lines 1c through 5) | | | |
| **7** | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P | | | |
| **8** | Actual distributions of previously taxed E&P | | | |
| **9** | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P | | | |
| **10** | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) | | | |
| **11** | Other adjustments (attach statement) | | | |
| **12** | Balance at beginning of next year (combine lines 6 through 11) | | | |

**For Paperwork Reduction Act Notice, see instructions.**

JSA  1X1673 1.000

7858QV    701D    09/14/2022    08:34:18

**121**

Schedule P (Form 5471) (Rev. 12-2020)

CONFIDENTIAL

VPX-JHO0000003629

| Part I | Previously Taxed E&P in Functional Currency (see instructions) *(continued)* |

| | (d) Reclassified section 951A PTEP | (e) Reclassified section 245A(d) PTEP | (f) Section 965(a) PTEP | (g) Section 965(b) PTEP | (h) Section 951A PTEP | (i) Section 245A(d) PTEP | (j) Section 951(a)(1)(A) PTEP | (k) Total |
|---|---|---|---|---|---|---|---|---|
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
1X1674 1.000

CONFIDENTIAL

Schedule P (Form 5471) (Rev. 12-2020)

| Part II | Previously Taxed E&P in U.S. Dollars |
|---|---|

| | | (a) Reclassified section 965(a) PTEP | (b) Reclassified section 965(b) PTEP | (c) General section 959(c)(1) PTEP |
|---|---|---|---|---|
| 1a | Balance at beginning of year (see instructions) . . . . . . . . . . . . . . | | | |
| b | Beginning balance adjustments (attach statement) . . . . . . . . . . . . | | | |
| c | Adjusted beginning balance (combine lines 1a and 1b) . . . . . . . . . . | | | |
| 2 | Reduction for taxes unsuspended under anti-splitter rules . . . . . . . . . | | | |
| 3 | Previously taxed E&P attributable to distributions of previously taxed E&P from lower-tier foreign corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 4 | Previously taxed E&P carried over in nonrecognition transaction . . . . . . | | | |
| 5 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . | | | |
| 6 | Total previously taxed E&P (combine lines 1c through 5) . . . . . . . . . | | | |
| 7 | Amounts reclassified to section 959(c)(2) E&P from section 959(c)(3) E&P . | | | |
| 8 | Actual distributions of previously taxed E&P . . . . . . . . . . . . . . | | | |
| 9 | Amounts reclassified to section 959(c)(1) E&P from section 959(c)(2) E&P . | | | |
| 10 | Amounts included as earnings invested in U.S. property and reclassified to section 959(c)(1) E&P (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 11 | Other adjustments (attach statement) . . . . . . . . . . . . . . . . . . | | | |
| 12 | Balance at beginning of next year (combine lines 6 through 11) . . . . . . | | | |

Schedule P (Form 5471) (Rev. 12-2020)

JSA
1X1675 1.000

VPX-JHO0000003631

Schedule P (Form 5471) (Rev. 12-2020)

| **Part II** | **Previously Taxed E&P in U.S. Dollars** *(continued)* | | | | | | |
|---|---|---|---|---|---|---|---|
| | **(d)** Reclassified section 951A PTEP | **(e)** Reclassified section 245A(d) PTEP | **(f)** Section 965(a) PTEP | **(g)** Section 965(b) PTEP | **(h)** Section 951A PTEP | **(i)** Section 245A(d) PTEP | **(j)** Section 951(a)(1)(A) PTEP | **(k)** Total |
| 1a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |

**Schedule P (Form 5471) (Rev. 12-2020)**

JSA
1X1676 1.000

SCHEDULE Q
(Form 5471)
(December 2020)
Department of the Treasury
Internal Revenue Service

# CFC Income by CFC Income Groups

► Attach to Form 5471.

► Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY – VPX SPORTS ECUADOR S.A.S | | 195090323001 |

Complete a separate Schedule Q with respect to each applicable category of income (see instructions).

**A**    Enter separate category code with respect to which this Schedule Q is being completed (see instructions for codes) . . . . . . . . . . . . . ► GEN

**B**    If category code "PAS" is entered on line A, enter the applicable grouping code (see instructions) . . . . . . . . . . . . . . . . . . . . . . ► _____

Complete a separate Schedule Q for U.S. source income and foreign source income.

**C**    Indicate whether this Schedule Q is being completed for:    ☐ U.S. source income or    ☒ Foreign source income

Complete a separate Schedule Q for FOGEI or FORI income.

**D**    If this Schedule Q is being completed for FOGEI or FORI income, check this box . . . . . . . . . . . . . . . . . . ► ☐

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1**   Subpart F Income Groups | | | | | | | |
| **a**   Dividends, Interest, Rents, Royalties, & Annuities (Total) . . . . . . . . . | | | | | | | |
|    (1)   Unit name ► _____ | | | | | | | |
|    (2)   Unit name ► _____ | | | | | | | |
| **b**   Net Gain From Certain Property Transactions (Total). . . . . . . . . | | | | | | | |
|    (1)   Unit name ► _____ | | | | | | | |
|    (2)   Unit name ► _____ | | | | | | | |
| **c**   Net Gain From Commodities Transactions (Total) . . . . . . . . . | | | | | | | |
|    (1)   Unit name ► _____ | | | | | | | |
|    (2)   Unit name ► _____ | | | | | | | |
| **d**   Net Foreign Currency Gain (Total) | | | | | | | |
|    (1)   Unit name ► _____ | | | | | | | |
|    (2)   Unit name ► _____ | | | | | | | |
| **e**   Income Equivalent to Interest (Total) | | | | | | | |
|    (1)   Unit name ► _____ | | | | | | | |
|    (2)   Unit name ► _____ | | | | | | | |
| **f**   Foreign Base Company Sales Income (Total). . . . . . . . . . . | | | | | | | |
|    (1)   Unit name ► _____ | | | | | | | |
|    (2)   Unit name ► _____ | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

For Paperwork Reduction Act Notice, see instructions.

JSA
1X1650 1.000

Schedule Q (Form 5471) (12-2020)

7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003633

Schedule Q (Form 5471) (12-2020)

Page **2**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| a | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| b | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| c | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| d | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| e | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |
| f | | | | | | | | | |
| (1) | | | | | | | | | |
| (2) | | | | | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1651 1.000

7858QV    701D    09/14/2022    08:34:18

Schedule Q (Form 5471) (12-2020)

Page **3**

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country Code | (ii) Gross Income | (iii) Definitely Related Expenses | (iv) Related Person Interest Expense | (v) Other Interest Expense | (vi) Research & Experimental Expenses | (vii) Other Expenses (attach schedule) |
|---|---|---|---|---|---|---|---|
| **1** Subpart F Income Groups | | | | | | | |
| **g** Foreign Base Company Services Income (Total) . . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **h** Full Inclusion Foreign Base Company Income (Total) . . . . . . . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **i** Insurance Income (Total) . . . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **j** International Boycott Income . . . . . | | | | | | | |
| **k** Bribes, Kickbacks, and Other Payments . . . . . . . . . . . . . . | | | | | | | |
| **l** Section 901(j) income . . . . . . . . | | | | | | | |
| **2** Recaptured Subpart F Income . . . . . | | | | | | | |
| **3** Tested Income Group (Total) . . . . . | | NONE | | | | | |
| **(1)** Unit name ▶ BANG ENERGY - V | EC | NONE | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **4** Residual Income Group (Total) . . . . | | | | | | | |
| **(1)** Unit name ▶ _____ | | | | | | | |
| **(2)** Unit name ▶ _____ | | | | | | | |
| **5** Total . . . . . . . . . . . . . . . . . | | NONE | | | | | |

**Important:** See **Computer-Generated Schedule Q** in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1652 1.000

7858QV    701D    09/14/2022    08:34:18

CONFIDENTIAL

VPX-JHO0000003635

Schedule Q (Form 5471) (12-2020)

Page **4**

| | (viii) Current Year Tax on Reattributed Income From Disregarded Payments | (ix) Current Year Tax on All Other Disregarded Payments | (x) Other Current Year Taxes | (xi) Net Income (column (ii) less columns (iii) through (x)) | (xii) Foreign Taxes for Which Credit Allowed (U.S. Dollars) | (xiii) Average Asset Value | (xiv) High Tax Election | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| **1** | | | | | | | | | |
| **g** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **h** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **i** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **j** | | | | | | | | | |
| **k** | | | | | | | | | |
| **l** | | | | | | | | | |
| **2** | | | | | | | | | |
| **3** | | | | NONE | | | | | |
| **(1)** | | | | NONE | | | | | |
| **(2)** | | | | | | | | | |
| **4** | | | | | | | | | |
| **(1)** | | | | | | | | | |
| **(2)** | | | | | | | | | |
| **5** | | | | NONE | | | | | |

**Important:** See *Computer-Generated Schedule Q* in instructions.

Schedule Q (Form 5471) (12-2020)

JSA
1X1653 1.000
7858QV   701D   09/14/2022   08:34:18

CONFIDENTIAL

VPX-JHO0000003636

**SCHEDULE R**
**(Form 5471)**
(December 2020)
Department of the Treasury
Internal Revenue Service

# Distributions From a Foreign Corporation

▶ Attach to Form 5471.

▶ Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

| Name of person filing Form 5471 | | Identifying number |
|---|---|---|
| VITAL PHARMACEUTICALS, INC. | | 65-0668430 |

| Name of foreign corporation | EIN (if any) | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY - VPX SPORTS ECUADOR S.A.S | | 195092923001 |

| | (a) Description of distribution | (b) Date of distribution | (c) Amount of distribution in foreign corporation's functional currency | (d) Amount of E&P distribution in foreign corporation's functional currency |
|---|---|---|---|---|
| 1 | NONE | 12/31/2021 | NONE | NONE |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |

For Paperwork Reduction Act Notice, see instructions.

**Schedule R (Form 5471) (12-2020)**

JSA 1X1654 1.000

7858QV    701D    09/14/2022  08:34:18                    0200371                    126

CONFIDENTIAL

VPX-JHO0000003637

Form **6765**
(Rev. December 2020)

Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

OMB No. 1545-0619

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form6765* for instructions and the latest information.

Attachment
Sequence No. **676**

Name(s) shown on return

VITAL PHARMACEUTICALS, INC.

Identifying number

65-0668430

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | |
|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . . . | | **1** |
| 2 | Basic research payments to qualified organizations (see instructions) . . . | **2** | |
| 3 | Qualified organization base period amount . . . . . . . . . . . . | **3** | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . | | **4** |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . . | **7** | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . . . | **9** | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | **10** | % |
| 11 | Enter average annual gross receipts. See instructions . . . . . . . | **11** | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . . . | **12** | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . | **13** | |
| 14 | Multiply line 9 by 50% (0.50) . . . . . . . . . . . . . . . . | **14** | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . | | **15** |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . . | | **16** |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes ☐ No ☐ If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . | | **17** |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | |
|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . . | | **18** |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Qualified organization base period amount (see the line 3 instructions) . . | **20** | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . . . . . . . | | **21** |
| 22 | Add lines 18 and 21 . . . . . . . . . . . . . . . . . . . | | **22** |
| 23 | Multiply line 22 by 20% (0.20) . . . . . . . . . . . . . . . . | | **23** |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . . | **24** | 1. |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . . . . . | **26** | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions . . . . . . . . . . . . . . . . . . . | **27** | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . . . . . | **28** | 1. |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 . . . . . . . . . . . . . . . . . . . | **29** | |
| 30 | Divide line 29 by 6.0 . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . . . . | **31** | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) . . . | | **32** |
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . . | | **33** |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes ☒ No ☐ If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . | | **34** |

For Paperwork Reduction Act Notice, see separate instructions.

Form **6765** (Rev. 12-2020)

JSA
1X5100 1.000

CONFIDENTIAL

VPX-JHO0000003638

VITAL PHARMACEUTICALS, INC.                                      65-0668430

Form 6765 (Rev. 12-2020)                                                      Page **2**

## Section C - Current Year Credit

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . . | 36 | |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . | 37 | |
| 38 | Add lines 36 and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |

- Estates and trusts, go to line 39.
- Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K.
- Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44.
- Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business.
- Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.

**Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D.

| | | | |
|---|---|---|---|
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |

## Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit. Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions | ☐ | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . | 44 | |

Form **6765** (Rev. 12-2020)

JSA

1X5110 1.000

7858QV   701D   09/14/2022   08:34:18          0200371                    **128**

CONFIDENTIAL                                                              VPX-JHO0000003639

Form **8858**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning 01/01/2021 , and ending 12/31/2021

OMB No. 1545-1910

Attachment
Sequence No. **140**

Name of person filing this return
VITAL PHARMACEUTICALS,INC.

Filer's identifying number
65-0668430

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1600 NORTH PARK DRIVE

City or town, state, and ZIP code
WESTON, FL 33326

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |

| Check here | | Initial 8858 | | Final 8858 |
|---|---|---|---|---|

**1a** Name and address of FDE or FB

BANG ENERGY B.V.
RIJKSWEG ZUID 27 AL SITTARD
, NL 6131

**b(1)** U.S. identifying number, if any

**b(2)** Reference ID number (see instructions)
NL001

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law
NL   LLC

**d** Date(s) of organization
08/29/2017

**e** Effective date as FDE
08/29/2017

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted
NL

**h** Principal business activity
RETAIL-BEVERAG

**i** Functional currency
USD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326
65-0668430

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

**b** Annual accounting period covered by the return (see instructions)

**c(1)** U.S. identifying number, if any

**c(2)** Reference ID number (see instructions)

**d** Country under whose laws organized

**e** Functional currency

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

**b** Country under whose laws organized

**c** U.S. identifying number, if any

**d** Functional currency

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 24

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2021)

JSA
1X4060 2.000

7858QV   701D   09/14/2022  08:34:18           0200371           129

CONFIDENTIAL                                                                                    VPX-JHO0000003640

VITAL PHARMACEUTICALS, INC.    65-0668430

Form 8858 (Rev. 9-2021)    Page **2**

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use U.S. dollar approximate separate transactions method of accounting (DASTM). If you are using the average exchange rate (determined under section 989(b)), check the following box* . . . . . . . ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . | 1 | | 7,996,784. |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 5,619,337. |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . | 3 | | 2,377,447. |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . . | 10 | | 2,377,447. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . | 11 | | 2,694,067. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . | 14 | | -316,620. |

## Schedule C-1    Section 987 Gain or Loss Information

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12 (attach statement) . . . . . . . . . . . . . . . . . . . . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| Assets | | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . . . . . | 1 | 4,545,193. | 3,776,910. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | NONE | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 4,545,193. | 3,776,910. |
| **Liabilities and Owner's Equity** | | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 4,785,688. | 4,334,025. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | -240,495. | -557,115. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . . . . | 6 | 4,545,193. | 3,776,910. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | *Answer only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? . . . . | | X |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

Form **8858** (Rev. 9-2021)

JSA
1X4061 2.000

7858QV    701D    09/14/2022  08:34:18    0200371    130

CONFIDENTIAL    VPX-JHO0000003641

Form 8858 (Rev. 9-2021)  VITAL PHARMACEUTICALS, INC.                              65-0668430 Page **3**

**Schedule G** | **Other Information** *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| 6 | Is the FDE or FB a qualified business unit as defined in section 989(a)? . . . . . . . . . . . . . . . . . | X | |

*Do not complete lines 7 and 8 if you are an individual who owns an FB or FDE directly or through tiers of FBs and FDEs.*

| | | | |
|---|---|---|---|
| **7a** | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Enter the total amount of the base erosion payments          $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ | | |
| **8a** | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 8b and 8c . | | X |
| **b** | Enter the total amount of the base erosion payments          $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefit       $ _____ | | |
| **9** | *Answer only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . . . . . . . . . . . . . . | | X |

*Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation. Answer questions 10a through 11c if the tax owner of the FB or the interest in the FDE is treated as a U.S. corporation solely for purposes of these questions.*

| | | | |
|---|---|---|---|
| **10a** | If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? . . . . . . . . . . . . | | X |
| **b** | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . ▶ $ ( _____ ) | | |
| **11a** | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . . | | |
| **b** | Enter the amount of the dual consolidated loss for the combined separate unit . ▶ $ ( _____ ) | | |
| **c** | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A) . . . . . . . . . . . . ▶ $ _____ | | |
| **12a** | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . . . | | X |
| **b** | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . | | |
| **c** | If "Yes," is the documentation that required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . | | |
| **d** | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . | | |
| **e** | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____ . See instructions. | | |
| **13a** | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | If "Yes," enter the total amount of recapture . . . . . . . ▶ $ _____ . See instructions. | | |

**Schedule H** | **Current Earnings and Profits or Taxable Income** *(see instructions)*

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| **1** | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . | **1** | -316,620. |
| **2** | Total net additions . . . . . . . . . . . . . . . SEE STATEMENT 25 . . . . . . | **2** | 2,057. |
| **3** | Total net subtractions . . . . . . . . . . . . . . SEE STATEMENT 26 . . . . . . | **3** | 134,414. |
| **4** | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . | **4** | -448,977. |
| **5** | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Combine lines 4 and 5. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | -448,977. |
| **7** | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | **7** | |
| **8** | Enter exchange rate used for line 7 . . . . . . . . . . . . . . . . . . ▶ | | |

JSA                                                                                         Form **8858** (Rev. 9-2021)
1X4065 2.000

