# JOINT EXHIBIT 29

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN  DISTRICT OF  FLORIDA

### FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| In Re. Vital Pharmaceuticals, Inc. | § | Case No.  22-17842 |
| | § | |
| | § | Lead Case No.  22-17842 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2023          Petition Date: 10/10/2022

Months Pending: 8          Industry Classification: | 3 | 1 | 2 | 1 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          841

Debtor's Full-Time Employees (as of date of order for relief):          1,081

### Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☒  Schedule of payments to professionals
☒  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☒  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jordi Guso
Signature of Responsible Party

06/30/2023
Date

Jordi Guso
Printed Name of Responsible Party

1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Vital Pharmaceuticals, Inc.                                    Case No.  22-17842

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $10,839,427 | |
| b.   Total receipts (net of transfers between accounts) | $44,450,145 | $281,850,493 |
| c.   Total disbursements (net of transfers between accounts) | $42,521,502 | $278,858,660 |
| d.   Cash balance end of month (a+b-c) | $12,768,069 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $42,521,502 | $278,858,660 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $18,567,517 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $1,315,861 |
| c.   Inventory      (Book ◉   Market ○   Other ○   (attach explanation)) | $36,311,627 |
| d    Total current assets | $84,585,842 |
| e.   Total assets | $571,861,017 |
| f.   Postpetition payables (excluding taxes) | $353,996,937 |
| g.   Postpetition payables past due (excluding taxes) | $9,175,868 |
| h.   Postpetition taxes payable | $125,189 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $354,122,127 |
| k.   Prepetition secured debt | $53,531,501 |
| l.   Prepetition priority debt | $270,616 |
| m.   Prepetition unsecured debt | $762,750,570 |
| n.   Total liabilities (debt) (j+k+l+m) | $1,170,674,814 |
| o.   Ending equity/net worth (e-n) | $-598,813,796 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $1,900,614 | $6,126,046 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $638,309 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $1,900,614 | $5,487,737 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $19,653,094 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $13,083,492 | |
| c.   Gross profit (a-b) | $6,569,602 | |
| d.   Selling expenses | $9,133,341 | |
| e.   General and administrative expenses | $5,148,449 | |
| f.   Other expenses | $12,043,112 | |
| g.   Depreciation and/or amortization (not included in 4b) | $2,068,379 | |
| h.   Interest | $4,395,415 | |
| i.   Taxes (local, state, and federal) | $246,737 | |
| j.   Reorganization items | $5,139,962 | |
| k.   Profit (loss) | $-31,605,791 | $-483,170,626 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name Vital Pharmaceuticals, Inc.                                    Case No. 22-17842

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | $4,862,059 | $14,861,072 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | |
| i | Rothschild & Co | Other | | | $219,373 | $2,410,076 |
| ii | Latham & Watkins | Lead Counsel | | | $2,288,849 | $6,723,871 |
| iii | Stretto | Other | | | $230,974 | $640,117 |
| iv | Grant Thornton | Other | | | $394,175 | $459,175 |
| v | Berger Singerman | Local Counsel | | | $253,142 | $672,139 |
| vi | U.S. Dept. of Justice | Other | | | $0 | $250,250 |
| vii | Huron Consulting Group, Inc. | Financial Professional | | | $1,475,546 | $3,705,444 |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Vital Pharmaceuticals, Inc.                                    Case No. 22-17842

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Vital Pharmaceuticals, Inc                              Case No.  22-17842

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $1,100,827 | $1,470,437 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Kramer & Armado | Other | $0 | $0 | $0 | $6,103 |
| ii | Law Offices of Olaf J. Muller | Other | $0 | $0 | $0 | $385 |
| iii | Guillermo Escalante | Other | $0 | $0 | $0 | $13,838 |
| iv | Post & Schell P.C. | Other | $0 | $0 | $0 | $160 |
| v | Haynes and Boone, LLP | Other | $0 | $0 | $0 | $349,125 |
| vi | Quarles & Brady LLP | Other | $0 | | $1,100,827 | $1,100,827 |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Vital Pharmaceuticals, Inc.                                        Case No.  22-17842

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Vital Pharmaceuticals, Inc.                                    Case No.  22-17842

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Vital Pharmaceuticals, Inc.                    Case No. 22-17842

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $9,231,014 | $25,715,228 |

| **Part 6: Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $254,312 | $1,437,330 |
| d. Postpetition employer payroll taxes paid | $421,720 | $3,509,086 |
| e. Postpetition property taxes paid | $0 | $562,414 |
| f. Postpetition other taxes accrued (local, state, and federal) | $131,923 | $1,320,223 |
| g. Postpetition other taxes paid (local, state, and federal) | $22,291 | $362,489 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ● No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ● N/A ○ |
| i. | Do you have:  Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name Vital Pharmaceuticals, Inc.                                    Case No. 22-17842

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Abhimanyu Gupta | Abhimanyu Gupta |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Deputy Chief Transformation Officer | 06/30/2023 |
| Title | Date |

Debtor's Name  Vital Pharmaceuticals, Inc.                                    Case No.  22-17842



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Vital Pharmaceuticals, Inc.                    Case No.  22-17842



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Vital Pharmaceuticals, Inc.                    Case No. 22-17842



PageThree



PageFour

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERALE DIVISION

In re: Vital Pharmaceuticals, Inc.

Case No. 22-17842 (PDR)
Reporting Period: 05/01/2023 through 05/31/2023

MONTHLY OPERATING REPORT
For the Period of:
May 01, 2023 through May 31, 2025

DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORTS

On October 10, 2022 (the "Petition Date"), each of (i) Vital Pharmaceuticals, Inc.; (ii) Bang Energy Canada, Inc.; (iii) JHO Intellectual Property Holdings, LLC; (iv) JHO Real Estate Investment, LLC; (v) Quash Seltzer, LLC; (vi) Rainbow Unicorn Bev LLC; and (vii) Vital Pharmaceuticals International Sales, Inc. (each, a "Debtor", and, collectively, the "Debtors") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court (the "Chapter 11 Cases"). The Debtors' have been assigned the above-referenced case numbers and the Chapter 11 Cases are being jointly administered under lead Case No. 22-17842-PDR. The Debtors are currently operating their business as debtors-in-possession. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Monthly Operating Report ("MOR").

**Basis of Presentation** - The Debtor is filing their MOR solely for the purposes of complying with the reporting requirements applicable in the Debtors' chapter 11 cases. The financial information contained herein is presented on a preliminary and unaudited basis, remains subject to adjustments and may not comply in all material respects with generally accepted accounting principles in the United States of America ("U.S. GAAP"). This MOR should not be relied on by any persons for information relating to future financial conditions, events, or performance of any of the Debtors. The financial information has been derived from the books and records of the Debtors. This information, however, has not been subject to certain procedures that would typically be applied to financial information in accordance with U.S. GAAP, and upon application of such procedures, the Debtors believe that the financial information could be subject to material change. The information furnished in this report includes primarily normal recurring adjustments, but does not include all adjustments that would typically be made for financial statements prepared in accordance with U.S. GAAP, including to adjustments for income tax provisions and related deferred tax asset and liability accounts, and certain other asset and liability accounts. The results of operations contained herein are not necessarily indicative of results which may be expected for any other period or for the full year and may not necessarily reflect the combined results of operations and financial position of the Debtors in the future. The financial statements of the Debtors' non-debtor affiliates have not been included in the MOR.

**Liabilities Subject to Compromise** - Liabilities subject to compromise have been reported at the amounts recorded on the Debtors' books and records as of the date of the MOR. The amounts classified as liabilities subject to compromise in the financial statements included herein are preliminary and may be subject to future adjustments depending on developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, reconciliation of claims, and other events.

**Reservation of Rights** - Given the complexity of the Debtors' business, inadvertent errors, omissions, or over inclusion of amounts may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this MOR and reserve the right to amend or supplement this MOR, if necessary, but shall be under no obligation to do so.

**Reporting Period** - Unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

**Specific MOR Disclosures** -

Certain professional firms providing IP, trademark, licensing, registration services for international jurisdictions were paid by the Debtor and reflected in the insider payment schedule.

   **Supporting Documentation - Statement of capital assets**: Please see the Debtor's balance sheet.

   **Supporting Documentation - All bank statements and bank reconciliations for the reporting period**: The Debtors affirm that bank statements are available and corresponding bank reconciliations are prepared for all open and active bank accounts on a monthly basis.

   **Notes to MOR Part 4: Income Statement (b)**: The Debtor has recorded an inventory adjustment of $4.3 million in the total Cost cost of good sold of $ 13.08 million

   **Notes to MOR Part 4: Income Statement (f)**: It includes the provision of $6.7 million for replacement of 'super creatine' inventory with 'fuel your destiny' inventory.

   **Notes to MOR Part 6: Post Petition Taxes (a & b)**: The Debtor is an S-Corp and does not accrue for income tax as it flows up to the non-debtor parent. The Debtor has not made post-petition income tax payments.

   **Notes to MOR Part 7a**: The Debtor issued payment on pre-petition debt pursuant to interim and/or final first day motions, please see attachment. The disbursements exclude payments related to insiders and professionals since they are disclosed in the Schedule of payments to insiders and Schedule of payments to professionals. Customer names are redacted.

   **Notes to MOR Part 7e**: The Debtor is a S-Corp and has not made post-petition estimated income tax payments.

**Vital Pharmaceuticals, Inc.**
Statement of Cash Receipts and Disbursements
For the Period 05/01/2023 through 05/31/2023

|  | Amount ($) |
|---|---:|
| **Receipts** | |
| Customer | $ 19,879,903 |
| Other | 569,568 |
| DIP Loan draw | 23,976,173 |
| Intercompany Receipts | 24,500 |
| **Total Operating Receipts** | **$ 44,450,145** |
| | |
| **Disbursements** | |
| Material costs | $ (8,163,731) |
| Co-Packers | (5,910) |
| Freight & handling | (2,492,165) |
| Employee related disbursements | (9,526,834) |
| Trade promotion | (734,597) |
| Facility/Office expenses | (4,507,939) |
| Marketing | (784,194) |
| Legal expenses | (1,377,735) |
| Others | (2,036,100) |
| OBI royalty reserve/payment | (800,000) |
| **Total Operating Disbursements** | **$ (30,429,204)** |
| | |
| Operating cash flow | 14,020,941 |
| | |
| **Professional Fees** | |
| Professional Fees | $ (8,123,791) |
| **Total Professional Fees** | **$ (8,123,791)** |
| | |
| **Debt Service** | |
| Adequate protection payments | $ (1,150,460) |
| Interest/Fees on DIP | $ (2,818,047) |
| **Total Debt Service** | **$ (3,968,507)** |
| | |
| **Net Cash Flow / (Deficit)** | **$ 1,928,643** |
| | |
| **Cash Balance** | |
| Beginning Cash Balance | 10,839,427 |
| Net Cash Flow / (Deficit) | 1,928,643 |
| Ending Cash Balance | 12,768,069 |
| | |
| Ending Cash Balance as per Bank | 12,768,069 |

**Vital Pharmaceuticals, Inc.**
Balance Sheet
As of May 31, 2023

|  | Amount ($) |
|---|---|
| **ASSETS** | |
| | |
| CURRENT ASSETS: | |
| Cash and cash equivalents | $            12,768,069 |
| Accounts receivable, net | 18,567,517 |
| Inventories, net | 36,311,627 |
| Prepaids and other current assets | 16,938,628 |
| **Total current assets** | $            84,585,842 |
| | |
| PROPERTY AND EQUIPMENT, Net | 248,048,169 |
| RIGHT OF USE ASSETS | 27,019,427 |
| | |
| OTHER ASSETS: | |
| Deposits | 9,795,162 |
| Related party receivable | 198,668,676 |
| Intangible assets, net | 900,374 |
| Others | 2,843,368 |
| **Total other assets** | $          212,207,580 |
| | |
| **TOTAL ASSETS** | $          571,861,017 |
| | |
| **LIABILITIES AND STOCKHOLDER'S EQUITY** | |
| | |
| CURRENT LIABILITIES: | |
| Accounts payable | 15,375,793 |
| Accrued liabilities | 27,181,936 |
| Related party payables | 1,087,565 |
| Notes payable, current portion | 310,476,173 |
| **Total current liabilities** | $          354,122,127 |
| | |
| LIABILITES SUBJECT TO COMPROMISE | 816,552,687 |
| | |
| **TOTAL LIABILITIES** | $       1,170,674,814 |
| | |
| STOCKHOLDERS EQUITY: | |
| Common stock, $1 par value; 3500 shares authorized, issued and outstanding | 1,000 |
| Additional paid-in capital | 1,837,899 |
| Retained earnings | (600,652,696) |
| **Total stockholder's equity** | $         (598,813,796) |
| | |
| **TOTAL LIABILIITES AND STOCKHOLDER' S EQUITY** | $          571,861,017 |

**Vital Pharmaceuticals, Inc.**
Income Statement
For the Period 05/01/2023 through 05/31/2023

|  | Amount ($) | |
|---|---|---|
| **Gross Revenue** | $ | 22,966,888 |
| **Sales returns and discounts** | $ | (3,313,793) |
| **Total Net Sales** | $ | 19,653,094 |
| **Total Cost of Goods Sold** | $ | (13,083,492) |
| **Gross profit** | $ | 6,569,602 |
| **Expenses** | | |
| Total employee costs | $ | 5,139,379 |
| Freight and handling | $ | 1,780,674 |
| Facilities costs | $ | 2,913,102 |
| Direct Marketing | $ | 955,878 |
| Advertising and promotion | $ | 1,165,472 |
| Office and supplies | $ | 2,235,346 |
| Bad Debts | $ | 91,938 |
| **Total Expenses** | $ | 14,281,789 |
| **Operating Income** | | (7,712,187) |
| Depreciation, non-manufacturing | $ | 2,068,379 |
| **EBIT** | $ | (9,780,565) |
| **Other Income (Expense)** | | |
| Gain/(Loss) from Realized Exchange Rate Differences | $ | 7,249 |
| Gain/(Loss) from Scrapping of Assets | $ | (1,703,392) |
| Other Unordinary Income/ (Expenditure) | $ | (7,875,062) |
| Non Ordinary Course Inventory Reserve | $ | (7,611,902) |
| Others | $ | 32 |
| **Total other income (expense)** | $ | (17,183,074) |
| **Interest Income (Expense)** | | |
| Interest expense | $ | (4,396,517) |
| Interest income | $ | 1,102 |
| Total interest income (expense) | $ | (4,395,415) |
| **Pre-Tax Income** | $ | (31,359,054) |
| Taxes income/(expenses) | $ | (246,737) |
| **Net Income** | $ | (31,605,791) |

**Vital Pharmaceuticals, Inc.**
Accounts Receivable Aging, net of reserve
As of May 31, 2023

|  | Total Amount |
|---|---|
| Not Due Amount | $ 15,340,298 |
| 1 - 30 days | 559,159 |
| 31 - 60 days | 1,042,571 |
| 61 - 90 days | 1,158,869 |
| >90 days | 1,315,861 |
| **Total** | $ 19,416,757 |
| A/R Credit Memo Reserve | (849,240) |
| **Accounts receivable (total net of allowance)** | $ 18,567,517 |

