VITAL PHARMACEUTICALS INC | Account # ▓▓▓▓ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/19/23 | Preencoded Deposit | 0000000001 | 8584 | 20.50 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 1277 | 18.25 |
| 05/19/23 | Preencoded Deposit | 0000000001 | 3986 | 17.00 |
| 05/22/23 | Publix Super Mar DES:PAYMENTS  ID:2007284535 INDN:VITAL PHARMACEUTICALS  CO ID:3006922009 CCD  PMT INFO:TRN*1*2007284535*3006922009\ | | 7164 | 48,107.07 |
| 05/22/23 | Lockbox Deposit | 0000745429 | 9726 | 5,332.39 |
| 05/22/23 | 7-ELEVEN INC.  DES:PAYMENT   ID:5094418 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********19-MAY-23*3182.05 | | 5570 | 3,182.05 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 6148 | 2,227.50 |
| 05/22/23 | AAFES        DES:VEN PAY   ID:1505181500 INDN:VITAL PHARMACEUT    CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 9126 | 1,110.58 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 3141 | 1,021.25 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 5171 | 979.20 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 1563 | 960.74 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0470 | 919.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0531 | 815.47 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 5312 | 773.20 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2212 | 686.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0584 | 650.16 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0652 | 603.50 |
| 05/22/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000060338 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 5326 | 549.26 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 5056 | 529.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2242 | 511.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 5008 | 509.35 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2092 | 484.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0535 | 469.01 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2471 | 464.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0531 | 442.51 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 6550 | 440.40 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8559 | 429.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2921 | 427.20 |

continued on the next page



## Your checking account

VITAL PHARMACEUTICALS INC | Account # 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/22/23 | Deposit | | 0455 | 422.40 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0411 | 397.50 |
| 05/22/23 | Deposit | | 1778 | 397.30 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2484 | 388.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 5071 | 371.02 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0536 | 359.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2208 | 330.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8593 | 319.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 3145 | 307.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2585 | 271.90 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8549 | 265.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2908 | 254.50 |
| 05/22/23 | Deposit | | 5205 | 241.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8961 | 240.50 |
| 05/22/23 | Deposit | | 3206 | 235.20 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0555 | 234.75 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2480 | 222.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8460 | 219.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2096 | 203.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 6098 | 201.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8609 | 198.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8618 | 182.50 |
| 05/22/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024108882 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT,  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 3730 | 178.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0463 | 176.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2795 | 176.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8572 | 172.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 6042 | 171.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8577 | 170.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8607 | 170.00 |
| 05/22/23 | Deposit | | 2759 | 154.00 |

continued on the next page

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/22/23 | Preencoded Deposit | 0000000001 | 0587 | 144.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 2482 | 144.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 3212 | 128.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 9561 | 119.15 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8570 | 115.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0627 | 113.01 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8491 | 112.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 7553 | 103.90 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0524 | 102.51 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0580 | 102.50 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 5128 | 94.25 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 9620 | 91.25 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0544 | 81.01 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8963 | 73.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0529 | 72.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 0472 | 55.30 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8493 | 47.69 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8500 | 43.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8936 | 37.00 |
| 05/22/23 | Preencoded Deposit | 0000000001 | 8547 | 36.50 |
| 05/23/23 | RACETRAC, INC. DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:INV-148026-0523*INV-148029-0523*283000 37 53-0523*2490006327-0523*2451005949-0523\ | | 6833 | 43,878.70 |
| 05/23/23 | AAFES DES:VEN PAY ID:1505182082 INDN:VITAL PHARMACEUT CO ID:1751232789 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 7657 | 38,707.20 |
| 05/23/23 | Lockbox Deposit | 0000745429 | 7219 | 27,104.75 |
| 05/23/23 | EGAmerica PMD DES:PAYMENT ID:52021357 INDN:Vital.Pharmaceutic CO ID:3202635739 CCD | | 5336 | 3,654.00 |
| 05/23/23 | 7-ELEVEN INC. DES:PAYMENT ID:5097562 INDN:VITAL PHARMACEUTICALS CO ID:1751085131 CCD PMT INFO:RMR*IV********22-MAY-23*3048.8 | | 0099 | 3,048.80 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 0105 | 2,462.80 |

continued on the next page



**BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #         7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/23/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5097383 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD PMT INFO:RMR*IV********22-MAY-23*1924.55 | | 0097 | 1,924.55 |
| 05/23/23 | WINCO FOODS   DES:PAYMENT   ID:  4013 INDN:VPX SPORTS   CO ID:1200602784 PPD | | 9074 | 1,742.40 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7246 | 1,547.85 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9223 | 1,331.61 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 5888 | 1,227.59 |
| 05/23/23 | Deposit | | 8924 | 1,108.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9181 | 905.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9226 | 828.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7562 | 791.15 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7342 | 739.70 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 5168 | 702.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8154 | 697.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8442 | 686.90 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 5074 | 666.10 |
| 05/23/23 | GROCERY OUTLET I DES:INVOICE ID:000000000227120  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 2735 | 647.40 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7477 | 619.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 0099 | 617.30 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8974 | 580.75 |
| 05/23/23 | Deposit | | 5628 | 566.83 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7850 | 554.99 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7846 | 536.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7774 | 518.36 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8968 | 495.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8802 | 490.25 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 4089 | 489.51 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7924 | 488.75 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7267 | 460.40 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account # ███████ 7879  |  May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/23/23 | Preencoded Deposit | 0000000001 | 7603 | 452.40 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 3617 | 440.85 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9297 | 433.81 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8979 | 430.64 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 4106 | 421.26 |
| 05/23/23 | ORION PALM SPRIN DES:CORP PAY  ID:  INDN:VPX BANG ENERGY DRINK   CO ID:1862074846 CCD | | 2271 | 410.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7431 | 401.35 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 0102 | 386.30 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8150 | 377.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9299 | 376.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8056 | 367.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 1638 | 345.51 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7134 | 339.15 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7416 | 297.81 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8179 | 268.75 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8805 | 266.25 |
| 05/23/23 | Deposit | | 6509 | 256.77 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 6274 | 256.15 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9232 | 245.01 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8815 | 244.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 1783 | 244.27 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 6047 | 227.40 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8020 | 213.60 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7812 | 213.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8006 | 213.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9230 | 204.60 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 5179 | 202.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7260 | 201.15 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8995 | 189.67 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7747 | 188.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 3828 | 187.90 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8164 | 184.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9236 | 182.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 1653 | 177.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 3718 | 176.00 |

continued on the next page



## Your checking account

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC   |   Account #            7879   |   May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/23/23 | Preencoded Deposit | 0000000001 | 7670 | 174.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7138 | 169.65 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7761 | 162.80 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 3545 | 162.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 1623 | 155.01 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9234 | 142.63 |
| 05/23/23 | Deposit | | 2851 | 133.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8987 | 124.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 2707 | 111.00 |
| 05/23/23 | Deposit | | 4718 | 105.60 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 3934 | 105.50 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 6652 | 89.75 |
| 05/23/23 | Deposit | | 9083 | 85.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8960 | 82.00 |
| 05/23/23 | 03-Prohas Enterp DES:VENDPMT   ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 6261 | 71.40 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 6752 | 54.75 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 8072 | 54.75 |
| 05/23/23 | Prime Express Gr DES:Bill.com ID:025KQUJKMPIEQ2E INDN:Vital Pharmaceuticals, CO ID:1204895317 CCD  PMT INFO:Prime Express Group Bill.com 025KQUJKMPI  EQ2E Inv #W-25385857 | | 8460 | 53.25 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 9277 | 42.00 |
| 05/23/23 | Preencoded Deposit | 0000000001 | 7789 | 37.00 |
| 05/24/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2963002054-0523*3064001795-0523*2598 0034 98-0523*3195000219-0523*2976001474-0523\ | | 8824 | 4,454.50 |
| 05/24/23 | Lockbox Deposit | 0000745429 | 5690 | 2,226.55 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 7057 | 1,230.30 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4724 | 1,069.25 |
| 05/24/23 | Deposit | | 5158 | 1,064.30 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account #  7879  |  May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/24/23 | Preencoded Deposit | 0000000001 | 0840 | 852.52 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 8443 | 826.25 |
| 05/24/23 | Deposit | | 4397 | 796.90 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 8839 | 661.50 |
| 05/24/23 | Deposit | | 8774 | 633.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4650 | 598.72 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 7077 | 587.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 5194 | 513.65 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3314 | 509.01 |
| 05/24/23 | Deposit | | 1514 | 486.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2406 | 476.05 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 0962 | 470.00 |
| 05/24/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024110685 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 3275 | 451.75 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 7089 | 442.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2411 | 421.60 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2251 | 410.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4699 | 402.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3936 | 400.75 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 8906 | 396.89 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2184 | 395.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 8910 | 387.80 |
| 05/24/23 | Deposit | | 0220 | 384.25 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 0866 | 379.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 1023 | 372.40 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2413 | 367.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 7749 | 354.65 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 7109 | 352.10 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3830 | 350.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4888 | 322.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4649 | 317.70 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 0999 | 303.40 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4895 | 291.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 0911 | 287.91 |

continued on the next page



## Your checking account

**VITAL PHARMACEUTICALS INC** | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits – continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/24/23 | Preencoded Deposit | 0000000001 | 7107 | 284.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3317 | 282.51 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 9563 | 279.01 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2154 | 265.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3440 | 240.51 |
| 05/24/23 | Deposit | | 0683 | 234.80 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4877 | 207.75 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4703 | 205.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2415 | 201.50 |
| 05/24/23 | Deposit | | 4771 | 194.00 |
| 05/24/23 | Deposit | | 9570 | 188.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 5476 | 177.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 5434 | 173.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 8849 | 170.70 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3951 | 148.20 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4652 | 148.20 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4902 | 146.00 |
| 05/24/23 | Deposit | | 8722 | 131.75 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4691 | 131.70 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3320 | 123.01 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4919 | 123.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3265 | 110.01 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3263 | 104.01 |
| 05/24/23 | Deposit | | 2543 | 91.25 |
| 05/24/23 | Deposit | | 7156 | 91.25 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 2157 | 88.75 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 7809 | 88.25 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3442 | 81.01 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 8913 | 71.40 |
| 05/24/23 | Deposit | | 7197 | 68.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4913 | 68.00 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3326 | 60.00 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ████████ 7879 | May 1, 2023 to May 31, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/24/23 | Deposit | | 1628 | 55.25 |
| 05/24/23 | Deposit | | 0681 | 55.05 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3804 | 54.55 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 9570 | 40.01 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 3745 | 16.50 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 4705 | 11.29 |
| 05/24/23 | Preencoded Deposit | 0000000001 | 0909 | 5.69 |
| 05/25/23 | Lockbox Deposit | 0000745429 | 1014 | 4,594.80 |
| 05/25/23 | RACETRAC, INC.  DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2451005987-0523*2182005556-0523*2479 0056 18-0523*2830003809-0523*3146000957-0523\ | | 2221 | 3,920.60 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9915 | 3,212.23 |
| 05/25/23 | 7-ELEVEN INC.  DES:PAYMENT  ID:5101368 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********24-MAY-23*1990.65 | | 6074 | 1,990.65 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 8817 | 1,371.48 |
| 05/25/23 | Deposit | | 2739 | 1,281.30 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3823 | 1,136.75 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 5310 | 1,108.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2590 | 990.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2802 | 963.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9361 | 912.30 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2425 | 911.20 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 6513 | 838.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7125 | 809.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 8811 | 793.75 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 6484 | 767.45 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2407 | 767.45 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2807 | 760.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 8814 | 758.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9347 | 751.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9523 | 738.35 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 8805 | 732.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2209 | 647.65 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3571 | 632.50 |

continued on the next page



# Your checking account

**BANK OF AMERICA**

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/25/23 | Preencoded Deposit | 0000000001 | 0487 | 615.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 8808 | 604.62 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7725 | 598.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2304 | 550.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2574 | 547.10 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7068 | 530.52 |
| 05/25/23 | Deposit | | 0954 | 523.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2167 | 503.80 |
| 05/25/23 | Deposit | | 2084 | 466.40 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7687 | 428.40 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3375 | 420.40 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0490 | 418.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7604 | 417.90 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2214 | 407.35 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2219 | 405.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0472 | 384.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0458 | 375.00 |
| 05/25/23 | WINCO FOODS       DES:PAYMENT    ID:  4013<br>INDN:VPX SPORTS        CO ID:1200602784 PPD | | 5239 | 352.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3302 | 350.33 |
| 05/25/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146<br>INDN:Vital Pharmaceuticals   CO ID:2751085131<br>CCD | | 5316 | 350.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2278 | 349.30 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3478 | 348.84 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7263 | 347.01 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2134 | 336.25 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7400 | 327.00 |
| 05/25/23 | Deposit | | 0840 | 313.60 |
| 05/25/23 | Deposit | | 9276 | 296.33 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7051 | 292.00 |
| 05/25/23 | Deposit | | 7577 | 265.18 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3467 | 261.05 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 8823 | 258.01 |