CONFIDENTIAL                                                                    VPX-JHO0000003642

VITAL PHARMACEUTICALS, INC.                                    65-0668430

Form 8858 (Rev. 9-2021)                                                    Page **4**

| Schedule I | Transferred Loss Amount (see instructions) | | |
|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Foreign Income Taxes** | | | | **Foreign Tax Credit Separate Categories** | | | |
| **(a)** Country or Possession | **(b)** Foreign Tax Year (YYYY-MM-DD) | **(c)** Foreign Currency | **(d)** Conversion Rate | **(e)** U.S. Dollars | **(f)** Foreign Branch | **(g)** Passive | **(h)** General | **(i)** Other |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Totals** | | | | | | | | |

Form **8858** (Rev. 9-2021)

JSA
1X4066 3.000

7858QV   701D   09/14/2022  08:34:18         0200371              132

CONFIDENTIAL                                                    VPX-JHO0000003643

**SCHEDULE M**
**(Form 8858)**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

# Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ **Attach to Form 8858.**
▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY B.V. | ███████ | NL001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** *Complete a separate Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 21 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership** **(a)** Transactions of FDE or FB | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlling or controlled by the filer | **(d)** Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | **(e)** Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ **Controlled Foreign Corporation** **(a)** Transactions of FDE or FB | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by the filer | **(d)** Any foreign corporation or partnership controlled by the filer (other than tax owner) | **(e)** 10% or more U.S. shareholder of any corporation controlling the tax owner | **(f)** 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner** **(a)** Transactions of FDE or FB | **(b)** U.S. person filing this return (other than the tax owner of the FDE or FB) | **(c)** Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | **(d)** Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | **(e)** Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Sales of inventory | | | | | |
| 2 | Sales of property rights | | | | | |
| 3 | Compensation received for certain services | | | | | |
| 4 | Commissions received | | | | | |
| 5 | Rents, royalties, and license fees received | | | | | |
| 6 | Dividends/Distributions received | | | | | |
| 7 | Interest received | | | | | |
| 8 | Loan guarantee fees received | | | | | |
| 9 | Other | | | | | |
| 10 | Add lines 1 through 9 | | | | | |
| 11 | Purchases of inventory | | | | | |
| 12 | Purchases of tangible property other than inventory | | | | | |
| 13 | Purchases of property rights | | | | | |
| 14 | Compensation paid for certain services | | | | | |
| 15 | Commissions paid | | | | | |
| 16 | Rents, royalties, and license fees paid | | | | | |
| 17 | Interest paid | | | | | |
| 18 | Loan guarantee fees paid | | | | | |
| 19 | Add lines 11 through 18 | | | | | |
| 20 | Amounts borrowed (see instructions) | | | | | |
| 21 | Amounts loaned (see instructions) | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 8858.**

Schedule M (Form 8858) (Rev. 9-2021)

JSA
1X4062 2.000

7858QV   701D   09/14/2022  08:34:18          0200371          133

CONFIDENTIAL

VPX-JHO0000003644

Form **8858**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning 01/01/2021 , and ending 12/31/2021

OMB No. 1545-1910

Attachment
Sequence No. **140**

| Name of person filing this return | Filer's identifying number |
|---|---|
| VITAL PHARMACEUTICALS,INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)
1600 NORTH PARK DRIVE

City or town, state, and ZIP code
WESTON, FL 33326

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

**Important:** *Fill in all applicable lines and schedules. All information **must** be in English. All amounts **must** be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |
| Check here | | Initial 8858 | | Final 8858 | | |

**1a** Name and address of FDE or FB

BANG ENERGY CANADA ULC
1600 NORTH PARK DRIVE
WESTON, FL 33326

**b(1)** U.S. identifying number, if any

**b(2)** Reference ID number (see instructions)
CA001

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law
CA    LLC

**d** Date(s) of organization
01/23/2019

**e** Effective date as FDE
01/15/2019

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted
US

**h** Principal business activity
RETAIL-BEVERAG

**i** Functional currency
USD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL, FL 33326
65-0668430

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

BANG ENERGY CANADA INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**b** Annual accounting period covered by the return (see instructions)
01/01/2021    12/31/2021

**c(1)** U.S. identifying number, if any
83-4135454

**c(2)** Reference ID number (see instructions)
NONE

**d** Country under whose laws organized
US

**e** Functional currency
USD

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

**b** Country under whose laws organized

**c** U.S. identifying number, if any

**d** Functional currency

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.
SEE STATEMENT 27

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2021)

JSA
1X4060 2.000

7858QV  701D  09/14/2022 08:34:18          0200371          134

VPX-JHO0000003645

VITAL PHARMACEUTICALS, INC.          65-0668430

Form 8858 (Rev. 9-2021)        Page **2**

## Schedule C    Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use U.S. dollar approximate separate transactions method of accounting (DASTM).*
*If you are using the average exchange rate (determined under section 989(b)), check the following box* . . . . . . . . ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . | 1 | | 2,192,130. |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 2,175,151. |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . | 3 | | 16,979. |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . | 10 | | 16,979. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . | 11 | | 661,097. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | 198,771. |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . | 14 | | -842,889. |

## Schedule C-1    Section 987 Gain or Loss Information

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12 (attach statement) . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

## Schedule F    Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| Assets | | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . | 1 | 1,945,726. | 1,174,333. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . | 2 | NONE | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,945,726. | 1,174,333. |
| **Liabilities and Owner's Equity** | | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . | 4 | 1,283,875. | 1,355,371. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . | 5 | 661,851. | -181,038. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . | 6 | 1,945,726. | 1,174,333. |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | *Answer only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? . . . . . | | X |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

Form **8858** (Rev. 9-2021)

JSA
1X4061 2.000

CONFIDENTIAL                 VPX-JHO0000003646

Form 8858 (Rev. 9-2021)    VITAL PHARMACEUTICALS, INC.          65-0668430 Page **3**

| **Schedule G** | **Other Information** (continued) | **Yes** | **No** |
|---|---|---|---|
| 6 | Is the FDE or FB a qualified business unit as defined in section 989(a)? . . . . . . . . . . . . . . . . . . . | X | |
| | Do not complete lines 7 and 8 if you are an individual who owns an FB or FDE directly or through tiers of FBs and FDEs. | | |
| 7a | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | Enter the total amount of the base erosion payments    $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit    $ _____ | | |
| 8a | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 8b and 8c . | | X |
| b | Enter the total amount of the base erosion payments    $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit    $ _____ | | |
| 9 | Answer only if the tax owner of the FDE or FB is a CFC: Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . . . . . . . . . . . . . . | | |
| | Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation. Answer questions 10a through 11c if the tax owner of the FB or the interest in the FDE is treated as a U.S. corporation solely for purposes of these questions. | | |
| 10a | If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? . . . . . . . . . . . . | | X |
| b | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . ▶ $ (_____) | | |
| 11a | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . | | |
| b | Enter the amount of the dual consolidated loss for the combined separate unit . ▶ $ (_____) | | |
| c | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A) . . . . . . . . . . . . . ▶ $ _____ | | |
| 12a | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . . . . . | | X |
| b | Was this a permitted domestic use of the dual consolidated loss under Regulations 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . . . | | |
| c | If "Yes," is the documentation that required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . . . | | |
| d | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . | | |
| e | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____. See instructions. | | |
| 13a | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | If "Yes," enter the total amount of recapture . . . . . . . . ▶ $ _____. See instructions. | | |

| **Schedule H** | **Current Earnings and Profits or Taxable Income** (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . . | **1** | -842,889. |
| 2 | Total net additions . . . . . . . . . . . . . . . . . . . SEE STATEMENT 28 . . . . . . | **2** | 360,251. |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . SEE STATEMENT 29 . . . . . . | **3** | 91,435. |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | **4** | -574,073. |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | -574,073. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | **7** | |
| 8 | Enter exchange rate used for line 7 . . . . . . . . . . . . . . ▶ | | |

JSA

Form **8858** (Rev. 9-2021)

1X4065 2.000

CONFIDENTIAL                          VPX-JHO0000003647

VITAL PHARMACEUTICALS, INC.                                           65-0668430

Form 8858 (Rev. 9-2021)                                                                Page **4**

| **Schedule I** | **Transferred Loss Amount** (see instructions) |
|---|---|

**Important:** *See instructions for who has to complete this section.*

|  |  | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . . . . . |  |  |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** |  |  |

| **Schedule J** | **Income Taxes Paid or Accrued** (see instructions) |
|---|---|

| (a) Country or Possession | (b) Foreign Tax Year (YYYY-MM-DD) | (c) Foreign Currency | (d) Conversion Rate | (e) U.S. Dollars | (f) Foreign Branch | (g) Passive | (h) General | (i) Other |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| **Totals** |  |  |  |  |  |  |  |  |

Foreign Income Taxes: columns (b)–(e). Foreign Tax Credit Separate Categories: columns (f)–(i).

Form **8858** (Rev. 9-2021)

JSA
1X4066 3.000

7858QV    701D    09/14/2022    08:34:18              0200371              137

CONFIDENTIAL                                                  VPX-JHO0000003648

**SCHEDULE M**
**(Form 8858)**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

# Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ **Attach to Form 8858.**
▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY CANADA ULC | 98-1478137 | CA001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| BANG ENERGY CANADA INC. | 83-4135454 |

**Important:** *Complete a separate Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 21 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership**<br>**(a)** Transactions of FDE or FB | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlling or controlled by the filer | **(d)** Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | **(e)** Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|
| ☐ **Controlled Foreign Corporation**<br>**(a)** Transactions of FDE or FB | **(b)** U.S. person filing this return | **(c)** Any domestic corporation or partnership controlled by the filer | **(d)** Any foreign corporation or partnership controlled by the filer (other than tax owner) | **(e)** 10% or more U.S. shareholder of any corporation controlling the tax owner | **(f)** 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner**<br>**(a)** Transactions of FDE or FB | **(b)** U.S. person filing this return (other than the tax owner of the FDE or FB) | **(c)** Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | **(d)** Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | **(e)** Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | | | | | |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Loan guarantee fees received | | | | | |
| 9 Other | | | | | |
| 10 Add lines 1 through 9 | | | | | |
| 11 Purchases of inventory | | | | | |
| 12 Purchases of tangible property other than inventory | | | | | |
| 13 Purchases of property rights | | | | | |
| 14 Compensation paid for certain services | | | | | |
| 15 Commissions paid | | | | | |
| 16 Rents, royalties, and license fees paid | | | | | |
| 17 Interest paid | | | | | |
| 18 Loan guarantee fees paid | | | | | |
| 19 Add lines 11 through 18 | | | | | |
| 20 Amounts borrowed (see instructions) | | | | | |
| 21 Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.

JSA
1X4062 2.000

**Schedule M (Form 8858)** (Rev. 9-2021)

7858QV   701D   09/14/2022   08:34:18              0200371              138

CONFIDENTIAL                                                                                                    VPX-JHO0000003649

Form **8858**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

**Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)**

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)
beginning 01/31/2021 , and ending 12/31/2021

OMB No. 1545-1910

Attachment
Sequence No. **140**

| Name of person filing this return | Filer's identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

Filer's tax year beginning 01/01/2021 , and ending 12/31/2021

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

| Check here | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|
| Check here | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |
| | | Initial 8858 | Final 8858 | | | |

**1a** Name and address of FDE or FB

BANG ENERGY (AUSTRALIA) PTY LTD
LEVEL 14, 309 KENT STREET
SYDNEY, NSW AS 2000

**b(1)** U.S. identifying number, if any

APPLD FOR

**b(2)** Reference ID number (see instructions)

AS001

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law

AS    LLC

**d** Date(s) of organization

01/31/2020

**e** Effective date as FDE

01/31/2020

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted

AS

**h** Principal business activity

RETAIL-BEVERAG

**i** Functional currency

USD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326
65-0668430

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

**b** Annual accounting period covered by the return (see instructions)

**c(1)** U.S. identifying number, if any

**c(2)** Reference ID number (see instructions)

**d** Country under whose laws organized

**e** Functional currency

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

**b** Country under whose laws organized

**c** U.S. identifying number, if any

**d** Functional currency

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 30

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2021)

JSA
1X4060 2.000

7858QV   701D   09/14/2022   08:34:18           0200371                     139

CONFIDENTIAL                                                    VPX-JHO0000003650

VITAL PHARMACEUTICALS, INC.    65-0668430

Form 8858 (Rev. 9-2021)    Page **2**

## Schedule C   Income Statement (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use U.S. dollar approximate separate transactions method of accounting (DASTM).*
*If you are using the average exchange rate (determined under section 989(b)), check the following box . . . . . . . .* ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . | 1 | | 2,079,066. |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | 895,703. |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . . . . | 3 | | 1,183,363. |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . . . . . | 10 | | 1,183,363. |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . . . . | 11 | | 59,674. |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | 1,123,689. |

## Schedule C-1   Section 987 Gain or Loss Information

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12 (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

## Schedule F   Balance Sheet

**Important:** *Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.*

| Assets | | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . . | 1 | 528,467. | -27,986. |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | NONE | NONE |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 528,467. | -27,986. |

| Liabilities and Owner's Equity | | | | |
|---|---|---|---|---|
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 400,836. | -1,279,306. |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 127,631. | 1,251,320. |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . | 6 | 528,467. | -27,986. |

## Schedule G   Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . . . . | | X |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | *Answer only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? . . . . | | |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | X |

Form **8858** (Rev. 9-2021)

JSA
1X4061 2.000

7858QV  701D  09/14/2022  08:34:18    0200371    140

CONFIDENTIAL    VPX-JHO0000003651

Form 8858 (Rev. 9-2021)    VITAL PHARMACEUTICALS, INC.    65-0668430 Page **3**

| **Schedule G** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 6 | Is the FDE or FB a qualified business unit as defined in section 989(a)?. . . . . . . . . . . . . . . . . | X | |
| | *Do not complete lines 7 and 8 if you are an individual who owns an FB or FDE directly or through tiers of FBs and FDEs.* | | |
| 7a | During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | Enter the total amount of the base erosion payments        $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit        $ _____ | | |
| 8a | During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 8b and 8c . | | X |
| b | Enter the total amount of the base erosion payments        $ _____ | | |
| c | Enter the total amount of the base erosion tax benefit        $ _____ | | |
| 9 | *Answer only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . . . . . . . . . . . . . . . *Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation. Answer questions 10a through 11c if the tax owner of the FB or the interest in the FDE is treated as a U.S. corporation solely for purposes of these questions.* | | |
| 10a | If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? . . . . . . . . . . . . . . . . | | X |
| b | If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . ▶ $ (_____) | | |
| 11a | If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . | | |
| b | Enter the amount of the dual consolidated loss for the combined separate unit . ▶ $ (_____) | | |
| c | Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A) . . . . . . . . . . . . . . ▶ $ _____ | | |
| 12a | Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . . . . | | X |
| b | Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . . . | | |
| c | If "Yes," is the documentation that required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . | | |
| d | If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . . | | |
| e | Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____. See instructions. | | |
| 13a | During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| b | If "Yes," enter the total amount of recapture . . . . . . . . . ▶ $ _____. See instructions. | | |

| **Schedule H** | **Current Earnings and Profits or Taxable Income** *(see instructions)* |
|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| 1 | Current year net income (loss) per foreign books of account . . . . . . . . . . . . . . . . . . . | 1 | 1,123,689. |
| 2 | Total net additions . . . . . . . . . . . . . . . . . . . SEE STATEMENT 31 . . . . . . . | 2 | 52,500. |
| 3 | Total net subtractions . . . . . . . . . . . . . . . . . SEE STATEMENT 32 . . . . . . . | 3 | 8,744. |
| 4 | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . | 4 | 1,167,445. |
| 5 | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Combine lines 4 and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 1,167,445. |
| 7 | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)) . . . . . | 7 | |
| 8 | Enter exchange rate used for line 7 . . . . . . . . . . . . . . . ▶ | | |

JSA    Form **8858** (Rev. 9-2021)
1X4065 2.000

CONFIDENTIAL    VPX-JHO0000003652

VITAL PHARMACEUTICALS, INC.                                          65-0668430

Form 8858 (Rev. 9-2021)                                                      Page **4**

| Schedule I | Transferred Loss Amount (see instructions) | | |
|---|---|---|---|

**Important:** *See instructions for who has to complete this section.*

| | | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . . . | | |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | |

| Schedule J | Income Taxes Paid or Accrued (see instructions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Foreign Income Taxes** | | | | **Foreign Tax Credit Separate Categories** | | | |
| **(a)** Country or Possession | **(b)** Foreign Tax Year (YYYY-MM-DD) | **(c)** Foreign Currency | **(d)** Conversion Rate | **(e)** U.S. Dollars | **(f)** Foreign Branch | **(g)** Passive | **(h)** General | **(i)** Other |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Totals** | | | | | | | | |

Form **8858** (Rev. 9-2021)

JSA
1X4066 3.000
7858QV   701D   09/14/2022  08:34:18                     0200371                     142

CONFIDENTIAL                                                      VPX-JHO0000003653

**SCHEDULE M**
**(Form 8858)**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

## Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ **Attach to Form 8858.**
▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY (AUSTRALIA) PTY LTD | APPLD FOR | AS001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** *Complete a separate Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 21 with respect to the applicable set of column headings.

| ☐ **Controlled Foreign Partnership** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlling or controlled by the filer | (d) Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | (e) Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
|---|---|---|---|---|---|

| ☐ **Controlled Foreign Corporation** (a) Transactions of FDE or FB | (b) U.S. person filing this return | (c) Any domestic corporation or partnership controlled by the filer | (d) Any foreign corporation or partnership controlled by the filer (other than tax owner) | (e) 10% or more U.S. shareholder of any corporation controlling the tax owner | (f) 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
|---|---|---|---|---|---|

| ☒ **U.S. Tax Owner** (a) Transactions of FDE or FB | (b) U.S. person filing this return (other than the tax owner of the FDE or FB) | (c) Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | (d) Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | (e) Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |
|---|---|---|---|---|---|
| 1 Sales of inventory | | | | | |
| 2 Sales of property rights | | | | | |
| 3 Compensation received for certain services | | | | | |
| 4 Commissions received | | | | | |
| 5 Rents, royalties, and license fees received | | | | | |
| 6 Dividends/Distributions received | | | | | |
| 7 Interest received | | | | | |
| 8 Loan guarantee fees received | | | | | |
| 9 Other | | | | | |
| 10 Add lines 1 through 9 | | | | | |
| 11 Purchases of inventory | | | | | |
| 12 Purchases of tangible property other than inventory | | | | | |
| 13 Purchases of property rights | | | | | |
| 14 Compensation paid for certain services | | | | | |
| 15 Commissions paid | | | | | |
| 16 Rents, royalties, and license fees paid | | | | | |
| 17 Interest paid | | | | | |
| 18 Loan guarantee fees paid | | | | | |
| 19 Add lines 11 through 18 | | | | | |
| 20 Amounts borrowed (see instructions) | | | | | |
| 21 Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.