**Vital Pharmaceuticals, Inc.**
Post-petition Accounts Payable Aging Summary
As of May 31, 2023

| | Total Amount |
|---|---|
| Not Due Amount | $ 6,199,925 |
| 1 - 30 days | 4,153,999 |
| 31 - 60 days | 1,390,847 |
| 61 - 90 days | 655,835 |
| >90 days | 2,975,186 |
| **Total** | **$ 15,375,793** |

**Vital Pharmaceuticals, Inc.**
**Payments on Pre-Petition Debts**
For the Period 05/01/2023 through 05/31/2023

| Date | Supplier | Supplier Category | Debtor | Amount |
|---|---|---|---|---|
| 5/30/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 144,549 |
| 5/23/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 15,000 |
| 5/11/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 3,469 |
| 5/11/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 3,303 |
| 5/15/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 2,728 |
| 5/30/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 1,697 |
| 5/15/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 272 |
| 5/15/2023 | | Customer Programs | Vital Pharmaceuticals, Inc. | 76 |
| 5/22/2023 | State of NJ | Facility/Office expenses | Vital Pharmaceuticals, Inc. | 656 |
| 5/30/2023 | Wild Flavors, Inc. | Material Vendor | Vital Pharmaceuticals, Inc. | 30,747 |
| 5/11/2023 | CalRecycle | Others | Vital Pharmaceuticals, Inc. | 238,914 |
| **Total Payments for Pre-Petition Debts** | | | | **$ 441,410** |

**Vital Pharmaceuticals, Inc.**
Schedule of Payment to Insiders
For the Period 05/01/2023 through 05/31/2023

| Disbursement Date | Payment To | Type of Payment | Role | Payment ($) |
|---|---|---|---|---|
| 5/10/2023 | Eugene Bukovi | Employee Expense Reimbursement | Officer of affiliate | 3,059 |
| 5/23/2023 | Ryan Owoc | Employee Expense Reimbursement | Relative of an Officer | 511 |
| 5/25/2023 | Ryan Owoc | Employee Expense Reimbursement | Relative of an Officer | 497 |
| 5/15/2023 | Ryan Owoc | Employee Expense Reimbursement | Relative of an Officer | 402 |
| 5/10/2023 | Ryan Owoc | Employee Expense Reimbursement | Relative of an Officer | 331 |
| 5/10/2023 | Feldman Entertainment Quebec | Facility/Office expenses | Non-Debtor Affiliate | 13,334 |
| 5/31/2023 | ABG Intellectual Property Law, S.L. | Facility/Office expenses | Non-Debtor Affiliate | 442 |
| 5/10/2023 | States Logistics Services, Inc. | Freight & handling | Debtor affiliate | 91,383 |
| 5/22/2023 | States Logistics Services, Inc. | Freight & handling | Debtor affiliate | 3,577 |
| 5/26/2023 | Rivadeneyra Trevinio y de Campo SC | Legal expenses | Non-Debtor Affiliate | 1,508 |
| 5/5/2023 | Benjamin Ferro Barrenechea | Marketing | Non-Debtor Affiliate | 10,000 |
| 5/12/2023 | Skip Shapiro Enterprises, LLC | others | Debtor affiliate | 15,300 |
| 05/05/2023 | Bukovi, Eugene | Payroll (bi-weekly payment) | Officer of affiliate | 14,538 |
| 05/19/2023 | Bukovi, Eugene | Payroll (bi-weekly payment) | Officer of affiliate | 14,538 |
| 05/05/2023 | Owoc, Ryan | Payroll (bi-weekly payment) | Relative of an Officer | 3,392 |
| 05/19/2023 | Owoc, Ryan | Payroll (bi-weekly payment) | Relative of an Officer | 3,392 |
| 05/05/2023 | Owoc, Krista Marie | Payroll (bi-weekly payment) | Relative of an Officer | 1,923 |
| 05/19/2023 | Owoc, Krista Marie | Payroll (bi-weekly payment) | Relative of an Officer | 1,923 |
| 5/5/2023 | TMF PERU S.R.L. | Professional Firm: IP / Trademark / Licensing / Registration | Non-Debtor Affiliate | 2,962 |
| 5/26/2023 | Chico Jaramillo | Professional Firm: IP / Trademark / Licensing / Registration | Non-Debtor Affiliate | 2,016 |
| 5/26/2023 | Rivadeneyra Trevinio y de Campo SC | Professional Firm: IP / Trademark / Licensing / Registration | Non-Debtor Affiliate | 1,508 |
| 5/24/2023 | Wilson Lue | Professional Firm: IP / Trademark / Licensing / Registration | Non-Debtor Affiliate | 1,243 |
| 5/22/2023 | Dennemeyer & Asscociates LLC | Professional Firm: IP / Trademark / Licensing / Registration | Non-Debtor Affiliate | 1,915 |
| | | | | **189,695** |

**Vital Pharmaceuticals, Inc.**
Schedule of Postpetition Borrowing
For the Period 05/01/2023 through 05/31/2023

| Drawdown Date | Lender | Loan Type | Category | Amount ($) | |
|---|---|---|---|---:|---:|
| Beginning balance as on 01/01/2023 | | | | $ | 7,000,000 |
| January 10, 2022 | Truist Bank | DIP Financing | Drawdown | $ | 235,000,000 |
| January 10, 2022 | Truist Bank | DIP Financing | Drawdown | | 9,000,000 |
| January 23, 2022 | Truist Bank | DIP Financing | Drawdown | | 9,000,000 |
| January 30, 2022 | Truist Bank | DIP Financing | Repayment | | (1,500,000) |
| February 13, 2023 | Truist Bank | DIP Financing | Repayment | | (500,000) |
| March 6, 2023 | Truist Bank | DIP Financing | Drawdown | | 4,000,000 |
| March 8, 2023 | Truist Bank | DIP Financing | Drawdown | | 9,500,000 |
| March 24, 2023 | Truist Bank | DIP Financing | Drawdown | | 7,500,000 |
| April 10, 2023 | Truist Bank | DIP Financing | Drawdown | | 5,000,000 |
| April 21, 2023 | Truist Bank | DIP Financing | Drawdown | | 2,500,000 |
| May 5, 2023 | Truist Bank | DIP Financing | Drawdown | | 6,000,000 |
| May 12, 2023 | Truist Bank | DIP Financing | Drawdown | | 3,500,000 |
| May 22, 2023 | Truist Bank | DIP Financing | Drawdown | | 6,000,000 |
| May 23, 2023 | Truist Bank | DIP Financing | Drawdown | | 31,476,173 |
| May 31, 2023 | Truist Bank | DIP Financing | Repayment | | (8,500,000) |
| May 31, 2023 | Truist Bank | DIP Financing | Repayment | | (8,000,000) |
| May 31, 2023 | Truist Bank | DIP Financing | Repayment | | (6,500,000) |
| **Total** | | | | **$** | **310,476,173** |

**Vital Pharmaceuticals, Inc.**
Schedule of Assets Sold
For the Period 05/01/2023 through 05/31/2023

| Sold to | Asset Description | Sale Price ($) | Date of Sale |
|---|---|---|---|
| Sidel Blowing & Services | Equipment | $ 1,898,589 | 5/31/2023 |
| G & K Sales, INC | Sale of Raw Material | $ 2,025 | 5/31/2023 |
| | | $ 1,900,614 | |

**Vital Pharmaceuticals, Inc.**
Schedule of Payments to Professionals
For the Period 05/01/2023 through 05/31/2023

| Payment To | Role of Professional | Approved in current month | Payment | Disbursement Date |
|---|---|---|---|---|
| Lowenstein Sandler LLP | Credit Committee Counsel (Lead) | - | 621,069 | 5/5/2023 |
| Lowenstein Sandler LLP | Credit Committee Counsel (Lead) | - | 541,438 | 5/12/2023 |
| Sequor Law | Credit Committee Counsel (Local) | - | 25,383 | 5/5/2023 |
| Sequor Law | Credit Committee Counsel (Local) | - | 65,378 | 5/12/2023 |
| Miller Buckfire & Co. LLC | Credit Committee Counsel IB | - | 1 | 5/5/2023 |
| Miller Buckfire & Co, LLC | Credit Committee Counsel IB | - | 374,999 | 5/10/2023 |
| Lincoln International LLC | Credit Committee Financial Advisor | - | 293,030 | 5/8/2023 |
| Lincoln Partners Advisors LLC | Credit Committee Financial Advisor | - | 300,936 | 5/15/2023 |
| Latham & Watkins LLP | Debtor Counsel (Lead) | - | 1,292,537 | 5/5/2023 |
| Latham & Watkins LLP | Debtor Counsel (Lead) | - | 996,313 | 5/26/2023 |
| Berger Singerman | Debtor Counsel (Local) | - | 106,492 | 5/5/2023 |
| Berger Singerman | Debtor Counsel (Local) | - | 146,650 | 5/12/2023 |
| Huron Consulting Group, Inc. | Debtor Financial Advisor | - | 580,686 | 5/8/2023 |
| Huron Consulting Group, Inc. | Debtor Financial Advisor | - | 117,962 | 5/8/2023 |
| Huron Consulting Group, Inc. | Debtor Financial Advisor | - | 776,898 | 5/18/2023 |
| Rothschild & Co. | Debtor Investment Banker | - | 200,000 | 5/2/2023 |
| Rothschild & Co. | Debtor Investment Banker | - | 19,373 | 5/5/2023 |
| Grant Thorton LLP | Legal Services | - | 82,039 | 5/15/2023 |
| Grant Thorton LLP | Legal Services | - | 312,136 | 5/16/2023 |
| Melville Law | Legal services | - | 6,396 | 5/19/2023 |
| Quarles & Brady LLP | Legal services | - | 1,100,827 | 5/10/2023 |
| Shutts & Bowen LLP | Lender Counsel | - | 19,030 | 5/5/2023 |
| FTI Consulting, Inc | Lender Financial advisor | - | 357,845 | 5/5/2023 |
| Stretto | Notice Agent | - | 11,242 | 5/12/2023 |
| Stretto | Notice Agent | - | 219,731 | 5/26/2023 |
| Moore & Van Allen PLLC | Secured Lender Counsel (Lead) | - | 411,132 | 5/5/2023 |
| U.S. Trustee | US Trustee Program fee | - | 251,492 | 5/4/2023 |
| **Total** | | - | **9,231,014** | |


999-99-99-99 40386  0 C 001 30 S  66 002
VITAL  PHARMACEUTICALS  INC
OPERATING  ACCT
1600  N  PARK  DR
WESTON  FL     33326-3278

# Your account statement

For 05/31/2023

## Contact us

 Truist.com

 (844)4TRUIST or (844) 487-8478

---

■ COMMERCIAL INTEREST CHECKING ▮▮▮▮ 9089

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2023 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 15,095,114.02 |
| Deposits, credits and interest | + 15,095,114.02 |
| Your new balance as of 05/31/2023 | = $0.00 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.00 |
| 2023 interest paid year-to-date | $0.00 |
| Interest rate | 0.10% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 05/01 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER | 7174 | 807,297.85 |
| 05/02 | DEPOSIT CORRECTION | | 118.29 |
| 05/02 | DEPOSIT CORRECTION | | 1,685.57 |
| 05/02 | DEPOSIT CORRECTION | | 203,550.30 |
| 05/02 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER | 7174 | 683,733.92 |
| 05/03 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER | 7174 | 767,923.27 |
| 05/04 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER | 7174 | 585,443.09 |
| 05/05 | Return Deposit Item  999999 99000163 | | 2.24 |
| 05/05 | Return Deposit Item  9999 99000174 | | 33.44 |
| 05/05 | Return Deposit Item  999999 99000169 | | 40.57 |
| 05/05 | Return Deposit Item  999999 99000129 | | 41.18 |
| 05/05 | Return Deposit Item  999999 99000128 | | 41.62 |
| 05/05 | Return Deposit Item  999999 99000134 | | 42.74 |
| 05/05 | Return Deposit Item  999999 99000172 | | 43.23 |
| 05/05 | Return Deposit Item  999999 99000179 | | 43.44 |
| 05/05 | Return Deposit Item  999999 99000156 | | 43.61 |
| 05/05 | Return Deposit Item  999999 99000121 | | 43.79 |
| 05/05 | Return Deposit Item  9999 99000110 | | 44.47 |
| 05/05 | Return Deposit Item  999999 99000154 | | 46.38 |
| 05/05 | Return Deposit Item  999999 99000141 | | 46.70 |
| 05/05 | Return Deposit Item  999999 99000130 | | 47.09 |
| 05/05 | Return Deposit Item  999999 99000161 | | 47.97 |
| 05/05 | Return Deposit Item  999999 99000126 | | 48.40 |
| 05/05 | Return Deposit Item  999999 99000119 | | 48.46 |
| 05/05 | Return Deposit Item  9999 99000113 | | 49.45 |
| 05/05 | Return Deposit Item  999999 99000117 | | 50.38 |
| 05/05 | Return Deposit Item  999999 99000131 | | 53.98 |
| 05/05 | Return Deposit Item  999999 99000160 | | 53.98 |
| 05/05 | Return Deposit Item  999999 99000158 | | 54.45 |

continued

- COMMERCIAL INTEREST CHECKING ▓▓▓▓▓ 9089 (continued)