*continued on the next page*

VITAL PHARMACEUTICALS INC | Account # [redacted] 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/25/23 | Deposit | | 5971 | 243.00 |
| 05/25/23 | Deposit | | 0952 | 240.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3649 | 235.20 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7598 | 226.20 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3282 | 222.85 |
| 05/25/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024111815 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 2307 | 218.20 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7104 | 202.51 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9149 | 202.50 |
| 05/25/23 | Deposit | | 7782 | 196.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0461 | 182.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0463 | 182.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9425 | 176.80 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3569 | 176.51 |
| 05/25/23 | Deposit | | 6038 | 171.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2579 | 167.80 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 1863 | 163.26 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7268 | 156.51 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3262 | 152.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9171 | 149.50 |
| 05/25/23 | Deposit | | 9700 | 144.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3537 | 143.01 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2818 | 139.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 1865 | 136.51 |
| 05/25/23 | Deposit | | 7573 | 124.91 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3186 | 111.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0497 | 102.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3644 | 88.40 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7261 | 85.01 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2108 | 82.81 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 7266 | 76.51 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 0495 | 61.50 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 3539 | 48.51 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 2202 | 42.20 |

continued on the next page

**BANK OF AMERICA** ≫

# Your checking account

VITAL PHARMACEUTICALS INC  |  Account #          7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/25/23 | Deposit | | 1049 | 41.00 |
| 05/25/23 | Preencoded Deposit | 0000000001 | 9169 | 41.00 |
| 05/25/23 | Deposit | | 7575 | 6.72 |
| 05/26/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2766004458-0523*2872001625-0523*3084 0020 94-0523*2693006398-0523*3197000621-0523\ | | 4770 | 32,814.00 |
| 05/26/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024113060 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 7004 | 5,029.10 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6816 | 2,903.00 |
| 05/26/23 | GROCERY OUTLET I DES:INVOICE ID:000000000227598  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 0009 | 2,788.80 |
| 05/26/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING     CO ID:7364774923 CCD | | 8345 | 2,460.10 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9649 | 1,684.50 |
| 05/26/23 | 7-ELEVEN INC.  DES:PAYMENT   ID:5110859 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********25-MAY-23*1394.95 | | 5841 | 1,394.95 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 2774 | 1,316.62 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0932 | 1,227.90 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0893 | 1,002.01 |
| 05/26/23 | WINCO FOODS    DES:PAYMENT  ID:  4013 INDN:VPX SPORTS       CO ID:1200602784 PPD | | 2637 | 981.19 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 3432 | 927.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 8329 | 906.40 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6685 | 689.85 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 7739 | 635.25 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 8632 | 570.65 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9687 | 529.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0409 | 492.25 |

continued on the next page

VITAL PHARMACEUTICALS INC | Account # ████████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|--------------------|--------|
| 05/26/23 | Preencoded Deposit | 0000000001 | 9893 | 478.25 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9427 | 463.26 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9519 | 444.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6740 | 431.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 3430 | 426.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6634 | 415.60 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9634 | 397.50 |
| 05/26/23 | Deposit | | 9896 | 382.80 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6617 | 377.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9539 | 368.80 |
| 05/26/23 | Deposit | | 0920 | 355.30 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 7755 | 342.97 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9637 | 328.00 |
| 05/26/23 | Deposit | | 2334 | 325.66 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 1150 | 318.60 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 7621 | 315.76 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0392 | 313.20 |
| 05/26/23 | Deposit | | 2103 | 309.25 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9520 | 293.02 |
| 05/26/23 | Deposit | | 2331 | 232.20 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 3435 | 229.27 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0585 | 211.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 1484 | 205.00 |
| 05/26/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000062341 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 3247 | 204.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9532 | 196.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 2206 | 188.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9571 | 182.50 |
| 05/26/23 | Deposit | | 9871 | 176.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9406 | 176.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6454 | 176.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0935 | 174.50 |
| 05/26/23 | Deposit | | 8586 | 170.50 |
| 05/26/23 | Deposit | | 1526 | 170.50 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC | Account # ████████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 05/26/23 | Preencoded Deposit | 0000000001 | 9538 | 170.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9662 | 162.25 |
| 05/26/23 | Deposit | | 5057 | 162.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9575 | 148.80 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9665 | 144.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 2288 | 140.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9891 | 136.01 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0941 | 126.60 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9745 | 123.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 7619 | 121.01 |
| 05/26/23 | Deposit | | 9179 | 112.67 |
| 05/26/23 | Deposit | | 3165 | 88.40 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 0896 | 87.76 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9536 | 82.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 6855 | 72.00 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9775 | 61.30 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 9739 | 36.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 1337 | 36.50 |
| 05/26/23 | Preencoded Deposit | 0000000001 | 1173 | 0.53 |
| 05/30/23 | Publix Super Mar DES:PAYMENTS ID:2007290542 INDN:VITAL PHARMACEUTICALS CO ID:3006922009 CCD PMT INFO:TRN*1*2007290542*3006922009\ | | 0888 | 18,203.39 |
| 05/30/23 | Lockbox Deposit | 0000745429 | 3689 | 12,908.28 |
| 05/30/23 | 7-ELEVEN INC. DES:PAYMENT ID:5114713 INDN:VITAL PHARMACEUTICALS CO ID:1751085131 CCD PMT INFO:RMR*IV********26-MAY-23*2501.1 | | 3772 | 2,501.10 |
| 05/30/23 | EGAmerica PMD DES:PAYMENT ID:52021691 INDN:Vital.Pharmaceutic CO ID:3202635739 CCD | | 4183 | 1,872.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 0068 | 1,077.01 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 3298 | 1,054.75 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 6262 | 1,016.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9760 | 792.02 |

continued on the next page

VITAL PHARMACEUTICALS INC  |  Account # ████████ 7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 05/30/23 | Preencoded Deposit | 0000000001 | 5699 | 735.70 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 4143 | 727.08 |
| 05/30/23 | Deposit | | 2063 | 711.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8521 | 691.10 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 4137 | 662.39 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 5809 | 655.02 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 3331 | 651.20 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 5483 | 620.51 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 4113 | 593.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 4111 | 589.95 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8228 | 587.50 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8286 | 586.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8415 | 531.35 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9763 | 502.27 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8280 | 500.70 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 5677 | 408.95 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 6180 | 368.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 2301 | 367.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8269 | 361.65 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 6162 | 352.50 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 0096 | 351.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8277 | 342.50 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8389 | 342.40 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9757 | 331.51 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 6174 | 285.45 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8237 | 281.50 |
| 05/30/23 | Deposit | | 7130 | 267.40 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8219 | 205.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 0104 | 205.00 |
| 05/30/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000063087 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 9399 | 189.32 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9861 | 189.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 0046 | 176.51 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 8459 | 175.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 3329 | 174.50 |

*continued on the next page*



**BANK OF AMERICA** 

# Your checking account

VITAL PHARMACEUTICALS INC | Account # ▮▮▮▮ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits – continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/30/23 | Preencoded Deposit | 0000000001 | 6035 | 164.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 5505 | 116.04 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9755 | 108.51 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9840 | 105.90 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 2349 | 102.50 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9327 | 91.75 |
| 05/30/23 | Deposit | | 6798 | 91.25 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9236 | 88.40 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 0041 | 71.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 3206 | 69.20 |
| 05/30/23 | Deposit | | 9792 | 68.00 |
| 05/30/23 | Preencoded Deposit | 0000000001 | 9889 | 18.25 |
| 05/30/23 | Deposit | | 9471 | 8.00 |
| 05/31/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2227004047-0523*2471004427-0523*3146 0009 84-0523*2789004553-0523*2451006020-0523\ | | 6743 | 24,141.34 |
| 05/31/23 | WINCO FOODS  DES:PAYMENT  ID:  4013 INDN:VPX SPORTS  CO ID:1200602784 PPD | | 7486 | 3,008.13 |
| 05/31/23 | 7-ELEVEN INC.  DES:PAYMENT  ID:5118058 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********29-MAY-23*2328.5 | | 8626 | 2,328.50 |
| 05/31/23 | 7-ELEVEN INC.  DES:PAYMENT  ID:5117193 INDN:VITAL PHARMACEUTICALS  CO ID:1751085131 CCD  PMT INFO:RMR*IV********29-MAY-23*1414.1 | | 8624 | 1,414.10 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 3518 | 1,289.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7810 | 1,119.83 |
| 05/31/23 | CHEVRON 0966  DES:PO/REMIT  ID:0024115942 INDN:VITAL PHARMACEUT  CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 0339 | 871.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6166 | 868.15 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6925 | 822.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7899 | 800.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account #          7879  |  May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/31/23 | Preencoded Deposit | 0000000001 | 9045 | 796.35 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6267 | 727.30 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 2818 | 564.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9270 | 547.05 |
| 05/31/23 | Lockbox Deposit | 0000745429 | 1697 | 541.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 4133 | 526.10 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 2800 | 524.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 3410 | 458.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7625 | 433.53 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7807 | 433.49 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 5869 | 426.00 |
| 05/31/23 | ORION COOPER CTY DES:CORP PAY   ID: INDN:VPX BANG ENERGY DRINK   CO ID:1464788072 CCD | | 3998 | 410.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 8961 | 398.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7599 | 391.50 |
| 05/31/23 | Deposit | | 7105 | 368.85 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7930 | 364.10 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6258 | 349.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9311 | 346.80 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 3407 | 339.60 |
| 05/31/23 | Deposit | | 8360 | 334.40 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7736 | 301.75 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7828 | 301.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 3575 | 298.10 |
| 05/31/23 | Counter Credit | | 8579 | 293.75 |
| 05/31/23 | Deposit | | 6037 | 261.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 0217 | 246.46 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6247 | 220.70 |
| 05/31/23 | Counter Credit | | 5778 | 220.20 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9726 | 218.01 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9723 | 214.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9069 | 211.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6310 | 209.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 8132 | 200.01 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7948 | 193.31 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7938 | 192.51 |

continued on the next page


**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | May 1, 2023 to May 31, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 05/31/23 | Preencoded Deposit | 0000000001 | 7794 | 177.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6308 | 176.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9067 | 175.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6251 | 174.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 2517 | 172.80 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9728 | 172.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 6244 | 170.30 |
| 05/31/23 | Deposit | | 8383 | 156.80 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7665 | 154.50 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 9069 | 150.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 3521 | 127.75 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7951 | 110.01 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7734 | 110.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7821 | 102.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7673 | 100.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7953 | 87.76 |
| 05/31/23 | Deposit | | 8248 | 74.40 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 2687 | 74.40 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7787 | 74.00 |
| 05/31/23 | Counter Credit | | 8582 | 73.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 8061 | 73.00 |
| 05/31/23 | 03-Prohas Enterp DES:VENDPMT   ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 3507 | 71.40 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7975 | 71.00 |
| 05/31/23 | Deposit | | 8087 | 60.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7774 | 54.75 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7577 | 52.96 |
| 05/31/23 | Deposit | | 0545 | 51.00 |
| 05/31/23 | Preencoded Deposit | 0000000001 | 7856 | 41.00 |

**Total deposits and other credits** **$1,481,865.97**

VITAL PHARMACEUTICALS INC  |  Account #          7879  |  May 1, 2023 to May 31, 2023

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 05/03/23 | RETURN ITEM CHARGEBACK | | 2919 | -125.00 |
| 05/03/23 | Adjustment/Correction Of Posted Item | 0000000001 | 5777 | -0.50 |
| 05/11/23 | Adjustment/Correction Of Posted Item | | 5093 | -5.65 |
| 05/12/23 | WIRE TYPE:WIRE OUT DATE:230512 TIME:1105 ET TRN:2023051200319595 SERVICE REF:403683 BNF:VITAL PHARMACEUTICALS, INC ID:1219069672 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:Transfer PNC  Operating | | 9595 | -1,200,000.00 |
| 05/16/23 | Adjustment/Correction Of Posted Item | 0000000001 | 3327 | -0.60 |
| 05/16/23 | Adjustment/Correction Of Posted Item | | 0075 | -0.50 |
| 05/19/23 | RETURN ITEM CHARGEBACK | | 2092 | -367.84 |

**Total withdrawals and other debits**                                             **-$1,200,500.09**

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/15/23 | 04/23 ACCT ANALYSIS FEE | -6,336.35 |

**Total service fees**                                                              **-$6,336.35**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 05/01 | 734,135.28 | 05/11 | 1,253,403.91 | 05/22 | 489,581.77 |
| 05/02 | 775,337.34 | 05/12 | 102,485.26 | 05/23 | 642,540.60 |
| 05/03 | 829,756.32 | 05/15 | 214,033.72 | 05/24 | 673,003.21 |
| 05/04 | 874,342.00 | 05/16 | 280,266.88 | 05/25 | 722,175.99 |
| 05/05 | 911,783.32 | 05/17 | 322,718.39 | 05/26 | 792,321.33 |
| 05/08 | 1,044,340.70 | 05/18 | 372,536.19 | 05/30 | 847,567.64 |
| 05/09 | 1,151,135.41 | 05/19 | 407,511.29 | 05/31 | 900,179.39 |
| 05/10 | 1,190,327.51 | | | | |



**✗ Citizens**™

US102 | BR711
ROP 450
P.O. Box 7000
Providence, RI 02940

VITAL PHARMACEUTICALS INC
CONTROL ACCOUNT
20311 SHERIDAN ST
FORT LAUDERDALE FL 33332-2313

**Go Paperless
Scan Code**

**Commercial Account
Statement**

**Page 1 of 4**

Beginning May 01, 2023
through May 31, 2023

**Questions? Contact us today:**

**CALL:**
Commercial Account Customer
Service
1-800-862-6200

**VISIT:**
Access your account online:
citizensbank.com

**MAIL:**
Citizens
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001

**VITAL PHARMACEUTICALS INC
CONTROL ACCOUNT
Commercial Checking
XXXXXX-604-5**

## Commercial Checking for XXXXXX-604-5

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | | 216,930.84 |
| Checks | - | .00 |
| Debits | - | 1,332.14 |
| Deposits & Credit | + | 26,446.35 |
| **Current Balance** | = | 242,045.05 |

Your next statement period will end on June 30, 2023.