Schedule M (Form 8858) (Rev. 9-2021)

JSA
1X4062 2.000

7858QV    701D    09/14/2022  08:34:18    0200371    143

CONFIDENTIAL    VPX-JHO0000003654

Form **8858**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

**Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs)**

▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

Information furnished for the FDE's or FB's annual accounting period (see instructions)

beginning  01/01/2021 , and ending 12/31/2021

OMB No. 1545-1910

Attachment
Sequence No. **140**

| Name of person filing this return | Filer's identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

1600 NORTH PARK DRIVE

City or town, state, and ZIP code

WESTON, FL 33326

Filer's tax year beginning  01/01/2021 , and ending 12/31/2021

**Important:** *Fill in all applicable lines and schedules. All information must be in English. All amounts must be stated in U.S. dollars unless otherwise indicated.*

| Check here | | X | FDE of a U.S. person | | FDE of a controlled foreign corporation (CFC) | | FDE of a controlled foreign partnership |
|---|---|---|---|---|---|---|---|
| | | | FB of a U.S. person | | FB of a CFC | | FB of a controlled foreign partnership |

| Check here | | Initial 8858 | | Final 8858 |
|---|---|---|---|---|

**1a** Name and address of FDE or FB

BANG ENERGY MEXICO, S. DE R.L. DE C.V.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**b(1)** U.S. identifying number, if any

**b(2)** Reference ID number (see instructions)

MX001

**c** For FDE, country(ies) under whose laws organized and entity type under local tax law

MX     LLC

**d** Date(s) of organization

02/15/2019

**e** Effective date as FDE

01/01/2020

**f** If benefits under a U.S. tax treaty were claimed with respect to income of the FDE or FB, enter the treaty and article number

**g** Country in which principal business activity is conducted

MX

**h** Principal business activity

RETAIL-BEVERAG

**i** Functional currency

USD

**2** Provide the following information for the FDE's or FB's accounting period stated above.

**a** Name, address, and identifying number of branch office or agent (if any) in the United States

**b** Name and address (including corporate department, if applicable) of person(s) with custody of the books and records of the FDE or FB, and the location of such books and records, if different

**3** For the **tax owner** of the FDE or FB (if different from the filer), provide the following (see instructions):

**a** Name and address

**b** Annual accounting period covered by the return (see instructions)

**c(1)** U.S. identifying number, if any

**c(2)** Reference ID number (see instructions)

**d** Country under whose laws organized

**e** Functional currency

**4** For the **direct owner** of the FDE or FB (if different from the tax owner), provide the following (see instructions):

**a** Name and address

**b** Country under whose laws organized

**c** U.S. identifying number, if any

**d** Functional currency

**5** Attach an organizational chart that identifies the name, placement, percentage of ownership, tax classification, and country of organization of all entities in the chain of ownership between the tax owner and the FDE or FB, and the chain of ownership between the FDE or FB and each entity in which the FDE or FB has a 10% or more direct or indirect interest. See instructions.

SEE STATEMENT 33

For Paperwork Reduction Act Notice, see the separate instructions.

Form **8858** (Rev. 9-2021)

JSA
1X4060 2.000

7858QV   701D   09/14/2022  08:34:18              0200371              144

CONFIDENTIAL                                                                    VPX-JHO0000003655

VITAL PHARMACEUTICALS, INC.                                                     65-0668430

Form 8858 (Rev. 9-2021)                                                                    Page **2**

## Schedule C    Income Statement (see instructions)

**Important:** Report all information in functional currency in accordance with U.S. GAAP. Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules or the average exchange rate determined under section 989(b)). If the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for FDEs or FBs that use U.S. dollar approximate separate transactions method of accounting (DASTM).
If you are using the average exchange rate (determined under section 989(b)), check the following box . . . . . . . ☐

| | | | Functional Currency | U.S. Dollar |
|---|---|---|---|---|
| 1 | Gross receipts or sales (net of returns and allowances) . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Cost of goods sold . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Gross profit (subtract line 2 from line 1) . . . . . . . . . . . . . . . . | 3 | | |
| 4 | Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Gross rents, royalties, and license fees . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Gross income from performance of services . . . . . . . . . . . . . . . | 7 | | |
| 8 | Foreign currency gain (loss) . . . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | |
| 10 | Total income (add lines 3 through 9) . . . . . . . . . . . . . . . . . | 10 | | |
| 11 | Total deductions (exclude income tax expense) . . . . . . . . . . . . . | 11 | | |
| 12 | Income tax expense . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Other adjustments . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . | 14 | | |

## Schedule C-1    Section 987 Gain or Loss Information

**Note:** See the instructions if there are multiple recipients of remittances from the FDE or FB.

| | | | (a) Amount stated in functional currency of FDE or FB | (b) Amount stated in functional currency of recipient |
|---|---|---|---|---|
| 1 | Remittances from the FDE or FB . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Section 987 gain (loss) recognized by recipient . . . . . . . . . . . | 2 | | |
| 3 | Section 987 gain (loss) deferred under Regulations section 1.987-12 (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Were all remittances from the FDE or FB treated as made to the direct owner? | | |
| 5 | Did the tax owner change its method of accounting for section 987 gain or loss with respect to remittances from the FDE or FB during the tax year? If "Yes," attach a statement describing the method used prior to the change and new method of accounting | | |

## Schedule F    Balance Sheet

**Important:** Report all amounts in U.S. dollars computed in functional currency and translated into U.S. dollars in accordance with U.S. GAAP. See instructions for an exception for FDEs or FBs that use DASTM.

| Assets | | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash and other current assets . . . . . . . . . . . . . . . . . | 1 | | |
| 2 | Other assets . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| **Liabilities and Owner's Equity** | | | | |
| 4 | Liabilities . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | |
| 5 | Owner's equity . . . . . . . . . . . . . . . . . . . . . . . | 5 | | |
| 6 | Total liabilities and owner's equity . . . . . . . . . . . . . . . . | 6 | | |

## Schedule G    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | During the tax year, did the FDE or FB own an interest in any trust? . . . . . . . . . . . . | | |
| 2 | During the tax year, did the FDE or FB own at least a 10% interest, directly or indirectly, in any foreign partnership? | | |
| 3 | *Answer only if the FDE made its election to be treated as disregarded from its owner during the tax year:* Did the tax owner claim a loss with respect to stock or debt of the FDE as a result of the election? | | |
| 4 | During the tax year, did the FDE or FB pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 5 | During the tax year, did the FDE or FB pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . . . | | |

Form **8858** (Rev. 9-2021)

JSA
1X4061 2.000

CONFIDENTIAL                                                                    VPX-JHO0000003656

Form 8858 (Rev. 9-2021)     VITAL PHARMACEUTICALS, INC.     65-0668430 Page **3**

| **Schedule G** | **Other Information** (continued) | **Yes** | **No** |
|---|---|---|---|

**6** Is the FDE or FB a qualified business unit as defined in section 989(a)?. . . . . . . . . . . . . . . . . .

*Do not complete lines 7 and 8 if you are an individual who owns an FB or FDE directly or through tiers of FBs and FDEs.*

**7a** During the tax year, did the FDE or FB receive, or accrue the receipt of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) from a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 7b and 7c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

  **b** Enter the total amount of the base erosion payments    $ _____

  **c** Enter the total amount of the base erosion tax benefit    $ _____

**8a** During the tax year, did the FDE or FB pay, or accrue the payment of, any amounts defined as a base erosion payment under section 59A(d) or have a base erosion tax benefit under section 59A(c)(2) to a foreign person, which is a related party of the taxpayer? See instructions. If "Yes," complete lines 8b and 8c.

  **b** Enter the total amount of the base erosion payments    $ _____

  **c** Enter the total amount of the base erosion tax benefit    $ _____

**9** *Answer only if the tax owner of the FDE or FB is a CFC:* Were there any intracompany transactions between the FDE or FB and the CFC or any other branch of the CFC during the tax year, in which the FDE or FB acted as a manufacturing, selling, or purchasing branch? . . . . . . . . . . . . . . . . . . . . .
*Answer the remaining questions in Schedule G only if the tax owner of the FB or the interest in the FDE is a U.S. corporation. Answer questions 10a through 11c if the tax owner of the FB or the interest in the FDE is treated as a U.S. corporation solely for purposes of these questions.*

**10a** If the FB or the interest in the FDE is a separate unit under Regulations section 1.1503(d)-1(b)(4), and is not part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)?

  **b** If "Yes," enter the amount of the dual consolidated loss . . . . . . . . . . . . . . ▶ $ ( _____ )

**11a** If the FB or the interest in the FDE is a separate unit and part of a combined separate unit under Regulations section 1.1503(d)-1(b)(4)(ii), does the combined separate unit have a dual consolidated loss as defined in Regulations section 1.1503(d)-1(b)(5)(ii)? If "Yes," complete lines 11b and 11c . . . . . . . . .

  **b** Enter the amount of the dual consolidated loss for the combined separate unit  ▶ $ ( _____ )

  **c** Enter the net income (loss) attributed to the individual FB or the individual interest in the FDE as determined under Regulations section 1.1503(d)-5(c)(4)(ii)(A) . . . . . . . . . . . . . . ▶ $ _____

**12a** Was any portion of the dual consolidated loss on line 10b or 11b taken into account in computing U.S. taxable income for the year? If "Yes," go to line 12b. If "No," go to line 13 . . . . . . . . . . . . . . . .

  **b** Was this a permitted domestic use of the dual consolidated loss under Regulations section 1.1503(d)-6? If "Yes," see the instructions and go to line 12c. If "No," go to line 12d . . . . . . . . . . . . . . . . .

  **c** If "Yes," is the documentation that required for the permitted domestic use under Regulations section 1.1503(d)-6 attached to the return? After answering this question, go to line 13a . . . . . . . . . . .

  **d** If this was not a permitted domestic use, was the dual consolidated loss used to compute consolidated taxable income as provided under Regulations section 1.1503(d)-4? If "Yes," go to line 12e . . . . . . .

  **e** Enter the separate unit's contribution to the cumulative consolidated taxable income ("cumulative register") as of the beginning of the tax year ▶ $ _____ . See instructions.

**13a** During the tax year, did any triggering event(s) occur under Regulations section 1.1503(d)-6(e) requiring recapture of any dual consolidated loss(es) attributable to the FB or interest in the FDE, individually or as part of a combined separate unit, in any prior tax years?. . . . . . . . . . . . . . . . . . . . . . . .

  **b** If "Yes," enter the total amount of recapture . . . . . . . ▶ $ _____ . See instructions.

| **Schedule H** | **Current Earnings and Profits or Taxable Income** (see instructions) | | |
|---|---|---|---|

**Important:** *Enter the amounts on lines 1 through 6 in functional currency.*

| | | | |
|---|---|---|---|
| **1** | Current year net income (loss) per foreign books of account . . . . . . . . . . . . | **1** | |
| **2** | Total net additions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Total net subtractions . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Current earnings and profits (or taxable income - see instructions) (line 1 plus line 2 minus line 3) . . . | **4** | |
| **5** | DASTM gain (loss) (if applicable) . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Combine lines 4 and 5. . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** | Current earnings and profits (or taxable income) in U.S. dollars (line 6 translated at the average exchange rate determined under section 989(b) and the related regulations (see instructions)). . . . . | **7** | |
| **8** | Enter exchange rate used for line 7 . . . . . . . . . . . . . ▶ | | |

JSA

1X4065 2.000

     7858QV    701D    09/14/2022   08:34:18       0200371         146

Form **8858** (Rev. 9-2021)

CONFIDENTIAL

VPX-JHO0000003657

VITAL PHARMACEUTICALS, INC.                                                    65-0668430

Form 8858 (Rev. 9-2021)                                                              Page **4**

| Schedule I | Transferred Loss Amount (see instructions) |
|---|---|

**Important:** *See instructions for who has to complete this section.*

|  |  | Yes | No |
|---|---|---|---|
| 1 | Were any assets of an FB (including an FB that is an FDE) transferred to a foreign corporation? If "No," stop here. If "Yes," go to line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
| 2 | Was the transferor a domestic corporation that transferred substantially all of the assets of an FB (including an FB that is an FDE) to a specified 10%-owned foreign corporation? If "No," stop here. If "Yes," go to line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
| 3 | Immediately after the transfer, was the domestic corporation a U.S. shareholder with respect to the transferee foreign corporation? If "No," stop here. If "Yes," go to line 4 . . . . . . . . . . . . . . . |  |  |
| 4 | Enter the transferred loss amount included in gross income as required under section 91. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** |  |  |

| Schedule J | Income Taxes Paid or Accrued (see instructions) |
|---|---|

| (a) Country or Possession | (b) Foreign Tax Year (YYYY-MM-DD) | Foreign Income Taxes | | | | Foreign Tax Credit Separate Categories | | | |
|---|---|---|---|---|---|---|---|---|---|
|  |  | (c) Foreign Currency | (d) Conversion Rate | (e) U.S. Dollars | | (f) Foreign Branch | (g) Passive | (h) General | (i) Other |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
| **Totals** |  |  |  |  |  |  |  |  |  |

Form **8858** (Rev. 9-2021)

JSA
1X4066 3.000

7858QV    701D    09/14/2022    08:34:18              0200371              147

CONFIDENTIAL                                                    VPX-JHO0000003658

**SCHEDULE M**
**(Form 8858)**

(Rev. September 2021)

Department of the Treasury
Internal Revenue Service

## Transactions Between Foreign Disregarded Entity (FDE) or Foreign Branch (FB) and the Filer or Other Related Entities

▶ Attach to Form 8858.
▶ Go to *www.irs.gov/Form8858* for instructions and the latest information.

OMB No. 1545-1910

| Name of person filing Form 8858 | Identifying number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

| Name of FDE or FB | U.S. identifying number, if any | Reference ID number (see instructions) |
|---|---|---|
| BANG ENERGY MEXICO, S. DE R.L. DE C.V. | | MX001 |

| Name of tax owner | U.S. identifying number, if any |
|---|---|
| | |

**Important:** *Complete a **separate** Schedule M for each FDE or FB. Enter the totals for each type of transaction that occurred during the annual accounting period between the FDE or FB and the persons listed in the applicable columns (b) through (f). All amounts must be stated in U.S. dollars translated from functional currency at the appropriate exchange rate for the FDE's or FB's tax year. See instructions.*

Enter the relevant functional currency and the exchange rate used throughout this schedule ▶

**Column headings.** This schedule contains three sets of column headings. Check the box that identifies the status of the tax owner and complete lines 1 through 21 with respect to the applicable set of column headings.

| | | (b) | (c) | (d) | (e) | (f) |
|---|---|---|---|---|---|---|
| ☐ **Controlled Foreign Partnership** **(a)** Transactions of FDE or FB | | U.S. person filing this return | Any domestic corporation or partnership controlling or controlled by the filer | Any foreign corporation or partnership controlling or controlled by the filer (other than the tax owner) | Any U.S. person with a 10% or more direct interest in the controlled foreign partnership (other than the filer) | |
| ☐ **Controlled Foreign Corporation** **(a)** Transactions of FDE or FB | | U.S. person filing this return | Any domestic corporation or partnership controlled by the filer | Any foreign corporation or partnership controlled by the filer (other than tax owner) | 10% or more U.S. shareholder of any corporation controlling the tax owner | 10% or more U.S. shareholder, or other owner, of any entity controlling the tax owner |
| ☒ **U.S. Tax Owner** **(a)** Transactions of FDE or FB | | U.S. person filing this return (other than the tax owner of the FDE or FB) | Any domestic corporation or partnership controlled by the filer (other than the tax owner of the FDE or FB) | Any foreign corporation (including its branches or disregarded entities) controlling or controlled by the filer | Any foreign partnership (including its branches or FDEs) controlling or controlled by the filer | |

| | | (b) | (c) | (d) | (e) | |
|---|---|---|---|---|---|---|
| 1 | Sales of inventory | | | | | |
| 2 | Sales of property rights | | | | | |
| 3 | Compensation received for certain services | | | | | |
| 4 | Commissions received | | | | | |
| 5 | Rents, royalties, and license fees received | | | | | |
| 6 | Dividends/Distributions received | | | | | |
| 7 | Interest received | | | | | |
| 8 | Loan guarantee fees received | | | | | |
| 9 | Other | | | | | |
| 10 | Add lines 1 through 9 | | | | | |
| 11 | Purchases of inventory | | | | | |
| 12 | Purchases of tangible property other than inventory | | | | | |
| 13 | Purchases of property rights | | | | | |
| 14 | Compensation paid for certain services | | | | | |
| 15 | Commissions paid | | | | | |
| 16 | Rents, royalties, and license fees paid | | | | | |
| 17 | Interest paid | | | | | |
| 18 | Loan guarantee fees paid | | | | | |
| 19 | Add lines 11 through 18 | | | | | |
| 20 | Amounts borrowed (see instructions) | | | | | |
| 21 | Amounts loaned (see instructions) | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 8858.