| DATE | DESCRIPTION | | | AMOUNT($) |
|------|-------------|---|---|-----------|
| 05/05 | Return Deposit Item | 999999 | 99000173 | 64.94 |
| 05/05 | Return Deposit Item | 999999 | 99000139 | 67.03 |
| 05/05 | Return Deposit Item | 999999 | 99000133 | 67.54 |
| 05/05 | Return Deposit Item | 9999 | 99000112 | 69.79 |
| 05/05 | Return Deposit Item | 999999 | 99000111 | 70.70 |
| 05/05 | Return Deposit Item | 999999 | 99000140 | 72.79 |
| 05/05 | Return Deposit Item | 999999 | 99000124 | 72.96 |
| 05/05 | Return Deposit Item | 999999 | 99000138 | 73.25 |
| 05/05 | Return Deposit Item | 999999 | 99000164 | 73.86 |
| 05/05 | Return Deposit Item | 9999 | 99000115 | 74.02 |
| 05/05 | Return Deposit Item | 999999 | 99000170 | 75.39 |
| 05/05 | Return Deposit Item | 999999 | 99000135 | 75.48 |
| 05/05 | Return Deposit Item | 9999 | 99000109 | 76.18 |
| 05/05 | Return Deposit Item | 9999 | 99000178 | 77.02 |
| 05/05 | Return Deposit Item | 999999 | 99000136 | 79.27 |
| 05/05 | Return Deposit Item | 999999 | 99000118 | 80.61 |
| 05/05 | Return Deposit Item | 999999 | 99000165 | 80.97 |
| 05/05 | Return Deposit Item | 999999 | 99000132 | 81.37 |
| 05/05 | Return Deposit Item | 999999 | 99000159 | 82.31 |
| 05/05 | Return Deposit Item | 999999 | 99000157 | 88.15 |
| 05/05 | Return Deposit Item | 9999 | 99000177 | 94.59 |
| 05/05 | Return Deposit Item | 999999 | 99000153 | 96.67 |
| 05/05 | Return Deposit Item | 999999 | 99000167 | 96.70 |
| 05/05 | Return Deposit Item | 999999 | 99000137 | 98.71 |
| 05/05 | Return Deposit Item | 999999 | 99000151 | 99.03 |
| 05/05 | Return Deposit Item | 999999 | 99000120 | 100.00 |
| 05/05 | Return Deposit Item | 999999 | 99000162 | 100.00 |
| 05/05 | Return Deposit Item | 999999 | 99000152 | 104.09 |
| 05/05 | Return Deposit Item | 999999 | 99000123 | 104.45 |
| 05/05 | Return Deposit Item | 999999 | 99000116 | 111.40 |
| 05/05 | Return Deposit Item | 999999 | 99000171 | 114.43 |
| 05/05 | Return Deposit Item | 999999 | 99000149 | 124.70 |
| 05/05 | Return Deposit Item | 9999 | 99000108 | 125.46 |
| 05/05 | Return Deposit Item | 999999 | 99000155 | 125.97 |
| 05/05 | Return Deposit Item | 999999 | 99000127 | 127.56 |
| 05/05 | Return Deposit Item | 999999 | 99000125 | 134.03 |
| 05/05 | Return Deposit Item | 999999 | 99000166 | 141.36 |
| 05/05 | Return Deposit Item | 999999 | 99000150 | 142.09 |
| 05/05 | Return Deposit Item | 999999 | 99000168 | 172.80 |
| 05/05 | Return Deposit Item | 9999 | 99000175 | 173.15 |
| 05/05 | Return Deposit Item | 999999 | 99000122 | 178.08 |
| 05/05 | Return Deposit Item | 9999 | 99000114 | 203.67 |
| 05/05 | Return Deposit Item | 999999 | 99000176 | 219.56 |
| 05/05 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 976,238.60 |
| 05/08 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 379,499.16 |
| 05/09 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 470,544.20 |
| 05/10 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 1,120,176.82 |
| 05/11 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 452,873.55 |
| 05/12 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 1,189,215.65 |
| 05/15 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 743,396.47 |
| 05/16 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 647,800.92 |
| 05/17 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 249,615.76 |
| 05/18 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 100,975.86 |
| 05/19 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 623,604.12 |
| 05/22 | SERVICE CHARGES - PRIOR PERIOD | | | 1,534.57 |
| 05/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 522,370.74 |
| 05/23 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 534,469.19 |
| 05/24 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 290,116.14 |
| 05/25 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 571,517.07 |
| 05/26 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 444,048.95 |
| 05/30 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 519,449.66 |
| 05/31 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▓▓▓▓ | | 7174 | 2,202,454.60 |

Total other withdrawals, debits and service charges = $15,095,114.02

 
■ COMMERCIAL INTEREST CHECKING          9089 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 4,541.82 |
| 05/01 | VPX     Paragon Distribu Vital Pharmaceuticals  CUSTOMER ID 1175 | 7,920.00 |
| 05/01 | AchBatch  Central Distribu Bang Vital Pharma  CUSTOMER ID 244117 | 38,223.92 |
| 05/01 | ACH Pmt   PURE BEVERAGE CO Vital Pharmaceuticals  CUSTOMER ID 11017284575 | 38,608.08 |
| 05/01 | ACH Pmt   PURE BEVERAGE CO Vital Pharmaceuticals  CUSTOMER ID 11017645894 | 41,489.28 |
| 05/01 | CORP PYMNT BJS WHOLESALE C VITAL PHARMACEUTICALS  CUSTOMER ID 2502133980 | 42,388.96 |
| 05/01 | PAYMENTS  AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001596722942 | 45,571.18 |
| 05/01 | Receivable Legacy Distribut Vital Pharmaceuticals,  CUSTOMER ID 025FDJASQDHNGMU | 81,057.76 |
| 05/01 | PAYMENTS  AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001596310692 | 128,773.12 |
| 05/01 | LOCKBOX DEPOSIT  628727 | 148,280.41 |
| 05/01 | AP PAYMENT DOLLAR TREE MANA 0024VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 230,443.32 |
| 05/02 | PAYMENTS  AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001599595532 | 37.52 |
| 05/02 | REMOTE DEPOSIT | 118.29 |
| 05/02 | REMOTE DEPOSIT | 937.76 |
| 05/02 | REMOTE DEPOSIT | 2,635.06 |
| 05/02 | REMOTE DEPOSIT | 2,763.36 |
| 05/02 | REMOTE DEPOSIT | 2,878.53 |
| 05/02 | REMOTE DEPOSIT | 3,403.74 |
| 05/02 | REMOTE DEPOSIT | 3,591.01 |
| 05/02 | INCOMING WIRE TRANSFER WIRE REF# 20230502-00021777 | 73,920.00 |
| 05/02 | PAYMENT   GLAZER'S BEER AN VITAL PHARMACEUTICALS, CUSTOMER ID 4450 | 82,978.56 |
| 05/02 | INCOMING WIRE TRANSFER WIRE REF# 20230502-00021469 | 123,200.00 |
| 05/02 | LOCKBOX DEPOSIT  628727 | 130,560.23 |
| 05/02 | REMOTE DEPOSIT | 217,226.90 |
| 05/02 | INCOMING WIRE TRANSFER WIRE REF# 20230502-00023919 | 244,837.12 |
| 05/03 | PAYMENTS  AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001601172122 | 37.52 |
| 05/03 | REMOTE DEPOSIT | 308.41 |
| 05/03 | EDI PYMNTS EBY-BROWN COMPAN VITAL PHARMACEUTICALS  CUSTOMER ID 2000671467 | 10,915.50 |
| 05/03 | Receivable Legacy Distribut Vital Pharmaceuticals, CUSTOMER ID 025PVSLZURHR4ZJ | 72,222.08 |
| 05/03 | AP PAYMENT DOLLAR TREE MANA 0029VITAL PHARMACEUT CUSTOMER ID ALL -000022607 | 291,610.36 |
| 05/03 | LOCKBOX DEPOSIT  628727 | 392,829.40 |
| 05/04 | PAYMENTS  AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001601753312 | 18.76 |
| 05/04 | DOMTBOA018 WASTE MANAGEMENT 0014VITAL PHARMACETI CUSTOMER ID 9000289420 | 9,887.55 |
| 05/04 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 10,008.51 |
| 05/04 | INCOMING WIRE TRANSFER WIRE REF# 20230504-00019910 | 13,951.00 |
| 05/04 | INCOMING WIRE TRANSFER WIRE REF# 20230504-00021894 | 24,202.08 |
| 05/04 | ACH     BILLS DISTRIBUTI XVPX VPX | 25,821.45 |
| 05/04 | TRISTAR   HAND FAMILY COMP XXX1 VITAL PHARMACEUTICALS | 30,958.04 |
| 05/04 | INCOMING WIRE TRANSFER WIRE REF# 20230504-00014332 | 73,920.00 |
| 05/04 | DOMTBOA018 WASTE MANAGEMENT 0014VITAL PHARMACETI CUSTOMER ID 9000289419 | 396,675.70 |
| 05/05 | PY05/04/23 Adams Beverages, 1VPX Vital Pharmaceuticals | 884.77 |
| 05/05 | PAYMENTS  WALGREENCO VPX REDLINE CUSTOMER ID 2001642051 | 1,281.30 |
| 05/05 | PY05/04/23 EAGLE MEMPHIS A100 VITAL PHARMACEUTICALS, | 8,067.36 |
| 05/05 | INCOMING WIRE TRANSFER WIRE REF# 20230505-00003537 | 11,683.00 |
| 05/05 | PAYABLES  HOFFMAN BEVERAGE BANG ENERGY  CUSTOMER ID VPX101 | 13,194.79 |
| 05/05 | AP EXPENSE Intermountain Di 6920 VITAL PHARMACEUTICALS | 21,316.49 |
| 05/05 | PY05/04/23 EAGLE KNOXVILLE A100 VITAL PHARMACEUTICALS, | 31,750.49 |
| 05/05 | PAYABLES  ODOM EAST LLC VITAL PHARMACEUTICALS, CUSTOMER ID 114780 | 38,800.16 |
| 05/05 | PAYABLES  NW BEVERAGES LLC VITAL PHARMACEUTICALS, CUSTOMER ID 114780 | 41,105.12 |
| 05/05 | LAKESHORE  CITY BEVERAGE-IL XXX1 VITAL PHARMACEUTICALS | 50,364.16 |
| 05/05 | CORP PAY  HENSLEY AND CO VITAL PHARMACEUTICALS, CUSTOMER ID | 77,408.24 |
| 05/05 | LOCKBOX DEPOSIT  628727 | 112,554.36 |
| 05/05 | PAYMENTS  AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001601987902 | 129,914.55 |
| 05/05 | A/P Pymnts VistarCorp. VITAL PHARMACEUTICALS CUSTOMER ID     310562 | 171,678.00 |
| 05/05 | AP PAYMENT DOLLAR TREE MANA 0024VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 271,695.51 |
| 05/08 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 1,836.17 |
| 05/08 | ACH Pmt   PURE BEVERAGE CO Vital Pharmaceuticals  CUSTOMER ID 11018254986 | 38,882.48 |

*continued*

■ COMMERCIAL INTEREST CHECKING ▮▮▮▮9089 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/08 | Matagrano MATAGRANO INC Vital Pharmeceuticals CUSTOMER ID BANG | 39,952.64 |
| 05/08 | LOCKBOX DEPOSIT 628727 | 92,995.63 |
| 05/08 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001603852122 | 101,625.01 |
| 05/08 | LOCKBOX DEPOSIT 628727 | 104,207.23 |
| 05/09 | EDI PYMNTS EBY-BROWN COMPAN VITAL PHARMACEUTICALS CUSTOMER ID 2000672168 | 16,054.50 |
| 05/09 | ACH Pmt LEWISCO HOLDINGS Vital Pharmaceuticals CUSTOMER ID 11018405832 | 20,592.00 |
| 05/09 | ACH Paymen Jomast Corporati Vital Pharmaceuticals, CUSTOMER ID 983894 | 23,231.12 |
| 05/09 | PAYMENT GLAZER'S BEER AN VITAL PHARMACEUTICALS, CUSTOMER ID 4450 | 34,574.40 |
| 05/09 | AP PAYMENT DOLLAR TREE MANA 0010VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 71,124.47 |
| 05/09 | INCOMING WIRE TRANSFER WIRE REF# 20230509-00024767 | 73,920.00 |
| 05/09 | LOCKBOX DEPOSIT 628727 | 231,047.71 |
| 05/10 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS. | 0.00 |
| 05/10 | REMOTE DEPOSIT | 4,249.54 |
| 05/10 | EDI PYMNTS EBY-BROWN COMPAN VITAL PHARMACEUTICALS CUSTOMER ID 2000672323 | 15,246.00 |
| 05/10 | REMOTE DEPOSIT | 24,209.42 |
| 05/10 | ACH PYMT MK DISTRIBUTORS Vital Pharmaceuticals, CUSTOMER ID 02VITALP | 24,586.24 |
| 05/10 | CORP PAY ERA CONSULTING G VITAL PHARMACEUTICALS CUSTOMER ID | 25,704.00 |
| 05/10 | INCOMING WIRE TRANSFER WIRE REF# 20230510-00013923 | 72,494.10 |
| 05/10 | CORP PYMNT BJ'S WHOLESALE C VITAL PHARMACEUTICALS CUSTOMER ID 2502140664 | 82,381.00 |
| 05/10 | REMOTE DEPOSIT | 92,087.10 |
| 05/10 | LOCKBOX DEPOSIT 628727 | 181,193.18 |
| 05/10 | AP PAYMENT DOLLAR TREE MANA 0042VITAL PHARMACEUT CUSTOMER ID ALL -000022607 | 598,026.24 |
| 05/11 | AP EXPENSE CAROLINA PREMIUM 4126 VITAL PHARMACEUTICALS, | 17,287.20 |
| 05/11 | PAYMENTS WILSON MCGINLEY VITAL PHARMACEUTICALS CUSTOMER ID | 18,247.60 |
| 05/11 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 20,197.90 |
| 05/11 | LOCKBOX DEPOSIT 628727 | 89,883.13 |
| 05/11 | AP PAYMENT DOLLAR TREE MANA 0024VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 307,257.72 |
| 05/12 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, | 0.00 |
| 05/12 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, | 0.00 |
| 05/12 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, | 0.00 |
| 05/12 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, | 0.00 |
| 05/12 | CORP PAY ERA CONSULTING G VITAL PHARMACEUTICALS CUSTOMER ID | 3,704.40 |
| 05/12 | Matagrano MATAGRANO INC Vital Pharmaceuticals CUSTOMER ID BANG | 10,372.32 |
| 05/12 | PY05/11/23 EAGLE MEMPHIS A100 VITAL PHARMACEUTICALS, | 16,379.84 |
| 05/12 | AP PAYMENT DOLLAR TREE MANA 0007VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 17,418.24 |
| 05/12 | VPX-BANG Beal Distributin VITAL PHARMACEUTICALS CUSTOMER ID | 17,671.36 |
| 05/12 | Invoice CAPITAL DISTRIBU Vital Pharmaceuticals CUSTOMER ID | 18,037.96 |
| 05/12 | CASHCD SERENA A KIRCH01 VITAL PHARMACEUTICALS CUSTOMER ID | 20,031.20 |
| 05/12 | VPX-BANG Beal Distributin VITAL PHARMACEUTICALS CUSTOMER ID | 24,202.08 |
| 05/12 | VPX 9086 PARAGON DISTRIBU Vital Pharmaceuticals CUSTOMER ID VPX | 30,073.64 |
| 05/12 | CORP PAY BUDBUSCH MOB VITAL PHARMACEUTICALS, CUSTOMER ID | 32,035.50 |
| 05/12 | TRISTAR HAND FAMILY COMP XXX1 VITAL PHARMACEUTICALS | 38,608.08 |
| 05/12 | ACH Pmt PURE BEVERAGE CO Vital Pharmaceuticals CUSTOMER ID 11018401752 | 41,873.44 |
| 05/12 | LOCKBOX DEPOSIT 628727 | 46,825.99 |
| 05/12 | INCOMING WIRE TRANSFER WIRE REF# 20230512-00010554 | 73,920.00 |
| 05/12 | INCOMING WIRE TRANSFER WIRE REF# 20230512-00025210 | 73,920.00 |
| 05/12 | PAYABLES ODOM EAST LLC VITAL PHARMACEUTICALS, CUSTOMER ID 114780 | 77,600.32 |
| 05/12 | CORP PAY HENSLEY AND CO VITAL PHARMACEUTICALS, CUSTOMER ID | 117,745.04 |
| 05/12 | PAYABLES NW BEVERAGES LLC VITAL PHARMACEUTICALS, CUSTOMER ID 114780 | 121,394.56 |
| 05/12 | PAYABLES Silver Eagle Dis 0000VITAL PHARMACEUT CUSTOMER ID V13915 | 407,401.68 |
| 05/15 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001611833072 | 36.70 |
| 05/15 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001610632752 | 2,169.35 |
| 05/15 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 2,545.36 |
| 05/15 | REMOTE DEPOSIT | 2,731.15 |
| 05/15 | ACH Pmt LEWISCO HOLDINGS Vital Pharmaceuticals CUSTOMER ID 11018905541 | 3,528.00 |
| 05/15 | Inv-148579 RIVERSIDEREFRESH Vital Pharmaceuticals, CUSTOMER ID Vital Pharm | 16,444.35 |
| 05/15 | PAYABLES MITCHELL BEVERAG 0VPX Vital Pharmaceuticals, | 24,631.90 |
| 05/15 | INCOMING WIRE TRANSFER WIRE REF# 20230515-00001364 | 24,696.00 |
| 05/15 | PY05/11/23 Adams Beverages, 1VPX Vital Pharmaceuticals | 24,970.40 |
| 05/15 | EDI PYMNTS EBY-BROWN COMPAN VITAL PHARMACEUTICALS CUSTOMER ID 2000673197 | 31,223.50 |
| 05/15 | PAYMENT IOWA BEVERAGE SY XX01 VITAL PHARMACEUTICALS | 34,574.40 |
| 05/15 | AP PAYMENT DOLLAR TREE MANA 0009VITAL PHARMACEUT CUSTOMER ID ALL -000022607 | 54,054.60 |