## TRANSACTION DETAILS FOR COMMERCIAL CHECKING ACCOUNT ENDING 604-5

**Debits ***
*\*\*May include checks that have been processed electronically by the payee/merchant.*

| Date | Amount | Description | | Previous Balance |
|---|---|---|---|---|
| | | | | 216,930.84 |
| | | | | **Total Debits** |
| *Other Debits* | | | - | **1,332.14** |
| 05/16 | 1,332.14 | SERVICE CHARGE | | |
| | | Please refer to your Commercial Analysis Statement | | |

Member FDIC ⌂ Equal Housing Lender

## Commercial Checking for XXXXXX-604-5 Continued

| Deposits & Credits | | | Total Deposits & Credits |
|---|---|---|---|
| **Date** | **Amount** | **Description** | |
| | | | **+**     **26,446.35** |

| Date | Amount | Description |
|---|---|---|
| 05/01 | 470.97 | Worldpay COMB. DEP. 042823 4445082119223 |
| 05/01 | 445.68 | Worldpay COMB. DEP. 042923 4445082119223 |
| 05/03 | 179.00 | Worldpay COMB. DEP. 050223 4445082119223 |
| 05/04 | 2,489.75 | Worldpay COMB. DEP. 050323 4445082119223 |
| 05/05 | 674.75 | Worldpay COMB. DEP. 050423 4445082119223 |
| 05/08 | 523.87 | Worldpay COMB. DEP. 050523 4445082119223 |
| 05/08 | 410.00 | Worldpay COMB. DEP. 050623 4445082119223 |
| 05/11 | 1,265.66 | Worldpay COMB. DEP. 051023 4445082119223 |
| 05/12 | 200.50 | Worldpay COMB. DEP. 051123 4445082119223 |
| 05/15 | 5,525.79 | Worldpay COMB. DEP. 051323 4445082119223 |
| 05/15 | 587.24 | Worldpay COMB. DEP. 051223 4445082119223 |
| 05/17 | 721.25 | Worldpay COMB. DEP. 051623 4445082119223 |
| 05/18 | 5,849.84 | Worldpay COMB. DEP. 051723 4445082119223 |
| 05/19 | 1,463.50 | Worldpay COMB. DEP. 051823 4445082119223 |
| 05/22 | 745.35 | Worldpay COMB. DEP. 052023 4445082119223 |
| 05/22 | 341.00 | Worldpay COMB. DEP. 051923 4445082119223 |
| 05/25 | 328.00 | Worldpay COMB. DEP. 052423 4445082119223 |
| 05/26 | 917.15 | Worldpay COMB. DEP. 052523 4445082119223 |
| 05/30 | 2,141.50 | Worldpay COMB. DEP. 052723 4445082119223 |
| 05/30 | 1,165.55 | Worldpay COMB. DEP. 052623 4445082119223 |

| Daily Balance | | | | | | Current Balance |
|---|---|---|---|---|---|---|
| Date | Balance | Date | Balance | Date | Balance | =     **242,045.05** |
| 05/01 | 217,847.49 | 05/12 | 223,591.02 | 05/19 | 236,406.50 | |
| 05/03 | 218,026.49 | 05/15 | 229,704.05 | 05/22 | 237,492.85 | |
| 05/04 | 220,516.24 | 05/16 | 228,371.91 | 05/25 | 237,820.85 | |
| 05/05 | 221,190.99 | 05/17 | 229,093.16 | 05/26 | 238,738.00 | |
| 05/08 | 222,124.86 | 05/18 | 234,943.00 | 05/30 | 242,045.05 | |
| 05/11 | 223,390.52 | | | | | |

NEWS FROM CITIZENS

Member FDIC 🏠 Equal Housing Lender

 **Citizens**™

Staying Safe at ATMs

Our ATMs are monitored by security cameras, but it still helps to be safe. Below are simple and clear tips to keep in mind:

Please avoid…
- Going to an ATM alone at night --- if it seems dark, please let us know, so we can add lighting
- Leaving an ATM door open
- Letting anyone you don't know in the ATM vestibule after the branch is closed
- Sharing your PIN # with anyone, make sure you memorize it, don't write it down or keep it in your wallet
- Exposing your PIN # when you enter it into the ATM
- Counting your cash publicly

Please report…
- Anyone who appears to be lurking or acting suspiciously in the vicinity of the branch or ATM
- If it looks as if someone is following you
- If someone approaches you demanding money, give it to them. Remember everything you can about the person and call the police immediately.
- Lost or stolen cards, either yours or one you found

Any feedback about ATM Security? Call our Citizens Bank Security Department at 1-800-305-5236. In New Jersey, you can call the NJ Dept. of Banking at 1-800-446-7467.

Member FDIC ⌂ Equal Housing Lender

# ✖ Citizens™

**Checking Account Balance Worksheet**
Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ _____
Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

+ $ _____
Total of 2

**3** Subtotal by adding 1 and 2

= $ _____
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement.

| Date/Check No. | Amount | Date/Check No. | Amount |
|----------------|--------|----------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

- $ _____
Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance.

= $ _____
Total

**CUSTOMER SERVICE**
If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

> *Citizens*
> *Customer Service Center*
> *P.O. Box 42001*
> *Providence, RI 02940-2001*

**Change of Address**
Please call the number shown at the front of your statement to notify us of a change of address.

**DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE**
Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens is a brand name of Citizens Bank, N.A.    REV 12/22

**ELECTRONIC TRANSFERS**
**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily for Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family, or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

(For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.)

**OVERDRAFT LINES OF CREDIT**
**BILLING RIGHTS SUMMARY**
**What To Do If You Think You Find A Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service address provided as soon as possible.
In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD**

**Calculating your Interest Charge**
We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**
To calculate the average daily balance, we take the beginning balance of you Overdraft Line each day (which does not include any unpaid interest charges or fees), add any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**
We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report. If you believe we have furnished inaccurate or incomplete information to a credit reporting agency, write to us at the consumer service address provided and include your name, address, account number, and description of what you believe is inaccurate or incomplete.

*Thank you for banking with Citizens.*



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

VITAL PHARMACEUTICALS INC
1600 N PARK DR
WESTON          FL 333263278

---

**CORPORATE ANALYZED CHECKING**

*VITAL PHARMACEUTICALS INC*

| ACCOUNT NUMBER | 6219 |
|---|---|
| STATEMENT PERIOD | 04/29/23 TO 05/30/23 |

| | |
|---|---|
| BEGINNING BALANCE | $184,293.32 |
| DEPOSITS & OTHER ADDITIONS | $500.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $218.14 |
| ENDING BALANCE | $184,575.18 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 04/29/23 | OPENING BALANCE | | | $184,293.32 |
| 05/08/23 | 2023050800007121 128607564 QUASH SELTZER LLC TRANSFER 53RECD FED FEDSEQ:B1Q8981R003167 | 500.00 | | $184,793.32 |
| 05/17/23 | Bank Charges for the per 01APR2023 TO 30APR2023 Invoice No 1607307 | | 218.14 | $184,575.18 |
| 05/30/23 | ENDING BALANCE | | | $184,575.18 |

*All deposited items are credited subject to final payment.*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per ISO 20022 standard) delivered via MX statements and/or advice, please contact your relationship or client service manager.

*Please examine your statement at once.      If you change your address, please notify us of your new address.*

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN -- USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2023 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



EQUAL HOUSING
LENDER

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per ISO 20022 standard) delivered via MX statements and/or advice, please contact your relationship or client service manager.



Merchant Account ID: ▮▮▮▮▮▮GG5J    PayPal ID: accounts.payable@bangenergy.com    5/1/23 – 5/31/23

## Statement for May 2023

Vital Pharmaceuticals. Inc.
1600 North Park Drive
33326 Weston

### Balance Summary (5/1/23 – 5/31/23)

|  | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 83.88 | 97.86 | 0.00 | 0.00 |
| EUR | 0.00 | 0.00 | 0.00 | 0.00 |



Merchant Account ID: ██████GG5J     PayPal ID: accounts.payable@bangenergy.com        5/1/23 - 5/31/23

## Activity Summary (5/1/23 – 5/31/23)

|  | USD |
|---|---|
| Beginning Available Balance | 83.88 |
| Payments received | 14.98 |
| Payments sent | 0.00 |
| Withdrawals and Debits | 0.00 |
| Deposits and Credits | 0.00 |
| Fees | -1.00 |
| Ending Available Balance | 97.86 |



Merchant Account ID: ████████GG5J    PayPal ID: accounts.payable@bangenergy.com                5/1/23 – 5/31/23

## Payments received

| Description | USD |
| --- | ---: |
| Subscription Payment | 14.98 |
| Total | 14.98 |

## Fees

| Description | USD |
| --- | ---: |
| Payment Fee | -1.00 |
| Total | -1.00 |



| Merchant Account ID: ███████GG5J | PayPal ID: accounts.payable@bangenergy.com | | 5/1/23 – 5/31/23 |

## Transaction History – USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 5/30/23 | Subscription Payment<br>ID: 2LE629207F263961P | Joseph P█████<br>█████@yahoo.com | 14.98 | -1.00 | 13.98 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-8383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

# Corporate Business Account Statement



Page 1 of 2
Account Number: ▓▓▓9699

**For the period   04/29/2023 to 05/31/2023**

VITAL PHARMACEUTICALS INC #22-17842
CREDIT CARD ACCOUNT
DEBTOR IN POSSESSION
1600 N PARK DR
WESTON FL 33326-3278

Number of enclosures:    0
Tax ID Number: 65-0668430
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 42,862.92 | 136,643.08 | 9,803.87 | 169,702.13 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 7 | 136,643.08 | ACH Debits | 5 | 9,803.87 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 7 | 136,643.08 | Total | 5 | 9,803.87 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/29 | 42,862.92 | 05/03 | 51,502.94 | 05/17 | 101,865.63 |
| 05/01 | 48,670.92 | 05/09 | 54,641.63 | 05/19 | 94,858.13 |
| 05/02 | 52,642.68 | 05/12 | 87,850.63 | 05/30 | 169,702.13 |

## Deposits and Other Credits

### ACH Credits                    7 transactions for a total of $136,643.08

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 5,808.00 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023121907992553 |
| 05/02 | 4,088.56 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023122903932428 |
| 05/09 | 4,678.52 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023129904924830 |
| 05/12 | 33,209.00 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023132906614845 |
| 05/17 | 14,015.00 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023137909700586 |
| 05/30 | 49,896.00 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023150910512558 |

ACH Credits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
CREDIT CARD ACCOUNT

**For the period**   04/29/2023  to  05/31/2023
Account number: ████████9699
Page 2 of 2

## Deposits and Other Credits - *continued*

### ACH Credits   - *continued*

**7 transactions for a total of $136,643.08**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/30 | 24,948.00 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023150910472138 |

## Checks and Other Debits

### ACH Debits

**5 transactions for a total of $9,803.87**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 60.00 | ACH Web Sq230502 Square Inc<br>T3Rbx8X9B9R931Z | 00023122903894457 |
| 05/02 | 56.80 | Corporate ACH Billing Authnet Gateway<br>128828578 | 00023121911289947 |
| 05/03 | 1,139.74 | Corporate ACH Cred Fees<br>5/3 Bankcard Sys Chain 0F1975 | 00023123908255979 |
| 05/09 | 1,539.83 | Corporate ACH Mps Billng Fifth Third ACH<br>0F1975 | 00023128913112986 |
| 05/19 | 7,007.50 | Corporate ACH Credit Dep<br>5/3 Bankcard Sys Chain 0F1975 | 00023139906803744 |

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 11
Account Number: ▮▮▮▮9672

### For the period   04/29/2023 to 05/31/2023

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT
DEBTOR IN POSSESSION
1600 N PARK DR
WESTON FL 33326-3278

Number of enclosures:   0
Tax ID Number: 65-0668430
☎ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 3,612,233.78 | 5,121,803.99 | 7,242,433.37 | 1,491,604.40 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 46 | 373,202.75 |
| National Lockbox | 11 | 500,335.50 | Returned Items | 0 | .00 |
| ACH Credits | 92 | 3,418,018.49 | ACH Debits | 137 | 3,213,506.00 |
| Funds Transfers In | 2 | 1,203,450.00 | Funds Transfers Out | 35 | 3,651,902.63 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 1 | 3,821.99 |
| Total | 105 | 5,121,803.99 | Total | 219 | 7,242,433.37 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/29 | 3,612,233.78 | 05/10 | 1,998,252.28 | 05/22 | 775,585.68 |
| 05/01 | 2,439,964.18 | 05/11 | 2,055,939.79 | 05/23 | 1,155,601.80 |
| 05/02 | 2,599,093.33 | 05/12 | 1,137,198.38 | 05/24 | 1,196,521.88 |
| 05/03 | 2,145,909.50 | 05/15 | 1,016,896.42 | 05/25 | 1,118,077.94 |
| 05/04 | 1,859,432.80 | 05/16 | 1,364,255.05 | 05/26 | 1,141,046.37 |
| 05/05 | 2,375,727.67 | 05/17 | 380,617.15 | 05/30 | 1,214,400.24 |
| 05/08 | 2,197,315.68 | 05/18 | 473,901.40 | 05/31 | 1,491,604.40 |
| 05/09 | 2,297,813.78 | 05/19 | 697,880.24 | | |

## Deposits and Other Credits

### National Lockbox                    11 transactions for a total of $500,335.50

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 233,578.34 | Whls Lbx Dep 740930 | 098452858 |
| 05/10 | 29,635.20 | Whls Lbx Dep 740930 | 099480415 |
| 05/11 | 120.27 | Whls Lbx Dep 740930 | 099751622 |
| 05/16 | 68,078.50 | Whls Lbx Dep 740930 | 097792460 |
| 05/19 | 26,109.79 | Whls Lbx Dep 740930 | 098654227 |

National Lockbox continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**   04/29/2023 **to** 05/31/2023
Account number:        9672
Page 2 of 11

## Deposits and Other Credits - *continued*

### National Lockbox   - *continued*          11 transactions for a total of $500,335.50

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/22 | 25,401.60 | Whls Lbx Dep 740930 | 099061008 |
| 05/23 | 40,160.40 | Whls Lbx Dep 740930 | 099394748 |
| 05/24 | 25,311.60 | Whls Lbx Dep 740930 | 099657851 |
| 05/25 | 7,720.20 | Whls Lbx Dep 740930 | 099914526 |
| 05/26 | 19,523.60 | Whls Lbx Dep 740930 | 097253370 |
| 05/30 | 24,696.00 | Whls Lbx Dep 740930 | 097663085 |