Schedule M (Form 8858) (Rev. 9-2021)

JSA
1X4062 2.000

7858QV   701D   09/14/2022   08:34:18   0200371   148

CONFIDENTIAL

VPX-JHO0000003659

Form **8916-A**

(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**

▶ Go to *www.irs.gov/Form1120* for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |
| Name of subsidiary | Employer identification number |
| | |

**Part I**    Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions . . . . . . . | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense . . . . . | | | | |
| b Other equity-based compensation . . . . . . . . | | | | |
| c Meals and entertainment . . . | | | | |
| d Parachute payments . . . . . | | | | |
| e Compensation with section 162(m) limitation . . . . . . . | | | | |
| f Pension and profit sharing . . . | | | | |
| g Other post-retirement benefits . . | | | | |
| h Deferred compensation . . . . | | | | |
| i Reserved . . . . . . . . . | | | | |
| j Amortization . . . . . . . . | | | | |
| k Depletion . . . . . . . . . | | | | |
| l Depreciation . . . . . . . . | | | | |
| m Corporate-owned life insurance premiums . . . . . . . . . | | | | |
| n Other section 263A costs . . . | 39,153,242. | 5,257,690. | | 44,410,932. |
| 3 Inventory shrinkage accruals . . | | | | |
| 4 Excess inventory and obsolescence reserves . . . . . | 53,304,789. | 2,698,592. | | 56,003,381. |
| 5 Lower of cost or market write-downs . . . . . . . . . . | | | | |
| 6 Other items with differences (attach statement) . . . . . . . | | | | |
| 7 Other items with no differences | 237,939,702. | | | 237,939,702. |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions . . . . . . . . . | 330,397,733. | 7,956,282. | | 338,354,015. |

For Paperwork Reduction Act Notice, see instructions.      Form **8916-A** (Rev. 11-2019)

JSA
1X9035 1.000

CONFIDENTIAL      VPX-JHO0000003660

Form 8916-A (Rev. 11-2019)                                                                              Page **2**

## Part II — Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income – From tax affiliated group | | | | |
| 5 | Other interest income | 19,597. | | | 19,597. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 19,597. | | | 19,597. |

## Part III — Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybric securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | 17,274,488. | | | 17,274,488. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 17,274,488. | | | 17,274,488. |

Form **8916-A** (Rev. 11-2019)

JSA
1X9036 1.000

150

CONFIDENTIAL                                                                              VPX-JHO0000003661

Form **8990**
(Rev. May 2020)
Department of the Treasury
Internal Revenue Service

# Limitation on Business Interest Expense Under Section 163(j)

► Attach to your tax return.
► Go to *www.irs.gov/Form8990* for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| VITAL PHARMACEUTICALS, INC. | 65-0668430 |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ►

Employer identification number, if any ►

Reference ID number ►

### Part I — Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

#### Section I - Business Interest Expense

| | | | |
|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation . . . . | **1** | 17,274,488 |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) . . . . . . . . . . . . | **2** | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)). . . . . . | **3** | |
| 4 | Floor plan financing interest expense. See instructions . . . . . . | **4** | |
| 5 | **Total business interest expense.** Add lines 1 through 4. . . . . . . . . . . . . . . . . . . ► | **5** | 17,274,488 |

#### Section II - Adjusted Taxable Income

**Taxable Income**

| | | | |
|---|---|---|---|
| 6 | **Taxable income.** See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 67,835,522 |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . . | **7** | |
| 8 | Any business interest expense not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 17,274,488 |
| 9 | Amount of any net operating loss deduction under section 172 . . . . | **9** | |
| 10 | Amount of any qualified business income deduction allowed under section 199A . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions . . . . . . . . | **11** | 63,517,602 |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Other additions. See instructions . . . . . . . . . . . . . . . | **13** | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) . . . . . . . . . . . . | **15** | |
| 16 | **Total.** Add lines 7 through 15 . . . . . . . . . . . . . . . . . . . . . . . . . ► | **16** | 80,792,090 |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions . . . . . . . . . . | **17** ( | ) |
| 18 | Any business interest income not from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **18** ( | 19,597 ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **19** ( | ) |
| 20 | Other reductions. See instructions . . . . . . . . . . . . . . . | **20** ( | ) |
| 21 | **Total.** Combine lines 17 through 20 . . . . . . . . . . . . . . . . . . . . . . . ► | **21** ( | 19,597 ) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) . . . . . . ► | **22** | 148,608,015 |

For Paperwork Reduction Act Notice, see the instructions.

JSA
1X4100 1.000

Form **8990** (Rev. 5-2020)

CONFIDENTIAL                                                                                VPX-JHO0000003662

Form 8990 (Rev. 5-2020)                                                                    Page **2**

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions . . . . . . . | **23** | 19,597 | | |
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) | **24** | | | |
| 25 | **Total.** Add lines 23 and 24 . . . . . . . . . . . . . . . . . . . . . . . ▶ | **25** | | | 19,597 |

## Section IV - 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See instructions . . . . . . . . . 0.300 . . . . | **26** | 44582405 | | |
| 27 | Business interest income (line 25) . . . . . . . . . . . . . | **27** | 19597 | | |
| 28 | Floor plan financing interest expense (line 4) . . . . . . . . . | **28** | | | |
| 29 | **Total.** Add lines 26, 27, and 28 . . . . . . . . . . . . . . . . . . . ▶ | **29** | | | 44602002 |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions. . . . . . . . . . . . . | **30** | 17,274,488. |

### Carryforward

SEE STATEMENT 34

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) . . . | **31** | |

| **Part II** | Partnership Pass-Through Items |
|---|---|

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 . . . . . . . . . . . . . . . | **32** | |

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . | **33** | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . | **34** | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . | **35** | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22. | **36** | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |

| **Part III** | S Corporation Pass-Through Items |
|---|---|

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . . | **38** | 17,254,891 |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . | **39** | 27,327,514 |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . | **40** | 0.6130 |
| 41 | **Excess taxable income.** Multiply line 40 by line 22. . . . . . . . . . . . . . . . . . . . | **41** | 91,096,713 |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |

Form **8990** (Rev. 5-2020)

| Form **114a** | **Record of Authorization to Electronically File FBARs** (See instructions below for completion) | |
|---|---|---|
| Department of the Treasury Financial Crimes Enforcement Network (FinCEN) May 2015 | **Do not send to FinCEN. Retain this form for your records.** The form 114a may be digitally signed | |

| **Part I** | **Persons who have an obligation to file a Report of Foreign Bank and Financial Account(s)** | |
|---|---|---|

| 1. Owner last name or entity's legal name VITAL PHARMACEUTICALS, INC. | 2. Owner first name | 3. Owner M. I. |
|---|---|---|
| 4. Spouse last name (if jointly filing FBAR - see instructions below) | 5. Spouse first name | 6. Spouse M. I. |

I/we declare that I/we have provided information concerning _____ 2 _____ (enter number of accounts) foreign bank and financial account(s) for the filing year ending December 31, _2021_ to the preparer listed in Part II; that this information is to the best of my/our knowledge true, correct, and complete; that I/we authorize the preparer listed in Part II to complete and submit to the Financial Crimes Enforcement Network (FinCEN) a Report of Foreign Bank and Financial Accounts (FBAR) based on the information that I/we have provided; and that I/we authorize the preparer listed in Part II to receive information from FinCEN, answer inquiries and resolve issues relating to this submission. I/we acknowledge that, notwithstanding this declaration, it is my/our legal responsibility, not that of the preparer listed in Part II, to timely file an FBAR if required by law to do so.

| 7   Owner signature (Authorized representative if entity) | 8   Date / / MM  DD  YYYY | 9   Owner or entity TIN 65-0668430 | 10  TIN type | a X EIN b SSN/ITIN c Foreign |
|---|---|---|---|---|
| 11  Spouse signature | 12  Date / / MM  DD  YYYY | 13  Spouse TIN | 14  TIN type | a EIN b SSN/ITIN c Foreign |

| **Part II** | **Individual or Entity Authorized to File FBAR on behalf of Persons who have an obligation to file.** | | |
|---|---|---|---|

| 15  Preparer last name MARGUILIES | 16  Preparer first name MARK | 17  Preparer M.I. | 18  Preparer PTIN ▓▓▓▓ |
|---|---|---|---|
| 19  Address 801 BRICKELL AVENUE, SUIT | 20  City MIAMI | 21  State FL | 22  ZIP/postal code 33131 |
| 23  Country code US | 24  Preparer's (item 15) employer's (Entity) name GRANT THORTON LLP | 25  Employer EIN ▓▓▓▓ | 26  Preparer's signature |

**Instructions for completing the FBAR Signature Authorization Record**
**This is a fill and print form using Adobe Reader**

This record may be completed by the individual or entity granting such authorization (Part I) OR the individual/entity authorized to perform such services. The completed record must be signed by the individual(s)/entity granting the authorization (Part I) and the individual/entity that will file the FBAR. The Preparer/filing entity must be registered with FinCEN BSA E-File system. (See http://bsaefiling.fincen.treas.gov/main.html for registration).

Read and complete the account owner statement in Part I.

To authorize a third party to file the Foreign Bank and Financial Accounts Report (FBAR), the account owner should complete Part I, items 1 through 3 (as required), sign and date the document in Part I, Items 7/8 and complete items 9 and 10. Item 7 may be digitally signed.

Accounts Jointly Owned by Spouses (see exceptions in the FBAR instructions)

If the account owner is filing an FBAR jointly with his/her spouse, the spouse must also complete Part I, items 4 through 6. The spouse must also sign and date the report in items 11/12, (item 11 may be digitally signed) and complete items 13 and 14. A third party preparer may be one of the spouses of the jointly owned foreign account. In this case, both spouses must complete Part I of form 114a in its entirety. The third party preparer (spouse) that will file the FBAR on behalf of both spouses will complete Part II in its entirety (do not use such terms as *see above*, or *same as item number x*).

Complete Part II, items 15 through 18 with the preparer's information. The address, items 19 through 23, is that of the preparer **or** the preparer's employer if the preparer is an employee. Record the employer's information (if any) in items 24 and 25. If the preparer does not have a PTIN, leave item 18 blank. The third party preparer must sign in item 26 (digital signature acceptable) of Part II indicating that the FBAR will be filed as directed by the authorizing authority.

The person(s) listed in Part I, and the person listed in Part II as authorized to file on behalf of the person(s) listed in Part I, should retain copies of this record of authorization and the filing itself, both for a period of 5 years. See 31 CFR 1010. 430(d).

DO NOT SEND THIS RECORD TO FinCEN UNLESS REQUESTED TO DO SO.

Rev. 10.7 May 21, 2015

CONFIDENTIAL                                                                                              VPX-JHO0000003664

**FinCEN Form 114**

Department of the Treasury
OMB no. 1506-0009

(Rev. September 2013)

# REPORT OF FOREIGN BANK AND FINANCIAL ACCOUNTS

Do NOT file with your Federal Tax Return
Do not use previous editions of this form

OMB No. 1545-2038

1 This report is for calendar year ended 12/31

2 0 2 1

Amended ☐

## Part I   Filer information

2 Type of filer
a ☐ Individual   b ☐ Partnership   c ☐ Corporation   d ☒ Consolidated   e ☐ Fiduciary or other - Enter type

3 U.S. Taxpayer identification Number
65-0668430
If filer has no U.S. Identification number complete item 4

3a TIN type
☐ SSN/ITIN
☒ EIN

4 Foreign identification (Complete only if item 3 is not applicable)
a Type: ☐ Passport   ☐ Foreign TIN   ☐ Other
b Number
c Country of Issue

5 Individual's date of birth
MM/DD/YYYY

6 Last name or organization name
VITAL PHARMACEUTICALS, INC.

7 First name

8 Middle initial   8a Suffix

9 Mailing address (number, street, and apt. or suite no.)
1600 NORTH PARK DRIVE

10 City
WESTON

11 State
FL

12 ZIP/Postal Code
33326

13 Country
US

14 a) Does the filer have a financial interest in 25 or more financial accounts?

Yes ☐   Enter number of accounts _____   Do not complete Part II or Part III, but maintain records of the information.
No ☒

b) Does the filer have signature authority over but no financial interest in 25 or more financial accounts?

Yes ☐   Enter number of accounts _____   Complete Part IV, items 34 through 43 for each person on whose behalf the filer has signature authority.
No ☒

## Part II   Information on financial account(s) owned separately

15 Maximum value of account during calendar year (See instructions under Monetary amounts, step 2)

15a Amount unknown ☐

16 Type of account   a ☐ Bank   b ☐ Securities   c ☐ Other - Enter type below

17 Name of financial institution in which account is held

18 Account number or other designation

19 Mailing address (number, street, apt. or suite no.) of financial institution in which account is held

20 City

21 State, if known

22 Foreign postal code, if known

23 Country

## Signature   44a Check here ☒ if this report is completed by a third party preparer and complete the third party preparer section.

44 Filer signature

45 Filer title, if not reporting a personal account

46 Date (MM/DD/YYYY)

**Third Party Preparer Use Only**

47 Preparer's last name
MARGUILIES

48 First name
MARK

49 MI

50 Check if self-employed ☐

51 TIN ▓▓▓▓

51a TIN type
☐ SSN/ITIN
☒ EIN
☐ Foreign   ☐ PTIN

52 Contact phone no.
305-341-8040

52a Ext.

53 Firm's name
GRANT THORTON LLP

54 Firm's TIN ▓▓▓▓

54a TIN type ☒ EIN
☐ Foreign

55 Mailing address (number, street, apt. or suite no.)
801 BRICKELL AVENUE, SUITE 2450

56 City
MIAMI

57 State
FL

58 ZIP/Postal Code
33131

59 Country
US

This form should be used to report a financial interest in, signature authority, or other authority over one or more financial accounts in foreign countries, as required by the Department of the Treasury Regulations 31 CFR 1010.350. No report is required if the aggregate value of the accounts did not exceed $10,000. See instructions for definitions.

PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE
Pursuant to the requirements of Public Law 93-579 (Privacy Act of 1974), notice is hereby given that the authority to collect information on FinCEN Form 114 in accordance with 5 USC 552a (e) is Public Law 91-508; 31 USC 5314; 5 USC 301; 31 CFR 1010.350. The principal purpose for collecting the information is to assure maintenance of reports where such reports or records have a high degree of usefulness in criminal, tax, or regulatory investigations or proceedings. The information collected may be provided to those officers and employees of any constituent unit of the Department of the Treasury who have a need for the records in the performance of their duties. The records may be referred to any other department or agency of the United States upon the request of the head of such department or agency for use in a criminal, tax, or regulatory investigation or proceeding. The information collected may also be provided to appropriate state, local, and foreign law enforcement and regulatory personnel in the performance of their official duties. Disclosure of this information is mandatory. Civil and criminal penalties, including in certain circumstances a fine of not more than $500,000 and imprisonment of not more than five years, are provided for failure to file a report, for failure to supply information, and for filing a false or fraudulent report. Disclosure of the Social Security number is mandatory. The authority to collect is 31 CFR 1010.350. The Social Security number will be used as a means to identify the individual who files the report. The estimated average burden associated with this collection of information is 60 minutes per respondent or record keeper, depending on individual circumstances. Comments regarding the accuracy of this burden estimate, and suggestions for reducing the burden should be directed to the Financial Crimes Enforcement Network, P. O. Box 39, Vienna, VA 22183, Attn: Office of Regulatory Policy.