continued



■ COMMERCIAL INTEREST CHECKING 9089 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/15 | REMOTE DEPOSIT | 66,910.03 |
| 05/15 | LOCKBOX DEPOSIT 628727 | 198,690.73 |
| 05/15 | A/P Pymnts Vistar Corp. VITAL PHARMACEUTICALS CUSTOMER ID 310562 | 256,190.00 |
| 05/16 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001613361102 | 93.80 |
| 05/16 | ACH Pmt LEWISCO HOLDINGS Vital Pharmaceuticals CUSTOMER ID 11018993270 | 3,528.00 |
| 05/16 | CORP PAY ERA CONSULTING G VITAL PHARMACEUTICALS CUSTOMER ID | 4,939.20 |
| 05/16 | DIRECT DEP CAROLINA BEVERAG CEUT VITAL PHARMACEUTICALS, | 7,473.11 |
| 05/16 | SGF WIL FISCHER DIST VITAL PHARMACEUTICALS, CUSTOMER ID 54811 | 34,574.40 |
| 05/16 | INCOMING WIRE TRANSFER WIRE REF# 20230516-00018159 | 49,280.00 |
| 05/16 | KCK WIL FISCHER DIST VITAL PHARMACEUTICALS, CUSTOMER ID 54811 | 51,861.60 |
| 05/16 | LOCKBOX DEPOSIT 628727 | 496,050.81 |
| 05/17 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001614463032 | 18.76 |
| 05/17 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001613535812 | 393.96 |
| 05/17 | REMOTE DEPOSIT | 1,876.89 |
| 05/17 | REMOTE DEPOSIT | 25,137.41 |
| 05/17 | payment TURNER BEVERAGE Vital Pharmaceutical CUSTOMER ID | 79,932.72 |
| 05/17 | LOCKBOX DEPOSIT 628727 | 142,256.02 |
| 05/18 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001615486332 | 1,947.15 |
| 05/18 | AP EXPENSE CAFFEY DISTRIBUT 4126 VITAL PHARMACEUTICALS, | 8,065.40 |
| 05/18 | PY05/17/23 Adams Beverages, 1VPX Vital Pharmaceuticals | 14,213.92 |
| 05/18 | PY05/17/23 EAGLE KNOXVILLE A100 VITAL PHARMACEUTICALS, | 23,960.06 |
| 05/18 | INCOMING WIRE TRANSFER WIRE REF# 20230518-00018193 | 52,789.33 |
| 05/19 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, | 0.00 |
| 05/19 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001616986092 | 293.60 |
| 05/19 | PAYMENTS WALGREENCO VPX REDLINE CUSTOMER ID 2001731807 | 689.76 |
| 05/19 | ACH G&KSALES XXXX Vital Pharmaceuticles | 1,033.23 |
| 05/19 | CORP PAY BUDBUSCH MOB VITAL PHARMACEUTICALS, CUSTOMER ID | 3,457.44 |
| 05/19 | Invoice CAPITAL DISTRIBU Vital Pharmaceuticals CUSTOMER ID | 7,606.37 |
| 05/19 | PRODUCT A & B DISTRIBUTI 2550 VITAL PHARMACEUTICALS | 8,643.60 |
| 05/19 | Receivable Legacy Distribut Vital Pharmaceuticals, CUSTOMER ID 025CZHXOIMIC3LU | 30,442.06 |
| 05/19 | PAYMENT GLAZER'S BEER AN VITAL PHARMACEUTICALS, CUSTOMER ID 4450 | 38,416.00 |
| 05/19 | PAYABLES ODOM EAST LLC VITAL PHARMACEUTICALS, CUSTOMER ID 114780 | 38,800.16 |
| 05/19 | CASHCD DANIELLJACOB0457 VITAL PHARMACEUTICALS, CUSTOMER ID VITAL PHARMACEU | 46,588.78 |
| 05/19 | INCOMING WIRE TRANSFER WIRE REF# 20230519-00026514 | 52,789.33 |
| 05/19 | LOCKBOX DEPOSIT 628727 | 100,190.24 |
| 05/19 | INCOMING WIRE TRANSFER WIRE REF# 20230519-00028860 | 123,200.00 |
| 05/19 | AP PAYMENT DOLLAR TREE MANA 0024VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 171,453.55 |
| 05/22 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001631321682 | 18.35 |
| 05/22 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001631151872 | 18.35 |
| 05/22 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001617242432 | 18.76 |
| 05/22 | PAYMENTS WALGREENCO VPX REDLINE CUSTOMER ID 2001737543 | 1,467.66 |
| 05/22 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 1,836.17 |
| 05/22 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001630241542 | 2,312.10 |
| 05/22 | REMOTE DEPOSIT | 5,286.63 |
| 05/22 | Bang ACH 5 G & M DISTRIBUTO Bang ACH CUSTOMER ID | 24,586.24 |
| 05/22 | CORP PAY BEVERAGEDIST BANG ENERGY CUSTOMER ID | 29,635.20 |
| 05/22 | Matagrano MATAGRANO INC Vital Pharmeceuticals CUSTOMER ID BANG | 36,318.80 |
| 05/22 | LOCKBOX DEPOSIT 628727 | 41,086.40 |
| 05/22 | INCOMING WIRE TRANSFER WIRE REF# 20230522-00019948 | 55,582.80 |
| 05/22 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001617140832 | 115,586.65 |
| 05/22 | PY04/28/23 JOHN LENORE & CO VITAL PHARMACUETICALS, CUSTOMER ID 000003209 | 210,151.20 |
| 05/23 | PAYMENTS WALGREENCO VPX REDLINE CUSTOMER ID 2001742966 | 412.46 |
| 05/23 | REMOTE DEPOSIT | 3,044.31 |
| 05/23 | AchBatch EAGLE DISTRIBUTI Vital Pharmaceuticals CUSTOMER ID 2108 | 24,202.08 |
| 05/23 | PAYMENT GLAZER'S BEER AN VITAL PHARMACEUTICALS, CUSTOMER ID 4450 | 40,144.72 |
| 05/23 | INCOMING WIRE TRANSFER WIRE REF# 20230523-00014606 | 52,789.33 |
| 05/23 | LOCKBOX DEPOSIT 628727 | 413,876.29 |
| 05/24 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001634030792 | 93.39 |
| 05/24 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001633880782 | 2,066.58 |

*continued*

■ COMMERCIAL INTEREST CHECKING ▓▓▓▓ 9089 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/24 | AchBatch Central Distribu Bang Vital Pharma CUSTOMER ID 268740 | 2,597.00 |
| 05/24 | AP EXPENSE CAFFEY DISTRIBUT 4126 VITAL PHARMACEUTICALS, | 19,015.92 |
| 05/24 | INCOMING WIRE TRANSFER WIRE REF# 20230524-00003295 | 56,418.00 |
| 05/24 | LOCKBOX DEPOSIT 628727 | 209,925.25 |
| 05/25 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001634770192 | 91.75 |
| 05/25 | CORP PAY MORATO GROUP LLC VITAL PHARMACEUTICAL I CUSTOMER ID | 9,864.68 |
| 05/25 | AP EXPENSE Intermountain Di 6920 VITAL PHARMACEUTICALS | 19,090.07 |
| 05/25 | ACH ITEM SOUND BEVERAGE D Vital Pharmaceuticals CUSTOMER ID Bang | 23,221.43 |
| 05/25 | ACH Pmt PURE BEVERAGE CO Vital Pharmaceuticals CUSTOMER ID 11019638523 | 36,982.14 |
| 05/25 | Receivable Legacy Distribut Vital Pharmaceuticals, CUSTOMER ID 025KUZHNIAIIQUJ | 42,641.76 |
| 05/25 | REMOTE DEPOSIT | 44,951.20 |
| 05/25 | LOCKBOX DEPOSIT 628727 | 56,528.65 |
| 05/25 | DOMTBOA019 WASTE MANAGEMENT 0014VITAL PHARMACETI CUSTOMER ID 9000298749 | 160,869.62 |
| 05/25 | A/P Pymnts Vistar Corp. VITAL PHARMACEUTICALS CUSTOMER ID      310562 | 177,275.77 |
| 05/26 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001636747442 | 18.76 |
| 05/26 | PAYABLES NW BEVERAGES LLC VITAL PHARMACEUTICALS, CUSTOMER ID 114780 | 1,490.05 |
| 05/26 | PAYMENTS WALGREENCO VPX REDLINE CUSTOMER ID 2001771524 | 5,809.46 |
| 05/26 | PAYABLES HOFFMAN BEVERAGE BANG ENERGY CUSTOMER ID VPX101 | 12,169.46 |
| 05/26 | PY05/25/23 MITCHELL REX DIS Vital Pharmaceuticals, CUSTOMER ID 007000893 | 14,713.14 |
| 05/26 | Vendor Pay STANDARD BEVERAG Vital Pharmaceuticals CUSTOMER ID GLHNAAJVQNBW25Y | 15,572.88 |
| 05/26 | CASH DISB SUP BEV 1706 Vital Pharmaceuticals CUSTOMER ID 1468 | 17,114.33 |
| 05/26 | INCOMING WIRE TRANSFER WIRE REF# 20230526-00027578 | 17,287.20 |
| 05/26 | Invoice CAPITAL DISTRIBU Vital Pharmaceuticals CUSTOMER ID | 19,015.92 |
| 05/26 | PY05/25/23 EAGLE KNOXVILLE A100 VITAL PHARMACEUTICALS, | 20,537.19 |
| 05/26 | LAKESHORE CITY BEVERAGE-IL XXX1 VITAL PHARMACEUTICALS | 23,373.00 |
| 05/26 | VPX 9212 PARAGON DISTRIBU Vital Pharmaceuticals CUSTOMER ID VPX | 27,851.60 |
| 05/26 | CORP PAY BUDBUSCH MOB VITAL PHARMACEUTICALS, CUSTOMER ID | 28,043.68 |
| 05/26 | ACH Pmt H. COX & SON, IN Vital Pharmaceuticals, CUSTOMER ID 11019929066 | 34,628.35 |
| 05/26 | MISC ACH Standard Sales C VITAL PHARMACEUTICALS CUSTOMER ID 6922550 | 41,489.28 |
| 05/26 | ACH Pmt PURE BEVERAGE CO Vital Pharmaceuticals CUSTOMER ID 11019639019 | 41,489.28 |
| 05/26 | LOCKBOX DEPOSIT 628727 | 49,110.41 |
| 05/26 | PY05/25/23 Adams Beverages, 1VPX Vital Pharmaceuticals | 74,334.96 |
| 05/30 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001637029952 | 18.35 |
| 05/30 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001638198292 | 37.52 |
| 05/30 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 1,723.18 |
| 05/30 | PAYMENTS WALGREENCO VPX REDLINE CUSTOMER ID 2001777499 | 3,210.49 |
| 05/30 | INVPAYMENT MUSCLE FOODS VITAL PHARMACEUTICALS, CUSTOMER ID 112 | 13,041.31 |
| 05/30 | SENDER FADICROWN S.A. 0000VITAL PHARMACEUT CUSTOMER ID 652379160 | 20,412.00 |
| 05/30 | AP EXPENSE DE CRESCENTE DIS 7950 VITAL PHARMACEUTICALS | 24,696.00 |
| 05/30 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001636486322 | 34,259.45 |
| 05/30 | PAYABLES Silver Eagle Dis 0000VITAL PHARMACEUT CUSTOMER ID V13915 | 42,204.96 |
| 05/30 | AchBatch EAGLEGRAND Vital Pharmaceuticals CUSTOMER ID 2108 | 46,163.48 |
| 05/30 | AP PAYMENT DOLLAR TREE MANA 0010VITAL PHARMACEUT CUSTOMER ID ALL-000022607 | 64,389.42 |
| 05/30 | REMOTE DEPOSIT | 100,510.20 |
| 05/30 | PAYMENTS AMAZON.COM SERVI VITAL PHARMACEUTICALS, CUSTOMER ID FCS001636619342 | 168,783.30 |
| 05/31 | EDI PYMNTS EBY-BROWN COMPAN VITAL PHARMACEUTICALS CUSTOMER ID 2000675145 | 13,552.00 |
| 05/31 | VPX Bang E RESORT BEVERAGE Vital Pharmaceuticals CUSTOMER ID INV-148303 | 17,671.36 |
| 05/31 | AchBatch EAGLE DISTRIBUTI Vital Pharmaceuticals CUSTOMER ID 2108 | 26,479.60 |
| 05/31 | AP EXPENSE HEIDELBERG COL 4587 VITAL PHARMACEUTICALS | 35,471.38 |
| 05/31 | INCOMING WIRE TRANSFER WIRE REF# 20230531-00037287 | 42,929.04 |
| 05/31 | INCOMING WIRE TRANSFER WIRE REF# 20230531-00019596 | 52,789.34 |
| 05/31 | A/P Pymnts VistarCorp. VITAL PHARMACEUTICALS CUSTOMER ID      310562 | 99,827.79 |
| 05/31 | AP PAYMENT DOLLAR TREE MANA 0024VITAL PHARMACEUT CUSTOMER ID ALL -000022607 | 256,048.12 |
| 05/31 | REMOTE DEPOSIT | 334,904.64 |
| 05/31 | LOCKBOX DEPOSIT 628727 | 1,322,781.33 |

Total deposits, credits and interest                                         = $15,095,114.02


## Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**

**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

VITAL PHARMACEUTICALS INC
DEBTOR IN POSSESSION CASE 22-17842
BLOCK PENDING
1600 N PARK DR
WESTON, FL  33326-3278

**Customer service information**

📱  Customer service: 1.888.400.9009

✉  bankofamerica.com

✉  Bank of America, N.A.
   P.O. Box 25118
   Tampa, Florida  33622-5118

# Your Full Analysis Business Checking

for May 1, 2023 to May 31, 2023                    Account number: ▮▮▮▮▮ 7879

**VITAL PHARMACEUTICALS INC     DEBTOR IN POSSESSION CASE 22-17842     BLOCK PENDING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2023 | $625,149.86 | # of deposits/credits: 1,932 |
| Deposits and other credits | 1,481,865.97 | # of withdrawals/debits: 8 |
| Withdrawals and other debits | -1,200,500.09 | # of days in cycle: 31 |
| Checks | -0.00 | Average ledger balance: $669,419.58 |
| Service fees | -6,336.35 | |
| **Ending balance on May 31, 2023** | **$900,179.39** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us -** You may call us at the telephone number listed on the front of this statement.