### ACH Credits          92 transactions for a total of $3,418,018.49

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 105,507.90 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023118906002075 |
| 05/01 | 11,524.80 | Corporate ACH Payment McLane Pmd 8500043238 | 00023118904822852 |
| 05/01 | 1,228.65 | Corporate ACH Payments Shoppayinst Afrm Z8R5G6Gfnf8Ghwi | 00023118904838218 |
| 05/01 | 32,759.98 | Corporate ACH Transfer Shopify St-G5U3O0C9T1R6 | 00023121907803994 |
| 05/02 | 124,409.48 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023121912052994 |
| 05/02 | 41,548.21 | Corporate ACH Transfer Shopify St-F2S4S2S8Z4D7 | 00023121912165916 |
| 05/02 | 1,157.00 | Corporate ACH Payments Shoppayinst Afrm P1T61Cvvurhs2Cv | 00023121909539599 |
| 05/02 | 988.64 | Corporate ACH Payments Shoppayinst Afrm 20V0My2Vmew559J | 00023121909539565 |
| 05/02 | 218.02 | Corporate ACH Payments Shoppayinst Afrm W3D06He17Ok2Fxg | 00023121910174788 |
| 05/03 | 187,264.55 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023122907097794 |
| 05/03 | 11,699.78 | Corporate ACH Transfer Shopify St-P5A0E5K8C8I5 | 00023122907166933 |
| 05/03 | 56.60 | Corporate ACH Payments Shoppayinst Afrm 5Ch2Xh3Edc288Zr | 00023122905574696 |
| 05/04 | 14,666.13 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023123911424563 |
| 05/04 | 8,598.65 | Corporate ACH Transfer Shopify St-Y5G1A1S3J0P8 | 00023123911463793 |
| 05/04 | 1,842.40 | Corporate ACH Payment McLane Pmd 8500043412 | 00023123911388500 |
| 05/04 | 346.96 | Corporate ACH Payments Shoppayinst Afrm 5Gc5Jw57Ikcn2VA | 00023123909501361 |
| 05/04 | 3,400.00 | Returned ACH CR Return Vital Pharma | 00023124906396142 |
| 05/05 | 276,708.51 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023124905358685 |
| 05/05 | 22,473.36 | Corporate ACH Py05/04/23 Tri-Eagle Sales 00Vita | 00023124905610176 |
| 05/05 | 20,854.40 | Corporate ACH Payment McLane Pmd 8500043460 | 00023124903897874 |

ACH Credits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**   04/29/2023 **to** 05/31/2023
Account number: ▮▮▮▮9672
Page 3 of 11

## Deposits and Other Credits - continued

### ACH Credits   - continued

**92 transactions for a total of $3,418,018.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 11,263.04 | Corporate ACH Transfer Shopify St-Z3K0V1G8E0H6 | 00023124905402618 |
| 05/05 | 265.08 | Corporate ACH Payments<br>Shoppayinst Afrm 3Tuc96Wye9168Jb | 00023124903818492 |
| 05/08 | 30,568.66 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023125908723194 |
| 05/08 | 8,127.60 | Corporate ACH Payment McLane Pmd 8500043596 | 00023125909257911 |
| 05/08 | 516.97 | Corporate ACH Payments<br>Shoppayinst Afrm 1Nrghr4Rg67F3Bi | 00023125907795182 |
| 05/08 | 10,102.93 | Corporate ACH Transfer Shopify St-T2Y0I1L9Y8U1 | 00023128910290553 |
| 05/09 | 82,502.89 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023128913736628 |
| 05/09 | 31,461.66 | Corporate ACH Transfer Shopify St-N4J5J4F2I6U6 | 00023128913786785 |
| 05/09 | 529.35 | Corporate ACH Payments<br>Shoppayinst Afrm Mypa2A1Ssfooq0I | 00023128911627852 |
| 05/09 | 481.13 | Corporate ACH Payments<br>Shoppayinst Afrm 8Ayadowakvomic5 | 00023128911627872 |
| 05/10 | 103,027.38 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023129907691715 |
| 05/10 | 10,478.10 | Corporate ACH Transfer Shopify St-A9V5X0T6C7A2 | 00023129907711302 |
| 05/10 | 415.93 | Corporate ACH Payments<br>Shoppayinst Afrm Kid0Wg6I20Voefc | 00023129906377357 |
| 05/11 | 97,604.68 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023130911616795 |
| 05/11 | 22,304.80 | Corporate ACH Payment McLane Pmd 8500043791 | 00023130910455381 |
| 05/11 | 8,748.36 | Corporate ACH Transfer Shopify St-F0D3G3B3Z6E9 | 00023130911665372 |
| 05/11 | 578.95 | Corporate ACH Payments<br>Shoppayinst Afrm Ffqensmg4Y77Lvs | 00023130909882700 |
| 05/12 | 123,200.02 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023131905280550 |
| 05/12 | 13,680.60 | Corporate ACH Transfer Shopify St-M9Y5F5S1H1V2 | 00023131905318629 |
| 05/12 | 500.84 | Corporate ACH Payments<br>Shoppayinst Afrm 16Fduysido023Eg | 00023131903844776 |
| 05/15 | 30,578.70 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023132908932151 |
| 05/15 | 19,353.60 | Corporate ACH Ap Payment<br>Nexcom Worldwide 0008068200 | 00023132907845359 |
| 05/15 | 5,878.40 | Corporate ACH Payment McLane Pmd 8500043932 | 00023132907770494 |
| 05/15 | 772.86 | Corporate ACH Payments<br>Shoppayinst Afrm Dt127Dnd04Umyrm | 00023132907789810 |

ACH Credits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**    04/29/2023  to  05/31/2023
Account number:    ███████9672
Page 4 of 11

## Deposits and Other Credits - *continued*

### ACH Credits   - *continued*

92 transactions for a total of $3,418,018.49

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/15 | 14,986.82 | Corporate ACH Transfer Shopify St-T0D2Q1A9W3C4 | 00023135900487068 |
| 05/16 | 308,536.97 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023135904116251 |
| 05/16 | 26,847.63 | Corporate ACH Transfer Shopify St-Q5C9L0V5C8V2 | 00023135904164220 |
| 05/16 | 733.52 | Corporate ACH Payments<br>Shoppayinst Afrm 0Rjg6Reb7872Eyl | 00023135901993802 |
| 05/16 | 689.96 | Corporate ACH Payments<br>Shoppayinst Afrm Zyziku0Pbt8Atnc | 00023135901993833 |
| 05/16 | 469.36 | Corporate ACH Payments<br>Shoppayinst Afrm 89Fd9D1Ufchmo13 | 00023135902386249 |
| 05/16 | 157.49 | Corporate ACH Autopay<br>Shoppayinst Afrm 6Vg38Hcge6554Yo | 00023135904704177 |
| 05/16 | 154.87 | Corporate ACH Autopay<br>Shoppayinst Afrm K8Rreeb3Vbd1Rew | 00023135904704186 |
| 05/17 | 19,353.60 | Corporate ACH Ap Payment<br>Nexcom Worldwide 0008068944 | 00023136907081985 |
| 05/17 | 13,734.52 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023136908048116 |
| 05/17 | 12,670.93 | Corporate ACH Transfer Shopify St-D8N8V4A2A3D3 | 00023136908064193 |
| 05/17 | 799.03 | Corporate ACH Payments<br>Shoppayinst Afrm Fzxzt2Z5M1R3Rww | 00023136907032013 |
| 05/18 | 145,556.13 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023137912438656 |
| 05/18 | 8,956.57 | Corporate ACH Transfer Shopify St-N5P1D2S0V3O4 | 00023137912459019 |
| 05/18 | 275.06 | Corporate ACH Payments<br>Shoppayinst Afrm F2Zik8O6770Cu3S | 00023137910819218 |
| 05/19 | 196,395.03 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023138905789811 |
| 05/19 | 8,481.92 | Corporate ACH Transfer Shopify St-K3Y8I5F4H9N2 | 00023138905813826 |
| 05/19 | 511.52 | Corporate ACH Payments<br>Shoppayinst Afrm Rl2Z1Pagpugkjl2 | 00023138904562779 |
| 05/22 | 103,890.20 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023139909093989 |
| 05/22 | 1,685.60 | Corporate ACH Payment McLane Pmd 8500044283 | 00023139908199960 |
| 05/22 | 127.50 | Corporate ACH Payments<br>Shoppayinst Afrm Mmls6N5O34V926G | 00023139908045068 |
| 05/22 | 5,347.41 | Corporate ACH Transfer Shopify St-K5I5T2P7G3T5 | 00023142900514966 |
| 05/22 | .14 | ACH Credit Acctverify Google US003Uu5Q5 | 00023142902268231 |
| 05/23 | 386,445.18 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023142903623695 |

ACH Credits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**   04/29/2023 **to** 05/31/2023
Account number:        9672
Page 5 of 11

## Deposits and Other Credits - continued

### ACH Credits   - continued

92 transactions for a total of $3,418,018.49

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/23 | 25,611.21 | Corporate ACH Transfer Shopify St-R1V3Y4O4T9L9 | 00023142903638782 |
| 05/23 | 634.88 | Corporate ACH Payments<br>Shoppayinst Afrm S0Eiqxgus6Yn6SF | 00023142901755654 |
| 05/23 | 538.15 | Corporate ACH Payments<br>Shoppayinst Afrm Drrbvqe18Maj0B4 | 00023142901755621 |
| 05/23 | 103.45 | Corporate ACH Payments<br>Shoppayinst Afrm Yyv30Niobyk4G4J | 00023142902214709 |
| 05/24 | 11,690.33 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023143907232584 |
| 05/24 | 6,530.92 | Corporate ACH Transfer Shopify St-A5C7B5B3Q8W7 | 00023143907262403 |
| 05/24 | 5,806.08 | Corporate ACH Ap Payment<br>Nexcom Worldwide 0008071377 | 00023143906128441 |
| 05/24 | 522.96 | Corporate ACH Payments<br>Shoppayinst Afrm Jfi3Z56Ysdkzmqh | 00023143906112475 |
| 05/25 | 52,085.85 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023144910999297 |
| 05/25 | 8,808.93 | Corporate ACH Transfer Shopify St-B8Y1M2N4G5R5 | 00023144911073810 |
| 05/25 | 201.84 | Corporate ACH Payments<br>Shoppayinst Afrm Arwqicqqxxsg9Hz | 00023144909264282 |
| 05/26 | 9,447.91 | Corporate ACH Transfer Shopify St-I9M5A0Z6Z5Q3 | 00023145905027025 |
| 05/26 | 168.48 | Corporate ACH Payments<br>Shoppayinst Afrm E0Uuo9Eixmcxxh7 | 00023145903752060 |
| 05/30 | 141,446.52 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023146908455544 |
| 05/30 | 598.12 | Corporate ACH Payments<br>Shoppayinst Afrm Vhmuuuj4Ewuhhxe | 00023146907171459 |
| 05/30 | 110,560.55 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023150910414644 |
| 05/30 | 14,561.15 | Corporate ACH Transfer Shopify St-I6T3I1U7V3K7 | 00023150910450871 |
| 05/31 | 168,927.71 | Corporate ACH Trade Pymt Wal-Mart Stores 478706 | 00023150915859330 |
| 05/31 | 116,025.79 | Corporate ACH Transfer Shopify St-D4N1U0U5U6D4 | 00023150915676858 |
| 05/31 | 2,342.96 | Corporate ACH Payments<br>Shoppayinst Afrm 3O51Ekt52P8Een | 00023150909969380 |
| 05/31 | 1,944.73 | Corporate ACH Payments<br>Shoppayinst Afrm Ki5Gl4For6Hoi49 | 00023150913632382 |
| 05/31 | 1,174.46 | Corporate ACH Payments<br>Shoppayinst Afrm Ywzt4Pgy80Vswq3 | 00023150909969357 |
| 05/31 | 1,133.52 | Corporate ACH Payments<br>Shoppayinst Afrm Wo73E37Pmaykp1U | 00023150909969418 |
| 05/31 | 148.48 | Corporate ACH Autopay<br>Shoppayinst Afrm Hmyjiczkswgotia | 00023151906803180 |

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**  04/29/2023  to  05/31/2023
Account number:  ▮▮▮▮9672
Page 6 of 11

## Deposits and Other Credits - continued

### Funds Transfer In

**2 transactions for a total of $1,203,450.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 3,450.00 | Wire Transfer In 2351K0346Btk938D | W2351K0346BTK938D |
| 05/12 | 1,200,000.00 | Wire Transfer In Na5Cb054518R3Zdc | WNA5CB054518R3ZDC |

## Checks and Other Debits

### Checks and Substitute Checks

**46 transactions for a total of $373,202.75**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01 | 26260 | 180.00 | 012788890 | 05/16 | 26276 | 13,604.00 | 011873714 | 05/18 | 9913930 | 254.70 | 512689411 |
| 05/01 | 26235 | 2,700.00 | 013116076 | 05/16 | 26281 | 4,743.28 | 011780240 | 05/18 | 26273 | 114.40 | 013465875 |
| 05/02 | 26255 | 1,500.00 | 014278532 | 05/16 | 9970817 | 693.77 | 512043215 | 05/18 | 26275 | 300.81 | 013660653 |
| 05/03 | 26257 | 240.69 | 014464642 | 05/16 | 9971665 | 710.12 | 510201440 | 05/18 | 26280 | 8,378.36 | 013875954 |
| 05/08 | 26270 | 626.90 | 016728246 | 05/17 | 26283 | 50.62 | 012521590 | 05/18 | 9913932 | 497.54 | 510204269 |
| 05/08 | 26271 | 4,789.19 | 016626423 | 05/17 | 26284 | 1,842.00 | 070297433 | 05/19 | 26274 | 649.50 | 014387809 |
| 05/08 | 26272 | 640.93 | 016581611 | 05/17 | 26258 | 1,832.33 | 012741442 | 05/19 | 26287 | 1,466.39 | 014548851 |
| 05/09 | 26262 | 288.00 | 017930221 | 05/17 | 9930707 | 3,130.15 | 512067930 | 05/22 | 26286 | 240.69 | 014769864 |
| 05/09 | 26268 | 9,500.00 | 017927574 | 05/17 | 9930720 | 1,344.97 | 512067926 | 05/22 | 9979288 | 4,219.20 | 512722660 |
| 05/09 | 26269 | 1,006.55 | 018067548 | 05/17 | 9932082 | 328.55 | 512066902 | 05/22 | 9979836 | 4,790.56 | 512722659 |
| 05/10 | 26263 | 316.50 | 018949749 | 05/17 | 26282 | 5,879.47 | 013016921 | 05/22 | 9979859 | 7,694.08 | 512722688 |
| 05/10 | 26264 | 3,000.00 | 019168897 | 05/18 | 26277 | 3,302.80 | 071113279 | 05/22 | 9997737 | 1,939.29 | 512722700 |
| 05/10 | 26265 | 3,000.00 | 019219487 | 05/18 | 26278 | 2,750.00 | 013590810 | 05/31 | 26251 | 100.00 | 009784410 |
| 05/10 | 26267 | 263,340.36 | 019203255 | 05/18 | 9913924 | 969.47 | 510202504 | 05/31 | 26291 | 858.30 | 072024566 |
| 05/12 | 26266 | 3,000.00 | 009328807 | 05/18 | 9913930 | 265.64 | 512691313 | 05/31 | 26290 | 4,165.39 | 009822244 |
| 05/15 | 26279 | 1,957.00 | 011118567 | | | | | | | | |