Rev 5.7 - 6/3/2013

1X5000 1.000

7858QV   701D   09/14/2022 08:34:18   0200371   154

CONFIDENTIAL   VPX-JHO0000003665

| Part V | Information on financial account(s) where filer is filing a consolidated report | |
|---|---|---|

**Complete a separate block for each account**

Add an additional Part V page as many times as necessary in order to provide information on all accounts

| 1  Filing for calendar year | 3-4  Check appropriate identification number | 6  Last name or organization name |
|---|---|---|
| 2 0 2 1 | [X] Taxpayer Identification Number<br><br>[ ] Foreign identification number<br><br>Enter identification number here:<br>65-0668430 | VITAL PHARMACEUTICALS, INC. |

| 15  Maximum value of account during calendar year (See instructions under Monetary amounts, step 2) | 15a Amount unknown | 16  Type of account  a [X] Bank  b [ ] Securities  c [ ] Other - Enter type below |
|---|---|---|
| 2,856,001. | [ ] | |

| 17  Name of financial institution in which account is held |
|---|
| RABOBANK |

| 18  Account number or other designation | 19  Mailing address (number, street, apt. or suite no.) of financial institution in which account is held |
|---|---|
| █████ 9858 | ZUID-LIMBERG WEST |

| 20  City | 21  State, if known | 22  Foreign postal code, if known | 23  Country |
|---|---|---|---|
| LIMBURG | | | NL |

| 34  Organization name of account owner | 35  Tax identification number of account owner | 35a TIN type |
|---|---|---|
| BANG ENERGY BV | ██████ | [X] EIN  [ ] SSN/ITIN  [ ] Foreign |

| 38  Mailing address (number, street, Apt. or Suite No.) |
|---|
| 1600 NORTH PARK DRIVE |

| 39  City | 40  State | 41  ZIP/Postal Code | 42  Country |
|---|---|---|---|
| WESTON | | 33326 | NL |

| 15  Maximum value of account during calendar year (See instructions under Monetary amounts, step 2) | 15a Amount unknown | 16  Type of account  a [X] Bank  b [ ] Securities  c [ ] Other - Enter type below |
|---|---|---|
| 1,065,057. | [ ] | |

| 17  Name of financial institution in which account is held |
|---|
| ROYAL BANK OF CANADA |

| 18  Account number or other designation | 19  Mailing address (number, street, apt. or suite no.) of financial institution in which account is held |
|---|---|
| ███ 232-4 | P.O. BOX 4047 TERMINAL A |

| 20  City | 21  State, if known | 22  Foreign postal code, if known | 23  Country |
|---|---|---|---|
| TORONTO | ON | M5Q 1L5 | CA |

| 34  Organization name of account owner | 35  Tax identification number of account owner | 35a TIN type |
|---|---|---|
| BANG ENERGY CANADA, INC. | 83-4135454 | [X] EIN  [ ] SSN/ITIN  [ ] Foreign |

| 38  Mailing address (number, street, apt. or Suite No.) |
|---|
| 1600 NORTH PARK DRIVE |

| 39  City | 40  State | 41  ZIP/Postal Code | 42  Country |
|---|---|---|---|
| WESTON | FL | 33326 | US |

1X5004 1.000

7858QV    701D    09/14/2022  08:34:18                    0200371                    155

Form **8938**

(Rev. November 2021)

Department of the Treasury
Internal Revenue Service

## Statement of Specified Foreign Financial Assets

▶ Go to *www.irs.gov/Form8938* for instructions and the latest information.
▶ Attach to your tax return.

OMB No. 1545-2195

Attachment
Sequence No. **938**

For calendar year 20 _____ or tax year beginning _____ , 20 _____ and ending _____ , 20 _____

| If you have attached additional statements, check here | X | Number of additional statements | 1 |
|---|---|---|---|

**1** Name(s) shown on return

VITAL PHARMACEUTICALS, INC.

**2** Taxpayer identification number (TIN)

65-0668430

**3** Type of filer

| **a** ☐ Specified individual | **b** ☐ Partnership | **c** ☒ Corporation | **d** ☐ Trust |
|---|---|---|---|

**4** If you checked box 3a, skip this line 4. If you checked box 3b or 3c, enter the name and TIN of the specified individual who closely holds the partnership or corporation. If you checked box 3d, enter the name and TIN of the specified person who is a current beneficiary of the trust. (See instructions for definitions and what to do if you have more than one specified individual or specified person to list.)

**a** Name

**b** TIN

| **Part I** | **Foreign Deposit and Custodial Accounts Summary** | | |
|---|---|---|---|
| **5** | Number of deposit accounts (reported in Part V) . . . . . . . . . . . . . . . . . . . . . . ▶ | | 2 |
| **6** | Maximum value of all deposit accounts . . . . . . . . . . . . . . . . . . . . . . . ▶ | $ | 3,751,758. |
| **7** | Number of custodial accounts (reported in Part V) . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **8** | Maximum value of all custodial accounts  . . . . . . . . . . . . . . . . . . . . | $ | |
| **9** | Were any foreign deposit or custodial accounts closed during the tax year? . . . . . . . . . . . . . | ☐ Yes | ☐ No |

| **Part II** | **Other Foreign Assets Summary** | | |
|---|---|---|---|
| **10** | Number of foreign assets (reported in Part VI) . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| **11** | Maximum value of all assets (reported in Part VI) . . . . . . . . . . . . . . . . . . . . | $ | |
| **12** | Were any foreign assets acquired or sold during the tax year? . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

| **Part III** | **Summary of Tax Items Attributable to Specified Foreign Financial Assets** (see instructions) | | | | |
|---|---|---|---|---|---|
| **(a)** Asset category | **(b)** Tax item | **(c)** Amount reported on form or schedule | Where reported | |
| | | | **(d)** Form and line | **(e)** Schedule and line |
| **13** Foreign deposit and custodial accounts | **a** Interest | $ | | |
| | **b** Dividends | $ | | |
| | **c** Royalties | $ | | |
| | **d** Other income | $ | | |
| | **e** Gains (losses) | $ | | |
| | **f** Deductions | $ | | |
| | **g** Credits | $ | | |
| **14** Other foreign assets | **a** Interest | $ | | |
| | **b** Dividends | $ | | |
| | **c** Royalties | $ | | |
| | **d** Other income | $ | | |
| | **e** Gains (losses) | $ | | |
| | **f** Deductions | $ | | |
| | **g** Credits | $ | | |

| **Part IV** | **Excepted Specified Foreign Financial Assets** (see instructions) |
|---|---|

If you reported specified foreign financial assets on one or more of the following forms, enter the number of such forms filed. You do not need to include these assets on Form 8938 for the tax year.

**15** Number of Forms 3520 _____   **16** Number of Forms 3520-A _____   **17** Number of Forms 5471 _____

**18** Number of Forms 8621 _____   **19** Number of Forms 8865 _____

**For Paperwork Reduction Act Notice, see the separate instructions.**

Form **8938** (Rev. 11-2021)

JSA
1X4051 1.000

7858QV   701D   09/14/2022  08:34:18            0200371                156

CONFIDENTIAL

VPX-JHO0000003667

VITAL PHARMACEUTICALS, INC.                    65-0668430

Form 8938 (Rev. 11-2021)                                                                Page **2**

| **Part V** | **Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary** (see instructions) |
|---|---|

If you have more than one account to report in Part V, attach a separate statement for each additional account. See instructions.

| 20 | Type of account | [X] Deposit | 21 | Account number or other designation |
|---|---|---|---|---|
| | | [ ] Custodial | | ███████9858 |

| 22 | Check all that apply | **a** [ ] Account opened during tax year | **b** [ ] Account closed during tax year |
|---|---|---|---|
| | | **c** [ ] Account jointly owned with spouse | **d** [ ] No tax item reported in Part III with respect to this asset |

| 23 | Maximum value of account during tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 2,416,177. |
|---|---|

| 24 | Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? . . . . . [X] Yes [ ] No |
|---|---|

25  If you answered "Yes" to line 24, complete all that apply.

| **(a)** Foreign currency in which account is maintained | **(b)** Foreign currency exchange rate used to convert to U.S. dollars | **(c)** Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| EURO | 0.846000000000 | IRS.GOV |

| 26 a | Name of financial institution in which account is maintained | **b** Global Intermediary Identification Number (GIIN) (Optional) |
|---|---|---|
| RABOBANK | | |

27  Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.

WIM DUISENBERGPLANTSOEN 1, 6221SE MAASTRICHT

28  City or town, state or province, country, and ZIP or foreign postal code

LIMBURG NL

| **Part VI** | **Detailed Information for Each "Other Foreign Asset" Included in the Part II Summary** (see instructions) |
|---|---|

If you have more than one asset to report in Part VI, attach a separate statement for each additional asset. See instructions.

| 29 | Description of asset | 30 | Identifying number or other designation |
|---|---|---|---|

31  Complete all that apply. See instructions for reporting of multiple acquisition or disposition dates.

**a** Date asset acquired during tax year, if applicable . . . . . . . . . . . . . . . . . . _____

**b** Date asset disposed of during tax year, if applicable . . . . . . . . . . . . . . . . _____

**c** [ ] Check if asset jointly owned with spouse    **d** [ ] Check if no tax item reported in Part III with respect to this asset

32  Maximum value of asset during tax year (check box that applies)

**a** [ ] $0-$50,000    **b** [ ] $50,001-$100,000    **c** [ ] $100,001-$150,000    **d** [ ] $150,001-$200,000

**e** If more than $200,000, list value . . . . . . . . . . . . . . . $ _____

| 33 | Did you use a foreign currency exchange rate to convert the value of the asset into U.S. dollars? . . . . . [ ] Yes [ ] No |
|---|---|

34  If you answered "Yes" to line 33, complete all that apply.

| **(a)** Foreign currency in which asset is denominated | **(b)** Foreign currency exchange rate used to convert to U.S. dollars | **(c)** Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

35  If asset reported on line 29 is stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.

**a** Name of foreign entity | **b** GIIN (Optional)

**c** Type of foreign entity    **(1)** [ ] Partnership    **(2)** [ ] Corporation    **(3)** [ ] Trust    **(4)** [ ] Estate

**d** Mailing address of foreign entity. Number, street, and room or suite no.

**e** City or town, state or province, country, and ZIP or foreign postal code

36  If asset reported on line 29 is not stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.

**Note:** If this asset has more than one issuer or counterparty, attach a separate statement with the same information for each additional issuer or counterparty. See instructions.

**a** Name of issuer or counterparty

Check if information is for    [ ] Issuer    [ ] Counterparty

**b** Type of issuer or counterparty

**(1)** [ ] Individual    **(2)** [ ] Partnership    **(3)** [ ] Corporation    **(4)** [ ] Trust    **(5)** [ ] Estate

**c** Check if issuer or counterparty is a    [ ] U.S. person    [ ] Foreign person

**d** Mailing address of issuer or counterparty. Number, street, and room or suite no.

**e** City or town, state or province, country, and ZIP or foreign postal code

Form **8938** (Rev. 11-2021)

JSA
1X4052 1.000

CONFIDENTIAL                                                              VPX-JHO0000003668

Form 8938 (Rev. 11-2021)                                                                                                    Page **2**

| **Part V** | Detailed Information for Each Foreign Deposit and Custodial Account Included in the Part I Summary (see instructions) |

If you have more than one account to report in Part V, attach a separate statement for each additional account. See instructions.

| 20 | Type of account | X | Deposit | | 21 | Account number or other designation |
|---|---|---|---|---|---|---|
| | | | Custodial | | | ████ 2324 |

| 22 | Check all that apply | **a** | Account opened during tax year | **b** | | Account closed during tax year |
|---|---|---|---|---|---|---|
| | | **c** | Account jointly owned with spouse | **d** | | No tax item reported in Part III with respect to this asset |

| 23 | Maximum value of account during tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ 1,335,581. |
|---|---|

| 24 | Did you use a foreign currency exchange rate to convert the value of the account into U.S. dollars? . . . . . | | Yes | | No |
|---|---|---|---|---|---|

| 25 | If you answered "Yes" to line 24, complete all that apply. |
|---|---|

| **(a)** Foreign currency in which account is maintained | **(b)** Foreign currency exchange rate used to convert to U.S. dollars | **(c)** Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| CAD | 1.254000000000 | IRS.GOV |

| **26 a** Name of financial institution in which account is maintained | **b** Global Intermediary Identification Number (GIIN) (Optional) |
|---|---|
| ROYAL BANK OF CANADA | |

27  Mailing address of financial institution in which account is maintained. Number, street, and room or suite no.
P.O. BOX 4047 TERMINAL A

28  City or town, state or province, country, and ZIP or foreign postal code
TORONTO, ONTARIO M5W 1L5 CA

| **Part VI** | Detailed Information for Each "Other Foreign Asset" Included in the Part II Summary (see instructions) |

If you have more than one asset to report in Part VI, attach a separate statement for each additional asset. See instructions.

| 29 | Description of asset | 30 | Identifying number or other designation |
|---|---|---|---|

31  Complete all that apply. See instructions for reporting of multiple acquisition or disposition dates.
**a** Date asset acquired during tax year, if applicable . . . . . . . . . . . . . . . . . . . . . . _____
**b** Date asset disposed of during tax year, if applicable . . . . . . . . . . . . . . . . . . . . . _____
**c** | | Check if asset jointly owned with spouse     **d** | | Check if no tax item reported in Part III with respect to this asset

| 32 | Maximum value of asset during tax year (check box that applies) |
|---|---|
| **a** | | \$0-\$50,000     **b** | | \$50,001-\$100,000     **c** | | \$100,001-\$150,000     **d** | | \$150,001-\$200,000 |
| **e** | If more than \$200,000, list value . . . . . . . . . . . . . . . . . . . . . . . . . . . . . \$ |

| 33 | Did you use a foreign currency exchange rate to convert the value of the asset into U.S. dollars? . . . . . | | Yes | | No |
|---|---|---|---|---|---|

| 34 | If you answered "Yes" to line 33, complete all that apply. |
|---|---|

| **(a)** Foreign currency in which asset is denominated | **(b)** Foreign currency exchange rate used to convert to U.S. dollars | **(c)** Source of exchange rate used if not from U.S. Treasury Department's Bureau of the Fiscal Service |
|---|---|---|
| | | |

35  If asset reported on line 29 is stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
**a** Name of foreign entity | **b** GIIN (Optional)

**c** Type of foreign entity   **(1)** | | Partnership   **(2)** | | Corporation   **(3)** | | Trust   **(4)** | | Estate
**d** Mailing address of foreign entity. Number, street, and room or suite no.

**e** City or town, state or province, country, and ZIP or foreign postal code

36  If asset reported on line 29 is not stock of a foreign entity or an interest in a foreign entity, enter the following information for the asset.
**Note:** If this asset has more than one issuer or counterparty, attach a separate statement with the same information for each additional issuer or counterparty. See instructions.
**a** Name of issuer or counterparty
Check if information is for | | Issuer | | Counterparty
**b** Type of issuer or counterparty
**(1)** | | Individual   **(2)** | | Partnership   **(3)** | | Corporation   **(4)** | | Trust   **(5)** | | Estate
**c** Check if issuer or counterparty is a | | U.S. person | | Foreign person
**d** Mailing address of issuer or counterparty. Number, street, and room or suite no.

**e** City or town, state or province, country, and ZIP or foreign postal code

Form **8938** (Rev. 11-2021)

JSA
1X4052 1.000

CONFIDENTIAL                                                                                      VPX-JHO0000003669

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:  VITAL PHARMACEUTICALS, INC.

Taxpayer Address:  1600 NORTH PARK DRIVE WESTON FL 33326

Taxpayer ID Number:  65-0668430

Year-End:  12/31/2021

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

CONFIDENTIAL                                                                 VPX-JHO0000003670

**Regulation Section 1.263(a)-3(n) - Election to
Capitalize Repair and Maintenance Costs**

Taxpayer Name:     VITAL PHARMACEUTICALS, INC.

Taxpayer Address:    1600 NORTH PARK DRIVE WESTON FL 33326

Taxpayer ID Number:   65-0668430

Year-End:      12/31/2021

Under IRC Regulation Section 1.263(a)-3(n), the taxpayer hereby elects to capitalize repair and maintenance costs.

```
FORM 1120S, PAGE 1 DETAIL
===============================================================================


LINE 5 - OTHER INCOME
---------------------
    SECTION 481(A) ADJUSTMENT                              1,663,605.
    OTHER INCOME                                            104,077.
    INTERCOMPANY MANAGEMENT FEES                          4,114,424.
    DISTRIBUTION TRANSITION REVENUE                      90,342,766.
                                                        ---------------
       TOTAL                                             96,224,872.
                                                        ===============
```

```
FORM 1120S, PAGE 1 DETAIL
==============================================================================

LINE 12 - TAXES
---------------

   TAXES AND LICENSES EXCLUDING INCOME TAXES
   -----------------------------------------
   CURRENT STATE TAX                                             534,775.
   PAYROLL TAXES                                               6,852,306.
   PROPERTY TAXES (PERSONAL)                                   3,513,293.
   SALES & USE TAX                                                30,305.
                                                          ---------------
      TOTAL                                                  10,930,679.
                                                          ===============


LINE 19 - OTHER DEDUCTIONS
--------------------------
   AMORTIZATION                                               1,567,608.
   AUTO & TRAVEL                                              5,441,060.
   BANK CHARGES                                                 601,175.
   COMMISSIONS                                               5,072,150.
   CONFERENCES & MEETINGS                                      362,165.
   DUES & SUBSCRIPTIONS                                      3,655,860.
   MEALS & ENTERTAINMENT                                       472,992.
   INSURANCE                                                 4,718,582.
   LICENSE & PERMITS                                           150,191.
   OFFICE SUPPLIES                                             580,680.
   OUTSIDE SERVICES                                            392,018.
   PENALTIES                                                    81,826.
   POSTAGE & FED EX                                          2,155,171.
   PROFESSIONAL FEES                                        23,294,008.
   RECRUITING EXPENSES                                         899,298.
   SECURITY EXPENSE                                          1,017,623.
   SERVICE FEES EXPENSE                                         88,106.
   SOFTWARE EXPENSE                                            541,825.
   SUPPLIES                                                  1,824,559.
   TELEPHONE                                                 1,911,834.
   TEMPORARY HELP                                            3,544,019.
   TRAINING & EDUCATION                                         37,699.
   TRAVEL EXPENSE                                            4,351,187.
   UTILITIES                                                 3,589,098.
   FREIGHT & SHIPPING                                       58,364,931.
   OFFICE EXPENSE                                               95,809.
   ADVERTISING & MARKETING                                  44,457,200.
   REALIZED EXCHANGE RATE GAIN/(LOSS)                          264,831.
   MISC EXPENSE                                                415,556.
   LEGAL SETTLEMENTS                                           378,130.
                                                          ---------------
      TOTAL                                                 170,327,191.
                                                          ===============


                                                      STATEMENT   2

      7858QV   701D   09/14/2022  08:34:18          0200371            162
```