**Updating your contact information -** We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement -** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers -** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems -** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits -** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



## Your checking account

VITAL PHARMACEUTICALS INC  |  Account #          7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/01/23 | Publix Super Mar DES:PAYMENTS  ID:2007267462 INDN:VITAL PHARMACEUTICALS  CO ID:3006922009 CCD  PMT INFO:TRN*1*2007267462*3006922009\ | | 9475 | 65,655.41 |
| 05/01/23 | Lockbox Deposit | 0000745429 | 9276 | 10,613.66 |
| 05/01/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5052180 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********28-APR-23*4935.05 | | 9444 | 4,935.05 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 9898 | 2,885.55 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3451 | 1,113.25 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 9982 | 982.40 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 8477 | 900.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 0003 | 819.60 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 8648 | 790.98 |
| 05/01/23 | Deposit | | 0754 | 719.16 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 0025 | 713.00 |
| 05/01/23 | Deposit | | 9781 | 691.20 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 0325 | 670.36 |
| 05/01/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000050886  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 8821 | 628.06 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3405 | 619.62 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3348 | 613.80 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 8267 | 594.30 |
| 05/01/23 | Deposit | | 3332 | 588.80 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 1560 | 583.01 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/01/23 | Preencoded Deposit | 0000000001 | 3372 | 581.41 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3078 | 557.16 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 7792 | 521.10 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 8483 | 520.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 9987 | 441.25 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3469 | 424.97 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3395 | 410.01 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 0391 | 410.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3410 | 405.76 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3376 | 386.17 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 9905 | 379.50 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 8428 | 367.50 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3385 | 357.75 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3089 | 340.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3458 | 297.16 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 0463 | 293.60 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 7944 | 281.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3447 | 279.25 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 1508 | 269.31 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3042 | 252.75 |
| 05/01/23 | Deposit | | 4356 | 234.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3463 | 229.76 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3076 | 227.20 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3380 | 220.57 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 7926 | 211.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 2981 | 205.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3461 | 194.01 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3403 | 183.51 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 0037 | 183.50 |
| 05/01/23 | Deposit | | 4354 | 183.06 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 1558 | 182.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 7937 | 177.50 |
| 05/01/23 | Counter Credit | | 5723 | 176.65 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 9932 | 174.50 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3076 | 170.00 |

*continued on the next page*



## Your checking account

VITAL PHARMACEUTICALS INC   |   Account #████████ 7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|---------------|--------|
| 05/01/23 | 03-Prohas Enterp DES:VENDPMT   ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS, CO ID:3010618890 CCD | | █████1717 | 160.65 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████3400 | 160.01 |
| 05/01/23 | Deposit | | █████4192 | 159.02 |
| 05/01/23 | Deposit | | █████7242 | 149.75 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████1896 | 149.26 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████7475 | 146.62 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████1511 | 144.51 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████8486 | 134.01 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████2976 | 130.75 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████2987 | 123.00 |
| 05/01/23 | Deposit | | █████3839 | 115.42 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████7957 | 111.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████2129 | 111.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████5997 | 106.67 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████7458 | 105.60 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████7866 | 105.50 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████3604 | 101.51 |
| 05/01/23 | Deposit | | █████0756 | 100.66 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████3408 | 95.51 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████8570 | 93.01 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████1487 | 91.25 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████8572 | 88.77 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████1948 | 87.75 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████0047 | 86.00 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████2999 | 75.25 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████9908 | 52.80 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████3301 | 43.84 |
| 05/01/23 | Preencoded Deposit | 0000000001 | █████3045 | 41.00 |
| 05/01/23 | Publix Alabama, DES:PAYMENTS   ID:2000476530 INDN:VITAL PHARMACEUTICALS   CO ID:1006922009 CCD PMT INFO:TRN*1*2000476530*1006922009\ | | █████9478 | 34.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▇▇▇▇ 7879   |   May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/01/23 | Preencoded Deposit | 0000000001 | 0275 | 33.30 |
| 05/01/23 | Preencoded Deposit | 0000000001 | 3378 | 1.88 |
| 05/01/23 | AAFES        DES:VEN PAY    ID:1505165733 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 3010 | 1.00 |
| 05/02/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2514004347-0523*2184003971-0523*2471 0041 94-0523*2451005750-0523*2490006026-0523\ | | 4974 | 6,539.40 |
| 05/02/23 | Lockbox Deposit | 0000745429 | 3919 | 3,043.39 |
| 05/02/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5054566 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********01-MAY-23*2671.6 | | 5784 | 2,671.60 |
| 05/02/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5054206 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********01-MAY-23*2009.8 | | 5782 | 2,009.80 |
| 05/02/23 | WINCO FOODS      DES:PAYMENT   ID:  4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 3815 | 1,918.40 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0201 | 1,226.51 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3876 | 804.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3572 | 715.65 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6208 | 714.31 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3845 | 638.75 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3559 | 629.70 |
| 05/02/23 | Deposit | | 8586 | 612.82 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3885 | 547.38 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6212 | 542.02 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3964 | 517.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3888 | 493.20 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5293 | 473.01 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0208 | 471.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3970 | 470.10 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3995 | 466.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5666 | 466.01 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4022 | 452.40 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 1540 | 442.51 |

continued on the next page



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #  7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/02/23 | Preencoded Deposit | 0000000001 | 4694 | 402.51 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0080 | 400.51 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0084 | 389.30 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5320 | 387.70 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4591 | 383.85 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6663 | 354.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6275 | 352.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6206 | 351.26 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6262 | 341.60 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3865 | 328.00 |
| 05/02/23 | Deposit | | 1618 | 322.20 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5617 | 320.51 |
| 05/02/23 | Deposit | | 7342 | 318.17 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3983 | 305.26 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3597 | 287.60 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6641 | 285.05 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4031 | 285.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4008 | 282.40 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3878 | 279.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 1428 | 274.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5640 | 265.85 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0204 | 263.51 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 8124 | 263.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5296 | 260.92 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4683 | 239.51 |
| 05/02/23 | Deposit | | 1522 | 226.50 |
| 05/02/23 | Deposit | | 9734 | 220.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5385 | 213.99 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4646 | 205.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3977 | 205.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4636 | 204.60 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3922 | 204.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3861 | 199.75 |

continued on the next page

VITAL PHARMACEUTICALS INC   |   Account #        7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/02/23 | Preencoded Deposit | 0000000001 | 3839 | 185.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6286 | 182.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 1786 | 177.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6231 | 176.80 |
| 05/02/23 | Deposit | | 8542 | 174.04 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0082 | 174.00 |
| 05/02/23 | Deposit | | 5503 | 170.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5660 | 165.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3871 | 162.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0088 | 159.45 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3872 | 159.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5472 | 153.51 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3811 | 152.00 |
| 05/02/23 | Deposit | | 5114 | 143.90 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 8733 | 142.40 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3924 | 133.70 |
| 05/02/23 | Deposit | | 8793 | 133.30 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3852 | 128.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3987 | 124.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3874 | 123.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3962 | 121.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5457 | 119.35 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6232 | 116.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5439 | 108.51 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 7977 | 102.30 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3869 | 95.99 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 8803 | 91.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 7966 | 85.25 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5619 | 78.79 |
| 05/02/23 | Deposit | | 8340 | 74.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 7524 | 74.40 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4078 | 63.30 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 5450 | 53.76 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 1778 | 41.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 1519 | 40.01 |

*continued on the next page*



## Your checking account

VITAL PHARMACEUTICALS INC  |  Account #         7879  |  May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/02/23 | Preencoded Deposit | 0000000001 | 4692 | 40.01 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 0206 | 40.01 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6258 | 38.01 |
| 05/02/23 | Deposit | | 6880 | 38.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4653 | 36.40 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 6264 | 35.30 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3938 | 27.00 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 7202 | 26.14 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 7143 | 20.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 3678 | 20.50 |
| 05/02/23 | Preencoded Deposit | 0000000001 | 4601 | 5.67 |
| 05/03/23 | Lockbox Deposit | 0000745429 | 2972 | 7,251.90 |
| 05/03/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2994002224-0523*2976001374-0523*2518 0051 29-0523*3036001735-0523*2430003683-0523\ | | 2732 | 5,208.90 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 3139 | 2,118.00 |
| 05/03/23 | WINCO FOODS      DES:PAYMENT   ID:   4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 6245 | 1,936.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6561 | 1,804.24 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6438 | 1,500.40 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 0507 | 1,079.96 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6485 | 1,052.10 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1663 | 920.25 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 5562 | 883.20 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 8427 | 880.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9676 | 859.90 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1317 | 829.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 5513 | 753.92 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9670 | 731.80 |
| 05/03/23 | Deposit | | 2438 | 713.57 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1228 | 702.27 |

continued on the next page

VITAL PHARMACEUTICALS INC  |  Account # ████ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/03/23 | Preencoded Deposit | 0000000001 | 1748 | 691.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1780 | 681.52 |
| 05/03/23 | Deposit | | 1147 | 667.20 |
| 05/03/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024094143 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 7912 | 640.80 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1089 | 632.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9796 | 609.10 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9222 | 593.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2893 | 585.30 |
| 05/03/23 | Deposit | | 6983 | 573.72 |
| 05/03/23 | Deposit | | 4691 | 546.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9658 | 536.65 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1277 | 528.00 |
| 05/03/23 | Deposit | | 2051 | 526.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2414 | 507.58 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6477 | 496.60 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9825 | 492.15 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1413 | 473.58 |
| 05/03/23 | Deposit | | 6386 | 462.63 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1216 | 460.17 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9550 | 441.00 |
| 05/03/23 | Deposit | | 3760 | 440.40 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9226 | 437.24 |
| 05/03/23 | Deposit | | 0063 | 427.20 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2317 | 408.21 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1134 | 400.25 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9435 | 387.50 |
| 05/03/23 | Deposit | | 8090 | 386.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6360 | 375.85 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9642 | 341.74 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9807 | 332.75 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1273 | 332.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1797 | 321.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 7571 | 318.50 |

continued on the next page



## Your checking account

VITAL PHARMACEUTICALS INC | Account # ▮▮▮▮7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/03/23 | Preencoded Deposit | 0000000001 | 1732 | 313.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1967 | 288.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6446 | 282.75 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6491 | 282.40 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 3230 | 268.00 |
| 05/03/23 | Deposit | | 5132 | 267.42 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1153 | 265.42 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1356 | 255.40 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1300 | 254.75 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 7563 | 238.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9831 | 233.40 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 4547 | 221.99 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9885 | 220.20 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9219 | 214.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2900 | 211.80 |
| 05/03/23 | Deposit | | 6981 | 205.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6542 | 196.09 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9264 | 188.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6596 | 188.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 7567 | 185.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6494 | 182.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6720 | 182.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1666 | 181.51 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1630 | 180.85 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1836 | 180.37 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6550 | 179.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6483 | 176.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 8432 | 176.25 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 5559 | 171.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2440 | 170.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2912 | 170.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1114 | 161.21 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1668 | 161.01 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ███████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/03/23 | Preencoded Deposit | 0000000001 | 1481 | 154.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 4418 | 148.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2434 | 147.90 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6856 | 145.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2326 | 145.11 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 9443 | 138.80 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1128 | 124.39 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6846 | 114.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1388 | 111.07 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2324 | 109.01 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2319 | 102.30 |
| 05/03/23 | Deposit | | 6661 | 100.25 |
| 05/03/23 | Deposit | | 6643 | 72.00 |
| 05/03/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008064299 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9846 | 69.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6519 | 68.51 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2929 | 68.40 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 7569 | 68.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1858 | 63.50 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6931 | 62.54 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 2010 | 52.25 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 6888 | 51.00 |
| 05/03/23 | Deposit | | 9886 | 43.00 |
| 05/03/23 | Deposit | | 9690 | 34.00 |
| 05/03/23 | Preencoded Deposit | 0000000001 | 1924 | 19.51 |
| 05/04/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2552004803-0523*2261003799-0523*3146 0007 49-0523*2986002348-0523*2434005403-0523\ | | 1124 | 4,072.91 |
| 05/04/23 | 7-ELEVEN INC.  DES:PAYMENT    ID:5059129 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********03-MAY-23*2058.85 | | 1504 | 2,058.85 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5031 | 1,401.35 |