### ACH Debits

**137 transactions for a total of $3,213,506.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 702,182.08 | ACH Settlement Payments Vital Pharma | 00023121913627513 |
| 05/01 | 4,158.04 | ACH Settlement Payments Vital Pharma | 00023121913627510 |
| 05/01 | 3,935.08 | ACH Settlement Payments Vital Pharma | 00023121913627512 |
| 05/01 | 3,855.81 | ACH Settlement Payments Vital Pharma | 00023121913627511 |
| 05/01 | 42,748.59 | Corporate ACH Corp Pymnt<br>Vital Pharmaceut 231176193 | 00023118904143223 |
| 05/01 | 520.53 | Corporate ACH Echeckpay Readyrefresh<br>6700461436 | 00023121908071463 |
| 05/01 | 300.66 | ACH Debit Achpayment Viasat Inc<br>A52213938 | 00023118905960197 |
| 05/01 | 175.87 | ACH Debit Achpayment Viasat Inc<br>A52242285 | 00023118905960199 |
| 05/01 | 175.76 | ACH Debit Achpayment Viasat Inc<br>A52333430 | 00023118905960198 |
| 05/02 | 4,473.63 | Corporate ACH EDI Pymnts<br>Upwork Escrow In ACH579384867 | 00023121912390113 |
| 05/02 | 2,055.05 | ACH Debit Bill.Com<br>Clearsale Llc 016Ojazwx2Mtckt | 00023121912680923 |
| 05/02 | 634.38 | Corporate ACH Monch Prop<br>Monch Properties d21b7deabe2 | 00023121912390455 |
| 05/02 | 419.44 | Corporate ACH Monch Prop<br>Monch Properties 0aa226bcff2 | 00023121912390456 |
| 05/02 | 109.70 | Corporate ACH Personal M<br>Personal Mini St 4d8f0db8778 | 00023121912390439 |
| 05/03 | 564,960.00 | ACH Settlement Payments Vital Pharma | 00023123912613049 |
| 05/03 | 19,450.00 | ACH Settlement Payments Vital Pharma | 00023123912613051 |
| 05/03 | 3,210.00 | ACH Settlement Payments Vital Pharma | 00023123912613047 |

ACH Debits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**  04/29/2023  to  05/31/2023
Account number: ▆▆▆▆9672
Page 7 of 11

---

## Checks and Other Debits - *continued*

### ACH Debits  - *continued*

**137 transactions for a total of $3,213,506.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/03 | 2,172.98 | ACH Settlement Payments Vital Pharma | 00023123912613052 |
| 05/03 | 1,566.49 | ACH Settlement Payments Vital Pharma | 00023123912613050 |
| 05/03 | 352.60 | ACH Settlement Payments Vital Pharma | 00023123912613048 |
| 05/03 | 558.00 | ACH Web 7609382868 Big Mine Self St | 00023122905673899 |
| 05/03 | 252.00 | ACH Debit Rental <br> Public Storage I 000000041027383 | 00023122907193189 |
| 05/03 | 242.00 | ACH Debit Rental <br> Public Storage I 000000041026198 | 00023122907193136 |
| 05/04 | 251,492.02 | Corporate ACH Payment Quarterly Fee 0000 | 00023123912545988 |
| 05/04 | 63,041.64 | ACH Web Debit Federal Express <br> Epa69211263 | 00023123910269156 |
| 05/04 | 439.63 | ACH Web Debit Federal Express <br> Epa69213985 | 00023123910269152 |
| 05/04 | 357.55 | ACH Web Cable Advanced Cable 7683106 | 00023123912034524 |
| 05/05 | 26,680.00 | ACH Debit One Time <br> Mitsubishi Hc Ca 011-0323948-001 | 00023124905489150 |
| 05/05 | 12,760.00 | ACH Debit One Time <br> Mitsubishi Hc Ca 005-0323948-002 | 00023124905204322 |
| 05/05 | 3,334.39 | ACH Web Paymentrec Verizon U0217126 | 00023125906580210 |
| 05/05 | 3,124.80 | Corporate ACH Web Pay <br> Comcast Business 934558726 | 00023124905954890 |
| 05/05 | 2,537.89 | Corporate ACH Route DBA <br> Route DBA Sos St-W6D8V3T3I4H3 | 00023124905402977 |
| 05/05 | 205.83 | ACH Debit  Bankdraft <br> Cox Comm Las 476099531303001 | 00023124903445798 |
| 05/05 | 127.79 | ACH Web Debit Federal Express <br> Epa69229558 | 00023124904540660 |
| 05/05 | 77.16 | ACH Web Debit Federal Express <br> Epa69230737 | 00023124904540659 |
| 05/08 | 83,750.00 | ACH Settlement Payments Vital Pharma | 00023128914773743 |
| 05/08 | 10,283.89 | ACH Settlement Payments Vital Pharma | 00023128914773787 |
| 05/08 | 1,518.50 | ACH Settlement Payments Vital Pharma | 00023128914773786 |
| 05/08 | 1,216.23 | Corporate ACH Cloud_plat Google <br> US003Ufedx | 00023125907861803 |
| 05/08 | 124,503.24 | Corporate ACH Corp Pymnt <br> Vital Pharmaceut 231245469 | 00023125907243549 |
| 05/08 | 279.27 | ACH Web Paymt Life Storage <br> 000000000142386 | 00023125907786619 |
| 05/08 | 120.00 | ACH Web Rsibillpay <br> Republicservices 307420085350 | 00023125908867558 |
| 05/09 | 3,405.38 | Corporate ACH EDI Pymnts <br> Upwork Escrow In ACH581484039 | 00023128914034996 |
| 05/09 | 277.00 | ACH Web Paymt Life Storage <br> 000000000143429 | 00023128913895022 |
| 05/10 | 43,393.96 | ACH Settlement Payments Vital Pharma | 00023130912752906 |
| 05/10 | 36,962.46 | ACH Settlement Payments Vital Pharma | 00023130912752907 |

ACH Debits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period** 04/29/2023 to 05/31/2023
Account number: ▓▓▓9672
Page 8 of 11

---

## Checks and Other Debits - *continued*

### ACH Debits - *continued*                    137 transactions for a total of $3,213,506.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/10 | 35,892.77 | ACH Settlement Payments Vital Pharma | 00023130912752904 |
| 05/10 | 26,521.03 | ACH Settlement Payments Vital Pharma | 00023130912752905 |
| 05/10 | 7,836.03 | ACH Settlement Payments Vital Pharma | 00023130912753034 |
| 05/10 | 6,960.00 | ACH Settlement Payments Vital Pharma | 00023130912753035 |
| 05/10 | 3,430.00 | ACH Settlement Payments Vital Pharma | 00023130912753038 |
| 05/10 | 3,058.68 | ACH Settlement Payments Vital Pharma | 00023130912753037 |
| 05/10 | 2,202.83 | ACH Settlement Payments Vital Pharma | 00023130912753033 |
| 05/10 | 1,035.76 | ACH Settlement Payments Vital Pharma | 00023130912753039 |
| 05/10 | .22 | ACH Settlement Payments Vital Pharma | 00023130912753036 |
| 05/10 | 4,610.00 | ACH Debit Bank Draft<br>Cox Comm Phx 436259286001001 | 00023129905827101 |
| 05/10 | 892.16 | Corporate ACH Echeckpay Readyrefresh<br>6701213763 | 00023129907651800 |
| 05/10 | 145.35 | Corporate ACH Payment<br>Southwest Gas B2312947978856 | 00023130908588279 |
| 05/11 | 2,175.00 | ACH Settlement Payments Vital Pharma | 00023131906316099 |
| 05/11 | 1,292.79 | ACH Settlement Payments Vital Pharma | 00023131906316098 |
| 05/11 | 934.78 | ACH Settlement Payments Vital Pharma | 00023131906316097 |
| 05/11 | 59,931.99 | ACH Web Debit Federal Express<br>Epa69274487 | 00023130910446254 |
| 05/11 | 5,834.99 | ACH Web Debit Federal Express<br>Epa69278032 | 00023130910446260 |
| 05/12 | 250,000.00 | Corporate ACH Texnet<br>State Comptrlr 07655693/30511 | 00023131905703135 |
| 05/12 | 1,590.65 | ACH Web Debit Federal Express<br>Epa69284170 | 00023131904245665 |
| 05/12 | 1,532.22 | Corporate ACH Route DBA<br>Route DBA Sos St-D6T1W7Q7M7R6 | 00023131905245200 |
| 05/15 | 27,667.40 | ACH Settlement Payments Vital Pharma | 00023135905198047 |
| 05/15 | 14,000.00 | ACH Settlement Payments Vital Pharma | 00023135905198046 |
| 05/15 | 6,604.65 | ACH Settlement Payments Vital Pharma | 00023135905198045 |
| 05/15 | 2,216.00 | ACH Settlement Payments Vital Pharma | 00023135905198044 |
| 05/15 | 110,766.73 | Corporate ACH Corp Pymnt<br>Vital Pharmaceut 231315451 | 00023132907277894 |
| 05/15 | 22,291.27 | Corporate ACH Cash Conc Avalara Act 6022<br>314231 | 00023132908899946 |
| 05/15 | 6,000.13 | Corporate ACH Payments<br>Verizon Wireless 034225987700001 | 00023132907102615 |
| 05/15 | 175.88 | ACH Debit Achpayment Viasat Inc<br>A51992532 | 00023132908899480 |
| 05/15 | 175.83 | ACH Debit Achpayment Viasat Inc<br>A51992531 | 00023132908899479 |
| 05/15 | 17.45 | ACH Debit Billing Lee Co Utilities 1252328 | 00023132907028009 |
| 05/16 | 28,113.65 | ACH Settlement Payments Vital Pharma | 00023136909530040 |
| 05/16 | 2,895.64 | ACH Settlement Payments Vital Pharma | 00023136909530039 |

---

ACH Debits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**   04/29/2023 to 05/31/2023
Account number: ▮▮▮▮9672
Page 9 of 11

---

## Checks and Other Debits - *continued*

### ACH Debits - *continued*                    137 transactions for a total of $3,213,506.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/16 | 400.18 | Corporate ACH Web Pay Lease Direct 79576665 | 00023135006292504 |
| 05/16 | 3,973.60 | Corporate ACH EDI Pymnts<br>Upwork Escrow In ACH583548803 | 00023125904373778 |
| 05/16 | 1,815.43 | ACH Debit Fdx Freigh Fedex Cis 343950028983 | 00023135904509127 |
| 05/16 | 1,360.00 | ACH Web Sale Recess Digital I | 00023136905244529 |
| 05/17 | 5,804.31 | ACH Settlement Payments Vital Pharma | 00023137913564326 |
| 05/17 | 2,083.33 | ACH Settlement Payments Vital Pharma | 00023137913564328 |
| 05/17 | 700.00 | ACH Settlement Payments Vital Pharma | 00023137913564325 |
| 05/17 | 700.00 | ACH Settlement Payments Vital Pharma | 00023137913564327 |
| 05/17 | 1,500.00 | ACH Web Sale Recess Digital I | 00023137909606388 |
| 05/18 | 18,187.95 | ACH Web Debit Federal Express Epa69327493 | 00023137911368938 |
| 05/18 | 17,118.11 | ACH Web Debit Federal Express Epa69329648 | 00023137911368943 |
| 05/18 | 7,891.81 | Corporate ACH Payment<br>Southwest Gas B2313748416601 | 00023138903588788 |
| 05/18 | 1,471.92 | Corporate ACH Route DBA<br>Route DBA Sos St-C1Z4Y7N3V3W6 | 00023137912384978 |
| 05/19 | 2,858.11 | ACH Settlement Payments Vital Pharma | 00023139910090385 |
| 05/19 | 2,251.79 | ACH Settlement Payments Vital Pharma | 00023139910090386 |
| 05/19 | 293.63 | ACH Web Debit Federal Express Epa69339917 | 00023138904955708 |
| 05/22 | 33,163.14 | ACH Settlement Payments Vital Pharma | 00023142904607541 |
| 05/22 | 3,210.00 | ACH Settlement Payments Vital Pharma | 00023142904607543 |
| 05/22 | .15 | ACH Settlement Payments Vital Pharma | 00023142904607542 |
| 05/22 | 3,327.98 | Corporate ACH Shopify.Co<br>Shopify.Com/C St-U1M5X4N4R2B8 | 00023142900510263 |
| 05/22 | 161.92 | Corporate ACH Payments<br>Shoppayinst Afrm Cjf5Lyey0Nouon3 | 00023139908045091 |
| 05/23 | 47,163.37 | ACH Settlement Payments Vital Pharma | 00023143908022141 |
| 05/23 | 1,399.85 | ACH Settlement Payments Vital Pharma | 00023143908022143 |
| 05/23 | 184.75 | ACH Settlement Payments Vital Pharma | 00023143908022142 |
| 05/23 | 3,224.93 | Corporate ACH EDI Pymnts<br>Upwork Escrow In ACH585631681 | 00023142903876470 |
| 05/23 | 2,302.22 | ACH Debit Bill.Com<br>Clearsale Llc 016Fyrvsw2Nnzj6 | 00023142904015613 |
| 05/23 | 1,465.97 | ACH Web Rsibillpay<br>Republicservices 306951003595 | 00023142902185539 |
| 05/23 | 1,045.04 | ACH Web Rsibillpay<br>Republicservices 306158896816 | 00023142902185551 |
| 05/23 | 617.50 | ACH Web Rsibillpay<br>Republicservices 306950020443 | 00023142902185570 |
| 05/23 | 609.73 | ACH Web Rsibillpay<br>Republicservices 307420085350 | 00023142902185540 |