CONFIDENTIAL                                                                    VPX-JHO0000003673

```
FORM 1120S, PAGE 2 DETAIL
===============================================================================


SCH B, QUESTION 4A - 50% OR MORE TOTAL STOCK ISSUED
---------------------------------------------------


NAME OF CORPORATION                   BANG ENERGY CANADA, INC.
EMPLOYER IDENTIFICATION NUMBER        83-4135454
COUNTRY OF INCORPORATION              US
PERCENTAGE OF STOCK OWNED             100.000
DATE OF S SUBSIDIARY ELECTION WAS MADE 02/15/2019

NAME OF CORPORATION                   BANG ENERGY MEXICO, S. DE R.L. DE C.V.
COUNTRY OF INCORPORATION              MX
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                    BANG ENERGY (AUSTRALIA) PTY LTD
COUNTRY OF INCORPORATION              AS
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                   BANG ENERGY CANADA ULC
EMPLOYER IDENTIFICATION NUMBER        ███████████
COUNTRY OF INCORPORATION              CA
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                   BANG ENERGY B.V.
EMPLOYER IDENTIFICATION NUMBER        ███████████
COUNTRY OF INCORPORATION              NL
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                   BANG ENERGY BRAZIL LTDA
COUNTRY OF INCORPORATION              BR
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                   BANG ENERGY CHILE SPA
COUNTRY OF INCORPORATION              CI
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                   BANG ENERGY COSTA RICA, LTDA
COUNTRY OF INCORPORATION              CS
PERCENTAGE OF STOCK OWNED             100.000

NAME OF CORPORATION                   BANG ENERGY - VPX SPORTS ECUADOR S.A.S
COUNTRY OF INCORPORATION              EC
PERCENTAGE OF STOCK OWNED             100.000
```

CONFIDENTIAL                                                        VPX-JHO0000003674

```
FORM 1120S, PAGE 3 DETAIL
========================================================================


SCH K, LINE 4 - INTEREST INCOME
-------------------------------
    INTEREST INCOME                                           19,597.
                                                      ---------------
       TOTAL                                                  19,597.
                                                      ===============


SCH K, LINE 12A - CONTRIBUTIONS
-------------------------------

    CONTRIBUTIONS SUBJECT TO 60% LIMITATION
    ---------------------------------------
    CHARITABLE CONTIBUTION                                   144,857.
                                                      ---------------
       SUBTOTAL                                              144,857.

                                                      ---------------
       TOTAL                                                 144,857.
                                                      ===============
```

CONFIDENTIAL                                                                      VPX-JHO0000003675

```
FORM 1120S, PAGE 3 DETAIL - SCH K
================================================================================


SCH K, LINE 16B - OTHER TAX EXEMPT INCOME
-----------------------------------------
   PPP LOAN FORGIVENESS                                        8,141,000.
                                                              ---------------
      TOTAL                                                    8,141,000.
                                                              ===============


SCH K, LINE 16C - NONDEDUCTIBLE EXPENSES
-----------------------------------------
   50% DISALLOWED MEALS                                           23,639.

   NONDEDUCTIBLE OFFICER LIFE INSURANCE
   ------------------------------------
   OFFICERS LIFE INSURANCE                                           720.
                                                              ---------------
      SUBTOTAL                                                       720.

   PENALTIES AND INTEREST                                          9,528.
   POLITICAL AND LOBBYING EXPENSES                                10,000.
                                                              ---------------
      TOTAL                                                       43,887.
                                                              ===============


SCH K, LINE 16D - CASH DISTRIBUTIONS
------------------------------------


A) DESCRIPTION OF DISTRIBUTION.......CASH DISTRIBUTIONS
B) DATE DISTRIBUTED............................................. 12/31/2021
C) AMOUNT OF DISTRIBUTIONS......................................23,857,880.
                                                              ---------------
      TOTAL CASH DISTRIBUTIONS                                 23,857,880.
                                                              ===============
```

CONFIDENTIAL                                                                 VPX-JHO0000003676

```
FORM 1120S, PAGE 4 DETAIL - SCH K
===============================================================================


SCH K, LINE 17D - OTHER ITEMS AND AMOUNTS
-----------------------------------------

  SECTION 199A - GENERAL TRADE OR BUSINESS NOT SSTB
  ORDINARY INCOME (LOSS)                                  67,963,201.
  199A W-2 WAGES                                          85,635,597.
  199A UBIA OF QUALIFIED PROPERTY                        214,002,344.

  SECTION 163(J) - INFORMATION
  ----------------------------
  EXCESS TAXABLE INCOME                                   91,096,713.
```

CONFIDENTIAL                                                                    VPX-JHO0000003677

```
FORM 1120S, PAGE 4 DETAIL - SCH L
======================================================================

                                         BEGINNING            ENDING
                                     ---------------     ---------------
LINE 3 - INVENTORIES
--------------------
    INVENTORIES                         155,601,797.        113,556,135.
    OBSOLESCENCE RESERVE                  2,698,592.                NONE
                                     ---------------     ---------------
       TOTAL                            158,300,389.        113,556,135.
                                     ===============     ===============


LINE 6 - OTHER CURRENT ASSETS
-----------------------------
    PREPAID ADVERTISING                   3,704,202.          1,165,132.
    PREPAID EXPENSES                     15,661,361.         12,670,718.
    PEPSI TERMINATION - CURRENT                 NONE         96,416,439.
    PREPAID INSURANCE                     2,121,206.          2,112,370.
    ESCROW ADVANCES                         475,156.            440,293.
                                     ---------------     ---------------
       TOTAL                             21,961,925.        112,804,952.
                                     ===============     ===============


LINE 14 - OTHER ASSETS
----------------------
    PEPSI TERMINATION - NON-CURRENT             NONE         69,006,122.
    RENT DEPOSIT                            659,765.            500,962.
    SECURITY DEPOSIT                      1,059,654.            870,862.
    INTERCOMPANY RECEIVABLES            202,503,625.        183,833,594.
                                     ---------------     ---------------
       TOTAL                            204,223,044.        254,211,540.
                                     ===============     ===============


LINE 18 - OTHER CURRENT LIABILITIES
-----------------------------------
    401(K) WITHHELD                          69,774.            137,207.
    ACCRUED COMMISSIONS                     600,754.            200,020.
    ACCRUED INSURANCE                     1,239,521.            372,941.
    ACCRUED PAYROLL                         852,001.          1,079,578.
    ACCRUED SALES TAX                        99,601.            383,306.
    ACCRUED VACATION PAYABLE              1,353,708.          1,071,842.
    ACCRUED FOREIGN TAX                     430,938.            700,779.
    ACCRUED OTHER TAX                       104,212.           -154,637.
    OTHER CURRENT LIABILITIES            1,180,609.            321,487.
    ACCRUED LEGAL SETTLEMENTS            1,694,647.        185,968,091.
    ACCRUED EXPENSES                     8,871,897.         12,604,098.
    ACCRUED COMPANY SEPARATION                 NONE        177,000,000.
    ROYALTY PAYABLE                            NONE          8,762,096.
    DUE TO HUNTINGTON BANK                     NONE         21,192,988.


                        CONTINUED ON NEXT PAGE              STATEMENT  7

       7858QV   701D   09/14/2022  08:34:18            0200371            167
```

CONFIDENTIAL                                                                 VPX-JHO0000003678

```
FORM 1120S, PAGE 4 DETAIL - SCH L
=====================================================================

                                        BEGINNING          ENDING
                                     ---------------   ---------------
LINE 18 - OTHER CURRENT LIABILITIES (CONT'D)
---------------------------------------------
                                     ---------------   ---------------
    TOTAL                              16,497,662.       409,639,796.
                                     ===============   ===============


LINE 21 - OTHER LIABILITIES
---------------------------
    LEASE LIABILITY                            NONE           462,954.
    DEFERRED RENT PAYABLE              2,315,565.         3,210,854.
    DEFERRED REVENUE                  90,342,766.        42,762,313.
                                     ---------------   ---------------
    TOTAL                              92,658,331.        46,436,121.
                                     ===============   ===============
```

CONFIDENTIAL                                                        VPX-JHO0000003679

```
FORM 1120S, PAGE 5 DETAIL
=======================================================================


SCH M-2, LINE 3 - OTHER ADDITIONS - AAA
----------------------------------------
    PORTFOLIO INTEREST INCOME                                    19,597.
    EXPENSES RELATED TO PPP LOAN - TO OAA                     8,139,920.
                                                             ---------------
       TOTAL                                                 8,159,517.
                                                             ===============


SCH M-2, LINE 3 - OTHER ADDITIONS - OAA
----------------------------------------
    OTHER TAX-EXEMPT INCOME                                   8,141,000.
                                                             ---------------
       TOTAL                                                 8,141,000.
                                                             ===============


SCH M-2, LINE 5 - OTHER REDUCTIONS - AAA
----------------------------------------
    CHARITABLE CONTRIBUTIONS                                    144,857.
    FOREIGN TAXES                                               146,814.
    50% DISALLOWED MEALS                                         23,639.
    NONDEDUCTIBLE PENALTIES AND INTEREST                          9,528.
    POLITICAL AND LOBBYING EXPENSES                              10,000.
                                                             ---------------
       TOTAL                                                   334,838.
                                                             ===============


SCH M-2, LINE 5 - OTHER REDUCTIONS - OAA
----------------------------------------
    NONDEDUCTIBLE OFFICER LIFE INSURANCE                            720.
    EXPENSES RELATED TO PPP LOAN                              8,139,920.
                                                             ---------------
       TOTAL                                                 8,140,640.
                                                             ===============
```

CONFIDENTIAL                                                                 VPX-JHO0000003680

SCHEDULE K-2 SUPPORTING DETAIL
===============================================================================

SCH K-2, PART II, SECTION 2 , LINE 20 - OTHER INCOME DETAIL
----------------------------------------------------------

| | DESCRIPTION | (A) US SOURCE | (B) FGN BRANCH CATEGORY INCOME | (C) PASSIVE CATEGORY INCOME | (D) GENERAL CATEGORY INCOME | (E) OTHER 901J CATEGORY INCOME | (E) OTHER OTH CATEGORY INCOME | (F) SOURCED BY SHAREHOLDER | (G) TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| US | 481(A) ADJUSTMENT | 1,663,605. | | | | | | | 1,663,605. |
| US | INTERCOMPANY MANAGEMENT FEES | 4,114,424. | | | | | | | 4,114,424. |
| US | DISTRIBUTION TRANSITION REV | 90,342,766. | | | | | | | 90,342,766. |
| US | OTHER INCOME | 104,077. | | | | | | | 104,077. |

CONFIDENTIAL                                                                                              VPX-JHO0000003681

```
FORM 1125-A DETAIL
===============================================================================


LINE 4 - ADDITIONAL 263A COSTS
------------------------------
    ADDITIONAL SEC. 263A COSTS                          44,410,932.
                                                    ----------------
        TOTAL                                           44,410,932.
                                                    ================


LINE 5 - OTHER COSTS
--------------------
    SUPPLIES                                             4,980,141.
    FREIGHT                                             43,240,822.
    PRODUCTION WASTE                                     3,737,165.
    OTHER COSTS                                          1,144,457.
    INVENTORY OBSOLESCENCE                              56,003,381.
    INVENTORY PHYSICAL COUNT                             2,337,327.
    INVENTORY SHRINK EXPENSE                             1,865,955.
    MATERIAL CONSUMPTIONS                                 -603,279.
    SLOTTING FEES                                        6,736,918.
                                                    ----------------
        TOTAL                                          119,442,887.
                                                    ================
```

7858QV   701D   09/14/2022   08:34:18        0200371              171

CONFIDENTIAL                                                       VPX-JHO0000003682

```
SCHEDULE M-3, PART I DETAIL
==============================================================================================

LINE 6A - NET INCOME FROM NONINCLUDIBLE U.S. ENTITIES
-----------------------------------------------------
```

|                                    |           |            |              | TOTAL        |              |
| NAME                               | EIN       | NET INCOME | TOTAL ASSETS | LIABILITIES  | NET AMOUNTS  |
| ---------------------------------- | --------- | ---------- | ------------ | ------------ | ------------ |
| JHO REAL ESTATE INVESTMENT, LLC    | APPLD FOR | 84,847.    | 47,522,517.  | 48,672,308.  | -1,149,791.  |
| JHO GA-1 INVESTMENT, LLC           | ███████   | 968,813.   | 41,854,225.  | 40,796,365.  | 1,057,860.   |
|                                    |           | ---------- | ------------ | ------------ | ------------ |
| TOTAL                              |           | 1,053,660. | 89,376,742.  | 89,468,673.  | -91,931.     |

```
LINE 6B - NET LOSS FROM NONINCLUDIBLE U.S. ENTITIES
---------------------------------------------------
```

|                                     |           |             |               | TOTAL        |              |
| NAME                                | EIN       | NET LOSS    | TOTAL ASSETS  | LIABILITIES  | NET AMOUNTS  |
| ----------------------------------- | --------- | ----------- | ------------- | ------------ | ------------ |
| SHERIDAN REAL ESTATE INVESTMENT A, LLC | APPLD FOR | 364,114.    | 66,377,841.   | 67,045,900.  | -668,059.    |
| JHO NV-1 INVESTMENT, LLC            | ███████   | 1,734.      | 1,190,808.    | 1,186,164.   | 4,644.       |
| QUASH SELTZER LLC                   | APPLD FOR | 16,173,963. | 46,791,453.   | 62,965,415.  | -16,173,962. |
|                                     |           | ----------- | ------------- | ------------ | ------------ |
| TOTAL                               |           | 16,539,811. | 114,360,102.  | 131,197,479. | -16,837,377. |

CONFIDENTIAL                                                                                                VPX-JHO0000003683

```
SCHEDULE M-3 (FORM 1120S), PART II DETAIL
=================================================================================================

LINE 22 - OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES
---------------------------------------------------
```

| DESCRIPTION | INCOME (LOSS) PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| PPP LOAN FORGIVENESS | 8,141,000. | | -8,141,000. | |
| DISTRIBUTION TRANSITION REVENUE | 47,580,452. | 42,762,314. | | 90,342,766. |
| TOTAL | 55,721,452. | 42,762,314. | -8,141,000. | 90,342,766. |

CONFIDENTIAL                                                                                    VPX-JHO0000003684

```
SCHEDULE M-3 (FORM 1120S), PART III DETAIL
=================================================================================================

LINE 31 - OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES
-------------------------------------------------------
```

| DESCRIPTION | EXPENSE PER INCOME STMT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| COMPENSATION | 79,910,547. | 1,222,769. | | 81,133,316. |
| OFFICERS LIFE INSURANCE | 720. | | -720. | |
| LEGAL SETTLEMENTS | 184,651,574. | -184,273,444. | | 378,130. |
| PROFESSIONAL FEES | 29,494,895. | -6,200,887. | | 23,294,008. |
| RETURNS AND ALLOWANCES | 82,053,096. | 1,553,862. | | 83,606,958. |
| ROYALTY EXPENSE | 8,762,096. | -8,762,096. | | |
| POLITICAL CONTRIBUTIONS | 10,000. | | -10,000. | |
| PEPSI CANCELLATION - COMPANY SEPARATION | 11,577,439. | -11,577,439. | | |
| TOTAL | 396,460,367. | -208,037,235. | -10,720. | 188,412,412. |

CONFIDENTIAL                                                                                                VPX-JHO0000003685

```
FORM 4797, PAGE 1 DETAIL
===============================================================================
LINE 10 - ORDINARY GAINS AND LOSSES
===================================

PROPERTY DESCRIPTION   DATE ACQ    DATE SOLD    SALES PRICE    DEPRECIATION    COST OR BASIS    GAIN OR LOSS
-------------------------------------------------------------------------------------------------------------

AVAILABLE UPON REQUE   VARIOUS     VARIOUS           NONE        6,155,478.       8,217,071.      -2,061,593.
                                                                                                ----------------
PART II 4797 ORDINARY GAINS AND LOSSES                                                            -2,061,593.
                                                                                                ================
```

CONFIDENTIAL                                                                                    VPX-JHO0000003686

BANG ENERGY BRAZIL LTDA


FORM 5471, PAGE 1 DETAIL
===============================================================================


CATEGORY 3 FILER STATEMENT
-------------------------

```
  NAME LINE 1:            VITAL PHARMACEUTICALS, INC.
  EIN:                     65-0668430
  ADDRESS LINE 1:         1600 NORTH PARK DRIVE
  CITY:                   WESTON
  STATE:                  FL
  ZIP:                    33326
  TYPE OF INDEBTEDNESS: NONE
  AMOUNT:                          NONE
  NUMBER OF SHARES:            1,000.00
```

CONFIDENTIAL                                                        VPX-JHO0000003687

BANG ENERGY BRAZIL LTDA

```
FORM 5471, SCHEDULE O, PAGE 2 DETAIL
==========================================================================
PART II, SECTION F - CHART OF CHAIN OF OWNERSHIP
------------------------------------------------

    ENTITY NAME LINE 1:   SEE ATTACHMENT
```

CONFIDENTIAL                                                    VPX-JHO0000003688

BANG ENERGY CHILE SPA


FORM 5471, PAGE 1 DETAIL
================================================================================


CATEGORY 3 FILER STATEMENT
-------------------------

```
NAME LINE 1:          VITAL PHARMACEUTICALS, INC.
EIN:                  65-0668430
ADDRESS LINE 1:       1600 NORTH PARK DRIVE
CITY:                 WESTON
STATE:                FL
ZIP:                  33326
TYPE OF INDEBTEDNESS: NONE
AMOUNT:                           NONE
NUMBER OF SHARES:            1,000.00
```