*continued on the next page*



# Your checking account

## BANK OF AMERICA

VITAL PHARMACEUTICALS INC | Account # ███████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/04/23 | Preencoded Deposit | 0000000001 | 7677 | 1,219.01 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 8953 | 1,073.51 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2572 | 1,058.75 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5682 | 997.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5875 | 858.97 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5883 | 851.51 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5688 | 847.70 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2001 | 706.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9712 | 674.20 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2633 | 672.30 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0045 | 633.65 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9743 | 608.80 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5878 | 596.21 |
| 05/04/23 | Deposit | | 6758 | 595.80 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5869 | 575.91 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2587 | 550.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5696 | 540.60 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 1760 | 539.27 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2563 | 537.84 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5605 | 528.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5850 | 522.66 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0675 | 516.02 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5665 | 509.58 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0195 | 505.01 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2379 | 490.10 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0729 | 471.26 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9570 | 459.70 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5854 | 452.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 4982 | 441.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5654 | 440.80 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9686 | 440.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2178 | 437.25 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ███████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/04/23 | Preencoded Deposit | 0000000001 | 4957 | 435.20 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5866 | 432.51 |
| 05/04/23 | YARO 88 INCORPOR DES:ACH Pmt ID:11017982530 INDN:Vital Pharmaceutical CO ID:9200502235 CCD PMT INFO:Invoice statement for 4/30/23 including invoice w-23616584 | | 1718 | 432.50 |
| 05/04/23 | Deposit | | 4503 | 422.40 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5995 | 422.31 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5071 | 412.70 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0844 | 390.10 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2605 | 382.10 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9954 | 375.01 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5693 | 364.00 |
| 05/04/23 | Deposit | | 8318 | 350.25 |
| 05/04/23 | Deposit | | 8904 | 350.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5846 | 340.78 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2960 | 340.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0660 | 328.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2623 | 321.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2439 | 308.75 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0764 | 302.01 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 4928 | 300.63 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 1747 | 299.01 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2903 | 296.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0474 | 288.00 |
| 05/04/23 | Deposit | | 3590 | 284.75 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5563 | 279.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 7607 | 270.17 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 3000 | 266.25 |
| 05/04/23 | WINCO FOODS DES:PAYMENT ID: 4013 INDN:VPX SPORTS CO ID:1200602784 PPD | | 8546 | 264.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5634 | 257.10 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2569 | 257.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5642 | 233.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0267 | 226.20 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5997 | 221.01 |

continued on the next page



**Your checking account**

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC  |  Account #  7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/04/23 | Preencoded Deposit | 0000000001 | 4835 | 220.75 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 1951 | 219.71 |
| 05/04/23 | Deposit | | 8477 | 219.50 |
| 05/04/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024095103 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 0921 | 213.60 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5621 | 213.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9936 | 211.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2641 | 204.60 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9443 | 202.67 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5873 | 196.11 |
| 05/04/23 | Deposit | | 3261 | 192.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9502 | 188.25 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0522 | 186.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5648 | 182.50 |
| 05/04/23 | Deposit | | 3588 | 181.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2569 | 181.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9724 | 174.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2195 | 173.80 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0214 | 171.06 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 7670 | 171.01 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5640 | 170.50 |
| 05/04/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000052650  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 0416 | 170.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 7696 | 162.11 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0221 | 160.76 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9476 | 149.51 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5001 | 148.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 7605 | 143.76 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9423 | 126.75 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9614 | 123.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5599 | 113.25 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/04/23 | Preencoded Deposit | 0000000001 | 4862 | 108.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9736 | 105.90 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0001 | 105.51 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2490 | 104.17 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9532 | 94.25 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5999 | 85.31 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0876 | 85.25 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 0861 | 84.67 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2597 | 70.60 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 9538 | 68.00 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 7889 | 66.75 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2643 | 61.50 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 2350 | 33.30 |
| 05/04/23 | Preencoded Deposit | 0000000001 | 5632 | 2.01 |
| 05/04/23 | AAFES       DES:VEN PAY   ID:1505168311 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 4204 | 1.00 |
| 05/05/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024096274 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 6433 | 3,094.80 |
| 05/05/23 | Lockbox Deposit | 0000745429 | 9163 | 2,647.28 |
| 05/05/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2490006106-0523*3192000409-0523*2446 0046 47-0523*3200000254-0523*2693006145-0523\ | | 0316 | 2,145.20 |
| 05/05/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 6985 | 2,033.87 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6936 | 1,286.20 |
| 05/05/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5061285 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV*******04-MAY-23*1039 | | 7789 | 1,039.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6431 | 917.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 4929 | 741.72 |
| 05/05/23 | Deposit | | 3339 | 713.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7273 | 695.60 |

continued on the next page



# Your checking account

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC | Account # ███████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/05/23 | Preencoded Deposit | 0000000001 | 6212 | 691.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9037 | 653.05 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7000 | 629.45 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0694 | 623.88 |
| 05/05/23 | WINCO FOODS   DES:PAYMENT   ID:   4013   INDN:VPX SPORTS   CO ID:1200602784 PPD | | 3853 | 616.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1558 | 578.01 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3712 | 570.21 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3015 | 559.02 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3097 | 543.65 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9043 | 529.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9346 | 528.90 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1554 | 526.35 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9100 | 487.75 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9211 | 473.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3909 | 464.60 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0665 | 421.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9074 | 414.65 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 5135 | 406.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3849 | 392.40 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6879 | 387.20 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 4544 | 378.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7851 | 375.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9947 | 372.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9869 | 355.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9234 | 348.34 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 2641 | 344.01 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9861 | 338.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9344 | 328.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1669 | 325.51 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1570 | 300.20 |
| 05/05/23 | Deposit | | 8452 | 295.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 2646 | 289.31 |

*continued on the next page*

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/05/23 | Deposit | | 5522 | 287.32 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7783 | 264.75 |
| 05/05/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008065149 INDN:VPX SPORTS       CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 3293 | 258.75 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7736 | 256.99 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7830 | 253.20 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9859 | 238.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0706 | 228.92 |
| 05/05/23 | Deposit | | 5821 | 226.92 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 5068 | 219.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9303 | 212.16 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6826 | 210.21 |
| 05/05/23 | Deposit | | 3345 | 209.75 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1572 | 199.76 |
| 05/05/23 | Deposit | | 5815 | 198.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1584 | 195.35 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1594 | 177.17 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1673 | 177.01 |
| 05/05/23 | Deposit | | 6181 | 176.80 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0413 | 175.76 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7923 | 175.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3944 | 165.65 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9662 | 165.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9978 | 165.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 2644 | 163.26 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9335 | 157.30 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6464 | 150.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6280 | 149.75 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 2886 | 148.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3941 | 141.20 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0697 | 129.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3899 | 125.25 |
| 05/05/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000053098 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 3269 | 119.00 |

*continued on the next page*

**BANK OF AMERICA** 

**Your checking account**

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits – continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/05/23 | Preencoded Deposit | 0000000001 | 2637 | 114.51 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9881 | 111.96 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9843 | 109.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 2639 | 98.01 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 6393 | 89.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1552 | 84.26 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7114 | 83.51 |
| 05/05/23 | Deposit | | 3473 | 82.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3962 | 73.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9831 | 73.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1671 | 71.01 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0084 | 61.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 1587 | 60.51 |
| 05/05/23 | Deposit | | 3343 | 54.75 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 7696 | 53.75 |
| 05/05/23 | Deposit | | 3105 | 51.15 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 2635 | 48.51 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9810 | 43.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 3897 | 41.00 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 0078 | 36.50 |
| 05/05/23 | Preencoded Deposit | 0000000001 | 9841 | 20.50 |
| 05/08/23 | Publix Super Mar DES:PAYMENTS ID:2007273713 INDN:VITAL PHARMACEUTICALS CO ID:3006922009 CCD PMT INFO:TRN*1*2007273713*3006922009\ | | 8648 | 57,742.49 |
| 05/08/23 | AAFES DES:VEN PAY ID:1505170944 INDN:VITAL PHARMACEUT CO ID:1751232789 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 1323 | 43,078.56 |
| 05/08/23 | Lockbox Deposit | 0000745429 | 3974 | 5,271.99 |
| 05/08/23 | 7-ELEVEN INC. DES:PAYMENT ID:5063835 INDN:VITAL PHARMACEUTICALS CO ID:1751085131 CCD PMT INFO:RMR*IV********05-MAY-23*3253.4 | | 2146 | 3,253.40 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0988 | 1,301.51 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ▓▓▓▓ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/08/23 | Preencoded Deposit | 0000000001 | 8517 | 911.80 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5522 | 906.90 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5418 | 790.90 |
| 05/08/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000053801 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 1155 | 782.99 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0997 | 768.87 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5452 | 641.40 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1159 | 593.00 |
| 05/08/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU INDN:VITAL PHARMACEUTICALS CO ID:AXXXXXXXXX CCD | | 6984 | 592.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 8560 | 580.91 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5455 | 571.20 |
| 05/08/23 | Deposit | | 1364 | 535.50 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1597 | 470.51 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 6972 | 466.84 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5489 | 453.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 7033 | 426.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0985 | 425.75 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5447 | 421.60 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 6342 | 418.76 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5560 | 415.78 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 8523 | 410.30 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 9217 | 409.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5444 | 395.10 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 7905 | 377.75 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5460 | 373.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 3330 | 370.51 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5719 | 362.01 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5805 | 359.51 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 7951 | 353.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0011 | 351.00 |
| 05/08/23 | Deposit | | 5315 | 344.50 |
| 05/08/23 | 7-Eleven BE 140 DES:VENDPMT ID:50146 INDN:Vital Pharmaceuticals CO ID:2751085131 CCD | | 0263 | 335.35 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 3361 | 328.76 |

continued on the next page



# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #▮▮▮▮ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|-------:|
| 05/08/23 | Preencoded Deposit | 0000000001 | 7017 | 309.50 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 4521 | 290.30 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1162 | 280.90 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5747 | 268.01 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0992 | 258.01 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 6977 | 256.90 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0008 | 251.50 |
| 05/08/23 | Deposit | | 6232 | 246.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 7021 | 228.50 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 0995 | 227.88 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5108 | 215.50 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 9368 | 215.06 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 9253 | 213.25 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1195 | 212.39 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 9376 | 205.75 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 9342 | 186.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 8657 | 176.50 |
| 05/08/23 | Deposit | | 5532 | 172.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 9358 | 164.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5790 | 159.75 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 3342 | 153.01 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1625 | 148.50 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 6934 | 134.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1661 | 126.75 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5803 | 118.01 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1681 | 108.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 7130 | 103.25 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 3332 | 91.51 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5450 | 86.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 1649 | 73.00 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5439 | 70.60 |
| 05/08/23 | Deposit | | 3569 | 59.50 |
| 05/08/23 | Deposit | | 4562 | 58.71 |

continued on the next page

VITAL PHARMACEUTICALS INC  |  Account #  ▓▓ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/08/23 | Preencoded Deposit | 0000000001 | 5700 | 58.51 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 5431 | 21.50 |
| 05/08/23 | Deposit | | 6234 | 17.33 |
| 05/08/23 | Preencoded Deposit | 0000000001 | 3359 | 0.05 |
| 05/09/23 | AAFES         DES:VEN PAY    ID:1505171563 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 6952 | 38,707.20 |
| 05/09/23 | RACETRAC, INC.  DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3192000305-0523*3163001193-0523*INV-1 475 88-0523*3146000770-0523*2360004603-0523\ | | 5772 | 31,126.70 |
| 05/09/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5066606 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********08-MAY-23*3758.6 | | 3356 | 3,758.60 |
| 05/09/23 | GROCERY OUTLET I DES:INVOICE ID:000000000225679 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 7814 | 3,617.42 |
| 05/09/23 | WINCO FOODS       DES:PAYMENT    ID:  4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 0741 | 2,200.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 2238 | 1,755.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5229 | 1,337.40 |
| 05/09/23 | Deposit | | 2714 | 1,216.00 |
| 05/09/23 | Lockbox Deposit | 0000745429 | 7785 | 1,156.10 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4716 | 1,120.33 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 3393 | 994.76 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4721 | 932.67 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6105 | 807.80 |
| 05/09/23 | Deposit | | 3197 | 669.40 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8485 | 665.51 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8772 | 657.29 |
| 05/09/23 | Deposit | | 5371 | 596.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 9953 | 580.65 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 3843 | 580.40 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6180 | 554.75 |
| 05/09/23 | Deposit | | 3708 | 543.00 |

continued on the next page

**BANK OF AMERICA** 

## Your checking account

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/09/23 | Preencoded Deposit | 0000000001 | 7618 | 517.95 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5331 | 462.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 3515 | 421.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6271 | 400.90 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 3482 | 399.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5973 | 384.32 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6246 | 367.60 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4712 | 360.51 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 9014 | 351.80 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5259 | 341.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8579 | 320.40 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5215 | 319.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4714 | 303.01 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6111 | 259.20 |
| 05/09/23 | ORION OAKLAND    DES:CORP PAY   ID: INDN:VPX BANG ENERGY DRINK   CO ID:1822074593 CCD | | 8563 | 246.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 3899 | 245.05 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 9599 | 231.40 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5288 | 213.73 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5221 | 213.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 3829 | 209.20 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6347 | 205.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5976 | 205.00 |
| 05/09/23 | ORION GASOLINE   DES:CORP PAY   ID: INDN:VPX BANG ENERGY DRINK   CO ID:1204479717 CCD | | 8684 | 205.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5355 | 198.25 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5442 | 196.50 |
| 05/09/23 | Deposit | | 1125 | 190.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7540 | 188.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7654 | 186.91 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5291 | 183.75 |
| 05/09/23 | Deposit | | 8831 | 183.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6255 | 183.50 |

continued on the next page

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/09/23 | Preencoded Deposit | 0000000001 | 9593 | 182.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6875 | 182.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 2203 | 174.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6046 | 174.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8062 | 173.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6102 | 172.80 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8554 | 170.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5219 | 170.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5381 | 159.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5304 | 152.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7273 | 146.51 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5248 | 139.25 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8491 | 134.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5193 | 129.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5188 | 126.76 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8492 | 118.01 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7519 | 115.26 |
| 05/09/23 | Deposit | | 1875 | 111.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 9607 | 106.80 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5060 | 102.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7449 | 101.51 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5982 | 101.51 |
| 05/09/23 | Deposit | | 9253 | 99.05 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4456 | 91.25 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5446 | 91.25 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8701 | 87.76 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7381 | 87.75 |
| 05/09/23 | Deposit | | 7508 | 87.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7620 | 86.75 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5239 | 85.00 |
| 05/09/23 | Deposit | | 6584 | 82.00 |
| 05/09/23 | ORION PALM SPRIN DES:CORP PAY   ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1862074846 CCD | | 8690 | 82.00 |
| 05/09/23 | Deposit | | 5339 | 74.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4724 | 70.01 |

continued on the next page



**Your checking account**

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/09/23 | ORION COOPER CTY DES:CORP PAY ID: INDN:VPX BANG ENERGY DRINK CO ID:1464788072 CCD | | 8342 | 61.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5316 | 53.25 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 9589 | 41.00 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 8482 | 37.00 |
| 05/09/23 | Deposit | | 9833 | 36.50 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7547 | 34.10 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 7529 | 33.10 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 4863 | 19.51 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6871 | 18.25 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 6010 | 16.06 |
| 05/09/23 | Preencoded Deposit | 0000000001 | 5235 | 5.25 |
| 05/10/23 | RACETRAC, INC. DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:2430003726-0523*2443005157-0523*2919 0008 56-0523*2182005401-0523*2562004242-0523\ | | 9440 | 11,846.04 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8768 | 1,902.60 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 3306 | 1,115.30 |
| 05/10/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008066656 INDN:VPX SPORTS CO ID:1111644854 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9949 | 948.75 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 3350 | 792.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2220 | 700.50 |
| 05/10/23 | Deposit | | 2668 | 688.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8732 | 680.30 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 3347 | 675.20 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2057 | 656.27 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 6405 | 650.16 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2002 | 616.20 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1901 | 601.82 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 7003 | 561.51 |
| 05/10/23 | Kanan Road Oil, DES:VENDPMT ID:1034 INDN:VPX-Distributing CO ID:1364574829 CCD | | 4667 | 550.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/10/23 | Preencoded Deposit | 0000000001 | 1615 | 544.19 |
| 05/10/23 | Deposit | | 0073 | 542.20 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1899 | 506.40 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8736 | 484.90 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1758 | 480.50 |
| 05/10/23 | Deposit | | 3990 | 479.75 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 0186 | 454.40 |
| 05/10/23 | Deposit | | 5022 | 450.50 |
| 05/10/23 | Deposit | | 8364 | 446.01 |
| 05/10/23 | Burbank Airport  DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1954696527 CCD | | 4651 | 440.40 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8012 | 418.38 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2040 | 401.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 6397 | 396.51 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2522 | 380.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2563 | 372.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8837 | 367.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2768 | 354.62 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 9021 | 352.25 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8366 | 351.35 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1823 | 349.80 |
| 05/10/23 | Sunset Fairfax O DES:VENDPMT    ID:1034<br>INDN:VPX-Distributing       CO ID:1462600106 CCD | | 4665 | 348.65 |
| 05/10/23 | WINCO FOODS      DES:PAYMENT    ID:  4013<br>INDN:VPX SPORTS          CO ID:1200602784 PPD | | 8726 | 316.80 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2818 | 287.40 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 3080 | 274.90 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8852 | 274.75 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 6400 | 272.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 0275 | 261.75 |
| 05/10/23 | Deposit | | 9467 | 238.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2060 | 237.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 3290 | 226.75 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1959 | 224.51 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8804 | 215.45 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 6995 | 212.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 3154 | 211.00 |