ACH Debits continued on next page

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**    04/29/2023 **to** 05/31/2023
Account number:     9672
Page 10 of 11

## Checks and Other Debits - *continued*

**ACH Debits** - *continued*        137 transactions for a total of $3,213,506.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/23 | 385.49 | ACH Web Rsibillpay<br>Republicservices 309020163215 | 00023142902185541 |
| 05/23 | 178.72 | ACH Web Rsibillpay<br>Republicservices 306200970330 | 00023142902185535 |
| 05/23 | 33.46 | ACH Web Rsibillpay<br>Republicservices 306200910735 | 00023142902185534 |
| 05/24 | 7,112.52 | ACH Settlement Payments Vital Pharma | 00023144912060819 |
| 05/24 | 1,576.77 | ACH Settlement Payments Vital Pharma | 00023144912060818 |
| 05/24 | 252.52 | ACH Web Paymt Life Storage<br>000000000153633 | 00023143906087460 |
| 05/25 | 30,595.42 | ACH Settlement Payments Vital Pharma | 00023145905981836 |
| 05/25 | 2,216.00 | ACH Settlement Payments Vital Pharma | 00023145905981833 |
| 05/25 | 1,200.00 | ACH Settlement Payments Vital Pharma | 00023145905981834 |
| 05/25 | .50 | ACH Settlement Payments Vital Pharma | 00023145905981832 |
| 05/25 | .45 | ACH Settlement Payments Vital Pharma | 00023145905981835 |
| 05/25 | 39,040.90 | Corporate ACH Receive Penske Truck<br>493783 | 00023144003662372 |
| 05/25 | 40,908.84 | ACH Web Debit Federal Express<br>Epa69382809 | 00023144909738856 |
| 05/25 | 28,328.46 | ACH Web Debit Federal Express<br>Epa69384286 | 00023144909738870 |
| 05/25 | 1,372.69 | Corporate ACH Route DBA<br>Route DBA Sos St-C6X3G2E726J9 | 00023144911021330 |
| 05/25 | 97.50 | Corporate ACH Receivable Wageworks<br>Inv5096846 | 00023145902077298 |
| 05/26 | 3,400.00 | ACH Settlement Payments Vital Pharma | 00023146909542739 |
| 05/26 | 777.27 | ACH Settlement Payments Vital Pharma | 00023146909542738 |
| 05/26 | 443.00 | ACH Web Debit Federal Express<br>Epa69396868 | 00023145904176545 |
| 05/26 | 43.29 | ACH Web Debit Federal Express<br>Epa69400758 | 00023145904176552 |
| 05/30 | 660.69 | ACH Settlement Payments Vital Pharma | 00023150916790248 |
| 05/30 | 205,137.49 | Corporate ACH Corp Pymnt<br>Vital Pharmaceut 231455868 | 00023146906784159 |
| 05/30 | 12,058.00 | ACH Web Sale Recess Digital I | 00023150909751980 |
| 05/30 | 300.66 | ACH Debit Achpayment Viasat Inc<br>A52213938 | 00023150910575987 |
| 05/30 | 175.87 | ACH Debit Achpayment Viasat Inc<br>A52242285 | (/0023150910575988 |
| 05/30 | 175.76 | ACH Debit Achpayment Viasat Inc<br>A52333430 | 00023150910575986 |
| 05/31 | 2,230.40 | ACH Settlement Payments Vital Pharma | 00023151911902667 |
| 05/31 | 2,911.81 | Corporate ACH EDI Pymnts<br>Upwork Escrow In ACH587667606 | 00023150915646753 |
| 05/31 | 405.60 | Corporate ACH 8004559645<br>Sticky Io Inc Ac 1500000451 | 00023150916043135 |

# Corporate Business Account Statement

VITAL PHARMACEUTICALS INC #22-17842
OPERATING ACCOUNT

**For the period**  **04/29/2023 to 05/31/2023**
Account number:　　　9672
Page 11 of 11

---

## Checks and Other Debits - *continued*

### Funds Transfers Out

35 transactions for a total of $3,651,902.63

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 312,526.58 | Wire Transfer Out 2351L24213Rj96Bq | W2351L24213RJ96BQ |
| 05/01 | 253,281.93 | Wire Transfer Out 2351L24212Ul2Izw | W2351L24212UL2IZW |
| 05/03 | 8,000.00 | Wire Transfer Out 2353I4429Btj6Ztd | W2353I4429BTJ6ZTD |
| 05/03 | 6,500.00 | Int'L Wire Out 2353I4429Bzj6Xtf | W2353I4429BZJ6XTF |
| 05/03 | 4,000.00 | Wire Transfer Out 2353I4429PHL3Fta | W2353I4429PHL3FTA |
| 05/03 | 4,000.00 | Int'L Wire Out 2353I4429Ldl97T5 | W2353I4429LDL97T5 |
| 05/03 | 3,000.00 | Wire Transfer Out 2353I44301Ol1Xtd | W2353I44301OL1XTD |
| 05/03 | 2,200.00 | Wire Transfer Out 2353I4430A3J6Ztm | W2353I4430A3J6ZTM |
| 05/03 | 3,800.00 | Int'L Wire Out 2353I4429Rik2T71 | W2353I4429RIK2T71 |
| 05/03 | 3,000.00 | Int'L Wire Out 2353I443049K0H73 | W2353I443049K0H73 |
| 05/03 | 2,300.00 | Wire Transfer Out 2353I44307Rk5Q79 | W2353I44307RK5Q79 |
| 05/03 | 1,800.00 | Wire Transfer Out 2353I4430Bsj6Xto | W2353I4430BSJ6XTO |
| 05/03 | 1,600.00 | Wire Transfer Out 2353I4430Eyj7Sts | W2353I4430EYJ7STS |
| 05/03 | 1,500.00 | Wire Transfer Out 2353I443112L97Tp | W2353I443112L97TP |
| 05/03 | 1,000.00 | Wire Transfer Out 2353I44316Bl7Utx | W2353I44316BL7UTX |
| 05/03 | 800.00 | Wire Transfer Out 2353I4431Gfk0H7W | W2353I4431GFK0H7W |
| 05/03 | 700.00 | Wire Transfer Out 2353I4431Hsk997Y | W2353I4431HSK997Y |
| 05/03 | 2,500.00 | Wire Transfer Out 2353I44305Ek7I76 | W2353I44305EK7I76 |
| 05/03 | 1,200.00 | Wire Transfer Out 2353I443146L1Ktu | W2353I443146L1KTU |
| 05/03 | 1,000.00 | Wire Transfer Out 2353I44319Pk2T7R | W2353I44319PK2T7R |
| 05/03 | 3,800.00 | Int'L Wire Out 2353I4429Onl1Kt8 | W2353I4429ONL1KT8 |
| 05/03 | 1,000.00 | Int'L Wire Out 2353I4431Cvl1Xu6 | W2353I4431CVL1XU6 |
| 05/03 | 1,500.00 | Wire Transfer Out 2353I4430Juj1Stu | W2353I4430JUJ1STU |
| 05/03 | 4,000.00 | Wire Transfer Out 2353I4429K5L87T3 | W2353I4429K5L87T3 |
| 05/10 | 260.00 | Wire Transfer Out 235Al191864P1Ku1 | W235AL191864P1KU1 |
| 05/10 | 260.00 | Wire Transfer Out 235Al1918Mrr6Dax | W235AL1918MRR6DAX |
| 05/11 | 1,500.00 | Wire Transfer Out 2353I4430Pwl87Tm | W2353I4430PWL87TM |
| 05/12 | 2,000,000.00 | Wire Transfer Out 235Cj3858Mrr3Ra1 | W235CJ3858MRR3RA1 |
| 05/17 | 1,000,000.00 | Wire Transfer Out 235HI3836Nmr57Yw | W235HL3836NMR57YW |
| 05/17 | 2,500.00 | Wire Transfer Out 235HI5912Myp99Oh | W235HL5912MYP99OH |
| 05/17 | 1,700.00 | Int'L Wire Out 235HI5912L4Q1Ogi | W235HL5912L4Q1OGI |
| 05/17 | 800.00 | Int'L Wire Out 235HI5913AMP6Vok | W235HL5913AMP6VOK |
| 05/23 | 14,866.12 | Wire Transfer Out 235NI3325Nfv8C5U | W235NL3325NFV8C5U |
| 05/25 | 3,500.00 | Wire Transfer Out 235PI47037Cx24Da | W235PL47037CX24DA |
| 05/26 | 1,508.00 | Wire Transfer Out 235Qk5100Q7W234S | W235QK5100Q7W234S |

### Other Debits

1 transaction for a total of $3,821.99

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/31 | 3,821.99 | Corporate Account Analysis Charge | 0000000000000009199 |

---

Member FDIC　　　　　　　Equal Housing Lender

# Business Performance Mmkt Account Statement

 **PNC BANK**

Page 1 of 1
Account Number: ▮▮▮▮6151

**For the period   04/29/2023 to 05/31/2023**

VITAL PHARMACEUTICALS INC #22-17842
MONEY MARKET ACCOUNT
DEBTOR IN POSSESSION
1600 N PARK DR
WESTON FL 33326-3278

Number of enclosures:   0
Tax ID Number: 65-0668430
☎ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 875.33 | 1.41 | .00 | 876.74 |

### Interest Summary

| Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|
| 1.80 | 33 | 875.37 | 1.41 | 5.95 |

### Deposits and Other Credits

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | 1.41 | Other Debits | 0 | .00 |
| Total | 1 | 1.41 | Total | 0 | .00 |

**Checks and Other Debits**

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 04/29 | 875.33 | 05/31 | 876.74 |

## Deposits and Other Credits

### Other Credits                    1 transaction for a total of $1.41

| Date posted | | Transaction description | Reference number |
|---|---|---|---|
| 05/31 | 1.41 | Interest Payment | I-GEN123053100021862 |

Member FDIC          ⌂ Equal Housing Lender


999-99-99-99 40386  0 C 001 30   50 004
VITAL  PHARMACEUTICALS  INC
OPERATING  ACCT
1600  N PARK  DR
WESTON  FL  33326-3278

# Your account statement
For 05/31/2023

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ COMMERCIAL INTEREST CHECKING        7174

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2023 | $6,489,397.36 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 61,966,233.12 |
| Deposits, credits and interest | + 65,360,254.89 |
| Your new balance as of 05/31/2023 | = $9,883,418.93 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1,100.62 |
| 2023 interest paid year-to-date | $3,600.35 |
| Interest rate | 0.10% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 1,827.34 |
| 05/01 | ACH CORP DEBIT ECHECKPAY ReadyRefresh ACCOUNTS PAYABLE CUSTOMER ID 0127493468 | 3.89 |
| 05/01 | ACH CORP DEBIT ECHECKPAY ReadyRefresh AP .CUSTOMER ID 6700701229 | 4.29 |
| 05/01 | ACH CORP DEBIT ECHECKPAY ReadyRefresh VPX SPORTS CUSTOMER ID 6701158116 | 13.09 |
| 05/01 | 213271293 COMCAST 8495741 6754 VITAL *PHARMACEUTICAL | 186.40 |
| 05/01 | 660491172 COMCAST 8535114 0242 VITAL *PHARMACEUTICAL | 199.25 |
| 05/01 | ACH CORP DEBIT ECHECKPAY ReadyRefresh AP .CUSTOMER ID 0008948697 | 622.06 |
| 05/01 | PC NON-REPETITIVE WIRE WIRE REF# 20230501-00031852 | 231,221.47 |
| 05/01 | PC BOOK WIRE TRANSFER WIRE REF# 20230501-00031979 CDT ACCT: XXXXXXXXX0783 | 21,631.94 |
| 05/01 | PC NON-REPETITIVE WIRE WIRE REF# 20230501-00032867 | 8,416.67 |
| 05/01 | PC NON-REPETITIVE WIRE WIRE REF# 20230501-00032870 | 10,000.00 |
| 05/01 | PC NON-REPETITIVE WIRE WIRE REF# 20230501-00032869 | 800,000.00 |
| 05/01 | MSInvoice DS WATERS OF AME 4321 Vital Pharmaceuticals | 68.77 |
| 05/02 | Payment  ATT PAYX Accounts Payable | 198.92 |
| 05/02 | Payment  ATT PAYW VITAL PHARMACEUTICAL | 276.92 |
| 05/02 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 476.74 |
| 05/02 | Payment  ATT PAYW Vital Pharmaceutical | 2,357.46 |
| 05/02 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 19,271.99 |
| 05/02 | ACH CORP DEBIT RECEIVABLE WAGEWORKS FSA VITAL PHARMACEUTICALS CUSTOMER ID INV5114431 | 76.11 |
| 05/02 | PAYMENT  1489 EXTRA SPACE 0042 X | 98.00 |
| 05/02 | PAYMENT  1489 EXTRA SPACE 0132 X | 98.00 |
| 05/02 | PAYMENT  8528 Extra Space 1372 X | 98.20 |
| 05/02 | INTERNET PAYMENT BILL PAYMT SO CAL EDISON CO 700778503957 | 295.77 |
| 05/02 | TELEPHONE PAYMENT Product  Modern Storage M | 308.25 |
| 05/02 | PAYMENT  1489 EXTRA SPACE 0115 X | 368.20 |
| 05/02 | INTERNET PAYMENT BILLPAY  CITY OF ONTARIO CITY OF ONTARI | 411.10 |
| 05/02 | PAYMENT  1489 EXTRA SPACE 9957 X | 424.20 |
| 05/02 | PAYMENT  8528 Extra Space 1384 X | 435.20 |