CONFIDENTIAL                                                        VPX-JHO0000003689

BANG ENERGY CHILE SPA

```
FORM 5471, SCHEDULE O, PAGE 2 DETAIL
========================================================================
PART II, SECTION F - CHART OF CHAIN OF OWNERSHIP
------------------------------------------------

    ENTITY NAME LINE 1:   SEE ATTACHMENT
```

CONFIDENTIAL                                                        VPX-JHO0000003690

BANG ENERGY COSTA RICA, LTDA


FORM 5471, PAGE 1 DETAIL
================================================================================

CATEGORY 3 FILER STATEMENT
-------------------------

```
NAME LINE 1:          VITAL PHARMACEUTICALS, INC.
EIN:                  65-0668430
ADDRESS LINE 1:       1600 NORTH PARK DRIVE
CITY:                 WESTON
STATE:                FL
ZIP:                  33326
TYPE OF INDEBTEDNESS: NONE
AMOUNT:                           NONE
NUMBER OF SHARES:            1,000.00
```

CONFIDENTIAL                                                    VPX-JHO0000003691

BANG ENERGY COSTA RICA, LTDA


FORM 5471, SCHEDULE O, PAGE 2 DETAIL
================================================================================
PART II, SECTION F - CHART OF CHAIN OF OWNERSHIP
-----------------------------------------------

    ENTITY NAME LINE 1:   SEE ATTACHMENT

CONFIDENTIAL                                                    VPX-JHO0000003692

BANG ENERGY - VPX SPORTS ECUADOR S.A.S

FORM 5471, PAGE 1 DETAIL
================================================================================

CATEGORY 3 FILER STATEMENT
-------------------------

```
NAME LINE 1:          VITAL PHARMACEUTICALS, INC.
EIN:                  65-0668430
ADDRESS LINE 1:       1600 NORTH PARK DRIVE
CITY:                 WESTON
STATE:                FL
ZIP:                  33326
TYPE OF INDEBTEDNESS: NONE
AMOUNT:                          NONE
NUMBER OF SHARES:          1,000.00
```

CONFIDENTIAL                                                      VPX-JHO0000003693

BANG ENERGY - VPX SPORTS ECUADOR S.A.S

```
FORM 5471, SCHEDULE O, PAGE 2 DETAIL
==============================================================================
PART II, SECTION F - CHART OF CHAIN OF OWNERSHIP
-----------------------------------------------

    ENTITY NAME LINE 1:   SEE ATTACHMENT
```

CONFIDENTIAL                                                          VPX-JHO0000003694

```
FORM 8858, PAGE 1 DETAIL
========================================================================



LINE 5 -  ORGANIZATIONAL CHART
------------------------------

   ENTITY NAME LINE 1:    SEE ATTACHMENT A
```

```
FORM 8858, PAGE 3 DETAIL
===============================================================================


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
  PROFESSIONAL FEES                                           2,057.
                                                      ---------------
    TOTAL                                                     2,057.
                                                      ===============
```

```
FORM 8858, PAGE 3 DETAIL
===============================================================================


SCH H, LINE 3 - NET SUBTRACTIONS
--------------------------------
  A/R CREDIT MEMO RESERVE                                       43,851.
  RESERVE FOR OBSOLETE INVENTORY                                60,551.
  UNICAP                                                        30,012.
                                                         ---------------
    TOTAL                                                      134,414.
                                                         ===============
```

CONFIDENTIAL                                                              VPX-JHO0000003697

FORM 8858, PAGE 1 DETAIL
========================================================================

LINE 5 -  ORGANIZATIONAL CHART
------------------------------

   ENTITY NAME LINE 1:    SEE ATTACHMENT A

CONFIDENTIAL                                                    VPX-JHO0000003698

```
FORM 8858, PAGE 3 DETAIL
===============================================================================


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
   TAXES                                                    198,771.
   PROFESSIONAL FEES                                        161,480.
                                                            ---------------
      TOTAL                                                 360,251.
                                                            ===============
```

CONFIDENTIAL                                                          VPX-JHO0000003699

```
FORM 8858, PAGE 3 DETAIL
===============================================================================


SCH H, LINE 3 - NET SUBTRACTIONS
--------------------------------
   A/R CREDIT MEMO RESERVE                                         1,982.
   UNICAP                                                         89,453.
                                                             ---------------
      TOTAL                                                       91,435.
                                                             ===============
```

```
FORM 8858, PAGE 1 DETAIL
========================================================================


LINE 5 -  ORGANIZATIONAL CHART
------------------------------

   ENTITY NAME LINE 1:    SEE ATTACHMENT A
```

CONFIDENTIAL                                                          VPX-JHO0000003701

```
FORM 8858, PAGE 3 DETAIL
===============================================================================


SCH H, LINE 2 - NET ADDITIONS
-----------------------------
   PROFESSIONAL FEES                                             52,500.
                                                          ----------------
      TOTAL                                                      52,500.
                                                          ================
```

CONFIDENTIAL                                                                    VPX-JHO0000003702

```
FORM 8858, PAGE 3 DETAIL
===============================================================================


SCH H, LINE 3 - NET SUBTRACTIONS
--------------------------------
   UNICAP                                                        4,075.
   A/R CREDIT MEMO RESERVE                                       4,669.
                                                          ---------------
     TOTAL                                                       8,744.
                                                          ===============
```

CONFIDENTIAL                                                            VPX-JHO0000003703

FORM 8858, PAGE 1 DETAIL
========================================================================

LINE 5 - ORGANIZATIONAL CHART
-----------------------------

   ENTITY NAME LINE 1:    SEE ATTACHMENT A

CONFIDENTIAL                                                      VPX-JHO0000003704

8990 LINE 30 BUSINESS INTEREST EXPENSE SUMMARY
================================================================================================================

|  | GROSS INTEREST EXPENSE | DEDUCTIBLE INTEREST EXPENSE | DISALLOWED INTEREST EXPENSE |
|---|---|---|---|
| ORDINARY BUSINESS INTEREST EXPENSE | 17,274,488 | 17,274,488 | |
| PTE BUSINESS INTEREST EXPENSE | | | |
| RENTAL BUSINESS INTEREST EXPENSE | | | |
| OTHER RENTAL BUSINESS INTEREST EXPENSE | | | |
| FARM BUSINESS INTEREST EXPENSE | | | |
| PTE INVESTMENT INTEREST EXPENSE | | | |
| | | | |
| DISALLOWED BIE | | | |
| CARRYFORWARD FROM PY | | | |
| PARTNER'S EBIE TREATED AS | | | |
| PAID OR ACCRUED IN CY | | | |
| | | | |
| TOTAL | 17,274,488 | 17,274,488 | |
| | | | |
| TOTAL FLOW TO 1120S PAGE 1 | | 17,274,488 | |
| TOTAL FLOW TO 1120S PAGE 3 LINE 2 | | | |
| TOTAL FLOW TO 1120S PAGE 3 LINE 3 | | | |

CONFIDENTIAL                                                                                                 VPX-JHO0000003705

```
FEDERAL ELECTIONS
================================================================================

REVENUE PROCEDURE 2021-48, SECTION 3.01 - PPP LOAN ELECTION STATEMENT
--------------------------------------------------------------------

TAXPAYER NAME:  VITAL PHARMACEUTICALS, INC.

TAXPAYER ADDRESS:  1600 NORTH PARK DRIVE WESTON FL 33326

TAXPAYER ID NUMBER:  65-0668430

YEAR END:  12/31/2021

LOAN NUMBER OR DESCRIPTION:  PPP LOAN #6641057006


TAXPAYER HEREBY ELECTS TO APPLY REV. PROC. 2021-48, SECTION 3.01(3)
TO TREAT TAX-EXEMPT INCOME, IN THE AMOUNT OF 8,141,000,
RESULTING FROM THE FORGIVENESS OF A PPP LOAN AS RECEIVED OR ACCRUED
WHEN FORGIVENESS OF THE PPP LOAN IS GRANTED.


FORGIVENESS OF THE PPP LOAN HAS BEEN GRANTED AS OF THE DATE THE
RETURN IS FILED:

YES: X

NO:
```

STATEMENT   35

CONFIDENTIAL                                                                    VPX-JHO0000003706

VITAL PHARMACEUTICALS, INC.                                    65-0668430


SHAREHOLDER SUMMARY
=============================================================================

|       |                   |                    | OWNERSHIP |
| SH. # | SHAREHOLDER NAME  | BEGINNING SHARES   | PERCENTAGE |
| ----- | ----------------- | ---------------- | ---------- |
| 1     | JOHN H. OWOC      | 1000.0000        | 100.00000000000 |

CONFIDENTIAL                                                  VPX-JHO0000003707

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III** **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | 68,107,596. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| * | 19,597. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . ▶ [X] |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | B* | 8,141,000. |
| 10 | Other income (loss) | C* | 43,887. |
| | | D | 23,857,880. |
| | | F | 146,814. |
| | | 17 | Other information |
| | | A | 19,597. |
| 11 | Section 179 deduction | V* | STMT |
| 12 | Other deductions | | |
| A* | 144,857. | AA | 91,096,713. |

**Shareholder's Share of Income, Deductions, Credits, etc.**

**Part I** Information About the Corporation

**A** Corporation's employer identification number
65-0668430

**B** Corporation's name, address, city, state, and ZIP code
VITAL PHARMACEUTICALS, INC.
1600 NORTH PARK DRIVE
WESTON, FL 33326

**C** IRS Center where corporation filed return
EFILE

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . 1000.0000
End of tax year . . . . . . . . . . . 1000.0000

**Part II** Information About the Shareholder

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
JOHN H. OWOC

1600 NORTH PARK DRIVE
WESTON, FL 33326

**G** Current year allocation percentage . . . . 100.00000000000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . 1000.000000
End of tax year . . . . . . . . . . 1000.000000

**I** Loans from shareholder
Beginning of tax year . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

For IRS Use Only

| | | |
|---|---|---|
| 18 | More than one activity for at-risk purposes* | |
| 19 | More than one activity for passive activity purposes* | |

\* See attached statement for additional information.

CONFIDENTIAL    VPX-JHO0000003708

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
================================================================================


SCH K-1, LINE 4 - INTEREST INCOME
---------------------------------
   INTEREST INCOME                                            19,597.
                                                         ---------------
      TOTAL                                                   19,597.
                                                         ===============


SCH K-1, LINE 12 - OTHER DEDUCTIONS
-----------------------------------

  CODE A - CASH CONTRIBUTIONS (60%)
  ---------------------------------
     CHARITABLE CONTIBUTION                                  144,857.
                                                         ---------------
       TOTAL                                                 144,857.
                                                         ===============

SCH K-1, LINE 16 - ITEMS AFFECTING SHAREHOLDER BASIS
----------------------------------------------------
  CODE B - OTHER TAX-EXEMPT INCOME
  --------------------------------
    PPP LOAN FORGIVENESS                                   8,141,000.
                                                         ---------------
       TOTAL                                              8,141,000.
                                                         ===============
  CODE C - NONDEDUCTIBLE EXPENSES
  -------------------------------
    50% DISALLOWED MEALS                                     23,639.

    NONDEDUCTIBLE OFFICER LIFE INSURANCE
    ------------------------------------
       OFFICERS LIFE INSURANCE                                  720.
                                                         ---------------
         SUBTOTAL                                               720.

    NONDEDUCTIBLE PENALTIES AND INTEREST                      9,528.
    POLITICAL AND LOBBYING EXPENSES                          10,000.
                                                         ---------------
       TOTAL                                                  43,887.
                                                         ===============
SCH K-1, LINE 16D - CASH DISTRIBUTIONS
--------------------------------------

    TOTAL CASH DISTRIBUTIONS                              23,857,880.
```

CONFIDENTIAL                                                            VPX-JHO0000003709

```
FORM 1120S, SCHEDULE K-1, S/H #1      JOHN H. OWOC
================================================================================


    SECTION 163(J) - LIMITATION ON BUSINESS INTEREST EXPENSE
    --------------------------------------------------------

    THE ENTITY WAS SUBJECT TO 163(J)