continued on the next page



# Your checking account

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC  |  Account #        7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/10/23 | Preencoded Deposit | 0000000001 | 2277 | 206.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1604 | 206.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2032 | 205.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2042 | 204.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 0239 | 204.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2109 | 195.25 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1685 | 185.00 |
| 05/10/23 | Northridge Oil, DES:VENDPMT   ID:1034 INDN:VPX-Distributing      CO ID:1473620562 CCD | | 4649 | 183.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8370 | 173.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1711 | 170.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1741 | 170.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 6403 | 169.51 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1717 | 154.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2058 | 148.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 7007 | 144.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2082 | 143.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2010 | 140.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2972 | 100.50 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 1953 | 96.76 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 7585 | 96.67 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8440 | 81.01 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8458 | 78.76 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2055 | 76.51 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2360 | 74.40 |
| 05/10/23 | Glendale Oil, In DES:VENDPMT   ID:1034 INDN:VPX-Distributing      CO ID:1474261753 CCD | | 4658 | 73.40 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 8839 | 56.55 |
| 05/10/23 | Pasadena Oil, In DES:VENDPMT   ID:1034 INDN:VPX-Distributing      CO ID:1834124531 CCD | | 4669 | 55.05 |
| 05/10/23 | Deposit | | 5029 | 54.75 |
| 05/10/23 | Deposit | | 6152 | 51.15 |
| 05/10/23 | Deposit | | 6939 | 51.00 |

continued on the next page

VITAL PHARMACEUTICALS INC  |  Account #  ████████ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/10/23 | Preencoded Deposit | 0000000001 | 6414 | 43.00 |
| 05/10/23 | Preencoded Deposit | 0000000001 | 2211 | 41.00 |
| 05/11/23 | Lockbox Deposit | 0000745429 | 0001 | 14,640.37 |
| 05/11/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2261003872-0523*2594005453-0523*2552 0048 81-0523*2534005640-0523*3146000814-0523\ | | 1264 | 3,633.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8114 | 2,101.00 |
| 05/11/23 | 7-ELEVEN INC.   DES:PAYMENT     ID:5071895 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********10-MAY-23*1702.9 | | 3556 | 1,702.90 |
| 05/11/23 | Deposit | | 4083 | 1,293.44 |
| 05/11/23 | Deposit | | 8145 | 1,226.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0984 | 1,203.94 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5482 | 978.00 |
| 05/11/23 | Deposit | | 4036 | 972.65 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5472 | 945.75 |
| 05/11/23 | Deposit | | 7342 | 939.30 |
| 05/11/23 | WINCO FOODS      DES:PAYMENT    ID:  4013 INDN:VPX SPORTS            CO ID:1200602784 PPD | | 8234 | 932.80 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7316 | 838.60 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 2461 | 797.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7298 | 756.90 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 2456 | 741.60 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0972 | 713.01 |
| 05/11/23 | Deposit | | 4087 | 635.20 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5502 | 606.70 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 2625 | 600.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5464 | 572.51 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7571 | 560.51 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8191 | 553.55 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7302 | 540.45 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8091 | 506.90 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8145 | 505.75 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7319 | 504.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5414 | 495.20 |

continued on the next page



# Your checking account

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC | Account # ■■■■ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/11/23 | Preencoded Deposit | 0000000001 | 0990 | 479.76 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7120 | 470.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8272 | 453.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5590 | 452.35 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1563 | 450.73 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4155 | 439.26 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8294 | 428.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4418 | 422.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7026 | 409.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1819 | 409.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7033 | 402.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0968 | 400.01 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4430 | 385.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7222 | 385.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4576 | 371.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7173 | 368.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 6323 | 367.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5330 | 365.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0164 | 364.75 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1524 | 362.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5832 | 352.80 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7257 | 352.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1808 | 346.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7138 | 346.33 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8142 | 344.00 |
| 05/11/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024100506 INDN:VITAL PHARMACEUT   CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 8357 | 340.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 9017 | 338.20 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 3978 | 331.76 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4128 | 314.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4463 | 308.00 |

continued on the next page

**VITAL PHARMACEUTICALS INC | Account # ████████ 7879 | May 1, 2023 to May 31, 2023**

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/11/23 | Preencoded Deposit | 0000000001 | 7661 | 299.75 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0970 | 291.75 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8112 | 290.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8215 | 289.60 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0966 | 287.01 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5476 | 282.40 |
| 05/11/23 | Deposit | | 4956 | 275.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0993 | 256.76 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1728 | 253.80 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4551 | 243.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5602 | 241.81 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0977 | 228.01 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7304 | 222.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8093 | 215.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7367 | 215.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8222 | 213.60 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5506 | 210.26 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7341 | 208.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1752 | 205.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 3994 | 204.26 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7055 | 204.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1827 | 198.95 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4789 | 196.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 6263 | 189.75 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4513 | 188.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7363 | 187.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7296 | 185.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7224 | 185.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4512 | 184.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1810 | 182.50 |
| 05/11/23 | Deposit | | 2545 | 180.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7347 | 178.87 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7268 | 178.00 |

continued on the next page

# BANK OF AMERICA

## Your checking account

VITAL PHARMACEUTICALS INC  |  Account #  ███████ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/11/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals    CO ID:2751085131 CCD | | 7215 | 176.50 |
| 05/11/23 | Deposit | | 2543 | 170.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7365 | 170.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5423 | 169.90 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 6249 | 168.65 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8117 | 156.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1540 | 153.85 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5510 | 147.51 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0982 | 146.81 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4637 | 143.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7018 | 142.51 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7255 | 142.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5541 | 123.51 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4551 | 119.00 |
| 05/11/23 | Deposit | | 6282 | 116.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7136 | 114.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 4441 | 109.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 8111 | 105.90 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 5470 | 102.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7277 | 102.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7314 | 92.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1793 | 91.75 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 6143 | 87.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7069 | 82.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7233 | 82.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1583 | 64.40 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0168 | 61.50 |
| 05/11/23 | Deposit | | 6376 | 56.25 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 7193 | 50.16 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0191 | 43.00 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 0178 | 38.75 |
| 05/11/23 | Deposit | | 3494 | 37.00 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ███████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/11/23 | Preencoded Deposit | 0000000001 | 1527 | 35.50 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1574 | 31.14 |
| 05/11/23 | Preencoded Deposit | 0000000001 | 1572 | 17.75 |
| 05/12/23 | Lockbox Deposit | 0000745429 | 5312 | 6,975.51 |
| 05/12/23 | RACETRAC, INC. DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:2544000699-0523*2534005670-0523*3192 0004 71-0523*3000002093-0523*2537004451-0523\ | | 3485 | 4,531.46 |
| 05/12/23 | CHEVRON 0966 DES:PO/REMIT ID:0024101784 INDN:VITAL PHARMACEUT CO ID:3783296114 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 4176 | 2,648.00 |
| 05/12/23 | CF UNITED LLC DES:AP APRO ID:511810 INDN:VPX-DISTRIBUTING CO ID:7364774923 CCD | | 6500 | 2,271.25 |
| 05/12/23 | Deposit | | 3762 | 2,154.60 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 9701 | 2,077.66 |
| 05/12/23 | WINCO FOODS DES:PAYMENT ID: 4013 INDN:VPX SPORTS CO ID:1200602784 PPD | | 8085 | 1,566.40 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 9674 | 1,437.80 |
| 05/12/23 | 7-ELEVEN INC. DES:PAYMENT ID:5077006 INDN:VITAL PHARMACEUTICALS CO ID:1751085131 CCD PMT INFO:RMR*IV********11-MAY-23*1413.05 | | 0176 | 1,413.05 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3322 | 1,364.03 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4143 | 1,340.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0275 | 1,177.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2522 | 1,111.85 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3995 | 955.00 |
| 05/12/23 | GROCERY OUTLET I DES:INVOICE ID:000000000226060 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 4579 | 879.80 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3327 | 767.75 |
| 05/12/23 | Deposit | | 4706 | 751.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 9644 | 734.35 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2432 | 657.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 8398 | 649.30 |

continued on the next page



**Your checking account**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------:|
| 05/12/23 | Preencoded Deposit | 0000000001 | 4000 | 640.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2292 | 563.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4022 | 558.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4239 | 544.80 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 9724 | 538.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3176 | 506.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2489 | 446.55 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0068 | 443.01 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2529 | 431.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2428 | 418.15 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 7991 | 399.01 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 8948 | 361.51 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 8274 | 342.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2685 | 339.01 |
| 05/12/23 | Deposit | | 8551 | 316.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3318 | 288.60 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2683 | 288.01 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 9682 | 284.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0544 | 282.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 8285 | 264.90 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0372 | 264.25 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 7809 | 263.01 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2494 | 263.00 |
| 05/12/23 | Deposit | | 1280 | 247.20 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4170 | 247.10 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0590 | 231.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3204 | 226.20 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 5841 | 211.80 |
| 05/12/23 | Deposit | | 6841 | 205.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0065 | 199.25 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4325 | 186.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2337 | 185.00 |

continued on the next page

VITAL PHARMACEUTICALS INC  |  Account #  ███████ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/12/23 | Preencoded Deposit | 0000000001 | 8283 | 176.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2375 | 176.50 |
| 05/12/23 | Western Refining DES:EDI PAYMTS ID:2000015950 INDN:Vital Pharmaceut    CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 0880 | 176.50 |
| 05/12/23 | Deposit | | 1776 | 170.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2353 | 165.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 7811 | 160.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4148 | 135.75 |
| 05/12/23 | Deposit | | 9355 | 109.50 |
| 05/12/23 | Deposit | | 8506 | 105.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0603 | 102.50 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3325 | 101.51 |
| 05/12/23 | AAFES         DES:VEN PAY   ID:1505174685 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 5457 | 101.43 |
| 05/12/23 | 03-Prohas Enterp DES:VENDPMT   ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS, CO ID:3010618890 CCD | | 7429 | 89.25 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 5330 | 88.76 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 5727 | 82.90 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2396 | 81.12 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2430 | 74.90 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 2327 | 70.60 |
| 05/12/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008067491  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 8962 | 69.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0272 | 64.71 |
| 05/12/23 | Deposit | | 8504 | 63.30 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 3331 | 58.26 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0547 | 41.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 4164 | 41.00 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 7807 | 34.10 |
| 05/12/23 | Deposit | | 7813 | 18.25 |

*continued on the next page*

# BANK OF AMERICA ⤳

## Your checking account

VITAL PHARMACEUTICALS INC  |  Account #  ▮▮▮ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/12/23 | Preencoded Deposit | 0000000001 | 0578 | 17.75 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0608 | 16.76 |
| 05/12/23 | Deposit | | 2634 | 16.50 |
| 05/12/23 | Deposit | | 6740 | 13.82 |
| 05/12/23 | Preencoded Deposit | 0000000001 | 0595 | 9.51 |
| 05/15/23 | Publix Super Mar DES:PAYMENTS   ID:2007279216 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007279216*3006922009\ | | 3758 | 53,172.25 |
| 05/15/23 | Lockbox Deposit | 0000745429 | 4389 | 27,828.10 |
| 05/15/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5080753 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********12-MAY-23*3539.05 | | 0341 | 3,539.05 |
| 05/15/23 | AAFES         DES:VEN PAY   ID:1505176218 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 4597 | 2,275.11 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7388 | 1,877.54 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 1704 | 1,613.20 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3418 | 1,140.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7596 | 1,016.90 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3161 | 1,015.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 9864 | 994.80 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3536 | 947.80 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 9836 | 882.68 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3888 | 880.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 4848 | 850.10 |
| 05/15/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000057539  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 8989 | 828.32 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 2572 | 805.50 |
| 05/15/23 | Deposit | | 8335 | 801.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 2538 | 715.90 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 2413 | 603.20 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 1495 | 601.40 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 8207 | 579.00 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ▮▮▮▮ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/15/23 | Preencoded Deposit | 0000000001 | 7850 | 552.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 9999 | 520.70 |
| 05/15/23 | Deposit | | 4152 | 484.50 |
| 05/15/23 | Deposit | | 4155 | 477.63 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 8188 | 476.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7791 | 457.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6550 | 452.40 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0639 | 451.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3143 | 443.46 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0383 | 406.01 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3804 | 400.20 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0806 | 375.00 |
| 05/15/23 | Deposit | | 5478 | 367.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7399 | 355.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3127 | 339.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0630 | 324.00 |
| 05/15/23 | Deposit | | 5471 | 320.45 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0842 | 299.40 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6670 | 288.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 1702 | 279.65 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6281 | 279.01 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6273 | 271.26 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7601 | 263.60 |
| 05/15/23 | Deposit | | 3231 | 236.94 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6306 | 225.76 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 8196 | 215.88 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 8056 | 215.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 8176 | 214.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7395 | 212.01 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0665 | 204.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 1350 | 203.20 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7970 | 192.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 8936 | 192.15 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0857 | 191.00 |