continued

■ COMMERCIAL INTEREST CHECKING ▮▮▮▮ 7174 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/02 | INTERNET PAYMENT TRANSPSVCS 81 EXPRESS LANES 6966445 | 507.28 |
| 05/02 | INTERNET PAYMENT BILL PAYMT SO CAL EDISON CO 700778503856 | 588.88 |
| 05/02 | PC NON-REPETITIVE WIRE WIRE REF# 20230502-00027056 | 200,000.00 |
| 05/02 | PC NON-REPETITIVE WIRE WIRE REF# 20230502-00027501 | 519,739.95 |
| 05/02 | ACH SETTLEMENT | 160,094.73 |
| 05/03 | ACH CORP DEBIT NPC PYMT   NV ENERGY SOUTH VITAL PHARMACEUTICALS CUSTOMER ID 038940161937826 | 84.93 |
| 05/03 | ACH CORP DEBIT BILL PAY  FRONTIER COMMUNI VITAL PHARMACEUTICALS CUSTOMER ID 17356772551 | 126.73 |
| 05/03 | RENTAL   Public Storage I 1576 VITAL PHARMACEUTICAL | 251.00 |
| 05/03 | MORNINGSTA MORNINGSTAR STOR 1507 STEVE KRIZ | 264.00 |
| 05/03 | ACH CORP DEBIT NPC PYMT   NV ENERGY SOUTH VITAL PHARMACEUTICALS CUSTOMER ID 038940161960796 | 329.37 |
| 05/03 | RENTAL   Public Storage I 1575 VITAL PHARMACEUTICAL | 370.00 |
| 05/03 | 0121D    Green Mountain E 3743 VITAL PHARMACEUTICALS, | 1,070.42 |
| 05/03 | OUTGOING WIRE TRANSFER WIRE REF# 20230503-00022944 | 2,178,296.44 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00023347 | 64,196.45 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00023343 | 96,873.83 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00023387 | 63,964.47 |
| 05/03 | PC BOOK WIRE TRANSFER WIRE REF# 20230503-00023504 CDT ACCT:  XXXXXXXXX0783 | 33,544.73 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00023502 | 52,629.68 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00023759 | 12,923.70 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00024104 | 7,040.00 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00024205 | 2,690.50 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00024477 | 1,462.83 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00025334 | 506,789.25 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00025415 | 44,395.57 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00025416 | 54,147.87 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00025414 | 69,675.65 |
| 05/03 | PC NON-REPETITIVE WIRE WIRE REF# 20230503-00025417 | 189,178.14 |
| 05/03 | ACH SETTLEMENT | 30,000.00 |
| 05/04 | Payment  ATT PAYZ Vital Pharmaceutical | 50.39 |
| 05/04 | RECURRING INTERNET PAYMENT UTIL PYMT  ATMOS ENERGY RCR 003056019581 | 644.75 |
| 05/04 | Payment  ATT PAYZ Vital Pharmaceuticals | 2,299.89 |
| 05/04 | OUTGOING WIRE TRANSFER WIRE REF# 20230504-00006699 | 801,222.45 |
| 05/04 | OUTGOING WIRE TRANSFER WIRE REF# 20230504-00007694 | 17,101.63 |
| 05/04 | PC NON-REPETITIVE WIRE WIRE REF# 20230504-00017625 | 0.45 |
| 05/04 | PC NON-REPETITIVE WIRE WIRE REF# 20230504-00028170 | 26,208.56 |
| 05/04 | ACH SETTLEMENT | 80,602.38 |
| 05/04 | ACH SETTLEMENT | 190,357.35 |
| 05/05 | ACH CORP DEBIT INSURANCE Nationwide Ins Vital Pharmaceuticals CUSTOMER ID 300000000018106 | 1,099.65 |
| 05/05 | UTILITYBIL TECO/PEOPLE GAS 2390 VITAL PHARMACEUTICALS | 817.84 |
| 05/05 | SUREPAY-S1 SRP 8007 VITAL PHARMACEUTICALS | 891.16 |
| 05/05 | SUREPAY-S1 SRP 8000 VITAL PHARMACEUTICALS | 2,791.96 |
| 05/05 | SUREPAY-S1 SRP 8009 VITAL PHARMACEUTICALS | 4,618.64 |
| 05/05 | SUREPAY-S1 SRP 8001 VITAL PHARMACEUTICALS | 23,241.66 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032267 | 1,292,536.64 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032359 | 357,845.40 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032357 | 411,131.80 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032356 | 821,069.15 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032381 | 276,140.17 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032403 | 106,492.20 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032440 | 19,373.40 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032439 | 25,382.51 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032437 | 45,000.00 |
| 05/05 | PC BOOK WIRE TRANSFER WIRE REF# 20230505-00032456 CDT ACCT:  XXXXXXXXX7220 | 19,029.50 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032509 | 10,000.00 |
| 05/05 | PC INTL USD WIRE WIRE REF# 20230505-00032548 | 2,961.56 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032544 | 3,075.00 |
| 05/05 | PC INTL USD WIRE WIRE REF# 20230505-00032569 | 270.00 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032659 | 0.55 |
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032567 | 0.75 |

*continued*


■ COMMERCIAL INTEREST CHECKING          7174 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 05/05 | PC NON-REPETITIVE WIRE WIRE REF# 20230505-00032800 | 11,384.45 |
| 05/08 | INTERNET PAYMENT DRAFT    DOMINION ENERGY 7210120452909 | 23.66 |
| 05/08 | SPECTRUM  SPECTRUM 0492 VITAL PHARMACEUTICALS | 120.08 |
| 05/08 | INTERNET PAYMENT DRAFT    DOMINION ENERGY 7210120452863 | 156.84 |
| 05/08 | TELEPHONE PAYMENT UTILITY  DDCWSA 8076040 | 2,069.61 |
| 05/08 | MSInvoice  DS WATERS OF AME 4511 VITAL PHARMACEUTICALS | 312.74 |
| 05/08 | ACH CORP DEBIT WEB PAY   LADWP Vital Pharmaceuticals CUSTOMER ID 5380492101 | 814.48 |
| 05/08 | INTERNET PAYMENT SOFTWARE  CONNECTWISE, LLC 8445167 | 1,548.00 |
| 05/08 | Payment  ATT PAYC Vital Pharmaceuticals | 2,086.10 |
| 05/08 | SUREPAY-S1 SRP 8000 VITAL PHARMACEUTICALS | 13,073.18 |
| 05/08 | SUREPAY-S1 SRP 8008 VITAL PHARMACEUTICALS | 22,204.32 |
| 05/08 | PC BOOK WIRE TRANSFER WIRE REF# 20230508-00025376 CDT ACCT:  XXXXXXXXX0783 | 47,795.66 |
| 05/08 | ACH SETTLEMENT | 1,111,271.23 |
| 05/09 | DIRECT PMT CITY OF PEMBROKE 4609 CORE 5 INDUSTRIAL PART | 164.68 |
| 05/09 | DIRECT PMT CITY OF PEMBROKE 4517 SHERIDAN REAL ESTATE I | 194.48 |
| 05/09 | DIRECT PMT CITY OF PEMBROKE 9036 VITAL PHARMACEUTICAL | 1,364.08 |
| 05/09 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P TRUIST CUSTOMER ID 8-1567000001591 | 80,650.37 |
| 05/09 | ACH CORP DEBIT RECEIVABLE WAGEWORKS FSA VITAL PHARMACEUTICALS CUSTOMER ID INV5145972 | 639.48 |
| 05/09 | PC NON-REPETITIVE WIRE WIRE REF# 20230509-00024651 | 113,332.46 |
| 05/10 | 260498649 COMCAST 8495600 0858 VITAL *PHARMACEUTICAL | 301.25 |
| 05/10 | ACH CORP DEBIT ECHECKPAY ReadyRefresh DESIREA B CUSTOMER ID 6701005436 | 480.21 |
| 05/10 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 19,363.83 |
| 05/10 | PC NON-REPETITIVE WIRE WIRE REF# 20230510-00027594 | 374,999.25 |
| 05/10 | PC NON-REPETITIVE WIRE WIRE REF# 20230510-00027602 | 1,100,827.26 |
| 05/10 | PC NON-REPETITIVE WIRE WIRE REF# 20230510-00027687 | 177,475.96 |
| 05/10 | PC BOOK WIRE TRANSFER WIRE REF# 20230510-00027682 CDT ACCT:  XXXXXXXXX0783 | 240,932.05 |
| 05/10 | PC NON-REPETITIVE WIRE WIRE REF# 20230510-00027680 | 279,783.68 |
| 05/10 | PC NON-REPETITIVE WIRE WIRE REF# 20230510-00027804 | 8,597.77 |
| 05/10 | PC INTL FX WIRE BELOW $25K WIRE REF# 20230510-00027805 | 13,334.11 |
| 05/10 | PC INTL USD WIRE WIRE REF# 20230510-00027806 | 15,822.32 |
| 05/10 | PC INTL USD WIRE WIRE REF# 20230510-00027865 | 541.00 |
| 05/10 | PC INTL USD WIRE WIRE REF# 20230510-00027864 | 645.00 |
| 05/10 | PC NON-REPETITIVE WIRE WIRE REF# 20230510-00027859 | 1,420.00 |
| 05/10 | ACH SETTLEMENT | 6,890.45 |
| 05/11 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 32.87 |
| 05/11 | RECURRING INTERNET PAYMENT ADTPAPACH ADT SECURITY SER 403958016 | 35.57 |
| 05/11 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P TRUIST CUSTOMER ID 8-1567000003274 | 95.47 |
| 05/11 | RECURRING INTERNET PAYMENT UTIL PYMT ATMOS ENERGY RCR 003056019732 | 96.57 |
| 05/11 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 1,286.58 |
| 05/11 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 4,398.51 |
| 05/11 | INTERNET PAYMENT PROPANE  SUBURBAN 9666857 | 96.12 |
| 05/11 | ACH CORP DEBIT WEB PAY   LADWP Vital Pharmaceuticals CUSTOMER ID 9278578377 | 737.81 |
| 05/11 | ACH CORP DEBIT TXU_ACH2  TXU ENERGY 0001 vital Pharmaceut CUSTOMER ID 100064894361 | 6,076.46 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20230511-00028045 | 452,612.30 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20230511-00028133 | 34,990.38 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20230511-00028082 | 52,533.11 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20230511-00028073 | 72,513.16 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20230511-00028168 | 13,612.06 |
| 05/11 | PC NON-REPETITIVE WIRE WIRE REF# 20230511-00028277 | 296,752.68 |
| 05/11 | ACH SETTLEMENT | 285,021.56 |
| 05/11 | ACH SETTLEMENT | 741,915.25 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00001432 | 25,981.96 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031626 | 218,932.96 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031624 | 278,140.17 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031694 | 541,437.76 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031687 | 159,092.02 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031766 | 100,000.00 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031761 | 109,365.29 |

*continued*

0039314

■ COMMERCIAL INTEREST CHECKING ▊▊▊▊ 7174 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031760 | 128,437.24 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00031764 | 146,649.65 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00032059 | 11,242.35 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00032060 | 19,119.86 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00032058 | 65,378.37 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00032205 | 148.34 |
| 05/12 | PC NON-REPETITIVE WIRE WIRE REF# 20230512-00032206 | 1,823.89 |
| 05/12 | ACH SETTLEMENT | 610,171.41 |
| 05/15 | DIR DEP   OPTUM BANK 0208 VITAL PHARMACEUTICALS | 3,359.04 |
| 05/15 | PAYMENT   7459 Extra Space 8894 X | 181.05 |
| 05/15 | ACH CORP DEBIT SALE     CHOICE WASTE OF VITAL PHARMACEUTICALS CUSTOMER ID | 2,132.34 |
| 05/15 | INTERNET PAYMENT PAYMENT   City of Pembroke 262589 | 6,876.57 |
| 05/15 | PAYMENT   CITY PHX WATER 0231 VITAL PHARMACEUTICALS | 61,576.92 |
| 05/15 | Payment   ATT PAYJ VITAL PHARMACEUTICALS | 160.50 |
| 05/15 | PC BOOK WIRE TRANSFER WIRE REF# 20230515-00029067 CDT ACCT: XXXXXXXXX0783 | 2,818,046.89 |
| 05/15 | PC NON-REPETITIVE WIRE WIRE REF# 20230515-00029252 | 419,930.96 |
| 05/15 | ACH SETTLEMENT | 988.18 |
| 05/15 | ACH SETTLEMENT | 737,682.51 |
| 05/16 | ACH CORP DEBIT TRASH PYMT ATHENS SERVICES VPX CUSTOMER ID 2M00054602 | 376.33 |
| 05/16 | Payment   ATT PAYK Vital Pharmaceuticals | 466.71 |
| 05/16 | Payment   ATT PAYK Vital Pharmaceuticals | 2,278.49 |
| 05/16 | 051323EK  PNP BILLPAYMENT 8821 VITAL PHARMACEUTICALS | 63.87 |
| 05/16 | ACH CORP DEBIT RECEIVABLE WAGEWORKS FSA VITAL PHARMACEUTICALS CUSTOMER ID INV5167309 | 277.46 |
| 05/16 | PAYMENT   CITY PHX WATER 3552 VITAL PHARMACEUTICALS | 510.18 |
| 05/16 | TELEPHONE PAYMENT BILL PAY  DUKEENERGY 910135960588 | 763.07 |
| 05/16 | INTERNET PAYMENT BILLPAY   CFM UTILITIES CITY OF FORT MY | 765.83 |
| 05/16 | PC NON-REPETITIVE WIRE WIRE REF# 20230516-00005992 | 505,978.39 |
| 05/16 | WIRE REF# 20230516-00002736 | 0.00 |
| 05/16 | ACH SETTLEMENT | 319,010.80 |
| 05/17 | ELEC PYMT  FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 588.90 |
| 05/17 | RECURRING INTERNET PAYMENT BILL PAY  DUKEENERGY 910135848232 | 1,710.21 |
| 05/17 | OUTGOING WIRE TRANSFER WIRE REF# 20230517-00022250 | 1,885,843.20 |
| 05/17 | PC INTL USD WIRE WIRE REF# 20230517-00027431 | 221.94 |
| 05/18 | ACH CORP DEBIT ECHECKPAY ReadyRefresh VPX SPORTS CUSTOMER ID 6701213766 | 115.02 |
| 05/18 | SPECTRUM  SPECTRUM 0166 VITAL PHARMACEUTICALS | 985.00 |
| 05/18 | VZ BillPay VERIZON 7250 X | 2,478.67 |
| 05/18 | RECURRING INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000099885346 | 259.51 |
| 05/18 | RECURRING INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000099892256 | 1,041.62 |
| 05/18 | RECURRING INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000099863100 | 2,570.23 |
| 05/18 | OUTGOING WIRE TRANSFER WIRE REF# 20230518-00005908 | 657,866.20 |
| 05/18 | OUTGOING WIRE TRANSFER WIRE REF# 20230518-00006651 | 16,463.19 |
| 05/18 | ACH SETTLEMENT | 1,135,814.68 |
| 05/19 | PAYMENT   7059 Extra Space 0926 X | 123.00 |
| 05/19 | SUNRISE  CITY OF SUNRISE 3438 VITAL PHARMACEUTICALS | 3,113.10 |
| 05/19 | RECURRING INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000092465878 | 107.59 |
| 05/19 | PC NON-REPETITIVE WIRE WIRE REF# 20230519-00016488 | 0.31 |
| 05/19 | PC NON-REPETITIVE WIRE WIRE REF# 20230519-00015413 | 5,888.57 |
| 05/19 | PC NON-REPETITIVE WIRE WIRE REF# 20230519-00026927 | 278,140.17 |
| 05/19 | ACH RETURN | 6,395.83 |
| 05/22 | 271191160  COMCAST 8535100 5768 VITAL *PHARMACEUTICAL | 174.20 |
| 05/22 | ACH CORP DEBIT EDI PAYMTS UNITED HEALTHCAR 0007 Vital Pharmaceut CUSTOMER ID 583976919660 | 113,687.36 |
| 05/22 | Payment   ATT PAYQ cleonice glanert | 116.85 |
| 05/22 | PC NON-REPETITIVE WIRE WIRE REF# 20230522-00026382 | 304,190.25 |
| 05/22 | PC NON-REPETITIVE WIRE WIRE REF# 20230522-00026381 | 506,783.87 |
| 05/22 | PC BOOK WIRE TRANSFER WIRE REF# 20230522-00026501 CDT ACCT: XXXXXXXXX0783 | 29,192.61 |
| 05/22 | ACH SETTLEMENT | 0.78 |
| 05/22 | SERVICE CHARGES - PRIOR PERIOD | 2,620.26 |
| 05/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 1100014526925 | 25.00 |
| 05/23 | MSInvoice  DS WATERS OF AME 2270 Vital Pharmaceuticals | 78.43 |
| 05/23 | Payment   ATT PAYS Vital pharmaceuticals | 434.92 |