    CODE AA - EXCESS TAXABLE INCOME
    -------------------------------
        TOTAL EXCESS TAXABLE INCOME                          91,096,713.
```

CONFIDENTIAL                                                    VPX-JHO0000003710

**Statement A - QBI Pass-through Entity Reporting**

| Corporation's/Partnership's name: | VITAL PHARMACEUTICALS, INC. | | Corporation's/Partnership's EIN: | 65-0668430 |
|---|---|---|---|---|
| Shareholder's/Partner's name: | JOHN H. OWOC | **Shareholder's/Partner's identifying number:** | | ███████ |

|  | VITAL PHARMACEU | | | | | |
|---|---|---|---|---|---|---|
|  | EIN: 65-0668430 | EIN: | EIN: | EIN: | EIN: | EIN: |
|  | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's/Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items. subject to shareholder/partner- specific determinations:** | | | | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | 67963201 | | | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | | | | |
| Other income (loss) . . . . . . . . . . . . . . . | | | | | | |
| Section 179 deduction . . . . . . . . . . . . . . . | | | | | | |
| Other deductions . . . . . . . . . . . . . . . | | | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . | 85635597 | | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . | 214002344 | | | | | |
| **Section 199A dividends** . . . . . | | | | | | |

1X2047 1.000

**200**

CONFIDENTIAL

VPX-JHO0000003711

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

# Shareholder's Share of Income, Deductions, Credits, etc. - International

For calendar year 2021, or tax year beginning _____ 2021 , ending _____
▶ **See separate instructions.**

OMB No. 1545-0123

**2021**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>65-0668430 | **C** Shareholder's identifying number<br>██████████ |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>VITAL PHARMACEUTICALS, INC.<br><br>1600 NORTH PARK DRIVE<br>WESTON, FL 33326 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>JOHN H. OWOC<br><br>1600 NORTH PARK DRIVE<br>WESTON, FL 33326 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . | **1** | X | |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . | **7** | | X |

For IRS Use Only

---

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.     www.irs.gov/Form1120S     Schedule K-3 (Form 1120-S) 2021

JSA
1C1725 2.000

7858QV   701D   09/14/2022 08:34:18            0200371                    201

CONFIDENTIAL

VPX-JHO0000003712

Schedule K-3 (Form 1120-S) 2021                                                                     **Page 2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ▉▉▉▉▉▉ |

## Part I — Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [X] 7. Form 8858 information
- [X] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Shareholder loan transactions
- [ ] 11. Entity treatment for certain S corporations
- [ ] 12. Other international items
  (attach description and statement)

## Part II — Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| **A** US | 334,575,038. | | | | | | 334,575,038. |
| **B** NL | | 2,377,447. | | | | | 2,377,447. |
| **C** AU | | 1,183,363. | | | | | 1,183,363. |
| **2** Gross income from performance of services | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **5** Reserved for future use . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| **A** US | 19,597. | | | | | | 19,597. |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |

**Schedule K-3 (Form 1120-S) 2021**

JSA
1C1726 2.000

7858QV      09/14/2022      08:34:18      0200371      202

Schedule K-3 (Form 1120-S) 2021             Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ████████ |

**Part I**    **Shareholder's Share of Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale     ☐ 4. Foreign tax translation     ☐ 7. Form 8858 information     ☐ 10. Shareholder loan transactions
☐ 2. Foreign oil and gas taxes     ☐ 5. High-taxed income     ☐ 8. Form 5471 information     ☐ 11. Entity treatment for certain S corporations
☐ 3. Splitter arrangements     ☐ 6. Section 267A disallowed deduction     ☐ 9. Other forms     ☐ 12. Other international items
                                                                       (attach description and statement)

**Part II**    **Foreign Tax Credit Limitation**

**Section 1 - Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   CA | | 16,979. | | | | | 16,979. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A   CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A   CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A   CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A   CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A   CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1120-S) 2021**

JSA
1C1726 2.000

CONFIDENTIAL                  VPX-JHO0000003714

Schedule K-3 (Form 1120-S) 2021     Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ▆▆▆▆▆▆▆ |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **9** Reserved for future use. . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| **A** US | | | | | | | |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| **A** US | 14,438,407. | | | | | | 14,438,407. |
| **B** NL | | | | | | | |
| **C** AU | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1727 2.000

7858QV     09/14/2022     08:34:18     0200371

CONFIDENTIAL     VPX-JHO0000003715

Schedule K-3 (Form 1120-S) 2021    Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ▉ |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1120-S) 2021**

JSA
1C1727 2.000

CONFIDENTIAL    VPX-JHO0000003716

Schedule K-3 (Form 1120-S) 2021          Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ███████ |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by shareholder | **(g)** Total |
| 16   Section 986(c) gain . . . . . . . . . . | | | | | | | |
| 17   Section 987 gain . . . . . . . . . . | | | | | | | |
| 18   Section 988 gain . . . . . . . . . . | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
|     **A** US | | | | | | | |
|     **B** NL | | | | | | | |
|     **C** AU | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
|     **A** US | 118,977,738. | | | | | | 118,977,738. |
|     **B** NL | | | | | | | |
|     **C** AU | | | | | | | |
| 21   Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . | | | | | | | |
| 22   Reserved for future use | | | | | | | |
|     **A** | | | | | | | |
|     **B** | | | | | | | |
|     **C** | | | | | | | |
| 23   Reserved for future use | | | | | | | |
|     **A** | | | | | | | |
|     **B** | | | | | | | |
|     **C** | | | | | | | |
| 24   **Total gross income** (combine lines 1 through 23). . . . . . . . . . . . ▶ | 468,010,780. | 3,577,789. | | | | | 471,588,569. |
|     **A** US | 468,010,780. | | | | | | 468,010,780. |
|     **B** NL | | 2,377,447. | | | | | 2,377,447. |
|     **C** AU | | 1,183,363. | | | | | 1,183,363. |

**Schedule K-3 (Form 1120-S) 2021**

JSA
1C1728 2.000

7858QV      09/14/2022     08:34:18      0200371

CONFIDENTIAL          VPX-JHO0000003717

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ████████ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| 16 Section 986(c) gain . . . . . . . . . . | | | | | | | |
| 17 Section 987 gain . . . . . . . . . . . | | | | | | | |
| 18 Section 988 gain . . . . . . . . . . . | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A CA | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A CA        SCMT 1 | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 **Total gross income** (combine lines 1 through 23). . . . . . . . . . . . ▶ | | | | | | | |
| A CA | | 16,979. | | | | | 16,979. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1728 2.000

7858QV        09/14/2022    08:34:18        0200371

CONFIDENTIAL

Schedule K-3 (Form 1120-S) 2021     Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ▉▉▉▉▉ |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | | |
| 25 | Expenses allocable to sales income . . . . | 274,572,440. | 3,433,393. | | | | | 278,005,833. |
| 26 | Expenses allocable to gross income from performances of services . . . . . . | | | | | | | |
| 27 | Net short-term capital loss . . . . . . . . | | | | | | | |
| 28 | Net long-term capital loss . . . . . . . . | | | | | | | |
| 29 | Collectibles loss . . . . . . . . . . . . . | | | | | | | |
| 30 | Net section 1231 loss . . . . . . . . . . | | | | | | | |
| 31 | Other losses. . . . . . . . . . . . . . . | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code      . . . . | | | | | | | |
| B | SIC code      . . . . | | | | | | | |
| C | SIC code      . . . . | | | | | | | |
| 33 | Allocable rental expenses - depreciation, depletion, and amortization . | | | | | | | |
| 34 | Allocable rental expenses - other than depreciation, depletion, and amortization . | 23,478,195. | | | | | | 23,478,195. |
| 35 | Allocable royalty and licensing expenses - depreciation, depletion, and amortization. . . . . . . . . . . . | | | | | | | |
| 36 | Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization. . . . . . . | | | | | | | |
| 37 | Depreciation not included on line 33 or 35 . . . . . . . . . . . . . . . . . | 61,949,994. | | | | | | 61,949,994. |
| 38 | Charitable contributions . . . . . . . . | 144,857. | | | | | | 144,857. |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) . . | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . . . . . | | | | | | | |
| 41 | Other interest expense - business. . . . . | | | | | | 17,274,488. | 17,274,488. |
| 42 | Other interest expense - investment . . . . | | | | | | | |
| 43 | Other interest expense - passive activity. . | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32. . . . | | | | | | | |
| 45 | Foreign taxes not creditable but deductible. . . . . . . . . . . . . . . | | 146,814. | | | | | 146,814. |

JSA
1C1729 2.000

Schedule K-3 (Form 1120-S) 2021

7858QV     09/14/2022     08:34:18     0200371

CONFIDENTIAL

VPX-JHO0000003719

Schedule K-3 (Form 1120-S) 2021

Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ■■■■■■ |

### Part II — Foreign Tax Credit Limitation (continued)

#### Section 2 - Deductions (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| 46  Section 986(c) loss . . . . . . . . . . . . . | | | | | | | |
| 47  Section 987 loss . . . . . . . . . . . . | | | | | | | |
| 48  Section 988 loss . . . . . . . . . . . . | | | | | | | |
| 49  Other allocable deductions (see instructions) | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) . . . . . . . | | | | | | | |
| 51  Reserved for future use . . . . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . . . . | | | | | | | |
| 54  Total deductions (combine lines 25 through 53) . . . . . . . . . . . . . ▶ | 360,145,486. | 3,580,207. | | | | 17,274,488. | 381,000,181. |
| 55  Net income (loss) (subtract line 54 from line 24) . . . . . . . . . . . . ▶ | 107,865,294. | -2,418. | | | | -17,274,488. | 90,588,388. |

### Part III — Other Information for Preparation of Form 1116 or 1118

#### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) (country code ____ ) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code  208 | 867,218,887. | 3,577,789. | | | | | 870,796,676. |
| B  SIC code | | | | | | | |
| C  SIC code | | | | | | | |
| D  SIC code | | | | | | | |
| E  SIC code | | | | | | | |
| F  SIC code | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| (i)  SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(i)** | |
| (ii)  SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(ii)** | |
| (iii)  SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2A(iii)** | |

B  R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| (i)  SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(i)** | |
| (ii)  SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(ii)** | |
| (iii)  SIC code _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **2B(iii)** | |

JSA
1C1730 2.000

Schedule K-3 (Form 1120-S) 2021

CONFIDENTIAL

VPX-JHO0000003720

Schedule K-3 (Form 1120-S) 2021

Page **7**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ███████ |

**Part III** **Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 2 - Interest Expense Apportionment Factors**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| 1 | Total average value of assets . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| 2 | Reserved for future use . . . . . . . . . | | | | | | | |
| 3 | Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) . . . . . . . . . | | | | | | | |
| 4 | Other assets attracting directly allocable interest expense under Regulations section 1.861-10T . . . . . . | | | | | | | |
| 5 | Assets excluded from apportionment formula . . . . . . . . . . . . . . . . | | | | | | | |
| 6a | Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| b | Assets attracting business interest expense . . . . . . . . . . . . . . . . | 789,974,113. | 3,116,822. | | | | | 793,090,935. |
| c | Assets attracting investment interest expense . . . . . . . . . . . . . . . . | | | | | | | |
| d | Assets attracting passive activity interest expense . . . . . . . . . . . . | | | | | | | |
| 7 | Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) . . . . . . . . . . . . | | | | | | | |
| 8 | Basis in stock of CFCs (see attachment) . . | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1731 2.000

7858QV        09/14/2022     08:34:18           0200371

CONFIDENTIAL

VPX-JHO0000003721

Schedule K-3 (Form 1120-S) 2021

Page **8**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ████████ |

**Part III**   Other Information for Preparation of Form 1116 or 1118 *(continued)*

## Section 3 - Foreign Taxes

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Shareholder |
| **1** Direct (section 901 or 903) foreign taxes: [x] Paid [ ] Accrued | | | | | | |
| **A** AS | OTH | | | | 146,914. | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income . . . . . . . . . . | | | | | | |
| **B** Reserved for future use . . . . . . . . . . . . . . | | | | | | |
| **C** International boycott provisions . . . . . . . . . . | | | | | | |
| **D** Failure-to-file penalties . . . . . . . . . . . . . | | | | | | |
| **E** Taxes with respect to splitter arrangements . . . . . | | | | | | |
| **F** Taxes on foreign corporate distributions . . . . . . | | | | | | |
| **G** Other . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **B** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **C** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **4** Reserved for future use . . . . . . . . . . . . . . | | | | | | |
| **5** Reserved for future use . . . . . . . . . . . . . . | | | | | | |
| **6** Reserved for future use . . . . . . . . . . . . . . | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1732 2.000

7858QV       09/14/2022    08:34:18        0200371

CONFIDENTIAL

VPX-JHO0000003722

Schedule K-3 (Form 1120-S) 2021 — Page **9**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| VITAL PHARMACEUTICAL | 65-0668430 | JOHN H. OWOC | ████████ |

**Part III    Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 3 - Foreign Taxes** *(continued)*

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code    ) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Shareholder | U.S. | Foreign | Shareholder | | |
| **1** | | | | | | | | |
| A | | | | | | | | 146,614. |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

Schedule K-3 (Form 1120-S) 2021

JSA
1C1733 2.000

CONFIDENTIAL

```
SCHEDULE K-2 SUPPORTING DETAIL    JOHN H. OWOC
===============================================================================
```

SCH K-3, PART II, SECTION 2 , LINE 20 - OTHER INCOME DETAIL
----------------------------------------------------------

| | DESCRIPTION | (A) US SOURCE | (B) FGN BRANCH CATEGORY INCOME | (C) PASSIVE CATEGORY INCOME | (D) GENERAL CATEGORY INCOME | (E) OTHER 901J CATEGORY INCOME | (E) OTHER OTH CATEGORY INCOME | (F) SOURCED BY SHAREHOLDER | (G) TOTAL |
|----|-------------|---------------|--------------------------------|-----------------------------|-----------------------------|--------------------------------|-------------------------------|----------------------------|-----------|
| US | 481(A) ADJUSTMENT | 1,663,605. | | | | | | | 1,663,605. |
| US | INTERCOMPANY MANAGEMENT FEES | 4,114,424. | | | | | | | 4,114,424. |
| US | DISTRIBUTION TRANSITION REV | 90,342,766. | | | | | | | 90,342,766. |
| US | OTHER INCOME | 104,077. | | | | | | | 104,077. |

CONFIDENTIAL                                                                                    VPX-JHO0000003724

**Electronic Filing Information:  PDF attachments Included in this Return**

**Tax Year:**  2021                          **Jurisdiction:**  Federal
**Name:**  Vital Pharmaceuticals, In         **No of Attachments:**  6
**Return No:**  C7858QV1

| PDF Attachment Description | PDF File Name | File Size |
|---|---|---|
| Form 8858, Item 5 - Org Chart | C7858QV1_FE_Vital_Pharmaceutical_2021_Org_Chart.pdf | 1,494,630 |
| 1.251-3(a) Stmt | C7858QV1_FE_1_351_3a_Stmt_Ecuador.pdf | 74,024 |
| 1 351_3a Stmt_chile | C7858QV1_FE_1_351_3a_Stmt_chile.pdf | 69,572 |
| 1 351_3a Stmt_Brazil | C7858QV1_FE_1_351_3a_Stmt_Brazil.pdf | 71,125 |
| 1 351_3a Stmt_Costa_Rica | C7858QV1_FE_1_351_3a_Stmt_Costa_Rica.pdf | 70,330 |
| Form 5471 Schedule O - Org Chart | C7858QV1_FE_5471_Org_Chart_FINAL.pdf | 101,197 |

**09/14/2022 08:34:24**

CONFIDENTIAL

# VITAL PHARMACEUTICALS, INC.
## EIN: 65-0668430

## ATTACHMENT TO FORM 8858



STATEMENT A

CONFIDENTIAL

VPX-JHO0000003726

**VITAL PHARMACEUTICALS, INC.**

**EIN: 65-0668430**

**STATEMENT ATTACHED TO AND MADE PART OF
FORM 1120, U.S. CORPORATION INCOME TAX RETURN,
FOR THE TAXABLE YEAR ENDED 12/31/2020**

**STATEMENT PURSUANT TO §1.351-3(a)
BY BANG ENERGY – VPX SPORTS
ECUADOR S.A.S SIGNIFICANT
TRANSFEROR**

In a transaction, the transferee, VITAL PHARMACEUTICALS, INC. received stock in BANG ENERGY – VPX SPORTS ECUADOR S.A.S with a Fair Market Value $100 and an Adjusted Basis $100 from the transferor, BANG ENERGY – VPX SPORTS ECUADOR S.A.S as determined immediately before the IRC §351 exchange.

The significant transferor is a foreign corporation. Accordingly, each of the U.S. shareholders owning ten percent or more of the foreign corporation, as listed in item (5) below, have included this statement with their respective tax returns, as applicable.

Pursuant to Reg. §1.351-3(a), the following information is being furnished:

(1)    The name and taxpayer identification number of every significant transferor:

**BANG ENERGY – VPX SPORTS ECUADOR S.A.S**

(2)    The date(s) of the property transfer(s):

December 27, 2021

(3)    The aggregate fair market value and basis, determined immediately before the exchange, of the property transferred by such transferor in the exchange:

| Fair Market Value | Adjusted Basis |
|---|---|
| $100 | $100 |

(4)    The date and control number of any private letter ruling(s) issued by the Internal Revenue Service in connection with the Section 351 exchange:

No private letter ruling was issued.

(5)    Listing of U.S. Shareholders owning ten percent or more of the CFC:

VITAL PHARMACEUTICALS, INC.                    EIN: 65-0668430

**VITAL PHARMACEUTICALS, INC.**

EIN: 65-0668430

**STATEMENT ATTACHED TO AND MADE PART OF
FORM 1120, U.S. CORPORATION INCOME TAX RETURN,
FOR THE TAXABLE YEAR ENDED 12/31/2021**

**STATEMENT PURSUANT TO §1.351-3(a)
BY BANG ENERGY CHILE SPA
SIGNIFICANT TRANSFEROR**

In a transaction, the transferee, VITAL PHARMACEUTICALS, INC. received stock in BANG ENERGY CHILE SPA with a Fair Market Value $1,174 and an Adjusted Basis $1,174 from the transferor, BANG ENERGY CHILE SPA, as determined immediately before the IRC §351 exchange.

The significant transferor is a foreign corporation. Accordingly, each of the U.S. shareholders owning ten percent or more of the foreign corporation, as listed in item (5) below, have included this statement with their respective tax returns, as applicable.

Pursuant to Reg. §1.351-3(a), the following information is being furnished:

(1) The name and taxpayer identification number of every significant transferor:

**BANG ENERGY CHILE SPA**

(2) The date(s) of the property transfer(s):

November 17, 2021

(3) The aggregate fair market value and basis, determined immediately before the exchange, of the property transferred by such transferor in the exchange:

| Fair Market Value | Adjusted Basis |
|---|---|
| $1,174 | $1,174 |

(4) The date and control number of any private letter ruling(s) issued by the Internal Revenue Service in connection with the Section 351 exchange:

No private letter ruling was issued.

(5) Listing of U.S. Shareholders owning ten percent or more of the CFC:

VITAL PHARMACEUTICALS, INC.                    EIN: 65-0668430

VPX-JHO0000003728

VITAL PHARMACEUTICALS, INC.

EIN: 65-0668430

**STATEMENT ATTACHED TO AND MADE PART OF
FORM 1120, U.S. CORPORATION INCOME TAX RETURN,
FOR THE TAXABLE YEAR ENDED 12/31/2021**

**STATEMENT PURSUANT TO §1.351-3(a)
BY BANG ENERGY BRAZIL LTDA
SIGNIFICANT TRANSFEROR**

In a transaction, the transferee, VITAL PHARMACEUTICALS, INC. received stock in BANG ENERGY BRAZIL LTDA with a Fair Market Value of $179 and an Adjusted Basis of $179 from the transferor, BANG ENERGY BRAZIL LTDA, as determined immediately before the IRC §351 exchange.

The significant transferor is a foreign corporation. Accordingly, each of the U.S. shareholders owning ten percent or more of the foreign corporation, as listed in item (5) below, have included this statement with their respective tax returns, as applicable.

Pursuant to Reg. §1.351-3(a), the following information is being furnished:

(1)    The name and taxpayer identification number of every significant transferor:

**BANG ENERGY BRAZIL LTDA**

(2)    The date(s) of the property transfer(s):

November 30, 2021

(3)    The aggregate fair market value and basis, determined immediately before the exchange, of the property transferred by such transferor in the exchange:

| Fair Value Market | Adjusted Basis |
|---|---|
| $179 | $179 |

(4)    The date and control number of any private letter ruling(s) issued by the Internal Revenue Service in connection with the Section 351 exchange:

No private letter ruling was issued.

(5)    Listing of U.S. Shareholders owning ten percent or more of the CFC:

VITAL PHARMACEUTICALS, INC.                    EIN: 65-0668430

CONFIDENTIAL                    VPX-JHO0000003729

**VITAL PHARMACEUTICALS, INC.**

**EIN: 65-0668430**

**STATEMENT ATTACHED TO AND MADE PART OF
FORM 1120, U.S. CORPORATION INCOME TAX RETURN,
FOR THE TAXABLE YEAR ENDED 12/31/2021**

**STATEMENT PURSUANT TO §1.351-3(a)
BY BANG ENERGY COSTA RICA, LTDA
SIGNIFICANT TRANSFEROR**

In a transaction, the transferee, VITAL PHARMACEUTICAL, INC. received stock in BANG ENERGY COSTA RICA, LTDA with a Fair Market Value $78 and an Adjusted Basis $78 from the transferor, BANG ENERGY COSTA RICA, LTDA, as determined immediately before the IRC §351 exchange.

The significant transferor is a foreign corporation. Accordingly, each of the U.S. shareholders owning ten percent or more of the foreign corporation, as listed in item (5) below, have included this statement with their respective tax returns, as applicable.

Pursuant to Reg. §1.351-3(a), the following information is being furnished:

(1) The name and taxpayer identification number of every significant transferor:

**BANG ENERGY COSTA RICA, LTDA**

(2) The date(s) of the property transfer(s):

December 7, 2021

(3) The aggregate fair market value and basis, determined immediately before the exchange, of the property transferred by such transferor in the exchange:

| Fair Market Value | Adjusted Basis |
|---|---|
| $78 | $78 |

(4) The date and control number of any private letter ruling(s) issued by the Internal Revenue Service in connection with the Section 351 exchange:

No private letter ruling was issued.

(5) Listing of U.S. Shareholders owning ten percent or more of the CFC:

VITAL PHARMACEUTICALS, INC.                    EIN: 65-0668430

VPX-JHO0000003730



CONFIDENTIAL