*continued on the next page*

**BANK OF AMERICA** 🦅

Your checking account

VITAL PHARMACEUTICALS INC  |  Account #        7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/15/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008068201 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9174 | 172.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7883 | 170.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3044 | 166.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7981 | 166.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6616 | 162.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6340 | 159.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 5214 | 152.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7848 | 141.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7748 | 140.95 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 5349 | 138.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0386 | 137.01 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7936 | 136.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0143 | 131.01 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7771 | 126.76 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7795 | 126.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0547 | 121.51 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 5351 | 115.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7422 | 109.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7972 | 109.50 |
| 05/15/23 | Deposit | | 8914 | 89.75 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 1503 | 88.25 |
| 05/15/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals    CO ID:2751085131 CCD | | 1831 | 88.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 1715 | 86.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 3526 | 85.25 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6668 | 80.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6618 | 74.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7779 | 72.00 |
| 05/15/23 | Deposit | | 2779 | 55.50 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 0545 | 55.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/15/23 | Preencoded Deposit | 0000000001 | 7928 | 54.75 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7859 | 43.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7393 | 40.01 |
| 05/15/23 | Deposit | | 9835 | 38.20 |
| 05/15/23 | Deposit | | 3679 | 35.75 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7979 | 24.00 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 7775 | 17.05 |
| 05/15/23 | Preencoded Deposit | 0000000001 | 6309 | 16.75 |
| 05/15/23 | Deposit | | 4158 | 5.75 |
| 05/15/23 | AAFES         DES:VEN PAY   ID:1505176826 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 5680 | 30,707.20 |
| 05/16/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2534005692-0523*2830003683-0523*2451 0058 77-0523*2261003894-0523*2451005874-0523\ | | 1723 | 5,051.90 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 5065 | 2,737.50 |
| 05/16/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5083331 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********15-MAY-23*2602.35 | | 8801 | 2,602.35 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 5399 | 2,487.35 |
| 05/16/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5082660 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********15-MAY-23*1722.05 | | 8799 | 1,722.05 |
| 05/16/23 | Deposit | | 8433 | 1,635.34 |
| 05/16/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 1245 | 1,460.80 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 5083 | 941.83 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9869 | 914.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9810 | 792.95 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8163 | 751.90 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8219 | 694.80 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8005 | 662.20 |
| 05/16/23 | Deposit | | 9633 | 662.10 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 1266 | 600.01 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9162 | 566.00 |

continued on the next page



**Your checking account**

VITAL PHARMACEUTICALS INC | Account # ███████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/16/23 | Lockbox Deposit | 0000745429 | 6751 | 539.60 |
| 05/16/23 | Deposit | | 8697 | 528.00 |
| 05/16/23 | Deposit | | 8211 | 523.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8242 | 499.50 |
| 05/16/23 | Deposit | | 6832 | 422.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 6554 | 408.00 |
| 05/16/23 | GROCERY OUTLET I DES:INVOICE ID:000000000226383 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 1655 | 398.40 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8250 | 376.93 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 7548 | 358.01 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9717 | 351.15 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 1013 | 317.70 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9210 | 298.55 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9872 | 291.01 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8275 | 276.75 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 2400 | 274.51 |
| 05/16/23 | Deposit | | 6239 | 273.00 |
| 05/16/23 | Deposit | | 7501 | 271.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8140 | 265.40 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 1896 | 254.51 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9721 | 246.40 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9197 | 245.10 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 2191 | 218.20 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9266 | 211.95 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 8132 | 209.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 0168 | 202.01 |
| 05/16/23 | Deposit | | 0788 | 185.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9249 | 182.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 1480 | 182.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9792 | 180.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9715 | 176.50 |

continued on the next page

VITAL PHARMACEUTICALS INC  |  Account #       7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/16/23 | Deposit | | 6847 | 170.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 0170 | 169.75 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 2107 | 162.00 |
| 05/16/23 | Deposit | | 5873 | 142.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9808 | 140.51 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 2341 | 138.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 5027 | 132.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9734 | 127.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 7276 | 112.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 1436 | 111.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9216 | 103.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9790 | 102.30 |
| 05/16/23 | 03-Prohas Enterp DES:VENDPMT  ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS, CO ID:3010618890 CCD | | 9678 | 89.25 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 9813 | 88.40 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 2012 | 86.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 1471 | 73.00 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 4146 | 54.51 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 2396 | 53.76 |
| 05/16/23 | Deposit | | 5921 | 20.50 |
| 05/16/23 | Preencoded Deposit | 0000000001 | 7544 | 0.82 |
| 05/17/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2443005231-0523*2414000621-0523*3195 0001 54-0523*2552004934-0523*2598003436-0523\ | | 2796 | 3,547.66 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9991 | 3,530.00 |
| 05/17/23 | WINCO FOODS    DES:PAYMENT  ID:  4013 INDN:VPX SPORTS       CO ID:1200602784 PPD | | 5678 | 1,578.12 |
| 05/17/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024105018 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9484 | 1,465.60 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3632 | 1,366.75 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3862 | 1,363.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0977 | 1,276.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8699 | 1,139.40 |

continued on the next page



# Your checking account

VITAL PHARMACEUTICALS INC | Account # 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/17/23 | Preencoded Deposit | 0000000001 | 7754 | 1,061.01 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8738 | 1,039.99 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9189 | 932.60 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8624 | 884.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 2241 | 882.50 |
| 05/17/23 | Deposit | | 0472 | 880.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8734 | 811.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 1047 | 754.20 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5821 | 738.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8752 | 711.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0044 | 631.90 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 2261 | 611.85 |
| 05/17/23 | Deposit | | 7913 | 607.60 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0994 | 560.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0030 | 540.50 |
| 05/17/23 | Deposit | | 8255 | 535.83 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0024 | 529.80 |
| 05/17/23 | Deposit | | 6242 | 528.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5769 | 524.60 |
| 05/17/23 | Deposit | | 5562 | 480.40 |
| 05/17/23 | Deposit | | 6377 | 473.55 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 7843 | 471.65 |
| 05/17/23 | Deposit | | 7154 | 463.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 1075 | 455.90 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0219 | 426.30 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 7802 | 415.40 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 1096 | 414.70 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3625 | 394.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3576 | 387.01 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 7539 | 386.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3622 | 366.51 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0770 | 357.75 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5840 | 341.00 |

continued on the next page

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------|--------|
| 05/17/23 | Preencoded Deposit | 0000000001 | 7699 | 320.70 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9091 | 311.76 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 6201 | 295.80 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0725 | 287.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 2219 | 271.90 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 4193 | 268.25 |
| 05/17/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008068945 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 0622 | 266.75 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8609 | 265.20 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5629 | 252.01 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0728 | 236.25 |
| 05/17/23 | Deposit | | 4193 | 234.75 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3878 | 215.25 |
| 05/17/23 | Deposit | | 5382 | 212.35 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9080 | 196.10 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3845 | 195.00 |
| 05/17/23 | Deposit | | 5709 | 174.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 7459 | 170.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 1514 | 170.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5807 | 166.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0836 | 164.25 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8748 | 164.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 1512 | 162.00 |
| 05/17/23 | Deposit | | 6684 | 159.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 8595 | 155.01 |
| 05/17/23 | Deposit | | 7781 | 144.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5809 | 143.50 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3222 | 142.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3604 | 129.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3275 | 123.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9087 | 122.62 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 6544 | 117.51 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 5677 | 114.01 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0764 | 114.00 |

continued on the next page

**BANK OF AMERICA** 

## Your checking account

VITAL PHARMACEUTICALS INC | Account # 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/17/23 | Preencoded Deposit | 0000000001 | 0069 | 110.01 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0065 | 108.51 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0446 | 108.51 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3634 | 102.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 1516 | 91.25 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3583 | 85.25 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3897 | 74.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9094 | 72.01 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 0054 | 56.30 |
| 05/17/23 | Western Refining DES:EDI PAYMTS ID:2000016908 INDN:Vital Pharmaceut CO ID:1009089857 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 7532 | 52.95 |
| 05/17/23 | Deposit | | 8258 | 51.15 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 7517 | 43.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9100 | 43.00 |
| 05/17/23 | Deposit | | 6581 | 41.00 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 7869 | 36.20 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 3578 | 35.81 |
| 05/17/23 | Preencoded Deposit | 0000000001 | 9083 | 9.51 |
| 05/18/23 | Lockbox Deposit | 0000745429 | 2313 | 5,296.10 |
| 05/18/23 | RACETRAC, INC. DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:2717004565-0523*2552004955-0523*2492 0054 63-0523*2587005732-0523*2942000027-0523\ | | 7728 | 4,221.20 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7434 | 2,620.72 |
| 05/18/23 | 7-ELEVEN INC. DES:PAYMENT ID:5087272 INDN:VITAL PHARMACEUTICALS CO ID:1751085131 CCD PMT INFO:RMR*IV********17-MAY-23*2454.15 | | 2837 | 2,454.15 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 4840 | 1,630.52 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8197 | 1,539.40 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 6841 | 1,503.80 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7743 | 1,220.49 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8040 | 1,113.20 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/18/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024105932 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 5615 | 945.70 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2330 | 874.95 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8109 | 718.30 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2738 | 678.40 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2527 | 634.35 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 4945 | 623.75 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2963 | 600.05 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7998 | 596.61 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7132 | 550.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0368 | 549.26 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1340 | 543.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8279 | 515.51 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1205 | 511.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5742 | 511.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2810 | 511.20 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8129 | 493.18 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2944 | 490.20 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1047 | 487.60 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0290 | 481.10 |
| 05/18/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024106756 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 3974 | 462.80 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2956 | 448.30 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1071 | 444.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8605 | 437.05 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1179 | 420.19 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0404 | 419.26 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1117 | 401.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 6817 | 392.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7755 | 365.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8602 | 364.05 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2967 | 363.75 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0365 | 351.00 |

continued on the next page


**BANK OF AMERICA**

## Your checking account

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/18/23 | Preencoded Deposit | 0000000001 | 8424 | 347.01 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8541 | 337.55 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0454 | 333.51 |
| 05/18/23 | Deposit | | 0951 | 287.20 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5824 | 273.15 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2514 | 271.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2510 | 269.10 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1019 | 265.93 |
| 05/18/23 | Deposit | | 8504 | 265.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1096 | 260.75 |
| 05/18/23 | 7-Eleven BE 140 DES:VENDPMT  ID:50146 INDN:Vital Pharmaceuticals  CO ID:2751085131 CCD | | 1516 | 259.95 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1154 | 252.80 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1030 | 249.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1222 | 248.00 |
| 05/18/23 | Deposit | | 0590 | 244.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7437 | 242.50 |
| 05/18/23 | Deposit | | 7285 | 241.20 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 4812 | 239.66 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 4894 | 237.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 2958 | 233.20 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7072 | 229.40 |
| 05/18/23 | WINCO FOODS     DES:PAYMENT   ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 7243 | 228.80 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0435 | 227.01 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7138 | 227.01 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7806 | 221.71 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7036 | 220.70 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7414 | 215.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8144 | 211.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 6807 | 209.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 6820 | 209.30 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0548 | 189.01 |

continued on the next page

VITAL PHARMACEUTICALS INC   |   Account #       7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/18/23 | Preencoded Deposit | 0000000001 | 0614 | 188.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0643 | 183.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7421 | 182.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0747 | 182.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8597 | 182.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8311 | 179.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8204 | 176.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 6815 | 175.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7717 | 173.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7416 | 170.75 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 4762 | 170.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1015 | 137.15 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5732 | 134.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7429 | 131.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 3374 | 126.06 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1103 | 114.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7899 | 113.31 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0402 | 110.01 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5826 | 108.51 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0406 | 107.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 6856 | 105.90 |
| 05/18/23 | Deposit | | 3479 | 102.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5837 | 102.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 4888 | 97.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1022 | 94.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8320 | 91.25 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 7005 | 88.40 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5903 | 79.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5845 | 77.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1429 | 71.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1508 | 66.00 |
| 05/18/23 | Deposit | | 7632 | 56.25 |
| 05/18/23 | Deposit | | 6632 | 50.75 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1215 | 48.00 |

*continued on the next page*



## Your checking account

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/18/23 | Preencoded Deposit | 0000000001 | 1172 | 41.00 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 5871 | 36.50 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 0735 | 16.01 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 8431 | 9.86 |
| 05/18/23 | Preencoded Deposit | 0000000001 | 1131 | 4.50 |
| 05/19/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:3204000356-0523*3163001287-0523*2493 0056 28-0523*2962003221-0523*2451005926-0523\ | | 4933 | 2,214.40 |
| 05/19/23 | CF UNITED LLC  DES:AP APRO  ID:511810 INDN:VPX-DISTRIBUTING    CO ID:7364774923 CCD | | 5532 | 2,065.90 |
| 05/19/23 | CHEVRON 0966   DES:PO/REMIT ID:0024107242 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 8114 | 1,450.40 |
| 05/19/23 | 7-ELEVEN INC.  DES:PAYMENT   ID:5088841 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD PMT INFO:RMR*IV********18-MAY-23*1377.9 | | 6337 | 1,377.90 |
| 05/19/23 | GROCERY OUTLET I DES:INVOICE ID:000000000226767 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 5944 | 1,261.60 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9822 | 1,159.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8010 | 1,040.01 |
| 05/19/23 | Deposit | | 8693 | 983.40 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9486 | 835.35 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9563 | 832.00 |
| 05/19/23 | WINCO FOODS    DES:PAYMENT   ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 5348 | 827.20 |
| 05/19/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008069815 INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 6097 | 818.55 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9617 | 809.55 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account #  ████  7879  |  May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/19/23 | Preencoded Deposit | 0000000001 | 7968 | 791.01 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8577 | 753.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9542 | 701.00 |
| 05/19/23 | Deposit | | 1436 | 648.98 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9874 | 641.75 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5017 | 627.90 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9776 | 622.50 |
| 05/19/23 | ORION GASOLINE  DES:CORP PAY  ID: INDN:VPX BANG ENERGY DRINK  CO ID:1204479717 CCD | | 2026 | 615.00 |
| 05/19/23 | Deposit | | 4838 | 612.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9762 | 596.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9496 | 592.10 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9774 | 583.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8542 | 570.25 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5592 | 569.55 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8027 | 548.92 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 1267 | 548.49 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 7976 | 525.31 |
| 05/19/23 | Deposit | | 6007 | 490.12 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8024 | 452.51 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8015 | 445.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3806 | 413.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8565 | 408.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5055 | 365.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9511 | 360.65 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3757 | 351.50 |
| 05/19/23 | Deposit | | 7475 | 332.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8018 | 293.76 |
| 05/19/23 | Deposit | | 4982 | 287.40 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3804 | 274.75 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 1283 | 262.70 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8040 | 255.06 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8031 | 249.31 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3921 | 222.30 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5585 | 211.80 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5264 | 211.00 |

continued on the next page

**BANK OF AMERICA** ⫸

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #          7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/19/23 | Preencoded Deposit | 0000000001 | 5266 | 188.90 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 1279 | 182.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 6291 | 177.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9786 | 176.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5022 | 176.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5288 | 176.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 1257 | 175.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5583 | 164.80 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9736 | 128.45 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 7999 | 126.76 |
| 05/19/23 | Deposit | | 5060 | 123.25 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5024 | 121.55 |
| 05/19/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000059652 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 9368 | 117.08 |
| 05/19/23 | Deposit | | 5520 | 104.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9636 | 101.51 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9505 | 90.76 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9878 | 88.40 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 9527 | 88.40 |
| 05/19/23 | AAFES        DES:VEN PAY    ID:1505179994 INDN:VITAL PHARMACEUT    CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 7408 | 84.52 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8034 | 81.01 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 7966 | 79.01 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3821 | 73.00 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 8563 | 71.00 |
| 05/19/23 | Deposit | | 0886 | 67.00 |
| 05/19/23 | Deposit | | 4920 | 55.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 5011 | 51.30 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 7979 | 40.01 |
| 05/19/23 | Deposit | | 9699 | 34.10 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3810 | 33.50 |

*continued on the next page*