continued


■ COMMERCIAL INTEREST CHECKING ▮▮▮▮▮ 7174 (continued)

| DATE | DESCRIPTION | AMOUNT(S) |
|---|---|---|
| 05/23 | INTERNET PAYMENT RSIBILLPAY REPUBLICSERVICES 306951003594 | 1,067.58 |
| 05/23 | Payment ATT PAYS Vital Pharmaceutical | 54,389.63 |
| 05/23 | ACH CORP DEBIT RECEIVABLE WAGEWORKS FSA VITAL PHARMACEUTICALS CUSTOMER ID INV5190031 | 268.40 |
| 05/23 | PC NON-REPETITIVE WIRE WIRE REF# 20230523-00024973 | 818,417.19 |
| 05/23 | PC NON-REPETITIVE WIRE WIRE REF# 20230523-00024993 | 170,196.41 |
| 05/23 | PC NON-REPETITIVE WIRE WIRE REF# 20230523-00025044 | 879.19 |
| 05/23 | PC NON-REPETITIVE WIRE WIRE REF# 20230523-00025045 | 3,985.05 |
| 05/23 | PC INTL USD WIRE WIRE REF# 20230523-00025219 | 488.28 |
| 05/23 | ACH SETTLEMENT | 471,426.91 |
| 05/24 | INTERNET PAYMENT 5616888912 WASTE PRO WEST P 1998594776 | 509.02 |
| 05/24 | 0121D Green Mountain E 2469 VITAL PHARMACEUTICALS, | 1,296.03 |
| 05/24 | DIR DEP OPTUM BANK 0208 VITAL PHARMACEUTICALS | 3,359.04 |
| 05/24 | PC NON-REPETITIVE WIRE WIRE REF# 20230524-00025424 | 452,612.30 |
| 05/24 | PC NON-REPETITIVE WIRE WIRE REF# 20230524-00025599 | 112,920.82 |
| 05/24 | PC INTL USD WIRE WIRE REF# 20230524-00025718 | 754.62 |
| 05/24 | PC INTL USD WIRE WIRE REF# 20230524-00025717 | 3,081.64 |
| 05/24 | PC NON-REPETITIVE WIRE WIRE REF# 20230524-00025711 | 4,692.03 |
| 05/24 | PC NON-REPETITIVE WIRE WIRE REF# 20230524-00025710 | 60,000.00 |
| 05/24 | ACH SETTLEMENT | 59,283.27 |
| 05/24 | ACH SETTLEMENT | 430,029.88 |
| 05/25 | PAYMENT 0739 EXTRA SPACE 4285 X | 654.76 |
| 05/25 | BANK DRAFT COX COMM PHX 5Fu0 VPX BANG ENERGY | 2,502.00 |
| 05/25 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P TRUIST CUSTOMER ID 8-1567000002674 | 73,853.08 |
| 05/25 | 052323EK PNP BILLPAYMENT 7944 VITAL PHARMACEUTICALS | 926.53 |
| 05/25 | PC NON-REPETITIVE WIRE WIRE REF# 20230525-00027853 | 522,915.00 |
| 05/25 | PC NON-REPETITIVE WIRE WIRE REF# 20230525-00027854 | 0.44 |
| 05/25 | PC NON-REPETITIVE WIRE WIRE REF# 20230525-00030480 | 701,608.13 |
| 05/25 | PC NON-REPETITIVE WIRE WIRE REF# 20230525-00030556 | 6,708.15 |
| 05/25 | ACH SETTLEMENT | 327,196.28 |
| 05/26 | ACH CORP DEBIT UTILITY CLARKCO WTR VITAL *PHARMACEUTICALS CUSTOMER ID 3470327 | 40.04 |
| 05/26 | INTERNET PAYMENT CRR INCORP CR & R INCORPORA 9500271870 | 395.90 |
| 05/26 | SALE DISCOUNT FORKLIF XXXX JOHN OMEARA | 1,663.56 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00032094 | 219,731.43 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00032097 | 276,140.21 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00032096 | 996,312.64 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00032167 | 141,955.45 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00032204 | 60,000.00 |
| 05/26 | PC INTL USD WIRE WIRE REF# 20230526-00032512 | 2,016.00 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00032511 | 5,910.24 |
| 05/26 | PC INTL USD WIRE WIRE REF# 20230526-00032596 | 233.78 |
| 05/26 | PC INTL FX WIRE BELOW $25K WIRE REF# 20230526-00032597 | 338.69 |
| 05/26 | PC NON-REPETITIVE WIRE WIRE REF# 20230526-00033489 | 100,585.58 |
| 05/26 | ACH SETTLEMENT | 363,836.30 |
| 05/30 | 052523EK PNP BILLPAYMENT 7944 VITAL PHARMACEUTICALS | 926.53 |
| 05/30 | 213271293 COMCAST 8495741 8667 VITAL *PHARMACEUTICAL | 166.40 |
| 05/30 | 660491172 COMCAST 8535114 4710 VITAL *PHARMACEUTICAL | 199.25 |
| 05/30 | PC NON-REPETITIVE WIRE WIRE REF# 20230530-00018253 | 654,780.22 |
| 05/30 | PC NON-REPETITIVE WIRE WIRE REF# 20230530-00034465 | 137,484.60 |
| 05/30 | PC NON-REPETITIVE WIRE WIRE REF# 20230530-00034468 | 137,484.60 |
| 05/30 | PC NON-REPETITIVE WIRE WIRE REF# 20230530-00034691 | 8,416.67 |
| 05/30 | PC NON-REPETITIVE WIRE WIRE REF# 20230530-00034686 | 10,000.00 |
| 05/30 | PC NON-REPETITIVE WIRE WIRE REF# 20230530-00035573 | 45,000.00 |
| 05/30 | ACH SETTLEMENT | 495,843.14 |
| 05/31 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 470.11 |
| 05/31 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 1,358.56 |
| 05/31 | ELEC PYMT FPL DIRECT DEBIT PPDA VITAL PHARMACEUTICALS, | 19,440.71 |
| 05/31 | ACH CORP DEBIT GRPW PREM UNITED G000BNP4 - Vital Pharm CUSTOMER ID 2305260299378 | 46,058.77 |
| 05/31 | MSInvoice DS WATERS OF AME 4321 Vital Pharmaceuticals | 54.77 |

continued

0039315

■ COMMERCIAL INTEREST CHECKING ▮▮▮▮ 7174 (continued)

| DATE | DESCRIPTION | AMOUNT(S) |
|------|-------------|-----------|
| 05/31 | ACH CORP DEBIT RECEIVABLE WAGEWORKS FSA VITAL PHARMACEUTICALS CUSTOMER ID INV5227243 | 59.73 |
| 05/31 | RECURRING INTERNET PAYMENT UTIL PYMT ATMOS ENERGY RCR 003056019581 | 131.70 |
| 05/31 | UTIL PAYMT LIBERTY UTILITIE 9217 VITAL PHARMACEUTICALS | 333.12 |
| 05/31 | PAID SDGE SD GAS & ELEC 6524 VITAL PHARMACEUTICALS | 973.96 |
| 05/31 | OUTGOING WIRE TRANSFER WIRE REF# 20230531-00019245 | 2,526,212.31 |
| 05/31 | PC BOOK WIRE TRANSFER WIRE REF# 20230531-00038731 CDT ACCT: XXXXXXXXX0783 | 6,500,000.00 |
| 05/31 | PC BOOK WIRE TRANSFER WIRE REF# 20230531-00038812 CDT ACCT: XXXXXXXXX0783 | 8,000,000.00 |
| 05/31 | PC BOOK WIRE TRANSFER WIRE REF# 20230531-00038730 CDT ACCT: XXXXXXXXX0783 | 8,500,000.00 |
| 05/31 | PC BOOK WIRE TRANSFER WIRE REF# 20230531-00040287 CDT ACCT: XXXXXXXXX0783 | 777,363.22 |
| 05/31 | PC NON-REPETITVE WIRE WIRE REF# 20230531-00040332 | 1,247.80 |
| 05/31 | PC INTL FX WIRE BELOW $25K WIRE REF# 20230531-00040447 | 442.04 |
| 05/31 | PC NON-REPETITIVE WIRE WIRE REF# 20230531-00040446 | 1,260.00 |
| 05/31 | ACH SETTLEMENT | 48,656.08 |

Total other withdrawals, debits and service charges                           = $61,966,233.12

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT(S) |
|------|-------------|-----------|
| 05/01 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER ▮▮▮ 9089 | 807,297.85 |
| 05/02 | ACH RETURN | 0.27 |
| 05/02 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 683,733.92 |
| 05/03 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 767,923.27 |
| 05/04 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 585,443.09 |
| 05/05 | INCOMING WIRE TRANSFER WIRE REF# 20230505-00006957 | 25,000.00 |
| 05/05 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 976,238.60 |
| 05/05 | WIRE REF# 20230505-00013160 DBT ACCT: XXXXXXXXX0783 | 6,000,000.00 |
| 05/08 | INCOMING WIRE TRANSFER WIRE REF# 20230508-00025636 | 24,000.00 |
| 05/08 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 379,499.16 |
| 05/09 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 470,544.20 |
| 05/10 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 1,120,176.82 |
| 05/11 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 452,873.55 |
| 05/12 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 1,189,215.65 |
| 05/12 | INCOMING WIRE TRANSFER WIRE REF# 20230512-00027002 | 2,000,000.00 |
| 05/12 | WIRE REF# 20230512-00010256 DBT ACCT: XXXXXXXXX0783 | 3,500,000.00 |
| 05/15 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 743,396.47 |
| 05/16 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 647,800.92 |
| 05/17 | ACH REVERSAL SETTLEMENT | 6,395.83 |
| 05/17 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 249,615.76 |
| 05/17 | INCOMING WIRE TRANSFER WIRE REF# 20230517-00027258 | 1,000,000.00 |
| 05/18 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 100,975.86 |
| 05/19 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 623,604.12 |
| 05/22 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 522,370.74 |
| 05/22 | WIRE REF# 20230522-00007684 DBT ACCT: XXXXXXXXX0783 | 6,000,000.00 |
| 05/23 | INCOMING WIRE TRANSFER WIRE REF# 20230523-00006426 | 419,930.96 |
| 05/23 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 534,469.19 |
| 05/23 | WIRE REF# 20230523-00014999 DBT ACCT: XXXXXXXXX0783 | 31,476,172.90 |
| 05/24 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 290,116.14 |
| 05/25 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 571,517.07 |
| 05/26 | PY05/24/23 Magnum Industria Vital Pharmaceuticals CUSTOMER ID 00VIT0523 | 6,538.01 |
| 05/26 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 444,048.95 |
| 05/30 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 519,449.66 |
| 05/31 | ACH RETURN | 18,350.51 |
| 05/31 | AUTOMATIC ACCOUNT TRANSFER ACCOUNT NUMBER 9089 | 2,202,454.60 |
| 05/31 | INTEREST PAYMENT | 1,100.62 |

Total deposits, credits and interest                                                    = $65,360,254.69

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am  5pm EST on Saturday. You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

· Tell us your name and deposit account number (if any)
· Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
· Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement we mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**

**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

· Your name and account number
· Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
· The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions. etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC