UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                    Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.*,[1]                 Case No.: 22-17842-PDR

    Debtors.                                         (Jointly Administered)

_____/

**DEBTORS' ELEVENTH OMNIBUS MOTION FOR ENTRY OF AN ORDER
AUTHORIZING THE  REJECTION OF CERTAIN EXECUTORY
CONTRACTS AND UNEXPIRED LEASES**

**PARTIES RECEIVING THIS MOTION SHOULD LOCATE
THEIR RESPECTIVE NAMES AND CONTRACTS ON THE
LIST OF REJECTED AGREEMENTS IN THE EXHIBITS TO
THE PROPOSED ORDER ATTACHED HERETO.**

Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC and Vital Pharmaceuticals International Sales, Inc. (collectively, the "Debtors"), by and through their undersigned counsel, file this motion (this "Motion"), seeking an order in substantially the form attached hereto as **Exhibit "A"** (i) authorizing the Debtors to reject certain executory contracts and unexpired leases with rejection of such executory contracts and unexpired leases to be effective as of July 31, 2023 (the "Rejection Date").  In support of this Motion, the Debtors respectfully represent as follows:

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

## I.    **Jurisdiction**

1.      This Court has jurisdiction over these cases pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). Venue is proper in this District pursuant to 28 U.S.C. § 1408. The statutory predicates for the relief sought herein are 11 U.S.C. § 365(a) and Bankruptcy Rule 6006.

## II.    **Background**

2.      On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

3.      The Debtors are operating their businesses and managing their affairs as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

4.      For a detailed description of the Debtors and their operations, the Debtors respectfully refer the Court and parties in interest to the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* [ECF No. 12] (the "First Day Declaration")

5.      On October 11, 2022, the Court entered an order jointly administering the Debtors' chapter 11 cases [ECF No. 43].

6.      On November 1, 2022, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in these chapter 11 cases [ECF No. 245].

7.      On January 27, 2023, filed their *Motion for An Order (I) Approving (A) Bidding Procedures for the Sale of Substantially all of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially all off the Debtors' Assets Free and Clear of all Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors'*

*Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Authorizing The Debtors to Provide Bid Protections, and (III) Granting Related Relief Filed by Debtor Vital Pharmaceuticals, Inc.* [ECF No. 707] (the "Sale Motion").

8.     On June 28, 2023, the Debtors filed a *Notice of Auction Cancellation and Successful Bidder* [ECF No. 1546], announcing that the Debtors entered into an Asset Purchase Agreement ("APA") by and between certain of the Debtors and Blast Asset Acquisition, LLC, an acquisition vehicle that is a subsidiary of Monster Beverage Corporation (the "Buyer") and scheduled a hearing to approve the APA on July 12, 2023 (the "Sale Hearing").[2]

9.     On July 12, 2023, the Court conducted the Sale Hearing and approved the APA, which was memorialized by the entry of the *Order (I) Authorizing and Approving (A) the Sale of Substantially All of The Debtors' Assets Free and Clear of All Liens, Claims, And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts and Unexpired Leases in Connection Therewith, And (II) Granting Related Relief* [ECF No. 1654].[3]

10.    The transaction contemplated by the APA closed on July 31, 2023.[4]

11.    As permitted by the APA and the Sale Order, the Buyer delivered notice to the Debtors that it will not acquire, via assumption and assignment, in connection with the APA, the Rejected Agreements (as defined below).

### III.     Relief Requested and Basis Therefor

12.    The Debtors seek to reject the executory contracts set forth on **Exhibit "B"** to this Motion (the "Rejected Contracts") and the unexpired leases set forth on **Exhibit "C"** to this

---

[2] On June 30, 2023, the Debtors filed the *Amended Notice of Auction Cancellation and Successful Bidder* [ECF No. 1556] to disclose the date and time of the Sale Hearing.

[3] The Court subsequently entered the *Amended Order (I) Authorizing and Approving (A) the Sale of Substantially All of The Debtors' Assets Free and Clear of All Liens, Claims, And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts and Unexpired Leases in Connection Therewith, And (II) Granting Related Relief* [ECF No. 1658], which amended Exhibit B thereto.

[4] *See Notice Sale Closing* [ECF No. 1750] filed on July 31, 2023.

Motion (the "Rejected Leases" and together with the Rejected Contracts, the "Rejected Agreements") as of the Rejection Date. As noted above, the Buyer notified the Debtors that it does not intend to acquire the Rejected Agreements in connection with the APA. Because all of the Debtors' ongoing business operations have been sold to the Buyer in connection with the APA, the Debtors have no need for the Rejected Agreements. The Rejected Contracts generally include vendor, supplier, service, and employment contracts. The Debtors have stopped performing on those contracts and have stopped accepting performance from the applicable counterparty to those contracts.

13.     With respect to the Rejected Leases, the Debtors no longer need the applicable leased premises as the Debtors have sold their ongoing business operations to the Buyer.

14.     Accordingly, the Debtors believe that the Rejected Agreements should be rejected, effective as of the Rejection Date, in order to avoid potentially incurring additional expenses related to agreements and leases that provide no material benefit to the Debtors and their estates.

15.     Section 365(a) of the Bankruptcy Code allows a debtor, subject to approval of the bankruptcy court, to assume or reject any unexpired lease or executory contract. *See Stewart Title Guar. Co. v. Old Republic Nat'l Title Ins. Co.*, 83 F.3d 735, 741 (5th Cir. 1996); *In re TOUSA, Inc.*, 14-12067, 2015 WL 1346098, at *5 n. 3 (11th Cir. Mar. 26, 2015) (in dicta). "'This provision allows a [debtor] to relieve the bankruptcy estate of burdensome agreements which have not been completely performed.'" *Stewart Title,* 83 F.3d at 741 (quoting *In re Murexco Petrol., Inc.*, 15 F.3d 60, 62 (5th Cir. 1994)). A debtor's decision to assume or reject an unexpired lease or executory contract is subject to the "business judgment" test. *Byrd v. Gardiner, Inc. (In re Gardinier, Inc.)*, 831 F.2d 974, 976 n.2 (11th Cir. 1987); *In re Surfside Resort and Suites, Inc.*, 325 B.R. 465, 469 (Bankr. M.D. Fla. 2005); *In re Weaver Oil Co., Inc.*, 2008 WL 8202063 (Bankr. N.D. Fla. 2008); *In re Colony Beach & Tennis Club Ass'n, Inc.*, 2010 WL 746708, at *3 (M.D.

Fla. Mar. 2, 2010). The sole inquiry is whether assumption or rejection will benefit this estate. *See Id.*

16.     In applying the "business judgment" test, courts show great deference to a debtor's decision to assume or reject an unexpired lease or executory contract. *See In re Colony Beach & Tennis Club Ass'n, Inc.*, 2010 WL 746708, at *3 ("A court may not substitute its judgment for that of a debtor unless the debtor's decision that 'rejection will be advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, whim, or caprice.'") (quoting *Surfside Resort and Suites*, 325 B.R. at 469 (internal citations omitted); *Summit Land Co. v. Allen (In re Summit Land Co.)*, 13 B.R. 310, 315 (Bankr. D. Utah 1981) (absent extraordinary circumstances, court approval of debtor's decision to assume or reject an unexpired lease "should be granted as a matter of course"). As long as the decision to assume or reject is a reasonable exercise of business judgment, courts should approve the assumption or rejection of an unexpired lease or executory contract. *See, e.g., NLRB v. Bildisco and Bildisco*, 465 U.S. 513, 523 (1984); *Group of Institutional Investors v. Chicago M. St. P. & P. R. R. Co.*, 318 U.S. 523 (1943).

17.     The Debtors, with the assistance of their advisors and at the direction of the Buyer, have determined that there is no net benefit that is likely to be realized from the Rejected Agreements. Absent rejection, the Debtors believe that the Rejected Agreements will continue to burden the Debtors' estates with substantial administrative expenses at a critical time when the Debtors are making concerted efforts to preserve liquidity and wind-down following the sale of the Debtors' business through the consummation of the APA and proposal of a chapter 11 plan. Rejecting the Rejected Agreements will help ease the Debtors' cash burn and increase the Debtors' liquidity as the Debtors winddown and transfer their remaining operations pursuant to the APA. Indeed, the Debtors believe that rejecting the Rejected Agreements will result in meaningful savings to their estates.

18.     For all of the foregoing reasons, the Debtors have decided, in the exercise of their sound business judgment, to reject the Rejected Agreements.    Accordingly, the Debtors respectfully request that the Bankruptcy Court authorize the rejection of the Rejected Agreements pursuant to section 365(a) of the Bankruptcy Code effective as of the date of this Motion.

## **Request For Waiver of Stay**

19.     To implement the foregoing, the Debtors seek a waiver of any stay of the effectiveness of the order approving this Motion.  Pursuant to Bankruptcy Rule 6004(h), any "order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."  The Debtors submit that the relief requested in this Motion is necessary to avoid immediate and irreparable harm to the Debtors. Accordingly, for the reasons set forth herein, the Debtors submit that ample cause exists to justify a waiver of the 14-day stay imposed by Bankruptcy Rule 6004(h), to the extent applicable.

20.      To implement the foregoing immediately, the Debtor respectfully requests a waiver of the notice requirements of Bankruptcy Rule 6004(a) to the extent that they are deemed applicable.

## **Debtors' Reservation of Rights**

21.     The Debtors may have claims against the counterparties to the Rejected Agreements arising under, or independently of the Rejected Agreements.  The Debtors do not waive such claims by the filing of this Motion or by the rejection of the Rejected Agreements.

22.     Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtors; a waiver of Debtors' rights to dispute any claim; or an approval, assumption, or rejection of any agreement, contract, lease, or sublease under section 365 of the Bankruptcy Code except as expressly set forth herein.

**WHEREFORE,** the Debtors respectfully request entry of an Order in the form attached

hereto as **Exhibit "A"** (i) approving the rejection of the Rejected Agreements effective as of the

Rejection Date; and (ii) granting such other relief as is just and proper.

Dated: July 31, 2023                                    Respectfully submitted,
      Miami, Florida

                                                        */s/ Michael J. Niles*

George A. Davis (admitted *pro hac vice*)                Jordi Guso
Tianjiao ("TJ") Li (admitted *pro hac vice*)            Florida Bar No. 863580
Brian S. Rosen (admitted *pro hac vice*)                Michael J. Niles
Jonathan J. Weichselbaum (admitted *pro hac vice*)      Florida Bar No. 107203
**LATHAM & WATKINS LLP**                                **BERGER SINGERMAN LLP**
1271 Avenue of the Americas                             1450 Brickell Avenue, Suite 1900
New York, NY 10020                                      Miami, FL 33131
Telephone: (212) 906-1200                               Telephone: (305) 755-9500
Email: george.davis@lw.com                              Email:  jguso@bergersingerman.com
       tj.li@lw.com                                 mniles@bergersingerman.com
       brian.rosen@lw.com
       jon.weichselbaum@lw.com

 – and –

Andrew D. Sorkin (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 20004
Telephone:  (202) 637-2200
Email:  andrew.sorkin@lw.com

 – and –

Whit Morley (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email:  whit.morley@lw.com

*Co-Counsel for the Debtors*

# EXHIBIT A

## Proposed Order

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No.: 22-17842-PDR |
| Debtors. | (Jointly Administered) |
| _____/ | |

**ORDER GRANTING DEBTORS' ELEVENTH OMNIBUS MOTION FOR ENTRY OF AN ORDER AUTHORIZING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

**THIS MATTER** came before the Court on _____, 2023 at _____

a.m./p.m., in Fort Lauderdale, Florida, upon the *Debtors' Eleventh Omnibus Motion for Entry of*

*an Order Authorizing the Rejection of Certain Executory Contracts and Unexpired Leases* (the

"Motion") [ECF No. _____] filed by the above-captioned debtors and debtors-in-possession

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

(collectively, the "Debtors"). The Motion seeks authority to reject certain executory contracts and unexpired leases with rejection of such executory contracts and unexpired leases to be effective as of July 31, 2023. The Court has jurisdiction over the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). The relief requested in the Motion is in the best interests of the Debtors, their estates, and their creditors. Proper and adequate notice of the Motion and the hearing thereon has been given and no other or further notice is necessary. Accordingly, based on the entire record of the hearing on the Motion, it is

ORDERED that:

1.      The Motion is **GRANTED** as provided herein.

2.      The Debtors' rejection of the Rejected Contracts[2] set forth on **Exhibit "B"** of the Motion is **APPROVED**, effective as of July 31, 2023, pursuant to 11 U.S.C. § 365(a).

3.      The Debtors' rejection of the Rejected Leases set forth on **Exhibit "C"** of the Motion is **APPROVED**, effective as of July 31, 2023, pursuant to 11 U.S.C. § 365(a).

4.      **ANY PROOF OF CLAIM FOR DAMAGES ARISING FROM THE REJECTION MUST BE FILED WITH THE COURT ON OR BEFORE THE LATEST OF: (I) THE TIME FOR FILING A PROOF OF CLAIM PURSUANT TO BANKRUPTCY RULE 3003(c)(3); (II) 30 DAYS AFTER THE ENTRY OF THE ORDER COMPELLING OR APPROVING THE REJECTION OF THE CONTRACT OR LEASE; OR (III) 30 DAYS AFTER THE EFFECTIVE DATE OF THE REJECTION OF THE CONTRACT OR LEASE.**

5.      The Court retains jurisdiction over any matter or dispute arising from or relating to the implementation of this Order.

---

[2] All capitalized terms used herein shall have the same meaning ascribed to them in the Motion.

12326217-1

# # #

Submitted by:
Jordi Guso, Esq.
Michael J. Niles, Esq.
BERGER SINGERMAN LLP
1450 Brickell Avenue, Ste. 1900
Miami, FL  33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340
Email:  jguso@bergersingerman.com
Email:  mniles@bergersingerman.com

*(Attorney Guso is directed to serve this order upon all non-registered users who have yet to appear electronically in this case and file a conforming certificate of service.)*

3

# **EXHIBIT B**

## **Rejected Contracts**

**Exhibit "B"**

**Rejected Contracts**

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Penske Truck Leasing | 2675 Morgantown Rd Reading PA 19607 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 29, 2021 |
| 14 West, LLC | 1701 Pearl St Ste 4 Waukesha WI 53186-5600 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated November 12, 2020 |
| A.L. George LLC | Austin George 1 Link Drive Binghampton NY 13904 | Vital Pharmaceuticals, Inc. | Non-Exclusive Distribution Agreement, dated February 04, 2021 |
| AB InBev UK Limited | Bureau 90 Fetter Ln London EC4A 1EN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 22, 2019 |
| Ace Tools Co., Ltd. | R.235 Building A Mingxi Industrial Park Huaide South Road Fuyong Town Shenzhen City Bao'an District 518103 China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 10, 2020 |
| ACIBG, Corp. | 5 Victoria Hts East Aurora NY 14052 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 26, 2021 |
| Active Threat Response, LLC - Michael Mcbride | info@atresponse.org | Vital Pharmaceuticals, Inc. | Vistor Non-Disclosure Agreement, dated October 18, 2019 |
| Adept Payments, Inc. | 4590 E Thousand Oaks Blvd # 215 West Lake Vlg CA 91362 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated February 18, 2019 |
| Advance Aesthetic | 2/120 Bang Lamung Nong Prue Chonburi 20150 Thailand | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality & Non-Circumvention Agreement, dated August 01, 2016 |
| Agora Lab, Inc. | 2804 Mission College Blvd Santa Clara CA 95054 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated November 06, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Airgas USA, LLC | 3737 Worsham Avenue Long Beach CA 90808 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated August 31, 2019 |
| Aker BioMarine Antarctic US LLC | 707 So. Grady Way Suite 600 Renton WA 98057 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 28, 2020 |
| Alabama Crown Distributing Co. | 1330 Corporate Woods Drive Alabaster AL 35007 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 18, 2019 |
| Alanic International Corp. | 8730 Wilshire Blvd Penthouse Beverly Hills CA 90211 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 07, 2020 |
| Albertsons Companies, LLC | 251 E Parkcenter Blvd Boise ID 83706 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Mutual Nondisclosure Agreement, dated October 11, 2018 |
| Albreco, Inc. | 1040 Technecenter Dr. Millford OH 45150 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 08, 2020 |
| ALD Group Limited | ALD Building No. 2 Industrial 3rd Road Shiyan Town Bao'an District Shenzen China | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated June 22, 2021 |
| Alexandra Belli | alexandra.belli_v@bangenergy.com | Vital Pharmaceuticals, Inc. | Confidentiality and Non-Disclosure Agreement, dated December 22, 2021 |
| Alexandra Soto | 7224 SW 101 Ct Miami FL 33173 | Vital Pharmaceuticals, Inc. dba VPX/REDLINE | Letter re: Notice of Violation of Non Disclosure, Non-Compete, Confidentiality Agreement, dated October 26, 2022 |
| Alexia Admor French Designer Group LTD | 1385 Broadway Suite 310 New York NY 10018 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement |
| Allen Lund Company LLC | 4529 Angeles Crest Highway Suite 300 La Canada CA 91011 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated July 29, 2021 |
| Allied Waste Transportation (Republic Services) | 4811 W Lower Buckeye Phoenix AZ 85043 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated November 18, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Ally Financial | 500 Woodward Ave Detroit MI 48226 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated June 20, 2017 |
| ALNA Packaging Co., Ltd. | 12922 115 Avenue Surrey BC V3R 0E2 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated March 02, 2022 |
| Alnost Guatemala S.A. | 10 Aveninda 12-60 Zona 14 Edificio Avita Apartmento 3C Torre Sur Guatemala | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated August 11, 2021 |
| Altius Logística Internacional Peru S.A.C. | Avenida Jorge Chavez No 631 Piso 4 Miraflores Lima 15074 Peru | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated September 30, 2021 |
| Alturna-Tech Inc | 2300 Glades Road, Suite 302E Boca Raton FL 33431 | Vital Pharmaceuticals, Inc. dba Bang Energy | Mutual Non-Disclosure Agreement, dated January 01, 2020 |
| American Clinical Solutions, LLC | 2424 N Federal Highway Suite 455 Boca Raton FL 33431 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated November 20, 2019 |
| American Soy Products, Inc. | 1474 North Woodland Drive Saline MI 48176 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Non-Disclosure & Confidentiality Agreement, dated November 01, 2017 |
| Aminolabs Group NV | Research Campus 6 Hasselt 3500 Belgium | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated November 19, 2018 |
| AnaBio Technologies LTD | 11 Herbert Street Dublin CO D02RW27 Ireland | Vital Pharmaceuticals, Inc. dba VPX | Confidentiality & Non-Circumvention Agreement, dated May 07, 2018 |
| Andler Packaging Corporation | 6630 NW 16th Terrace Fort Lauderdale FL 33309 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated December 12, 2019 |
| Andrew Richard Blakely | 3 Bancroft Lane Kings Hill West Malling Kent ME19 4BQ United Kingdom | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated February 15, 2019 |
| Anheuser-Busch, LLC | One Busch Pl St Louis MO 63118 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality Agreement, dated 2018 |
| Anheuser-Busch LLC | One Busch Place St. Louis MO 63118 | Vital Pharmaceuticals, | Confidentiality and Nondisclosure Agreement, dated December 03, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| | | Inc. d/b/a Bang Energy | |
| Anthony Ombrellaro (Insight Global) | c/o Insight Global 4170 Ashford Dunwoody Rd NE, Suite 250 Brookhaven GA 30319 | Vital Pharmaceuticals, Inc. | Vistor Non-Disclosure Agreement, dated October 16, 2019 |
| AP Sound, Inc., d/b/a All Pro Integrated Systems ("All Pro") | Attn: David Fanugao 806 Beverly Parkway Pensacola FL 32505 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 20, 2020 |
| Applied Food Sciences | Attn: Brian Happel 8708 S. Congress Ave STE B290 Austin, TX 78745 | Vital Pharmaceuticals, Inc., d/b/a VPX | Visit Non-Disclosure Agreement, dated October 10, 2019 |
| Aproz Sources Minerales SA | Routes des Riddes 327 Aproz CH-1994 Switzerland | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated September 17, 2021 |
| Arcs Network Cabling, LLC | 5639 Old Chapel Hill Rd. Durham, NC 27707 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated September 18, 2020 |
| Ark Transportation Ltd. | 17830 Englewood dr. #23 Cleveland OH 44130 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 21, 2021 |
| Armada Nutrition LLC | 4637 Port Royal Road Spring Hills TN 37174 | Vital Pharmaceuticals, Inc. dba VPX | Confidentiality & Non-Circumvention Agreement, dated September 05, 2017 |
| Arochi & Lindner S.C. ("A&L") | Insurgentes Sur  1605-Floor 20  Mexico City San José, Insurgentes 3900 Mexico | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT, dated October 03, 2018 |
| Arthur J. Gallagher Risk Management Services, Inc. | 2850 Golf Road, Rolling Meadows IL 63008 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 31, 2019 |
| Artisan Packaging Company LP | 291 West Wolf Street Harrisonburg VA 22802 | Vital Pharmaceuticals, Inc. | Confidential Disclosure Agrement, dated December 20, 2019 |
| Assemblies Unlimited Inc. | 141 Covington Dr. Bloomingdale IL 60108 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 28, 2020 |
| ASSTRA TRANS INC | 100 COREY AVE ST PETE BEACH NY 33706 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 04, 2021 |

4

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Atlantic Packaging, Inc. | 806 N. 23rd Street Wilmington NC 28405 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 06, 2019 |
| Attitude Sports Wear | Jammer Road, Talwara Mughlan, Saialkot, Pakistan 51311 info@attitude-sportswear.com attitudesportswear04@gmail.com | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 07, 2021 |
| Avanti Nutritional Laboratories, LLC | 14050 Palmetto Frontage Road Miami Lakes FL 33016 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Non-Disclosure & Confidentiality Agreement, dated July 26, 2017 |
| AZPack Property, LLC | 7255 S. Kyrene Road Suite 104 Tempe AZ 85283 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 01, 2018 |
| Baker Distributing Corporation | 395 N Shrewsbury Rd, N Clarendon, VT, 05759-9412 130 Orion Dr, Colchester, VT, 05446 | Vital Pharmaceuticals, Inc. | Non-Exclusive Distribution Agreement, dated June 11, 2021 |
| Bamko, LLC | Matthew Whiteley, Head of Sales 11620 Wilshire Blvd. Suite 610 Los Angeles CA 90025 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated October 09, 2019 |
| Bank of America Company | 100 North Tryon Street Charlotte NC 28255 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |
| Banning NV | Statenlaan 55 5223 LA Hertogenbosch Netherlands | Vital Pharmaceuticals, Inc. dba VPX/Redline | Non-Disclosure & Confidentiality Agreement, dated July 13, 2017 |
| Banuba ("Cyprus") Limited | Irina Abramova, Director 2nd Flat/Office 202 Nicosia 2003   Cyprus | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 04, 2020 |
| Barry-Wehmiller Design Group, Inc. | 8235 Forsyth Boulevard Clayton MO 63105 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Non-Disclosure Agreement, dated November 06, 2018 |
| Bavaria S.A. | Carrera 53 A No. 127-35 Bogota DC Columbia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Non-Disclosure Agreement, dated November 11, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| BDO USA, LLP | 515 E Las Olas Blvd 5th Floor Ft. Lauderdale FL 33301 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 28, 2020 |
| BearField B.V. | Herengracht 514 1017 CC Amsterdam   Netherlands | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated October 01, 2019 |
| Bebidas Poty Ltda. | Rodovia Abel Pinho Maia, Km 12,5 Potirendaba Distrito Industrial 15105 000 Brasil | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 16, 2021 |
| Becknell Properties | 4242 1st Avenue Suite D Lyons IL 60534 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Non-Disclosure Agreement, dated November 06, 2018 |
| Belvac Production Machinery, Inc. | Tony Lacey, Executive Strat. Growth 237 Graves Mills Road Lynchburg VA 24502 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 12, 2019 |
| Ben Beckmann | ben.beckmann_v@bangenergy.com | Vital Pharmaceuticals, Inc. | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 28, 2021 |
| Berlin Packaging L.L.C. | Attn: CFO & General Counsel 525 West Monroe Street Chicago IL 60661 | Vital Pharmaceuticals, d.b.a. VPX Sports | Mutual Confidentiality Agreement, dated March 08, 2017 |
| Berry Global | 800 E Horizon Dr. Henderson NV 89015 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 09, 2021 |
| Bevpac NZ (1996) Limited | PO Box 58348 Botany Aukland New Zealand | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 23, 2019 |
| Bigger than Life Advertising Inc. | 9380 Activity Rd Ste H San Diego CA 92126 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |
| BioNeutra North America Inc. | 9608- 25th Ave Edmonton Alberta T6N 1J4 Canada | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 25, 2020 |
| Bioneutra North America Inc. | 9608- 25th Ave Edmonton Alberta T6N 1J4 Canada | Vital Pharmaceuticals, Inc., d/b/a VPX Sport | Non-Disclosure Agreement, dated June 10, 2016 |

6

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| BioTrillion, Inc. | Savan Devani, CEO and Founder 338 Spear Street #29C San Francisco CA 94105 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 12, 2021 |
| Blake Consultants, Ltd. | Griffins Court, 24 - 32 London Road Newbury Berks RG14 1JX United Kingdom | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 09, 2020 |
| Board of Regents of the University of Oklahoma | 1401 Asp Avenue Room 109 Norman OK 73019 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Confidentiality Agreement |
| BofA Securities, Inc. | 100 North Tryon Street Charlotte NC 28255 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |
| Boosin Craft co., LTD. | Room 606, Building 10, Hejing Industrial Park, No. 895, Asian Games Avenue Shiji Town, Panyu District Guangzhou Guangdong China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |
| Bradley M. Braun, PH.D | 2816 E Robinson St. Orlando FL 33326 | Vital Pharmaceuticals, Inc., DBA VPX/Redline | Confidentiality Agreement |
| Branch Banking & Trust | P.O. Box 1290 Whiteville NC 28472 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated November 01, 2018 |
| Brand Packaging Group | 85 Price Parkway Farmingdale NY 11735 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 20, 2020 |
| Brian W. Armstrong | 7611 Coventry Woods Drive Dublin OH 43017 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality and Non-Solicitation Agreement, dated August 06, 2015 |
| Briem & Associates, LLC, d/b/a Briem Engineering | 4134 Rider Trail North Earth City MO 63045 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 23, 2019 |
| BrightFractl Inc., d/b/a Fractl | 601 N. Congress Ave. Suite 206 Delray Beach FL 33445 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 03, 2019 |
| British American Tobacco | Francisco I Madero 2750 Col Centro Monterrey | Vital Pharmaceuticals, | Confidentiality and Non-Disclosure Agreement, dated August 28, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Servicios SA de CV | Nuevo Leon   Mexico CP 64000 | Inc., d/b/a Bang Energy | |
| Britvic Soft Drinks Limited | Trystan Farnworth, Director of Convenience and Impulse Breakspear Park, Breakspear Way Hemel Hempstead Hertfordshire HP2 4TZ Great Britain | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated March 06, 2019 |
| Brooklyn Bottling of Milton NY, Inc. | 643 South Road Milton NY 12547 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 29, 2018 |
| Broward Paper & Packaging, Inc. | 1201 NE 45th Street Fort Lauderdale FL 33334 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 26, 2020 |
| BTG Spedition und Logistik GmbH | Siegfried Braun, Head of Road IZ NO Sud, Strasse 14 Objekt 32 2355 Wiener Neudorf   Austria | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 04, 2022 |
| Buske Lines, Inc. aka Buske Logistics | #7 West Gateway Commerce Center Drive Edwardsville IL 62025 | Vital Pharmaceuticals, Inc. dba Bang Energy | Non- Disclosure Agreement, dated October 22, 2018 |
| Buzzfeed, Inc. | 111 East 18th Street New York NY 10003 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 03, 2020 |
| C.H Robinson Worldwide, Inc. | 14701 Charlson Road Eden Prairie MN 55347 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 17, 2021 |
| California Natural Products | 1250 East Lathrop Road Lathrop CA 95330 | Vital Pharmaceuticals, Inc dba VPX | Mutual Confidentiality Agreement, dated March 30, 2017 |
| CANDY CO | 64 N. 1550 W. Lindon UT 84042 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 20, 2021 |
| Canon Solutions America, Inc. | One Canon Park Melville NY 11747 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 18, 2019 |
| Capsuline Inc | 3236 sw 30th Dania Beach FL 33312 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 08, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Capsuline inc DBA Ajix, Capscanada | 3236 sw 30th Dania Beach FL 33312 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 30, 2021 |
| Captive-8 Inc. | 421 7th Ave Suite 800 New York NY 10001 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 07, 2021 |
| Cargill, Incorporated | 15407 McGinty Road West Wayzata MN 55391 | Vital Pharmaceuticals, Inc. | Material Transfer and Mutual Confidentiality Agreement, dated September 14, 2018 |
| Carolina Beverage Group, LLC | 110 Barley Park Lane Mooresville NC 28115 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 19, 2021 |
| Castle Crow & Company, LLC | 101 Mission Street Suite 500 San Francisco CA 94105 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated October 19, 2017 |
| Catalent, Inc. | 14 Schoolhouse Road Somerset NJ 08873 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 16, 2021 |
| CCC NV, LLC | 937 Tahoe Boulevard, Suite 100 Incline Village NV 89451 | Vital Pharmaceuticals, Inc. | Non-Disclosure Agreement, dated February 14, 2017 |
| CCRS Warehousing & Logistics | 201 Second Street Kewaskum WI 53040 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | NonDisclosure Agreement, dated July 06, 2018 |
| CELEBRATION BRANDS LIMITED | 214 Spanish Town Road Kingston JAM | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated April 29, 2019 |
| Centennial Bank | Attn: David A. Druey 6300 NE 1st Avenue Fort Lauderdale FL 33334 | Vital Pharmaceuticals, Inc. dba VPX | Confidentiality Agreement, dated April 17, 2018 |
| Centric Brands, LLC | 28 Liberty St. New York NY 10005 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 29, 2020 |
| Ceva Freight Canada Corp. | 1880 Matheson Blvd E Mississauga ON L4W 0C2 CAN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| Chad M. Kersick, Ph.D. | 1401 Asp Avenue Room 109 Norman OK 73019 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Confidentiality Agreement |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Chas Seligman Distributing Co. | 10885 Clydesdale Way Walton KY 41094 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 30, 2019 |
| Chelsea F.C. | Fulham Rd London SW6 1HS UK | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 09, 2020 |
| Chelsea FC PLC | Stamford Bridge Fulham Road London SW6 1HS England | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Mutual Non-Disclosure Agreement Commercial Terms, dated September 11, 2020 |
| Chestnut Hill Technologies | Attn: John D."Jack" McCarthy 300 SE 2nd Street Ft. Lauderdale FL 33301 | Vital Pharmaceuticals, Inc., DBA Bang Energy | MUTUAL NON-DISCLOSURE AGREEMENT, dated December 12, 2019 |
| Christina Diaz | 2586 NW 94th Ave Coral Springs FL 33065 | Vital Pharmaceuticals, Inc. dba VPX/REDLINE | Letter re: Notice of Violation of Non Disclosure, Non-Compete, Confidentiality Agreement, dated October 26, 2022 |
| Chrysler Capital | 1601 Elm Street Suite 1400 Dallas TX 75201 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Non-Disclosure Agreement, dated September 21, 2018 |
| Cisco Systems, Inc. | 170 West Tasman Drive San Jose CA 95134-1706 | Vital Pharmaceuticals, Inc. | Mutual Non-Disclosure Agreement, dated August 26, 2020 |
| CITIBANK,N.A. | 388 Greenwich Street New York NY | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 20, 2021 |
| City Brewery LLC | 925 South Third Street La Crosse WI 54601 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 21, 2022 |
| City Brewing Company LLC | 5151 E Raines Road Memphis TN 38118 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated July 16, 2018 |
| City National Bank of Florida, Inc. | Boca del Mar Banking Center 7000 W Palmetto Park Road Suite 100 Boca Raton FL 33433 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Non-Disclosure & Confidentiality Agreement, dated August 24, 2016 |
| CK Afton Ridge II | 301 S. College St Charlotte NC 28202 | Vital Pharmaceuticals, Inc. dba VPX Sports | Non Disclosure Agreement, dated January 08, 2019 |
| Cleveroad | 2 Park Ave New York NY 10016 | Vital Pharmaceuticals, | Confidentiality & Non-Disclosure Agreement, dated July 31, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| | | Inc., d/b/a Bang Energy | |
| CliniExperts Services Private Limited | Unit 325 City Centre Mall Plot No 5 Dwarka Sector 12 New Delhi 110075 India | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 24, 2021 |
| Closure Systems International Inc | 7820 Innovation Boulevard Suite 100 Indianapolis IN 46278 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 23, 2019 |
| Cold Spring Brewery Company | 219 Red River Avenue N. Cold Spring MN 56320 | Vital Pharmaceuticals, Inc., d/b/a VPX | CONFIDENTIALITY & NON-CIRCUMVENTION AGREEMENT, dated July 09, 2018 |
| Cold Springs Brewery Company | 219 Red River Avenue N Cold Springs MN 56320 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 20, 2021 |
| Comcast Cable Communications Management, LLC | 1701 John F. Kennedy Boulevard Philadelphia PA 19103-2838 | Vital Pharmaceuticals, Inc. | Mutual Confidentiality and Nondisclosure Agreement, dated November 01, 2019 |
| Comedpra, LTDA. | Flormorado Empresarial Calle 117 #6a-60 Ofic 306 Bogota Colombia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 11, 2021 |
| Comercializadora Eloro S.A. | Carretera Mexico-Pachuca Km. 12.5 Rustica Xalostoc Ecatepec de Morelos Estado de Mexico 55340 Mexico | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 28, 2021 |
| Commerce Bancshares, Inc. | 1000 Walnut St Kansas City MO 64106 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 21, 2021 |
| Commerce Bank | 209 E Main Street California MO 65018 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 20, 2021 |
| Conectys Serv Telecom SRL Corp. | 1 Preciziei Bvd District 6 Bucharest 062202 Romania | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 29, 2020 |
| Connect Technology Group | 1734 Bluffview Lane Carrollton TX 75007 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Contract Pharmacal Corp | 165 Oser Avenue Hauppauge NY 17788 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 21, 2020 |
| Core-Mark International, Inc. | Suite 207, 3445-114th Ave. SE Calgary Alberta T2Z 0K6 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Cornerstone Systems, Inc. | 3250 Players Club Parkway Memphis TN 38125 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 20, 2022 |
| Costco Wholesale Japan, Ltd. | 3-1-4 Ikegami-Shincho Kawasaki-ku Kawasaki-shi Kanagawa 210-0832 Japan | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Creative Compounds, LLC | 600 Daugherty Street Scott City Missouri 63780 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated April 22, 2019 |
| Creative International | Moh Muslim Pura malkay kalan Sialkot Punjab 51310 Pakistan | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 05, 2020 |
| Credit Suisse Securities (USA) LLC | 80 State Street Albany NY 12207 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Crio Inversiones S.A. de C.V. | Urban Industrial Plan De La Laguna #14 Antiguo Cuscatlan La Libertad El Salvador | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 16, 2019 |
| CROWN Cork & Seal USA, Inc | 770 Township Line Rd Yardley PA 19067 | Vital Pharmaceuticals, Inc. | Nondisclosure Agreement, dated December 13, 2018 |
| CSOFT International | 501 Boylston St 10th Floor Boston  MA 02116 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 16, 2021 |
| Cumberland Farms, Inc. | 165 Flanders Road Westborough MA 01581 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated May 19, 2021 |
| Cushman & Wakefield of Florida, Inc. | Attn: Chris Metzger 225 NE Mizner Blvd Ste 300 Boca Raton FL 33432 | Vital Pharmaceuticals, Inc., d/b/a VPX/Redline | Confidentiality Agreement, dated May 31, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Cushman & Wakefield of Florida, LLC | Attn: Chris Metzger 225 NE Mizner Blvd Suite 300 Boca Raton FL 33432 | Vital Pharmaceuticals, Inc., d/b/a VPX/Redline | Confidentiality Agreement, dated May 31, 2018 |
| Cyxtera Cybersecurity | 2333 Ponce de Leon Blvd Suite 900 Coral Gables FL 33134 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 01, 2021 |
| Cyxtera Cybersecurity (AppGate) | 2333 Ponce De Leon Blvd Suite 900 Coral Gables FL 33134 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 01, 2021 |
| Cyxtera Cybersecurity Inc. dba Appgate | 2333 Ponce de Leon Blvd Suite 900 Coral Gables FL 33134 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 20, 2021 |
| Danone de Mexico S.A. de C.V. | Calle Mario Pani #400 Colonia Santa Fe Alcaldia Cuajimalpa De Morelos Ciudad de Mexico 05348 Mexico | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 28, 2019 |
| Danyiel Evans | 1121 Northwest 43 Terrace Fort Lauderdale FL 33313 | Vital Pharmaceuticals, Inc. | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 08, 2021 |
| Deibel Laboratories of FL, Inc. | 1315A NW 53rd Ave Gainesville FL 32609 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 31, 2021 |
| Deibel Laboratories of Florida, Inc. | 1315A NW 53rd Avenue Gainesville FL 32609 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated January 09, 2018 |
| Desert Sand Ventures, LLC | 3773 Howard Hughes Parkway Suite 500S Las Vegas NV 89169 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 25, 2022 |
| Diamond Beverages Oy | Ayritie 8 A Vanta Uusimaa 01510 Finland | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 11, 2020 |
| Dieck & Co. OHG | PorschestraSe 4 Huckelhoven 41836 Germany | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 09, 2019 |
| DigitizeYourBrand Inc. | 25255 Cabot Road Suite 116 Laguna Hills CA 92653 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 20, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Direct Connect Logistics | 314 West Michigan St Indianapolis IN 46202 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 16, 2021 |
| Disruption Labs and its affiliates, Inc | 8201 East Riverside Drive Suite 650 Austin TX 78744 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 24, 2021 |
| Disruption Labs and its affiliates, Inc. | 8201 East Riverside Drive Suite 650 Austin TX 78744 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated August 24, 2021 |
| Dongguan Panther Sporting Goods Co., Ltd. | A615 Hongxi Center No. 2 Nancheng Tai Yuk Road Dongguan Guangdong China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement |
| Dongguan Senlinbao hat&cap Industrial Co., Ltd. | 3rd Road of Xihu Shilong Town Dongguan City Guangdong Province China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement |
| Dove Wear | 302 SW 4th Street Ct. Dania FL 33004 | Vital Pharmaceuticals, Inc., DBA VPX/Redline | Confidentiality Agreement |
| DPS Holdings, Inc. | 5301 Legacy Drive Plano TX 75024 | Vital Pharmaceuticals, Inc., d/b/a Redline/VPX | Confidentiality Agreement, dated August 04, 2017 |
| Dr Signs Express, LLC, d/b/a FASTSIGNS DAVIE | 40 N.W. 3rd Street Suite 101 Miami FL 33128 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated November 20, 2019 |
| Dr. Maurizio Balestrino | DINOGMI University of Genova Largo Daneo 3 Genova IT | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 01, 2019 |
| Dr. Pepper Snapple Group | 6301 Legacy Drive Plano TX 75024 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Confidentiality Agreement, dated August 30, 2018 |
| Drinks Adviser Limited | Officepods 19 Unit 1 Cranford Business Centre Stillorgan Road Dublin 4 D04X6H0 Ireland | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated February 14, 2019 |
| Drudesk, LLC | 34G Bozhenko Str. Lutsk City 4301 Ukraine | Vital Pharmaceuticals, | Confidentiality & Non-Disclosure Agreement, dated June 15, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| | | Inc., d/b/a Bang Energy | |
| D-Trans LLC | 5933 NE Win Sievers Dr #105 Portland OR 97220 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| D-Zingers Manufactures, Inc. | 10701 Northwest 107th Ct Medley FL 33178 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 20, 2020 |
| Ecolab Inc. | 1 Ecolab Place St. Paul MN 55102 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 15, 2019 |
| Econocomm Inc., d/b/a Mobile Communications | 3733 NW 16th St. Lauderhill FL 33316 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement |
| Edward Utley Jr., Inc. | P.O. Box 382 Henderson KY 42420 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated November 01, 2019 |
| EFL Group | 1975 Linden Blvd. Suite 200 Elmont NY 11003 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated September 30, 2020 |
| EGE Trading LLC., d/b/a 1SOCK2SOCK | Maltepe Turkey Litros Yolu/yol Sok. No:3 D:1/C Istambul 34010 Turkey | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 18, 2021 |
| Engineered Tax Services, Inc. | 303 Evernia Street #300 West Palm Beach FL 33401 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated February 11, 2019 |
| Entercom Florida, LLC d/b/a WKIS-FM | 8300 NE 2nd Ave Suite 200 Miami FL 33138 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Event Sponsorship Agreement (Food and Non-Alcoholic Beverage Sampling), dated December 17, 2019 |
| Entertainment Outfitters, LLC., d/b/a E.O.I. | 14 Schoolhouse Road Somerset NJ 08873 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated December 15, 2021 |
| EPAC Miami, LLC | 3600 NW 59th St Miami FL 33142 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |

15

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| EPAC Miami, LLC. | 3600 NW 59th Street Miami FL 33142 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement |
| EPIK Brands Pty Ltd. | Ste 306 30-36 Bay St Double Bay NSW 2028 Australia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated May 19, 2019 |
| Esposito Intellectual Enterprises LLC | 750 3rd Ave 11th Fl New York NY 10017 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Euler Hermes | 100 Red Brook Blvd Owing Mills MD 21117 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 29, 2021 |
| Euler Hermes North America Insurance Company | 800 Red Brook Blvd. Owings Mills MD 21117 | Vital Pharmaceuticals, Inc. | CONFIDENTIALITY AGREEMENT, dated June 13, 2018 |
| Eurofins MET Laboratories | 914 W Patapsco Ave Baltimore MD 21230 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Eusere Regulatory Services | Kitiniitynkatu 2 C 35 33850 Tampere Finland | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 15, 2020 |
| Evans Transportation Services, Inc | 21755 Gateway Rd Brookfield WI 53045 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 20, 2021 |
| Everman Trade Center, L.P. | 5950 Berkshire Lane Suite 900 Dallas TX 75225 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated May 01, 2019 |
| EverWest Real Estate Investors, LLC. | 1099 18th Street Suite 2900 Denver CO 80202 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated November 30, 2021 |
| EVOLUTION LOGISTICS CORP. | 9800 NW 100 Road Suite #1 Medley FL 33178 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 02, 2021 |
| Evoqua Water Technologies LLC | 210 Sixth Avenue Suite 3300 Pittsburgh PA 15222 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated January 07, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Extreme Decorations, Corp. | 14361 SW 120th St. Suite 104 Miami FL 33186 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 28, 2020 |
| F.C.S. Industrial Services, Inc. | 6917 Narcoossee Road Suite 708 Orlando FL 32822 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 01, 2020 |
| Farah Group Company SRL | Calle Pidagro No. 25 El Millon Santo Domingo Dominican Republic | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated August 24, 2021 |
| FARO IMP EXP DIST LTDA. | Rua Cesar Augusto Dalcoquio 5001 sala 7A Itajai SC 88311-500 Brazil | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 01, 2021 |
| Favour Sports | Bismillah Chowk Pasrur Road Sialkot 51310 Pakistan | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 10, 2020 |
| Film Source International | 3301 Gateway Centre Blvd. Pinellas Park FL 33782 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated October 14, 2020 |
| Fish Collection Inc. | 20340 NW 15 Ct. North Miami FL 33179 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement |
| Florida Aquastore, Inc. | 4722 N.W. Boca Raton Blvd Suite C-102 Boca Raton FL 33431 | Vital Pharmaceuticals, Inc. d/b/a Bang Energy | Confidentiality and Nondisclosure Agreement, dated October 27, 2020 |
| Florida Drilling, Inc. | Matthew T. Davidson, Esq., 7733 Hooper Road West Palm Beach FL 33411 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Florida Drilling, Inc. | Matthew T. Davidson, Esq., 7733 Hooper Road West Palm Beach FL 33411 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 08, 2020 |
| Florida Supplement, L.L.C. | 10301 Commerce Parkway Miramar FL 33025 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated October 14, 2017 |
| FLP LLC | Matthew T. Davidson, Esq., 2405 S. Roosevelt Street Tempe AZ 85282 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 08, 2021 |

17

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Flush Fitness Pty Ltd. | 288 Lorimer Street Port Melbourne VIC 3207 Australia | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality & Non-Circumvention Agreement, dated August 18, 2016 |
| Fona International Inc. | 1900 Averill Road Geneva IL 60134 | Vital Pharmaceuticals, Inc. DBA VPX | Mutual Confidentiality Agreement, dated February 12, 2019 |
| FORZA Industries Ltd. | Forza Technology Centre 4&5 Javelin Enterprise Park Ashford Kent TN248DE300 UK | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 20, 2018 |
| Freight Essentials LLC/CEO | 1830 S. Ocean Drive Unit 4808 Hallandale Beach FL 33009 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 13, 2021 |
| Freyr | 150 College Rd W Ste 102 Princeton NJ 08540 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated August 03, 2018 |
| Freyr, Inc. | 150 College Rd W Ste 102 Princeton NJ 08540 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Nondisclosure Agreement, dated August 13, 2018 |
| Friaaz AZ | CMS Sialkot Sialkot 51310 Pakistan | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated August 24, 2020 |
| Frontier Equity, LLC | 5950 Berkshire Ln Ste 900 Dallas  TX 75225 | Vital Pharmaceuticals, Inc., DBA Bang Energy | NON-DISCLOSURE & CONFIDENTIALITY AGREEMENT, dated October 15, 2019 |
| Future Perfect Worldwide, Inc. | Michael G. Levine 3315 Berkmar Drive Suite 2A Charlottesvile VA 22901 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Non-Exclusive Right to Represent & Fee Agreement, dated December 12, 2018 |
| GDP Global Drinks Partnership GmbH ("GDP") | Marien Strasse 17 Munich 82319 Germany | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated February 26, 2019 |
| Gelhlen Schols Logistics | Steenbergstraat 31 Kerkade AB 6465 Netherlands | Vital Pharmaceuticals, Inc. | Non-Disclosure Agreement, dated January 01, 2018 |
| GEMCAP Investments, LLC | 7570 NW 14th Street, Suite 106-B Miami FL 33126 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy | Confidentiality And Non-Disclosure Agreement, dated December 07, 2019 |
| General Transport, Inc. | 1100 Jenkins Blvd. Akron OH 44306 | Vital Pharmaceuticals, | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |

18

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| ("General Transport") | | Inc., DBA Bang Energy | |
| General Transport, Inc. ("General Transport") | 1100 Jenkins Blvd. Akron OH 44306 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 25, 2020 |
| General Transport, Inc. ("General Transport") | 1100 Jenkins Blvd. Akron OH 44306 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 25, 2020 |
| Genesis Global Recruiting, Inc. ("Genesis") | 3000 Southwest 148 Avenue 116 Miramar FL 33027 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 01, 2020 |
| Gintzler Graphics, Inc ("Gintzler Graphics") | 100 Lawrence Bell Drive Buffalo NY 14221 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 14, 2021 |
| Givaudan Flavors Corporation ("Givaudan Flavors") | 1199 Edison Drive, Cincinnati OH 45216 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated January 20, 2022 |
| Givaudan Flavors Corporation ("Givaudan Flavors") | 1199 Edison Drive, Cincinnati OH 45216 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated November 11, 2020 |
| Glanbia Nutritionals Inc. ("Glanbia") | 5500 Nobel Drive Suite 250 Fitchburg WI 53711 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated May 20, 2019 |
| Glazer Beer and Beverage, LLC ("Glazer") | Attn: Phil Meacham 14911 Quorum Drive, Suite 200 Dallas, TX 75254 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated October 18, 2019 |
| Globalbev Bebidas e Alimentos SA ("Globalbev Bebidas") | Attn:  Bernardo Lobato Fernandes Rua Ministro Orozimbo Nonato 102, Vila da Serra Vila da Serra, , MG, CNPJ 04175027/0001-76 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated September 21, 2021 |
| Globalbev Bebidas e Alimentos SA (Globalbev Bebidas) | Attn:  Bernardo Lobato Fernandes Rua Ministro Orozimbo Nonato 102 Vila da Serra, , MG, CNPJ : 04175027/0001-76 Nova Lima | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated September 21, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| GNC (Shanghai) Trading Co. Ltd. | c/o GNC Holdings, Inc. 75 Hopper Pl, Pittsburgh, PA 15222 | Vital Pharmaceuticals, Inc. | Mutual Nondisclosure Agreement, dated November 09, 2018 |
| Golub Corporation | 461 Nott Street Schenectady NY 12308 | Vital Pharmeceuticals, Inc., DBA VPX Sports | Confidential Service Agreement, dated September 03, 2019 |
| GoodCat, LLC. | 1440 Rail Head Blvd. Suite 5 Naples FL 34110 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated August 18, 2021 |
| Grant Thorton, LLP | 1301 International Pkwy #300 Fort Lauderdale FL 33323 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement |
| Graphic Packaging International, LLC | 1500 Riveredge Parkway Suite 100 Atlanta GA 30328 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 16, 2019 |
| Great Lakes Label, LLC | 910 Metzgar Ct NW Comstock Park MI 49321 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated November 16, 2021 |
| Green Bay Packaging Inc. | 1700 North Webster Ct Green Bay WI | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 13, 2022 |
| Gregg B. Fields, Ph.D. | 5353 Parkside Drive Jupiter FL 33458 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement |
| Greyson Technologies, Inc. | 6350 N. Andrews Ave. Suite 200 Fort Lauderdale FL 33309 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 17, 2019 |
| Grocery Corporation Pty Limited | 22 Darley Road Suite 28 Manly NSW 2095 AU | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 17, 2019 |
| GRUPO JUMEX, S.A. de C.V. | Carretera Mexico-Pachuca Km. 12.5 Rustica Xalostoc Ecatepec de Morelos Estado de Mexico 55340 Mexico | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 28, 2021 |
| GUANGDONG -HONG KONG SMART PRINTING (GZ)CO.,LTD | No. 9 Baihesan Rd East area of the Economic Technology Development Zone of Guangzhou China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 21, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| H.B. Fuller Company - Michael Anderson | 1200 Willow Lake Blvd St. Paul, MN 55110-5146 | Vital Pharmaceuticals, Inc. | Vistor Non-Disclosure Agreement, dated September 26, 2019 |
| Harboes Bryggeri A/S | Spegerborgvej 14 4230 Skaelkor Denmark | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 21, 2021 |
| Harboes Bryggeri AS | Spegerborgvej 14 Skaelskor 4230 Denmark | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated April 01, 2019 |
| Hellay Australia Pty Ltd. | 8/9 Monterey Rd Dandenong VIC 3175 Australia | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated May 07, 2018 |
| Hemberga Dryckesgrossisten AB | Frihamnsgatan 28 115 56 Stockholm Sweden | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Hitachi Capital America Corp. | 251 Little Falls Dr Wilmington DE 19808 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 03, 2020 |
| Hi-Tech Pharmaceuticals Inc. | 6015-B Unity Drive Norcross GA 30071 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement, dated January 20, 2015 |
| HM Capital Partners | 200 Crescent Court Suite 1600 Dallas TX 75201 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Non-Disclosure & Confidentiality Agreement, dated March 01, 2021 |
| Hormel Foods Corporation | c/o Century Foods International 400 Century Court Sparta WI 54656 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated March 29, 2018 |
| Horseshoe Beverage Co. | 590 Enterprise Drive Neenah WI 54956 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated July 17, 2018 |
| Horseshoe Beverage Company ("Horseshoe"), LLC | 1101 Moasis Dr Little Chute WI 54140 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 06, 2020 |
| Houchens Industries | 700 Church Street Bowling Green KY 42101 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 25, 2021 |
| Hubei ORG Packaging Co., Ltd | No. 69 of Guishan Road Yangtz River Industrial Park Xianning City Hubei Province China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confindentiality and Non-Disclosure Agreement, dated October 27, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Hurley Sports | 741 Street #2 Puran Nagar Paris Road Sialkot Punjab 51310 Pakistan | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 15, 2020 |
| Hybrid Shipping and Logistics LLC | 11552 NW 87TH PL Hialeah FL 33018 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 07, 2021 |
| I.PALIOURIS MON.EPE Trading as Premium Brands | Vouliagmenis Ave 538 Athens 17456 Greece | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 20, 2021 |
| Icon International, Inc. | Clarence V. Lee III One East Weaver Street Greenwich CT 06831 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 18, 2020 |
| IGHTY SUPPORT, LLC | 1509 W Hebron Pkwy Ste 120 Carrollton TX 75010 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |
| ImagiNutrition, Inc | Anthony L. Almada 32565 Golden Lantern Ste B, PMB 477 Dana Point CA 92629 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Nunc Pro Tunc Confidentiality and Non-Disclosure Agreement, dated September 21, 2018 |
| IMG Worldwide, LLC | 150 Alhambra Circle, Suite 950 Coral Gables FL 33134 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 15, 2020 |
| Industrial Power Truck Leasing, LLC, d/b/a Industrial Power Truck & Equipment | Peter Cippari 712 N. Beach St. Fort Worth TX 76111 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 14, 2019 |
| Ingram Micro Inc. | 3351 Michelson Drive Suite 100 Irvine CA 92612 | Vital Pharmaceuticals, Inc dba VPX | Non-Disclosure Agreement, dated September 18, 2018 |
| Integrated Technology Services | 4980 NW 165th St., Unit A-7 Miami Gardens FL 33014 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |
| Intermountain Business Forms, Inc. | Candece Hadley 22 North 1400 West Centerville UT 84014 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 09, 2020 |
| International Management Group | Luis Rodriguez 150 Alhambra Circle, Suite 950 Coral Gables FL 33134 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| International Paper Company | Veronica Salazar, Account Manager 6400 Poplar Ave. Memphis TN 38197 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 06, 2020 |
| Inversiónes Reyes Pericon | Calle Topater #1105 Urb Illampu El Alto Bolivia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confindentiality and Non-Disclosure Agreement, dated December 08, 2021 |
| IQ Formulations, LCC | Jay Cohen 10151 N.W. 67th St. Tamarac FL 33321 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 29, 2019 |
| itelligence, Inc. | Timothy P. Breen, Chief Financial Officer 10856 Reed Hartman Highway Cincinnati OH 45242 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated February 26, 2019 |
| Ivanhoe Capital Advisors, LLC | 4405 Three Oaks Road Suite B Crystal Lake IL 60014 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality & Non-Circumvention Agreement, dated July 21, 2015 |
| J.B. Hunt Transport, Inc. | Melindsa Yeaman 615 J.B. Hunt Corporate Drive Lowell AK 72745 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 01, 2020 |
| James Dominique | 1441 Southwest 97th Ave Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Marketing Project X Confidentiality and Non-Disclosure Agreement, dated September 22, 2021 |
| Jason Aparcana | 9459 SW 18th St Miramar, FL 33025 | Vital Pharmaceuticals, Inc. | Marketing Project X Confidentiality and Non-Disclosure Agreement, dated September 30, 2021 |
| Jason Ellis | 32 Gingerwood Irvine CA 92603 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality Agreement, dated October 05, 2017 |
| Jasper Products, LLC | 3877 E 27th Street Joplin MO 64804 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Non-Disclosure & Confidentiality Agreement, dated April 08, 2016 |
| Javier D. Perez | 1018 Grove Park Circle Boynton Beach FL 33436 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Invention, Non-Disclosure, Non-Competition, And Non-Solicitation Agreement, dated October 09, 2017 |
| JB METROPOLIT AN DISTRIBUTOR | Robert Spiteri, Imports and Exports Manager 368-370 Newbridge Rd Moorebank NSW 2170 Australia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 10, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| S PTY LIMITED | | | |
| JDA Software Group Inc. | 15059 North Scottsdale Road Suite 400 Scottsdale AZ 85254 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated February 06, 2019 |
| JDA Software Group, Inc. | Reema Omeri 15059 North Scottsdale Road, Suite 400 Scottsdale AZ 85254 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated February 06, 2019 |
| Jeff Bloom | 3708 Somerset Drive Apt. 1 Seaford NY 11783 | Vital Pharmaceuticals, Inc., DBA VPX/Redline | Confidentiality Agreement |
| Jinan Erjin Import & Export Co., Ltd | Jinan Erjin Import & Export Co., Ltd. Licheng District Jinan City, Shandong Province China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 06, 2019 |
| JinJiang Simple Imp. & Exp. Co., Ltd. | No.230, Haibin Rd., Haibin Community, Xibin Town, Jinjiang City Jinjiang, Fujian, 362200 China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 10, 2020 |
| Jon Muir | 3665 Plum Creek Drive St. Cloud MN 56301 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement |
| JuanCarlos Wong II | 215 Castro Place Erie CO 80516 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 16, 2019 |
| Kaufman, Rossin & Co. | 2699 S. Bayshore Drive Miami FL 33133 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated February 26, 2019 |
| Keller Logistics Group Inc. | 24862 Elliott Rd. Defiance OH 43512 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 09, 2021 |
| Kentucky Eagle, Inc. | 2440 Innovation Drive Lexington KY 40511 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 30, 2019 |
| Ketone Labs, LLC | 2157 Lincoln Street Salt Lake City UT 84106 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 04, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Kevin Anderson & Associates Inc. | 1115 Broadway Floor 10 New York NY 10010 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 01, 2021 |
| Khalsa Transportation Inc. | 13371 South Fowler Ave Selma CA 93662 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 18, 2020 |
| KK Integrated Logistics, Inc. | 501 4th Avenue PO Box 396 Menominee MI 49858 | Vital Pharmaceuticals, Inc. | Confidential Stipulation and Order for Dismissal, dated June 08, 2015 |
| KMR Construction Management, Inc. | 10424 W State Road 84 Suite 10 Davie FL 33324 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 30, 2020 |
| Kolay Tun, d/b/a D.I., Brokerage | 40 Exchange Place Suite 2010 New York NY 10005 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidential Finder's Fee Agreement, dated January 24, 2017 |
| Konsey Tekstil ITH.IHR.SAN.T IC.LTD.STI | 1. Sk.Sariana Marmaris Mugla 48700 TR | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| Krista Ali | 11737 West Atlantic Blvd Apt 6 Coral Springs FL 33071 | Vital Pharmaceuticals, Inc. | Confidentiality and Non-Disclosure Agreement, dated November 03, 2021 |
| Kwangdong Pharmaceutical Ltd. | 85 Seochojungangro Seoul SK | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 19, 2021 |
| L Catterton Growth Managing Partner IV, Limited Partnership | 599 West Putnam Ave. Greenwich CT 06830 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 30, 2021 |
| L Catterton Management Limited | 599 W Putnam Ave Greenwich CT 06830 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated December 01, 2021 |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker 519 N D Street Lake Worth FL 33460 | Vital Pharmaceuticals, Inc. DBA VPX/Redline | Independent Contractor Non-Disclosure and Confidentiality Agreement |
| Layne Christensen Company | 1209 N Orange St Wilmington DE 19801 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 24, 2020 |

25

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Lazaro Diaz | c/o Fedex, 942 South Shady Grove Road, Memphis, TN 38120 | Vital Pharmaceuticals, Inc. dba VPX | Voter Non-Disclosure Agreement, dated October 30, 2019 |
| Lebolo Construction Management, Inc. | 2100 Corporate Drive Boynton Beach FL 33426 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated December 05, 2019 |
| Liangxi Li | 10871 NW 12th Place Weston FL 33322 | Vital Pharmaceuticals, Inc. | Confidential Employee Loan Agreement, dated April 06, 2018 |
| Linal, Inc. | 900-C River Street Windsor CT 06095 | Vital Pharmaceuticals, Inc. | Nondisclosure & Non-circumvention Agreement, dated May 05, 2016 |
| Link Logistics | 3400 NE 192 St. Suite 107 Aventura FL 33180 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated August 01, 2021 |
| Lithia Springs Holdings, LLC | 5 International Drive Suite 125 Rye Brook NY 10573 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 07, 2019 |
| LiveWorld, Inc. | 2105 South Bascom Ave #195 Campbell CA 95008 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 02, 2020 |
| Livingston International, Inc. | 425 South Financial Place Gateway Plaza Suite 3200 Chicago IL 60605 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated February 26, 2019 |
| Lloyd-James Plant Based Sales & Marketing | Suite 203-2780 Granville Street Vancouver BC V6H-3J3 Canada | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 12, 2018 |
| LMI Tech Systems, LLC | 4860 N. Royal Atlanta Drive Tucker GA 30084 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement |
| Lone Star Cable | 2340 E. Trinity Mills Ste. 300 Carrollton TX 75006 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement |
| Longbow Advantage USA, Inc. | 555 Briarwood Circle Suite 118 Ann Arbor MI 48108 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated January 30, 2019 |
| LSQ Funding Group, LLC | 2600 Lucien Way Ste 100 Maitland FL 32751 | Vital Pharmaceuticals, Inc. | Confidentiality & Non-Circumvention Agreement, dated April 06, 2015 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Lucozade Ribena Suntory Limited | 2 Longwalk Road Stockley Park Uxbrideg UB11 1BA UK | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement |
| Luis Caro | luis.caro_v@bangenergy.com | Vital Pharmaceuticals, Inc. | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 28, 2021 |
| Lunchbox Technologies Inc. | 1216 Broadway New York NY 10001 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated September 27, 2021 |
| Maceoo, LLC | 3722 S Las Vegas Blvd #2302 Las Vegas NV 89103 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 23, 2020 |
| Magic Leap, Inc. | 7500 West Sunrise Boulevard Plantation FL 33322 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated October 26, 2021 |
| Main Street Ingredients | 2340 Enterprise Avenue La Crosse WI 54603 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement |
| Main Street Ingredients | 2340 Enterprise Avenue La Crosse WI 54603 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Manufacturing, Confidentiality, and Non-Compete Agreement |
| Makers Nutrition | 315 Oser Ave Hauppauge NY 11788 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 05, 2021 |
| Manchester United Football Club Limited | Sir Matt Busby Way Old Trafford Manchester M16 0RA UK | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 09, 2021 |
| Mane Inc. | 2501 Henkle Dr. Lebanon OH 45036 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 29, 2021 |
| Manhattan Associates, Inc. | Bruce Richards, SVP and Chief Legal Officer 2300 Windy Ridge Parkway, 10th Floor, Atlanta, Georgia 30339 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated February 11, 2019 |
| ManTech Advanced Systems International Incorporated | 2251 Corporate Park Drive Herndon VA 20171 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 01, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Marcum, LLP | 450 East Las Olas Boulevard Ninth Floor Ft. Lauderdale FL 33301 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 11, 2020 |
| Marden-Kate, Inc. | 575 Underhill Blvd. Suite 222 Syosset NY 11791 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 09, 2020 |
| Mark Caporale | 21278 Calistoga Road Middletown CA 95461 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated October 18, 2017 |
| Marsh & McLennan Agency LLC, d/b/a Marsh & McLennan Insurance Agency LLC | 9171 Towne Centre Drive Suite 500 San Diego CA 92122 | Vital Pharmaceuticals, Inc. | Mutual Non-Disclosure Agreement, dated January 08, 2019 |
| Matchbox Mobile, Inc. | 10695 Dean Martin Drive USA Unit 1201 Las Vegas NV 89141 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 02, 2020 |
| Mathias Properties, Inc. | 5571 Bleaux Ave. Suite A Springdale AR 72764 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 09, 2020 |
| Matt Dunwoody | 4418 Shrewbury Pl Land O' Lakes, FL 34638 | Vital Pharmaceuticals, Inc. | Marketing Project X Confidentiality and Non-Disclosure Agreement, dated October 13, 2021 |
| Medisca Inc | 661 Route 3 Unit C Plattsburgh NY 12901 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 26, 2021 |
| Merieux NutriSciences Corporation | 111 East Wacker Drive #2300 Chicago IL 60601-4214 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated April 23, 2019 |
| Miami Apparel Group LLC | 8533 Franjo Rd Cutler Bay FL 33189 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Miami Flower Walls, LLC | 5846 S Flamingo Rd Cooper City FL 33330 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 06, 2020 |
| Michael Watson | 3848 Aspen Leaf Dr Boynton Beach, FL 33436 | Vital Pharmaceuticals, Inc. | CONFIDENTIALITY AND NON-DISCLOSURE |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| | | | AGREEMENT, dated November 16, 2021 |
| Micro Printing Inc. | 2571 Northwest 4th Court Fort Lauderdale FL 33311 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 03, 2020 |
| Midwest Assembly, Warehouse, & Distribution LLC | 5001 S River Road West Bend WI 53095 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | NonDisclosure Agreement, dated July 06, 2018 |
| Mike Schoeman | 320 Via Villagio Hypoluxo, FL 33462 | Vital Pharmaceuticals, Inc. | Vistor Non-Disclosure Agreement, dated October 31, 2019 |
| Milan Entertainment S.R.L | Via Aldo Rossi 8 Milan Milan 20149 Italy | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 10, 2022 |
| Milk Specialties Company dba Milk Specialties Global | Flying Cloud Drive Suite 500 Eden Prairie MN 55344 | Vital Pharmaceuticals, Inc. dba VPX Sports | Mutal Confidentiality and Non-Disclosure Agreement, dated June 03, 2016 |
| Mini Investments LLC | 6332 Galleon Dr Mechanicsburg PA | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 10, 2022 |
| MKA Quadrat GMBN | Attn: Alexandrea Schlosser Nibelungenweg 11-13, D-50996 Koln Germany | Vital Pharmaceuticals, Inc., DBA Bang Energy | Confidentiality and Non-Disclosure Agreement , dated March 03, 2019 |
| Molson Coors Brewing Company UK Limited D/B/A Molson Coors Beverage Company | 137 High Street Burton Upon Trent Staffordshire DE14 1JZ, England | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 11, 2020 |
| Monarq B.V. | Stargardlaan 1 1404 Bussum The Netherlands | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 14, 2021 |
| Murray Market Development Inc. | 6415 64th Street Delta BC V4K4E2 Canada | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 07, 2018 |
| Muxie Distributing Co. | Attn: Jeff Paolina  5120 Guernsey St.  Bellaire OH 43906 | Vital Pharmaceuticals, Inc., DBA VPX/Redline | Confidentiality and Non-Disclosure Agreement, dated December 14, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Najah Textile & Garments Ltd. | 158 South Khailkur National University Gazipur Bangladesh, | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| National Dry Company LTd. | 30 Arrow Road Toronto Ontario M9M 2L7 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 09, 2019 |
| Nature's Way Purewater Systems Inc. d/b/a US Hydrations | 164 Commerce Road Pittson  PA 18640 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 20, 2018 |
| Nemont Beverage Corporation | Tim Jennings, President 174 Mt Hwy 24 N Glasgow MT 59230 | Vital Pharmaceuticals, Inc. | Non-Exclusive Distribution Agreement, dated September 30, 2021 |
| NFP Property & Casualty Services, Inc. Sports | 500 West Madison Street Suite 2710 Chicago, IL 60661 | VItal Pharmaceuticals, Inc. dba VPX | Mutual Nondisclosure Agreement, dated January 07, 2016 |
| Nor-Cal Beverage Co., Inc. | 2286 Stone Blvd. West Sacramento CA 95691 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated May 06, 2016 |
| Novembal USA Inc. | 8606 W Ludlow Dr Peoria AZ 85381 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 27, 2022 |
| NutraSource, Inc. | 6309 Morning Dew Court Clarksville MD 21029 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated December 03, 2015 |
| Nutraveris Consulting | Siege Social 18C Rue du Sabot Ploufragan 22440 France | Vital Pharmaceuticals, Inc. dba VPX | Non- Disclosure & Confidentiality Agreement, dated March 31, 2016 |
| Nutrition Formulators, Inc. | Attn: Adolfo Graubard 14700 NW 60th Avenue Miami Lakes FL 33014 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Addendum to Manufacturing, Confidentiality, and Non-Compete Agreement |
| Nutritional Laboratories, Inc. | 2151 Logan Street Clearwater FL 33765 | Vital Pharmaceuticals, Inc., d/b/a/ VPX/REDLINE | Non-Disclosure/Confidentiality Agreement, dated July 19, 2017 |
| Nutroganics, Inc. | 6701 Democracy Boulevard Suite 300 Bethesda MD 20817 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement |
| Nuveen Global Investments, LLC | 333 W. Wacker Drive Chicago IL 60606 | Vital Pharmaceuticals, Inc., DBA Bang Energy | NON-DISCLOSURE & CONFIDENTIALITY AGREEMENT, dated October 21, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Nuveen Global Investments, LLC | 333 W. Wacker Drive Chicago IL 60606 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated October 14, 2019 |
| NV, LLC | 417 Batesville Rd Simpsonville SC 29681 | Vital Pharmaceuticals, Inc. dba VPX Sports | Subordination, Non-Disturbance and Attornment Agreement and Estoppel Certificate, dated March 14, 2019 |
| Oettinger Brauerei GmbH | Brauhausstr. 8 Dettingen 86732 Germany | Vital Pharmaceuticals, Inc, d/b/a Bang Energy | Confidentiality And Non-Disclosure Agreement, dated July 10, 2019 |
| One A LLC d/b/a One A Architechure | 2100 Corporate Drive Boynton Beach FL 33426 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 04, 2019 |
| OnHaskell I, LP | 14093 Balboa Blvd Sylmar CA 91342 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Non-Disclosure Agreement, dated January 17, 2019 |
| Oril, Inc. | 1850 82 Street Apartment 3H Brooklyn NY 11214 | Vital Pharmaceuticals, Inc, d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 15, 2020 |
| Ortho-Nutra, LLC | 103 Meirs Road Cream Ridge NJ 08514 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality and Material Transfer Agreement, dated June 14, 2017 |
| Osborne Distribuidora SA | Calle Salvatierra 6 Madrid 28034 Spain | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 15, 2020 |
| Oy Kopparberg Finland Ab | Tiilenpolttajankuja 5 A Vantaa 1720 Finland | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Paca Foods, LLC | 5212 Cone Road Tampa FL 3610-5302 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Non-Disclosure & Confidentiality Agreement, dated February 02, 2016 |
| Pacific Western Sales | 2980 Enterprise St Brea CA 92821 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 15, 2020 |
| Pan American Properties Corp. | Puerto Rica 9 Claudia St Amelia Industrial Park Guaynabo 00968 Puerto Rico | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| PanTheryx, Inc | 2235 South Central Ave Phoenix AZ 85004 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 01, 2021 |
| Panway International Limited | Unit 622, Bldg 4 No. 142 Gaozhai Rd Fuuzhou Fujian China | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Patken Corp. DBA Everlasting Embroidery | 2600 NW 55th Ct #237 Fort Lauderdale FL 33309 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 14, 2021 |
| Patrick Doliny | 14531 SW 24th St Davie, FL 33325 | Vital Pharmaceuticals, Inc. | Marketing Project X Confidentiality and Non-Disclosure Agreement, dated June 17, 2021 |
| Patrick J. Doliny | 14531 SW 24th St Davie FL 33325 | Vital Pharmaceuticals, Inc. | Confidentiality and Non-Disclosure Agreement, dated November 03, 2021 |
| Penske Truck Leasing Co., L.P. | 2675 Morgantown Rd Reading PA 19607 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 04, 2021 |
| Pepsi Northwest Beverages, LLC | 3003 Rw Johnson Boulevard Turnwater WA 98512 | Vital Pharmaceuticals, Inc., d/b/a/ VPX/REDLINE | Non-Disclosure/Confidentiality Agreement, dated June 30, 2017 |
| Perfect Shaker, Inc. | 919 North Market Street Suite 950 Wilmington DE 19801 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 10, 2020 |
| Peter Cinieri | 8069 Clear Shores Circle Delray Beach, FL 33446 | Vital Pharmaceuticals, Inc. | Vistor Non-Disclosure Agreement, dated September 19, 2019 |
| Pharmacenter LLC | 15851 SW 41st St Davie FL 33331 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 04, 2020 |
| PHD Corporation Ptd Ltd t/a Performance Health Distribution | 37 Bentley Street Wetherill Park New South Wales 2164 Australia | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 16, 2019 |
| PoliteMail Software | Attn Legal Notice 300 Constitution Ave., Suite 200 Portsmouth NH 03801 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated November 04, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| PR Lewis Business Center II, LLC | c/o PGIM Real Estate Attn: PRISA Asset Manager 4 Embarcadero Center Suite 2700 San Francisco CA 94111 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Mutual Non-Disclosure Agreement, dated January 18, 2019 |
| Premier Packaging LLC | 3900 Produce Rd. Louisville KY 40218 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 26, 2021 |
| Presidio | 12100 Sunset Hills Road, Suite 300, Reston, VA 20190-3295 | Vital Pharmaceuticals, Inc., d/b/a VPX | Visit Non-Disclosure Agreement, dated October 31, 2019 |
| Presidio Networked Solutions LLC | 12100 Sunset Hills Road Suite 300 Reston VA 20190-3295 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 05, 2019 |
| Prinova (Changzhou) Solutions Co., Ltd | No.5, LingXiang Road Wujin Economic Zone Changzhou Jiangsu 213149 CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 26, 2021 |
| Prinova Europe Limited | 10 Aldersgate Street London EC1A 4HJ England | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated September 21, 2017 |
| Prinova US LLC | 285 E Fullerton Avenue Carol Stream IL 60188 | Vital Pharmaceuticals, Inc. dba VPX | Confidentiality & Non-Circumvention Agreement, dated September 05, 2017 |
| Prinova US LLC, d/b/a Prinova USA | 285 E. Fullerton Ave. Carol Stream IL 60188 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated May 24, 2019 |
| Prinova US LLC, d/b/a Prinova USA ("Prinova") | Attn: Roberto Elias 285 E. Fullerton Ave. Carol Stream IL 60188 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated May 24, 2019 |
| Pri-Pak, Inc. | 2000 Schenley Place Greendale IN 47025 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated November 17, 2017 |
| Process Brand Evolution Ltd. | Building 1 - 2201 No.735 Liyang Road Hong Kou District Shanghai 200080 CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated May 24, 2019 |
| Productos de Prestigio, S.A. | Milla 8 Via Transistmica Omar Torrijos San Miguelito Parque Industrial Correagua  Panama City PA | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated February 03, 2022 |
| PROFESSIONAL FIGHTERS LEAGUE | 320 W 37th Street 14th Floor New York NY 10018 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 09, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Promixx, Ltd. | Unit 3 Freemans Parc Penarth Road Cardiff CF11 8EQ GB | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| PS Business Parks, L.P. | Attn: Leasing 2316 Walsh Avenue Santa Clara CA 95051 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated March 20, 2018 |
| PS Business Parks, LP | Attn: Leasing 2316 Walsh Avenue Santa Clara CA 95051 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated March 20, 2018 |
| Publigraphic, LLC | 8430 Northwest 61st Street Miami FL 33166 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 10, 2020 |
| Publix Super Market Inx | 3300 Publix Corporate Parkway Lakeland FL 33811 | Vital Pharmaceuticals, Inc. | Continuing Guaranty and Indemnity Agreement/ Standard Non Disclosure Agreement, dated March 15, 2017 |
| Purple Mood Media, LLC | 1505 E Robinson Street Orlando 32801 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Non-Disclosure & Confidentiality Agreement, dated November 07, 2016 |
| Quality Professional ("Quality Professional") | Rehmat Pura, Kothay Bhiko Chore Sialkot Sialkot Pakistan | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Quality Professional ("Quality Professional") | Attn: Hifza Ali, Rehmat Pura, Kothay Bhiko Chore Sialkot Sialkot Pakistan | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 16, 2020 |
| R.R. Donnelley & Sons | 35 W. Wacker Dr Chicago IL 60601 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 04, 2020 |
| R.R. Donnelley & Sons Company ("R.R. Donnelley & Sons") | 35 W. Wacker Dr Chicago IL 60601 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated September 10, 2020 |
| RAPID NUTRITION PTY LTD | Simon St. Ledger, Chief Executive Officer, Managing Director and Executive Director 40-46 Nestor Drive Meadowbrook QLD 4131 Australia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 22, 2018 |
| RAPID NUTRITION | Attn: Simon St. Ledger 40-46 Nestor Drive, | Vital Pharmaceuticals, | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| PTY LTD (RAPID) | Meadowbrook Qld 4131 Australia | Inc., DBA Bang Energy | |
| REACH24H Consulting Group ("REACH24H") | Attn: Crystal Yang 14th floor, Building 3, Haichuang Technology Center 1288 West Wenyi Road  Hangzhou 311121 China | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 01, 2021 |
| REACH24H Consulting Group (REACH24H) | Attn: Crystal Yang 14th floor, Building 3, Haichuang Technology Center 1288 West Wenyi Road  Hangzhou 311121 China | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , dated July 01, 2021 |
| Real Madrid Club De Futbol | Avenida de las Fuerzas Armadas 402, Madrid, Spain 28055 | Vital Pharmaceuticals, Inc. DBA Bang Energy | Non-Disclosure Agreement, dated June 22, 2020 |
| Reddy Atury | Reddy Prasanna (reddy.atury_v@bangenergy.com) | Vital Pharmaceuticals, Inc. | Marketing Project X Confidentiality and Non-Disclosure Agreement, dated June 30, 2021 |
| Regents Capital Corporation | 3200 Park Center Drive Suite 250 Costa Mesa CA 92626 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality Agreement, dated January 12, 2016 |
| Related Services, Inc. d/b/a Jani-King of Phoenix ("Related") | Attn: Ed Antos 7740 N. 16th Street Suite 110 Phoenix AZ 85020 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 07, 2019 |
| Resource Label Group, LLC | 147 Seaboard Lane Franklin TN 37067 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated October 20, 2020 |
| Resource Label Group, LLC (RLG) | 147 Seaboard Lane Franklin TN 37067 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Resource Label Group, LLC ("RLG") | 147 Seaboard Lane Franklin TN 37067 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 15, 2020 |
| Retal PA, LLC | Admir Dobraca, CEO & President 55 South Washington Street Donora PA 15033 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 04, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Retal PA, LLC ("RPA") | Attn: Admir Dobraca 55 South Washington Street Donora PA 15033 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 04, 2019 |
| Rexford Industrial Realty, Inc. | 11620 Wilshire Boulevard Suite 1000 Los Angeles CA 90025 | Vital Pharmaceuticals, Inc. | Standard Confidentiality and Nondisclosure Agreement, dated July 28, 2017 |
| RFA Regulatory Affairs | 2nd Floor 98 Glebe Point Road Glebe Sydney NSW 2037 Australia | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 30, 2018 |
| RG Refresco Embotelladora de México, S.A. de C.V. ("Refresco") | San Pablo Xochimehuacan Puebla 72014 Mexico | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 08, 2021 |
| RG Refresco Embotelladora de Mxico, S.A. de C.V. (Refresco) | De los Palos No. 35 San Pablo Xochimehuacan Puebla Puebla 72014 Mexico | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 07, 2021 |
| Richmond Communications Group, Inc (RCG) | 2750 Northaven Rd Ste 202 Dallas TX 75229-7057 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Rival Graphix LLC ("Rival Graphix") | 2903 9th St West Bradenton Bradenton FL 34205 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 21, 2021 |
| Robert Reiset & Co., Inc. | 725 Dedham Street Canton MA 02021 | Vital Pharmaceuticals, Inc. | Mutual Non-Disclosure Agreement, dated August 09, 2019 |
| RSM US LLP (RSM) | 80 State Street Albany NY 12207-2543 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| Runyon Insurance Services, LLC ("RIS") | 8905 W Post Road Suite 210 Las Vegas NV 89148 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 23, 2020 |
| Runyon Insurance Services, LLC (RIS) | 8905 W Post Road Suite 210  Las Vegas NV  89148 | Vital Pharmaceuticals, Inc., DBA Bang Energy | MUTUAL NON-DISCLOSURE AGREEMENT, dated December 12, 2019 |
| SA Technologies Inc (SAT) ("SAT") | 3031 Tisch Way, 110 Plaza West San Jose CA 95128 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 27, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| SA Technologies Inc (SAT) ("SAT") | 3031 Tisch Way, 110 Plaza West San Jose CA 95128 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 27, 2022 |
| Santorian, LLC d/b/a LegalBillReview.com (Santorian, LLC) | 11 Bala Avenue  Bala Cynwyd PA 19004 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 04, 2021 |
| SCG & Associates, Inc. D/B/A Team SCG | 4001 S.W. 47TH Avenue Suite 202 Davie FL 33314 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| SCG & Associates, Inc. D/B/A Team SCG ("Team SCG") | 4001 S.W. 47TH Avenue Suite 202 Davie FL 33314 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 27, 2020 |
| Scientific Editing | 4978 Yonge St Toronto ON M2N 7GE CA | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 05, 2021 |
| Scotlynn USA Division | 9597 Gulf Research Lane Fort Myers FL 33912 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated October 28, 2021 |
| SDC Nutrition | 170 Industry Drive Pittsburgh  PA 15275 | Vital Pharmaceuticals, Inc. | Confidentiality & Non-Circumvention Agreement, dated February 12, 2015 |
| Servicio Automotriz Heca, S.A. DE C.V. | Avenida Paseo De La Reforma 42 Centro Cuauhtemoc Ciudad de Mexcio 06040 MX | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 07, 2022 |
| SG Gateway Services | Super Park Precinct, Corner of Brollo & Barbara Roads, Isando, Kempton Park, Johannesburg South Africa | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated July 15, 2019 |
| Shaanxi Cuiying Biological Company, Ltd | Suite 1-602 Building 4 Jiaheyuan North Houji Road Yangling City Shaanxi CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated January 26, 2022 |
| Shandong Gaotang JBS Bioengineering Co., Ltd. | Gaotang County Liaocheng City Shandong CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 09, 2019 |
| Shanghai Freemen Europe B.V. | Lange Kleiweg 52H Rijswijk 2288GK NL | Vital Pharmaceuticals, | CONFIDENTIALITY AND NON-DISCLOSURE |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| | | Inc., d/b/a Bang Energy ("Bang") | AGREEMENT, dated December 02, 2020 |
| Shanghai Handim Chemical Co., LTD | Lane 633 Lianxing Road Pudong Shanghai 201201 CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 30, 2021 |
| Shanghai Kenda Textile Co. Ltd | Building 7, No.8868 Chuannanfeng Road Fengcheng Town Fengxian Shanghai CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| Shenzhen Kinggaund Namplate Co. Ltd | Bantian Group commercial center, 4/F Bantian Town Longgang Dafapu community Shenzhen CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| Shenzhen Kinggaund Namplate Co. Ltd | Bantian Group commercial center, 4/F Bantian Town Longgang Dafapu community Shenzhen CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 15, 2020 |
| Sino Goods IMP. & EXP. | Yatai Caifu Center Level 26 Hutang Wujin Changzhou Jiangsu CN | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated 2020 |
| Sleeve Seal, LLC | 14000 Dineen Drive Little Rock AR 72206 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 17, 2021 |
| SLIMSTOCK PARTICIPATI ONS B.V. | JBC 1, Jumeriah Lake Towers 29th Floor Cluster G Dubai UAE | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 10, 2018 |
| Socius Ingredients, LLC | Attn: Legal Department 1033 University Place Suite 110 Evanston IL 60201 | Vital Pharmaceuticals, Inc., d/b/a/ VPX/REDLINE | Non-Disclosure/Confidentiality Agreement, dated February 12, 2018 |
| Solugen Blending LLC | 14549 Minetta St. Houston TX 77035 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated June 03, 2021 |
| South State Bank | Simpsonville Five Forks 520 Gervais Street PO Box 100113 Columbia SC 29202-3113 | Vital Pharmaceuticals, Inc. dba VPX Sports | Subordination, Non-Disturbance and Attornment Agreement and Estoppel Certificate, dated March 14, 2019 |
| Southeast Bottling & Beverage Company | 15340 Citrus Country Drive Dade City FL 33523 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated August 23, 2017 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| SP Drinks & Food LTDA | 1564 Setor B Brazil Alameda Itajuba Valinhos Joapiranga SP BR | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated December 15, 2021 |
| Speed Ego International | 11-KM, Zafarwal Road Ratta Arraian Opp Sialkot PK | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated November 03, 2020 |
| Speedway, LLC | 500 Speedway Drive Enon OH 45323 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated August 20, 2020 |
| Splash 4 Partners, LLC | 3435 Reagans Way Zanesville OH 43701 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement, dated February 05, 2015 |
| SportShaker, LLC. | 601 S Main Street Schulenburg TX 78956 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated July 07, 2020 |
| Squire Patton Boggs (UK) LLP | 148 Edumund Street Rutland House Birmingham B3 2JR UK | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, dated April 14, 2019 |
| St. Onge Company | 1400 Williams Road York PA 17402 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated October 17, 2019 |
| Standard Sales, LP | 440 Produce Road Louisville KY 40219 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 01, 2019 |
| States Logistics Services, Inc. | 5650 Dolly Avenue Buena Park CA 90621 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated July 13, 2021 |
| Steve Aoki ("Aoki") | 9100 Wilshire Boulevard Suite 100W  Beverly Hills CA  90212 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT, dated February 08, 2019 |
| StockBagDepot.com | 5418 Schaefer Ave. Chino CA 91710 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement |
| Stolle Machinery Company, LLC | 6949 South Potomac Street Centennial CO 80112 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Mutual Non-Disclosure Agreement, dated December 14, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Sulicor S.A.S. | KM 1.5 VIA FUNZA SIBERIA BD 10 PAR. Industrial San Diego Funza 25286 Columbia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated October 13, 2021 |
| Summit Beverage Group, LLC | 211 Washington Avenue Marion VA 24354 | Vital Pharmaceuticals, Inc., d/b/a VPX | Confidentiality & Non-Circumvention Agreement, dated December 31, 2017 |
| Sun-Pac Manufacturing, Inc. | 602 N. Newport Avenue Tampa FL 33606 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Manufacturing, Confidentiality, and Non-Compete Agreement |
| Superior Supplements Pty Ltd. | 22 Grimes Court Derrimut VIC 3030 Australia | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality & Non-Circumvention Agreement, dated April 18, 2018 |
| Tactix Group Inc., d/b/a Sklar Furnishings | 6300 North Federal Highway Boca Raton FL 33487 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated October 18, 2019 |
| Takasago Europe GmbH | Industriestrasse 53909 Zülpich Germany | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated December 01, 2020 |
| Takasago International (S) Pte Ltd | 5 Sunview Road 627616 Singapore | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 02, 2021 |
| Takasago International Corp. USA | 4 Volvo Drive Rockleigh NJ 07647 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated September 13, 2021 |
| TCS Group, Inc. | 3922 Coral Ridge Drive Coral Springs FL 33065 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated September 04, 2020 |
| Technology Transfer Corporation | 1920 E Hallandale Blvd. Hallandale Beach FL 33009 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated June 15, 2020 |
| Templeton & Company, LLC. | 222 Lakeview Avenue Suite 1200 West Palm Beach FL 33401 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated February 27, 2019 |
| Tetra Financial Group, LLC | AvTech Capital - Tetra Financial Group, LLC PO Box 7551 Convington, WA 98042-0044 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated January 11, 2016 |

40

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Tetra Pak, Inc. | 3300 Airport Road Denton TX 76207 | Vital Pharmaceuticals, Inc. dba VPX Sports | Mutual Confidentiality Agreement, dated October 17, 2018 |
| Texas A&M University Commerce | Attn: Dr. Bukuo Ni 2200 Campbell Street Commerce TX 75428 | Vital Pharmaceuticals, Inc. | Confidential Service Agreement, dated November 04, 2016 |
| The Alliance Group | 5290 Overpass Road Suite 122 Santa Barbara CA 93111 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated November 30, 2021 |
| The Cansultants LLC | 6895 Counselors Way Alpharetta GA 30005 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated September 06, 2019 |
| The Cansultants LLC | 6895 Counselors Way Alpharetta GA 30005 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy ("Bang") | Confidentiality & Non-Disclosure Agreement, dated September 09, 2019 |
| The Center for Applied Health Sciences, LLC | 6570 Seville Dr, Canfield OH 44406 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 15, 2021 |
| The Firestone Group Inc. | 3205 Saint James Drive Boca Raton FL 33434 | Vital Pharmaceuticals, Inc., d/b/a/ VPX/REDLINE | Non-Disclosure/Confidentiality Agreement, dated June 09, 2017 |
| The Haskell Company | Keith Perkey 111 Riverside Ave. Jacksonville FL 32202 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 12, 2019 |
| The HB Group, LLC | 15892 S Rockwell Park Cove Herriman UT 84096 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 07, 2020 |
| The Heineken Company , Brazil | R. Olimpiadas, 205 - Itaim Bibi Sao Paulo - SP 04546-004 Brazil | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 21, 2021 |
| The Heineken Company ,Brazil | Rafael Rizzi, Director of Business Strategy R. Olimpiadas, 205 - Itaim Bibi Sao Paulo - SP 04546-004 Brazil | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 21, 2021 |
| The Noel Corporation | Mike Sutton, Contract Packaging Manager 1001 S. 1st Street Yakima WA 98901-3403 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated May 22, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| The Probst Group | 17035 West Wisconsin Avenue Suite 120 Brookfield WI 53005 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 14, 2020 |
| The Superlative Group, Inc, | 2843 Franklin Blvd. Cleveland OH 44113 | Vital Pharmaceuticals, Inc DBA Bang Eneregy | CONFIDENTIALITY AGREEMENT, dated December 19, 2019 |
| Thermo-Pak, Co. | Jeff Simpson, GM 360 Balm Court Wood Dale IL 60191 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 30, 2020 |
| Thomas Andre | 230 Turner Center P.O. Box 1848 University MS 38677-1848 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated October 18, 2021 |
| Tipton Mills Foods, LLC • d/b/a Tipton Mills | 835 S Mapleton Street Columbus IN 47201 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 16, 2021 |
| Tipton Mills Foods, LLC dba Tipton Mills | 835 S Mapleton Street Columbus IN 47201 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 09, 2021 |
| TMF Group B.V. | Herikerbergweg 238 1101 CM Amsterdam Netherlands,  registered with the Kamer van Koophandel under number KvK 34210962 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 25, 2022 |
| TMF USA Inc. | 80 SW 8th Street Suite 2900 Miami FL 33130 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 13, 2022 |
| TNC Promotional Marketing, LLC | 1129 E Dominguez Street Ste K  Carson CA 90746 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated July 09, 2020 |
| TOK Corp | 3111 N University Drive Suite 105 Coral Springs FL 33065 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 15, 2020 |
| Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd Cincinnati OH 45245 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated December 15, 2021 |
| Transportation Alliance Bank Inc. | 4185 Harrison Blvd Ogden UT 84403 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Transportation Management Solutions, Inc. | 18450 Pines Boulevard Ste 203 Pembroke Pines FL 33029 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated November 08, 2021 |
| Transworld Business Brokers, LLC | 2121 Vista Pkwy West Palm Beach, Florida 33411 | Vital Pharmaceuticals, Inc. | Confidentiality/Disclosure/Registration Agreement (TWCA), dated July 19, 2016 |
| Trekker Logistics, LLC | 8122 Bunkum Rd Caseyville IL 62232 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 11, 2020 |
| Tru Blu Beverages Pty Ltd | 43 Mons Street Condell Park NSW 2200 Australia | Vital Pharmaceuticals, Inc., d/b/a/ VPX/REDLINE | Non-Disclosure/Confidentiality Agreement, dated March 13, 2018 |
| Tulip Interfaces, Inc. | 561 Windsor St Ste B204 Somerville MA 02143 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| UNIBEV LIMITED | 222 Marcus Garvey Dr Kingston 11 Jamaica | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated January 12, 2022 |
| United Data Technologies, Inc. d/b/a UDT | 2900 Monarch Lakes Blvd, Suite 300 Miramar, FL 33027 | Vital Pharmaceuticals, Inc. | MUTUAL NON-DISCLOSURE AGREEMENT, dated November 05, 2019 |
| USI Insurance Services, LLC | 200 Summit Lake Drive Suite 350 Valhalla NY 10595 | Vital Pharmaceuticals, Inc., d/b/a VPX Sports | Confidentiality & Non-Circumvention Agreement, dated September 30, 2017 |
| Valle Redondo SA de CV | Hacienda de Temixco 18 Bosques de Echegaray Naucalpan de Juarez Estado de Mexico 53310 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated February 03, 2022 |
| Varni Brothers Corporation | 400 Hosmer Avenue Modesto CA 95351 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 23, 2018 |
| Vedeqsa, Inc. | 11 Penn Plaza 5th Floor Suite 5105 New York NY 10001 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement |
| Venture Transportation Partners LLC | 1101 Harding Ct Indianapolis IN 46268 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Verizon Business | Shawn Harrs One Verizon Way Basking Ridge NJ 07920 | Vital Pharmaceuticals, Inc. | Non-Disclosure Agreement, dated October 01, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Network Services Inc | | | |
| Veslos Pty. Ltd. | PO Box 358 Dulwich Hill New South Wales Australia | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated June 18, 2019 |
| Vitamin Shoppe Industries LLC | 300 Harmon Meadow Blvd Secaucus NJ 07094 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 29, 2021 |
| VRM Media, Inc. | 431 Cranbury Road Suite C East Brunswick NJ 08816 | Vital Pharmaceuticals, Inc. | Non Disclosure and Confidentiality Agreement, dated March 31, 2017 |
| Watson Inc. | 301 Heffernan Dr West Haven CT 06516 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Nondisclosure Agreement, dated August 13, 2018 |
| Wells Fargo Bank, N.A. | 350 East Las Olas Blvd Fort Lauderdale FL 33301 | Vital Pharmaceuticals, Inc. | Non-Disclosure Agreement, dated January 17, 2019 |
| Werner Enterprises Inc. | 14507 Frontier Rd Omaha NE 68138 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 23, 2021 |
| West Atlantic Logistics Corp. | 227 Hwy 49 S Concord NC 28025 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated 2020 |
| Westcore Properties, LLC | 4350 La Jolla Village Drive Suite 900 San Diego CA 92122 | Vital Pharmaceuticals, Inc. | Confidentiality and Non-Disclosure Agreement, dated October 04, 2019 |
| Wild Flavors, Inc. | Attn: Legal Department 1261 Pacific Avenue Erlanger KY 41018 | Vital Pharmaceuticals, Inc. dba VPX/Redline | Confidentiality Agreement, dated July 28, 2020 |
| Winona Foods, Inc. | 1552 Lineville Road Green Bay WI 54313 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Manufacturing, Confidentiality, and Non-Compete Agreement |
| Wirenet Communications, Inc | 4355 E Airport Drive Suite 104 Ontario CA 91764 | Vital Pharmaceuticals, Inc. dba Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 05, 2019 |
| Wirenet Communications, Inc. | 4355 E Airport Dr Ste 104 Ontario 91761 Canada | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 05, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| WJW Associates, LTD. | 6952 W 12th St Jacksonville FL 32220 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated August 24, 2020 |
| Wonder Lab Films, LLC | 3560 Meadow Gate Dr Muirrysville PA 15668 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality and Non-Disclosure Agreement, dated September 11, 2020 |
| Wright Enrichment, Inc. d/b/a the Wright Group | 6428 Airport Road Crowley LA 70526-1365 | Vital Pharmaceuticals, Inc., DBA VPX/Redline | Mutual Non-Disclosure Agreement, dated March 15, 2018 |
| YM&U Group Ltd. ("YM&U") | 9100 Wilshire Boulevard Suite 100W  Beverly Hills CA  90212 | Vital Pharmaceuticals, Inc., DBA Bang Energy | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT, dated February 08, 2019 |
| Yunior Sanchez | yunior.sanchez@bangenergy.com | Vital Pharmaceuticals, Inc. | Marketing Project X Confidentiality and Non-Disclosure Agreement, dated September 22, 2021 |
| Zuffa, LLC | 6650 S Torrey Pines Dr, Las Vegas, NV 89118 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality Agreement, dated September 30, 2020 |
| Zumbro River Brand Inc. | 138 West Front Street Owatonna MN 55060 | Vital Pharmaceuticals, Inc. d/b/a VPX Sports | Non-Disclosure and Confidentiality Agreement |
| Santander Consumer USA Inc. DBA Chrysler Capital | 1601 Elm Street, Suite 800 Dallas TX 75201 | Vital Pharmaceuticals, Inc. | Retail Installment Sale Contract - Simple Finance Charge (with Arbitration Provision) |
| SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow 3201 Rider Trail South St. Louis MO 63045 | Vital Pharmaceuticals, Inc. | Exclusive Distribution Agreement, dated March 08, 2021 |
| ADM Archer Daniels Midland Company | 4666 E FARIES PKWY / DECATUR IL 62526-5630 / US | Vital Pharmaceuticals, Inc. | Invoices for Shipment of Flavors, dated July 08, 2022 |
| ADM Wild Europe GmbH & Co. KG | Am Schlangengraben 3-5 / 13597 Berlin / DE | Vital Pharmaceuticals, Inc. | Materials / Packaging Agreement |
| Network LeasePlan U.S.A.,Inc. | 1165 SANCTUARY PKWY / ALPHARETTA GA 30009-4738 / US | Vital Pharmaceuticals, Inc. | Vehicle Management Services Agreement, dated February 04, 2019 |
| CKS Packaging, Inc. | 350 Great Southwest Parkway Atlanta GA 30336 | Vital Pharmaceuticals, Inc. | Critical Vendor Agreement, dated November 09, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Doehler USA Inc. | 400 High Point Road, Suite 100, Cartersvilla, GA 30120 | Vital Pharmaceuticals, Inc. | Promissary Note Agreement, dated September 29, 2022 |
| Doehler USA Inc. | 400 High Point Road, Suite 100, Cartersvilla, GA 30120 | Vital Pharmaceuticals, Inc. | Settlement Agreement & Mutual Release, dated September 29, 2022 |
| Ally Financial | PO Box 8110 Cockeysville MD 21030 | Vital Pharmaceuticals, Inc. | Retail Installment Sale Contract - Simple Finance Charge (with Arbitration Provision) |
| Ally Financial | 500 Woodward Ave Detroit MI 48226 | Vital Pharmaceuticals, Inc. | Confidentiality Agreement, dated June 20, 2017 |
| Ardagh Metal Beverage USA, Inc. | 8770 W BRYN MAWR AVE STE 175 / CHICAGO IL 60631-3515 / US | Quash Seltzer LLC | Invoices for Delivery of Cans, Refused Cans, Dunnage, and Associated Legal Fees, dated November 30, 2021 |
| Graphic Packaging International, LLC | Attn: General Counsel 1500 Riveredge Parkway Atlanta GA 30328 | Vital Pharmaceuticals, Inc. | Agreement for the Sale of Equipment, dated August 19, 2019 |
| Graphic Packaging International, LLC | Attn: General Counsel 1500 Riveredge Parkway Atlanta GA 30328 | Vital Pharmaceuticals, Inc. | Critical Vendor Agreement, dated March 29, 2023 |
| Graphic Packaging International, LLC | Attn: General Counsel 1500 Riveredge Parkway Atlanta GA 30328 | Vital Pharmaceuticals, Inc. | Settlement Agreement, dated November 14, 2022 |
| Graphic Packaging International, LLC | 1500 Riveredge Parkway Suite 100 Atlanta GA 30328 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Confidentiality & Non-Disclosure Agreement, dated July 16, 2019 |
| Graphic Packaging International, LLC | Attn: General Counsel 1500 Riveredge Parkway Atlanta GA 30328 | Vital Pharmaceuticals, Inc. | Agreement for the Sale of Equipment, dated September 2021 |
| Fona International, Inc. | Attn: Jesse Crofton 1900 Averill Road Geneva IL 60134 | Vital Pharmaceuticals, Inc. | Flavor Exclusivity Letter, dated October 05, 2017 |
| Fona International Inc. | 1900 Averill Road Geneva IL 60134 | Vital Pharmaceuticals, Inc. DBA VPX | Mutual Confidentiality Agreement, dated February 12, 2019 |
| Fona International, Inc. | Attn: Jesse Crofton 1900 Averill Road Geneva IL 60134 | Vital Pharmaceuticals, Inc. | Rebate Agreement, dated July 01, 2018 |
| Snipp Interactive Inc. | 666 Burrard Street, Suite 1700, Vancouver, British Columbia, V6C 2X8 Canada | Vital Pharmaceuticals, Inc. | Platform-as-a-Service Agreement, dated April 21, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| U.S. Bank National Association | 1310 MADRID ST STE 100 / MARSHALL MN 56258-4001 / US | Vital Pharmaceuticals, Inc. | Lease Agreement |
| Premier Distributing Company | 4321 Yale Boulevard NE, Albuquerque, NM 87107 | Vital Pharmaceuticals Inc. | FINAL Settlement Agreement, dated April 01, 2022 |
| Premier Distributing Company | 4321 Yale Boulevard NE, Albuquerque, NM 87107 | Vital Pharmaceuticals Inc. | Distributor Agreement, dated January 28, 2019 |
| Premier Distributing Company | 4321 Yale Boulevard NE, Albuquerque, NM 87107 | Vital Pharmaceuticals, Inc. | Legacy Reinstatement, dated August 12, 2022 |
| Krones, Inc. | 9600 South 58th St Franklin WI 53132-6300 | Vital Pharmaceuticals, Inc. | Overhaul Agreement Line C368601, Maintenance Contract 5112147, dated June 06, 2021 |
| Krones, Inc. | 9600 South 58th St Franklin WI 53132-6300 | Vital Pharmaceuticals, Inc. | Overhaul Agreement Line C368601, Maintenance Contract 5112145, dated June 06, 2021 |
| Krones, Inc. | 9600 South 58th St Franklin WI 53132-6300 | Vital Pharmaceuticals, Inc. | Filling Valve Rebuild Agreement, Maintenance Contract 5113441, dated October 07, 2021 |
| Krones, Inc. | 9600 South 58th St Franklin WI 53132-6300 | Vital Pharmaceuticals, Inc. | Filling Valve Rebuild Agreement, Maintenance Contract 5113448, dated October 07, 2021 |
| The Kroger Co. | 1014 Vine Street, Cincinnati, OH 45202 | Vital Pharmaceuticals, Inc. | Standard Vendor Agreements, dated November 2, 2018 |
| The Kroger Co. | 1014 Vine Street, Cincinnati, OH 45202 | Vital Pharmaceuticals, Inc. | Ship to Home Addendum to Standard Vendor Agreement, dated December 7, 2021 |
| VS Carbonics Inc. | 121 Alhambra Plaza, Suite 1500, Coral Gables, FL 33134 | Vital Pharmaceuticals, Inc. | Sale and Rental Agreement, dated November 11, 2019 (as amended by that certain First Amendment, dated August 31, 2020, that certain Second Amendment, dated June 15, 2021, and that certain Third Amendment, dated January 26, 2022) |
| Estefania Ortiz | 442 Southwest 4th Ave Fort Lauderdale FL 33315 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2020 |
| John Buck | 781 N Pennock St Philadelphia PA 19130 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 03, 2021 |

47

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Alexis Serafin Valencia | 12153 Brazos Ct Jurupa Valley CA 91752 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Stephanie Olvera | 3609 Cotten Dr Denton TX 76207 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 21, 2020 |
| Olivia Aviv | 11936 Southwest 47th St Cooper City FL 33330 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 30, 2020 |
| Aaron J Rubin | 7 Tree Top Dr Rochester NY 14625 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 22, 2021 |
| Aaron J Uson | 4925 Henley St Blaine WA 98230 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 10, 2021 |
| Aaron Sandoval Aramis | 4800 Fort Suitevens St Apt 703 Orlando FL 32822 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 14, 2022 |
| Abdelrahman Ammar | 14500 North 46th St Apt 433 B Tampa FL 33613 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Abimelek Rodriguez Correa | 1310 Southeast San Sovina Terr Port St Lucie FL 34952 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 20, 2022 |
| Adam A Gonzales | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 14, 2022 |
| Adam B Nuckols | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2021 |
| Adam Echeverria | 5734 South 34th Place Phoenix AZ 85040 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |
| Adam M Arch | 20 Pennsylvania Ave Fairless Hills PA 19030 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| Adam N Pis | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Adam Wroten | 1921 Kimball St Brooklyn NY 11234 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| Adan Flores Alberto | 12321 West Florence St Avondale AZ 85323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Adan Vasquez Ernesto | 4240 Heritage Way Acworth GA 30102 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Adly Lopez Rodelie | 8214 West Meadowbrook Ave Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 26, 2021 |
| Adrian Arredondo | 4508 Southwest 160th Ave Apt 724 Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 31, 2022 |
| Adrian R Valdez | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 12, 2020 |
| Adriana A Moya | 205 West Portland St Unit 144C Phoenix AZ 85003 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |
| Adriana Gondres | 3921 SW 160th Ave #303 Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 10, 2019 |
| Agnieszka Pietraszkiewicz | 10444 Northwest 48th Manor Coral Springs FL 33076 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 20, 2022 |
| Aileen M Carpenter | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Alan Lendvay | 11136 West Spartan Ct Sun City AZ 85351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 17, 2018 |
| Albert Carrillo Herrera | 12941 West Tara Ln Surprise AZ 85374 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 26, 2018 |
| Alberto Cortez | 5916 Providence Crossing Trail Orlando FL 32829 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 27, 2010 |
| Alberto Rios Antonio | 3500 SE Oak Grove Blvd Apt 43 Milwaukie OR 97267 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Alberto Urena M | 27612 Pleaseure Ride Loop Wesley Chapel FL 33544 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 01, 2020 |
| Alejandro Abreu | 8275 Southwest 152nd Ave Apt D 209 Miami FL 33193 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |
| Alejandro Figueroa | 11717 Lakewood Blvd Apt 25 Downey CA 90241 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Alejandro Grajales | 11948 NW 11th St Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Alejandro Maldonado | 7002 W Indian School Rd Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 16, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Alessio La Torraca | 437 NW 57th Ave # 21S Miami FL 33126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 23, 2019 |
| Alex Dorlus | 12120 NW 15th Ave Miami FL 33167 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Alex Martinez | 11830 Winterset Cove Dr Riverview FL 33579 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Alex Obrien Scott | 4353 Pinewood Rd Melbourne FL 32934 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 22, 2021 |
| Alexander Angueira | 2673 Southwest 14th Ct Deerfield Beach FL 33442 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 27, 2022 |
| Alexander Arneson Ray | 740 Academy Dr 304 Kissimmee FL 34744 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 14, 2022 |
| Alexander Catoni | 8751 Northwest 166th Terrace Miami Lakes FL 33018 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |
| Alexander Dangel Ross | 2848 Wild Laurel Ct Norcross GA 30071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 18, 2021 |
| Alexander Santacruz Luis | 2918 North 88th Dr Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Alexandra Tobon | 17710 Northwest 73rd Ave Apt 208 Hialeah FL 33015 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2020 |
| Alexandria Anagnostis Christine | 8891 Southwest 142nd Ave Apt 827 Miami FL 33186 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2020 |
| Alexis Lerma Miguel | 7433 W Globe Ave Phoenix AZ 85043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Alfred Gomez | 12425 Laurel Ave Whittier CA 90605 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2020 |
| Alfredo Nieves | 6317 Lawton Ave Las Vegas NV 89107 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2022 |
| Alfredo Riera Jesus | 8620 NW 97th Ave Apt 212 Medley FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 16, 2018 |
| Alicia Sierra Adelia | 3523 West Blvd Los Angeles CA 90016 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Alisia Braxton R | 2510 Gotham Way Valrico FL 33596 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2022 |
| Allan Catolos Bandoma | 2051 Carmen St West Covina CA 91792 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 11, 2020 |
| Allisson Rincon Penagos | 1068 Lavender Cir Weston FL 33327 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 04, 2019 |
| Allyson Temple Nicole | 1309 Clark Springs Dr Keller TX 76248 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Alma Alvarado-Garcia | 7435 W Beryl Ave Peoria AZ 85345 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Alphonso Raymond | 555 Southwest Sundance Tr Port Saint Lucie FL 34953 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 28, 2019 |
| Alvaro Serna | 24219 Pansy Way Lake Elsinore CA 92532 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 02, 2019 |
| Alyssa Consaul Nicole | 7830 Northwest 53rd Ct Lauderhill FL 33351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| Alyssa Figueroa Lynnae | 112 Candle Wood Dr Hendersonville TN 37075 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 03, 2021 |
| Amanda Vazquez-Rios Elise | 8845 Valencia Oaks Ct Orlando FL 32825 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 04, 2021 |
| Amber Serrano Cecile | 951 East 10th Place Hialeah FL 33010 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 10, 2020 |
| Amber Vick R | 125 Baker St Apt 143 Costa Mesa CA 92626 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2021 |
| Amy Gold Elise | 2850 Northeast 14th St Cau Pompano Beach FL 33062 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 05, 2014 |
| Amy McAllister Lynn | 20570 Vine Dr Macomb MI 48044 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 01, 2019 |
| Anayansi Ramirez Root Esther | 1421 West Ocotillo Rd Phoenix AZ 85013 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 01, 2021 |
| Andrea Gil Cecilia | 1469 Northwest 153rd Ave Pembroke Pines FL 33028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 01, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Andrea Marcano Reimundez Del Mar | 4206 Eastgate Dr  3133 Orlando FL 32839 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Andreina Mendez | 242 East Riverbend Dr Sunrise FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 09, 2022 |
| Andrew Alvarez | 9969 Sepulveda Blvd Apt 101 Los Angeles CA 91345 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 09, 2021 |
| Andrew Baltazar John | 4727 Dozier St Los Angeles CA 90022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 02, 2018 |
| Andrew Colapietro J | 25 Waters Edge Dr Lewiston ME 4240 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Andrew De La Torre Jr Juan | 18928 West Jefferson St Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 05, 2015 |
| Andrew Samples Lee | 8120 East Whitton Ave Scottsdale AZ 85251 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 09, 2021 |
| Andrew Schade Michael | 21 Abbey Ln Annville PA 17003 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 21, 2020 |
| Andrew Wisdom David | 13805 Northwest 22nd St Sunrise FL 33323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 03, 2008 |
| Andy Rodriguez | 1962 South Palomar Dr Deltona FL 32738 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2019 |
| Angel Alvarez David | 6645 Sylmar Ave  112A Van Nuys CA 91405 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 10, 2021 |
| Angel Aponte Alfredo | 7260 Suiterling Rd  102 Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 22, 2018 |
| Angel Iglesias Ricardo | 880 Sorrento Dr Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 06, 2022 |
| Angel Tellez Leogardo | 7013 W Catalina Dr Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 12, 2021 |
| Angel Torres | 6701 Johnson St # 209 Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2020 |
| Angela Ruiz McDavis | 2902 West Sweetwater Ave Apt 3009 Phoenix AZ 85029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Angelica Cabrejos | 1617 South Federal Highway Apt 2-516 Pompano Beach FL 33062 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 20, 2021 |
| Anibal Hernandez Jose | 630 85th St Apt 203 Miami Beach FL 33141 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Anibal Madrueno S | 5411 South 13th Ave Phoenix AZ 85041 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |
| Anna Keener Jane | 930 Benge Dr Apt 108 Arlington TX 76013 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2020 |
| Annye Posada Carolina | 1800 North Bayshore Dr Apt 2404 Miami FL 33132 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 28, 2020 |
| Anthony Anselmo | 2534 NE 42nd Ave Portland OR 97213 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 10, 2022 |
| Anthony Calderon | 8840 Fontainebleau Blvd Apt 403 Miami FL 33172 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 21, 2018 |
| Anthony Campana Charles | 18 Key West Ct Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2022 |
| Anthony Cerullo | 5141 Waterwood Dr Bartow FL 33830 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 16, 2018 |
| Anthony Clayton | 10401 SW 51St St Cooper City FL 33328 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 27, 2021 |
| Anthony Collins C | 13440 Old Englishtown Rd Wellington FL 33414 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| Anthony Dolson David | 4682 Aventura Canyon Ct Las Vegas NV 89139-7652 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 07, 2010 |
| Anthony Fernandez G | 4510 East Wood St Phoenix AZ 85040 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 14, 2021 |
| Anthony Fernandez Jr Gerardo | 4510 East Wood St Phoenix AZ 85040 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2019 |
| Anthony Gaudioso Patrick | 8577 Boca Glades Blvd W Unit C Boca Raton FL 33434 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Anthony Muro | 2233 Fairview Rd  #H Costa Mesa CA 92627 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 07, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Anthony Oropeza Michael | 2392 Southeast 16th Alley Gresham OR 97080 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 14, 2020 |
| Anthony Ortega Ray | 8307 South 47th Ave Phoenix AZ 85339 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 18, 2022 |
| Anthony Perriello Joseph | 14708 West Poinsettia Dr Surprise AZ 85379 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 27, 2021 |
| Anthony Robert Connors | 370 West Pleasantview Ave #305 Hackensack NJ 07601 | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement, dated November 15, 2011 |
| Anthony Velasquez Alejandro | 11657 Marina Dr Jacksonville FL 32246 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 04, 2018 |
| Anthony Wallace Jr | 3779 Maiden Fern Ln Snellville GA 30039 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 08, 2020 |
| Anton Gholston L | 1875 Calida Dr Apt 402 West Palm Beach FL 33411 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Antonio Coronado Jr | 3421 North 64th Dr Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 03, 2022 |
| Antonio Estrada J | 4113 West 11th Ct Hialeah FL 33012 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 06, 2021 |
| Antonio Guerrero Salcedo | 13281 Northwest 5th St Plantation FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Antonio Ornelas Hernandez | 3210 N 50th Dr Phoenix AZ 85031 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Antonio Tracy Marcellos | 1244 West C St Kannapolis NC 28081 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 15, 2017 |
| Antonyous Rezk Rezk Gerges | 4201 Monticello Gardens Place Tampa FL 33613 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 14, 2019 |
| Antwan Johnson Edward | 2880 Northwest 207th St Miami Gardens FL 33056 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 09, 2019 |
| Apollonia Cooley Shanay | 501 Hidden Dale Dr Fort Worth TX 76140 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2020 |
| Ariel Moya Gedaly | 5617 Soft Skies Dr Sarasota FL 34238 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 02, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Armando Madrigal | 929 Maple St Denton TX 76201 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Arnaldo Barrios Lozano Jose | 10850 N Kendall Dr 114 Miami FL 33176 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 12, 2022 |
| Arthur Alvarado Steven | 3109 South 100th Ln Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2020 |
| Arturo Benavides J | 24250 N 23rd Ave Unit 2190 Phoenix AZ 85085-1974 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Arturo Gomez | 13262 Northwest 8th Terrace Miami FL 33182 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 21, 2020 |
| Ashley Lauren Arbuckle | 5630 Dorothy Dr San Diego CA 92115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Atilio Herrarte Stanley | 630 South Lake St Unit 203 Burbank CA 91502 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 01, 2021 |
| Austin Swecker Edward | 4590 49th Ave S Apt 211 Fargo ND 58104 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 07, 2020 |
| Austin Teate Alonzo | 21043 Northeast 4th Ct Miami FL 33179 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 26, 2021 |
| Avery Rosenzweig Edison | 1317 S Terrace Rd Apt T4028A Tempe AZ 85281 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 14, 2019 |
| Aybar Pardo De Figueroa | 1592 Lake Breeze Dr Wellington FL 33414 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 17, 2021 |
| Bannon Hyland James | 17552 West Polaris Dr Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 09, 2022 |
| Barbara Ramirez Margarita | 2829 Southwest 13th Ct Fort Lauderdale FL 33312 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2022 |
| Bayardo Detrinidad J | 5907 113th Terrace East Parrish FL 34219 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 18, 2021 |
| Benjamin Durfee Mark | 6154 Pine Banks Ct Las Vegas NV 89141 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Bill Southerland Jhon | 10437 Stonebank St Bellflower CA 90706 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Billy Parker D | 1337 Franklin St Altamonte Springs FL 32701 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |
| Bingqing Cai | 4178 Cascade Terrace Weston FL 33332 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |
| Boston Wyatt Michael | 9372 West Cordes Rd Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 31, 2018 |
| Braden Guyot Tyler | 19 Quail Hollow Dr Las Vegas NV 89014 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| Bradley Hovey Tyler | 3320 Roundabout Dr Middleburg FL 32068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 16, 2022 |
| Bradley Mills C | 6944 Windwood Trail Fort Worth TX 76132 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Bradley Pasquale Jr. Richard | 1917 East Kathleen Rd Phoenix AZ 85022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 10, 2018 |
| Brady Leiter J | 13538 Santa Anita Ct Herriman UT 84096 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Branden Fisher C | 3468 Cortez St Riverside CA 92504 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Brandon Haskell C | 6052 Royal Birkdale Dr Lake Worth FL 33463 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Brandon Luna James | 10914 Luana Dr North Jacksonville FL 32246 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 14, 2019 |
| Brandon Mercado | 7116 Pasture Ct Rancho Cucamonga CA 91739 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 06, 2022 |
| Brandon Roberts Luvonoczek | 422 Broward St Jacksonville FL 32204 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Brayden Crabtree Elijah | 222 East Jefferson St Unit 1012 Phoenix AZ 85004 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |
| Brendan Darmanie Najee | 606 North Verona Ave Avon Park FL 33825 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 10, 2018 |
| Brendan Merz Allan | 2720 N Mildred Ave Apt 2 Chicago IL 60614 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Brent Boucaud | 1944 Southwest 101St Ave Davie FL 33324 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 30, 2019 |
| Brett Hayes A | 4631 Meramec Blvd Eureka MO 63025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 24, 2019 |
| Brett Wein Jason | 4750 59th St Apt 2F Woodside NY 11377 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |
| Brian Addison M | 64 Imperial Dr S Mulberry FL 33860 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 19, 2022 |
| Brian Baker K | 21 New Britain Dr Wilton NY 12831 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 01, 2020 |
| Brian Bedesem D | 823 Edge Hill Rd Glenside PA 19038 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 05, 2021 |
| Brian Kyle Lawrence | 1597 West Beach Plum Dr Citrus Springs FL 34434 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 04, 2018 |
| Brian Martin Lee | 19222 N 54th Ln Glendale AZ 85308 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 01, 2019 |
| Brian Stewart Eugene | 11441 Magnolia Ave Apt 167 Riverside CA 92505 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2020 |
| Brian Taylor Melvin | 19 Bridge Pointe Douglasville GA 30134 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| Brian Trevino Michael | 240 Lanier Place Clayton NC 27527 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 10, 2020 |
| Brian Wilk A | 25 Abbotts Crossing Rd Coventry RI 2816 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 25, 2019 |
| Briana Gutierrez Patrice | 3061 SW 114th Ave Miami FL 33165 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 24, 2021 |
| Brianna Marincovich Keely | 1909 Blue Sage Ct Brandon FL 33511 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 22, 2021 |
| Brittanie Ramos Nicole | 11888 Banana Ave Fontana CA 92337 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Brooke Curry Buckman | 10340 City Center Blvd Apt 106 Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Bruce Hayward | 21 Gooderham Drive Georgetown ON L7G-5R7 Canada | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 13, 2012 |
| Bryan Conley David | 2896 Majestic Oaks Ln Green Cove Springs FL 32043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 14, 2020 |
| Bryan Dees Shane | 12148 Bella Palazzo Dr Fort Worth TX 76126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 11, 2021 |
| Bryan Fite Adams | 806 West 5th St Apt 219 Charlotte NC 28202 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Caden Novikoff Samuel | 1316 Calle Ultimo Oceanside CA 92056 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Caleb Adair Luke | 2820 Lexington Ct Oviedo FL 32765 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 20, 2022 |
| Caloujery Prosper | 2601 Northwest 47th Terrace Lauderdale Lakes FL 33313 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 22, 2021 |
| Camilo Samaniego | 1326 East Saint Charles Ave Phoenix AZ 85042 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 23, 2020 |
| Camren Kelly Q | 5270 NW 88th Ave  103 Lauderhill FL 33321 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 04, 2021 |
| Carl Hamilton Gosnel | 3090 Northwest 46th Avenue Lauderdale Lakes FL 33313 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Carlin Tucker Andrew | 1205 Tree Lodge Parkway Lithia Springs GA 30122 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2020 |
| Carlos Batista Gonzalez | 2982 Clipper Cove Ln Apt 102 Kissimmee FL 34741 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 02, 2022 |
| Carlos Duranza Jr | 5841 Southwest 119th Ave Cooper City FL 33330 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 07, 2022 |
| Carlos Garza | 3010 Calla Lily Trail Richmond TX 77406 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 23, 2022 |
| Carlos Gonzalez Ernesto | 8302 NW 7th St  #13 Miami FL 33126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 24, 2015 |
| Carlos Gutiérrez de Piñeres Andrés | 12421 SW 50th Ct Apt 303 Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Carlos Ornelas Hernandez | 3210 North 50th Dr Phoenix AZ 85031 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Carlos Rodriguez Sanchez E | 17169 Southwest 49th Place Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Carlos Sierra | 9399 NW 121 Terr Hialeah Gardens FL 33018 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 15, 2021 |
| Casey Rogers Lee | 802 North Luther Rd Candler NC 28715 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 24, 2019 |
| Cayden Jaeger Trace | 7211 Boxelder Ct Jacksonville FL 32244 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 09, 2021 |
| Cesar Gonzalez | 694 San Remo Dr Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 29, 2018 |
| Cesar Nolazco Jose Estrada | 928 Southwest 4th Ave Cape Coral FL 33991 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 16, 2018 |
| Chad Anderson M | 15 Consella Way Franklinton NC 27525-7702 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Chad Sandifer Ray | 3806 SW 5th Pl Cape Coral FL 33914 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 08, 2019 |
| Chad Snow Eugene | 11155 SW Hall Blvd Apt 57 Tigard OR 97223 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 18, 2019 |
| Chafin Rollins | 3515 Southeast 3rd Place Cape Coral FL 33904 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 21, 2020 |
| Chantal Hernandez Glanert | 19511 Belmont Dr Cutler Bay FL 33157 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 15, 2018 |
| Charles Horaney Edward | 19173 Innisbrook Ct North Fort Myers FL 33903 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Charles Jean Noel E | 7200 NW 20th St Sunrise FL 33313 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 07, 2021 |
| Chase Bennett Wayne | 6616 Dartmouth Rd Lakeland FL 33809 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 06, 2018 |
| Chase Shtogrin | 7314 Watson'S Parish Dr O'Fallon MO 63368 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Chase Stiverson T | 1046 Mclain Blvd Lancaster OH 43130 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 07, 2018 |
| Cheny Julian | 13182 Southwest 194th St Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 22, 2020 |
| Chitrang Desai Dharmeshkumar | 4945 Deckside Loop Lakeland FL 33812 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 15, 2021 |
| Christian Diaz Osvaldo | 2226 Pinecrest Ct Fullerton CA 92831 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| Christian Gonzalez | 133 S172nd Dr Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |
| Christian Longe-Marshall James | 16450 West Van Buren St Apt 2066 Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 19, 2020 |
| Christian Penoucos Sacha | 620 Northeast 52nd Terrace Miami FL 33137 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 08, 2020 |
| Christian Sasieta | 156 NW 118th Dr Coral Springs FL 33071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 17, 2020 |
| Christian Sosa Torres Alberto | 1981 Woolbright Rd Bldg E Apt 205 Boynton Beach FL 33426 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Christian Soza Giovanni | 1690 Hilton Head Ct Apt 2320 El Cajon CA 92019 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 02, 2022 |
| Christina Weronik | 470 Northeast 5th Ave Apt 3215 Fort Lauderdale FL 33301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 03, 2021 |
| Christine King E | 275 Equestrian Dr Rockwall TX 75032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 24, 2022 |
| Christine Longero Marie | 2712 Strand Ln Mckinney TX 75071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Christopher Blanco Daniel | 421 E Dunbar #65 Tempe AZ 85282 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 04, 2019 |
| Christopher Carey | 433 Haverlake Cir Apopka FL 32712 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 24, 2022 |
| Christopher Conner Michael | 18344 W Mercer Ln Surprise AZ 85388 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 17, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Christopher Jones | 13820 South 44th St Unit 1114 Phoenix AZ 85044 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 09, 2020 |
| Christopher Morrison John | 301 Southwest 1St Ave Apt 1402-B Fort Lauderdale FL 33301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 23, 2020 |
| Christopher Poland Honn | 10348 Glenn Abbey Ln Fishers IN 46037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 27, 2020 |
| Christopher Rees Nunez | 16601 N 12th St  1092 Phoenix AZ 85022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 12, 2019 |
| Christopher Schwalen Lawrence | 704 Auburn Way Morgan Hill CA 95037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 24, 2018 |
| Christopher Weatherford Lee | 1213 Warbler Ave Forney TX 75126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Christy Bare Anne | 11340 Northwest 27th Ct Plantation FL 33323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Christy Bare Anne | 11340 Northwest 27th Ct Plantation FL 33323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 03, 2019 |
| Christy Morris L | 26 Sunset Hills Cir Choctaw OK 73020 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2020 |
| Cindy Larez D | 5132 Southwest 140th Terrace Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 03, 2018 |
| Claudia Lopez M | 1252 Northwest 141St Ave Pembroke Pines FL 33028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 05, 2017 |
| Clayten VanWingerden Thomas | 147 Forest Edge Dr Saint Johns FL 32259 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| Clement Maureal Garciano | 5612 Frost Ln Flower Mound TX 75028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Cleonice Glanert | 2436 Okeechobee Ln Fort Lauderdale FL 33312 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 21, 2020 |
| Cody Cullen Brian | 146 Pearl St Clinton MA 1510 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Cody Lei | 343 Northwest Byron St Port St Lucie FL 34983 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Cody Phillips | 1819 Dove Field Place Brandon FL 33510 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Cody Shanley Allan | 5216 Bryant Irvin Rd Apt 2180 Fort Worth TX 76132 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 11, 2020 |
| Conrade Matthews Mark A | 5172 Clarion Oaks Dr Orlando FL 32808 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 15, 2019 |
| Cooper Woods Leland | 1100 East Apache Blvd Apt 5069 Tempe AZ 85281 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2020 |
| Corali Marquez Iparraguirre | 330 Patio Village Terrace Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 24, 2022 |
| Corey Carneau Scott | 3500 SE Oak Grove Blvd Apt 44 Milwaukie OR 97267 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 30, 2018 |
| Corey Connett Edward | 2101 James Dr Gadsden AL 35907 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 18, 2022 |
| Corey Leja | 850 Spring Creek Ct Elk Grove Village IL 60007 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 23, 2019 |
| Courtney McDonough | 800 El Dorado Parkway Plantation FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Courtney Wilkie Paige | 2706 Taylor Street Hollywood, FL 33020 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Craig Dalbec Jeffery | 8672 West Bajada Rd Peoria AZ 85383 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 21, 2017 |
| Craig Verwey William | 1565 Ibis Dr Orange Park FL 32065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 13, 2019 |
| Cristian Rodriguez | 1643 Keena Dr Las Vegas NV 89011 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 22, 2007 |
| Cristian Ruiz | 16293 Southwest 11th St Pembroke Pines FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Cristiano Silva | 1772 Aspen Ln Weston FL 33327 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Cristina Benavente Maria | 2273 Nova Village Dr Davie FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 06, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Curtis Fleming-Davis Russell | 40774 West Portis Dr Maricopa AZ 85138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 06, 2022 |
| Cydney Hatch Afton | 11064 South Old Bridge Rd South Jordan UT 84009 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 04, 2019 |
| Daisy Grunewald | 15560 Southwest 136th St Unit 211 Miami FL 33196 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Dale Egelston K | 7503 Carolina Ln Vancouver WA 98664 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| Damaris Feliciano | 990 Coral Ridge Dr #301 Coral Springs FL 33071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 16, 2022 |
| Damarys Carreras Perez | 15886 Southwest 84th St Miami FL 33193 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 26, 2021 |
| Dana Abdulhay K | 2100 SW 152 Pl Miami FL 33185 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 04, 2018 |
| Daniel Ajibike Adewumi Adebowal | 8417 Seven Hills Rd Arlington TX 76002 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 18, 2022 |
| Daniel Bolen James | 14530 S Juniper Shade Dr Herriman UT 84096 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2020 |
| Daniel Bolivar Enrique | 19340 Northwest 7th St Pembroke Pines FL 33029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| Daniel Burnett J | 31877 Corte Montecito Temecula CA 92592 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 04, 2021 |
| Daniel Hurtes Scott | 12431 Baywind Ct Boca Raton FL 33428 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 07, 2021 |
| Daniel Jacque Adeniji | 7943 W 2nd Ct  201 Hialeah FL 33014 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Daniel Lee Yu-Chieh | 3100 Jeanetta St Apt 101 Houston TX 77063 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Daniel Lopez Martin | 8704 W Cp Hayes Dr Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 16, 2021 |
| Daniel Martinez Montoya | 2050 West Romley Ave Phoenix AZ 85041 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 21, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Daniel Palmer D | 5130 Bull Run Dr Baton Rouge LA 70817 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Daniel Tellez Ruben | 7013 W Catalina Dr Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 01, 2019 |
| Daniel Velez | 901 S Country Club Dr 1008 Mesa AZ 85210 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Danield Najera-Armenta | 7622 West College Dr Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 20, 2019 |
| Daniella Mares Almada | 21202 West Encanto Blvd Buckeye AZ 85396 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 31, 2022 |
| Danielle Brown Lisa | 13501 AnNE Browers Rd Charlotte NC 28213 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 04, 2021 |
| Danielle Cohen Elizabeth | 21243 Southwest 89th Ct Cutler Bay FL 33189 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| Danielson Jean-Baptiste | 112 S Sequoia Dr West Palm Beach FL 33409 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 08, 2019 |
| Danny Benabe S | 44247 Kramer Ln Maricopa AZ 85138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| Dariel Rodriguez Barrera | 2040 Northwest 93rd Ave Pembroke Pines FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2021 |
| Dario Loredo Calderon | 2047 North 51St Dr Phoenix AZ 85035 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 18, 2019 |
| Darnell Begay | 4621 North 19th Ave Phoenix AZ 85015 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 08, 2020 |
| Darryl McClish L | 12811 Segovia Dr Litchfield Park AZ 85340 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 30, 2021 |
| Daryl Lehman Scott | 3442 Hickory Ave Adair IA 50002 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 16, 2019 |
| David Aguilar Christopher | 304 East Beth Dr Phoenix AZ 85042 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 02, 2018 |
| David Andrade | 1292 Northwest 171St Terrace Pembroke Pines FL 33028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| David Burgess A | 408 Tracy Cir Nokomis FL 34275 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| David Buschman Brian | 21550 Box Springs Rd 2062 Moreno Valley CA 92557 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2020 |
| David Cervantes Jr | 5204 South 85th West Ave Tulsa OK 74107 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| David Fridkin | 1945 S Ocean Dr Apt 605 Hallandale Beach FL 33009 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |
| David Gil A | 17901 NW 48 Ct Miami Gardens FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| David Guevara Adrian | 6570 San Homero Way Buena Park CA 90620 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 03, 2019 |
| David James | 933 Apollo Beach Blvd Unit 103 Apollo Beach FL 33572 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| David Jordan L | 483 N Lakeview Dr Lake Helen FL 32744 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| David Mauga | 4447 West Earll Dr Phoenix AZ 85031 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |
| David Morelock Ray | 6319 Mill Grove Rd Indian Trail NC 28079 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 01, 2019 |
| David Nebieridze | 220 NW 48th St Miami FL 33127 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2021 |
| David Nemes Averaham | 1134 East Caroline Ct Ontario CA 91764 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |
| David Podkulski John | 1613 Saunders Ave Saint Paul MN 55116 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| David Polanco Dominic | 1000 Sellers Dr Ne Apt 1 Albuquerque NM 87112-5168 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| David Power Michael | 1001 Northwest 94th Terrace Plantation FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 22, 2019 |
| David Rangel | 1813 Hideaway Place Apt 101 Corona CA 92881 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| David Villalobos Esi | 707 West Saint Kateri Ave Phoenix AZ 85041 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| David Whaley Lee | 8781 Wiles Rd Apt 201 Coral Springs FL 33067 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |
| Davontay Goode D | 11875 West Mcdowell Rd Apt 2138 Avondale AZ 85392 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Daxin Lau-Huang | 3756 Plantation Oaks Blvd Orange Park FL 32065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 20, 2022 |
| Dayana Abdulhay | 2100 Southwest 152nd Place Miami FL 33185 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Debora Duarte Jaye | 228 Bent Creek Dr Hutto TX 78634 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |
| Demi Nguyen Haimy | 12323 LuSuiterleaf Dr Cypress TX 77429 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Dennie Stacy Shane | 3397 Loblolly Dr Sophia NC 27350 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 29, 2019 |
| Dennis Ruiz | 10700 City Center Blvd Apt 5219 Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2011 |
| Dennis Valdez | 1101 North Gilbert Rd Apt 85234 Gilbert AZ 85234 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 23, 2019 |
| Deon Mosley A | 11 South 12th St Apt 2116 Phoenix AZ 85034 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2022 |
| Deonta Coley D | 94 North 174th Dr Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 05, 2018 |
| Derek Simon | 11122 Topeka Place Hollywood FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 22, 2018 |
| Derius King Jordan | 9229 Harbor Stream Ave Las Vegas NV 89149 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |
| Desiderio Lora Jr | 2425 Victory Ave Unit 509 Dallas TX 75219 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 10, 2020 |
| Destiny Alvarez M | 11854 Southwest 13th St Apt 121-11854 Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Devrol Palmer | 8441 SW 39 Ct Davie FL 33328 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 30, 2020 |
| Devyn O'Brien Ashley | 6827 S St Andrews Way Gilbert AZ 85298 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 26, 2018 |
| Dexter Jackson James-Ajani | 15548 Valley High Ln Victorville CA 92394 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 30, 2007 |
| Diana Ocampo | 8818 NW 109 Terr Hialeah Gardens FL 33018 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 19, 2019 |
| Diego Corpus Cordova Antonio | 830 S Dobson Rd #95 Mesa AZ 85202 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 06, 2022 |
| Dixi Andrade Ortega Carolina | 3881 West State Rd 84 Apt 205 Davie FL 33312 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 18, 2019 |
| Domingo Dalina Melo | 2544 East La Jolla Dr Tempe AZ 85282 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 05, 2019 |
| Dominque Fenton Anthony | 2280 Gulfstream Dr Miramar FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2022 |
| Don Xiong Lee | 2614 Caralea Valley Dr North Carolina NC 28027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 06, 2008 |
| Donald Rodriguez R | 8913 West Gibson Ln Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |
| Donovan Dengler Richard | 1954 Hunters Ridge Dr Bloomfield Hills FL 48304 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2022 |
| Dorian Sawyer M | 3021 NW 187 St Miami Gardens FL 33056 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2017 |
| Douglas Bradley Jr. C | 1705 Powell Mill Rd Spartanburg SC 29301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |
| Douglas Gibson II Daniel | 1430 Northwest 196th Terrace Miami FL 33169 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| Douglas Smotherman Dwight | 3028 Jacob Dr Wylie TX 75098 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |
| Duke Machaka O | 5573 Pacific Blvd Apt 3515 Boca Raton FL 33433 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Dusten Welch B | 10700 2nd St Mansfield TX 76063 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |
| Dustin Loftman Lee | 1006 Hansen St West Palm Beach FL 33405 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 31, 2018 |
| Dustin Rosser C | 265 Moore St Trion GA 30753 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 11, 2019 |
| Dwayne Rhymer Olandzo | 10725 Sleigh Bell Ln Charlotte NC 28216 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Dylan Gulledge Reid | 6234 Chamar Cir Kannapolis NC 28081 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Dylan Watson Anthony | 15501 Bruce B Downs Blvd Apt 3323 Tampa FL 33647 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2020 |
| Edgar Coin Jr. L | 1848 East Turney Ave Phoenix AZ 85016 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Edgar Fernandez | 921 N 17 Ct  929 Hollywood FL 33020 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 03, 2020 |
| Edgar Martinez | 1606 West Myrtle Ave Visalia CA 93277 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Edgar Soto German | 286 E Raleigh Dr Chandler AZ 85286 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Eduardo Ruiz | 12537 West Washington St Avondale AZ 85323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 06, 2021 |
| Edward Corsino | 372 Northeast 36th Terrace Homestead FL 33033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2022 |
| Edward Diaz | 9444 Woodman Ave Arleta CA 91331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 28, 2020 |
| Edward Smith Allen | 904 Northeast 10th Ln Cape Coral FL 33909 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 15, 2019 |
| Edward Suggs M | 9870 Bellasera Cir Myrtle Beach SC 29579 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 16, 2018 |
| Edwards Anderson | 820 Renaissance Pointe 105 Altamonte Springs FL 32714 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 27, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Edwin Mejias Figueroa | 3921 SW 160th Ave #303 Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 01, 2021 |
| Edwin Perez Alejandro | 4080 Fort Dr Riverside CA 92509 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 23, 2019 |
| Edwin Reyes Ramon | 1087 Bismarck Dr Campbell CA 95008 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Eileen Velazco-Serrano | 346 Jamacha Rd Apt 135 El Cajon CA 92019 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 20, 2021 |
| Eina Watford Marie | 8481 Springtree Dr Apt 303B Sunrise FL 33351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 14, 2019 |
| Elgina Cantave | 4370 NW 12th Ct Lauderhill FL 33313 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2022 |
| Eliana Morgenstern Rebecca | 8315 Belay St Las Vegas NV 89166 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| Elissa Rivera | 6110 Southwest 41St Ct Apt B Davie FL 33314 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| Elizabeth Castillo Payero | 5350 Northwest 84th Ave Apt 1803 Doral FL 33166 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 15, 2017 |
| Elizabeth Morales Nolan | 9071 Northwest 16th St Plantation FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 28, 2016 |
| Elli-Ana Hauser Shaine | 4004 Risa Ct San Diego CA 92124 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 08, 2022 |
| Emma McGuinness Quinn | 5514 Los Palma Vista Dr Orlando FL 32837 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 06, 2020 |
| Eric Allen Justin | 12345 Southwest 151St St Apt A-203 Miami FL 33186 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 21, 2020 |
| Eric Amarante | 727 Dakota Dr San Jose CA 95111 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |
| Eric Andrade Yovany | 232 Southwest 23rd St Apt 3 Fort Lauderdale FL 33315 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 06, 2021 |
| Eric Beyer Joseph | 14508 West Ventura St Surprise AZ 85379 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 27, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Eric Joseph | 151 NE 82nd St  3 Miami FL 33138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Eric Patton | 2700 Cedar Creek Ln Apt 4022 Denton TX 76210 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Eric Peters N | 1301 West Lambert Ln Apt 7104 Oro Valley AZ 85737 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 25, 2021 |
| Erica Castelazo | 11850 NW 20th Ct Plantation FL 33323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 05, 2021 |
| Erick Gonzalo Perez | 350 West 20th St Apt 8 Hialeah FL 33010 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 08, 2019 |
| Erik De Santiago | 17458 Burma St Los Angeles CA 91316 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 10, 2022 |
| Erik Iniguez | 8522 Serapis Avenue Pico Rivera CA 90660 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Erik McKee Michael | 747 Washington Crossing Rd Newtown PA 18940 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 03, 2021 |
| Erik Vitela Fernandez O | 4527 West Marlette Ave Glendale AZ 85301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |
| Esteban Gaucin Chavez | 9310 West Bennet Plaza Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Esteban Gaucin Guerrero | 9310 West Bennet Plaza Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 04, 2018 |
| Estefania Serrano | 560 Conservation Dr Weston FL 33327 | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement, dated April 25, 2014 |
| Estefania Serrano Talia | 560 Conservation Dr Weston FL 33327 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Esther Capeluto-Campagna A | 3792 San Simeon Cir Weston FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 28, 2021 |
| Esther Polanco C | 6530 Ridgelock Ct Davie FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 25, 2021 |
| Ethan Cohen Haim | 8476 S Moondance Cellars Ct Las Vegas NV 89139 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 30, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Ethan Mata Joseph | 3870 Prescott Loop Lakeland FL 33810 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 10, 2020 |
| Eugene Bukovi | 836 Lavender Cir Weston FL 33327 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 05, 2022 |
| Eunice Garcia Renee | 5141 North F St San Bernardino CA 92407 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 12, 2021 |
| Evan Beard Thomas | 203 Depot Ave 5-316 Delray Beach FL 33444 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 20, 2009 |
| Evan Popham Thomas | 395 WestcheSuiter Ave Apt 6E Port Chester NY 10573 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2021 |
| Fabiola Excellent | 5900 Northwest 44th St Apt 808 Lauderhill FL 33319 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Fabricio Martin | 500 SW 145th Ave Apt 508 Pembroke Pines FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2021 |
| Federica Santaella Isabel | 6081 West Suburban Dr Pinecrest FL 33156 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2019 |
| Felipe Grando Kroeff | 8300 Northwest 115th Ct Doral FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |
| Felipe Rodriguez Jose | 14920 Castlegate Ave Davie FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |
| Felipe Vergara Aleman | 1915 East Turney Ave Phoenix AZ 85016 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 27, 2022 |
| Ferdinand Carey Jr. Charles | 11851 Northwest 31St St Sunrise FL 33323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Filadelfo Gamino | 22722 Lukens Ln Perris CA 92570 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| Flavio Alexandre Marrone Schmidt | 10441 Northwest 11th St Unit 101 Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2021 |
| Francis Massabki | 7330 Ocean Terrace  1101 Miami Beach FL 33141 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 07, 2019 |
| Francisco Vasquez Gamez J | 4235 West Denton Ln Phoenix AZ 85019 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Francisco Zazueta-Osorio | 22758 West Mohave St Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 29, 2022 |
| Frandy Michel Andre | 4625 Northwest 9th Dr Plantation FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 06, 2019 |
| Frank Guagenti | 4245 Palm Forest Dr South Delray Beach FL 33445 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| Frank Marcantoni Michael | 2506 West Stroud Ave Apt 211 Tampa FL 33629 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |
| Fred Garcia Abraham | 8051 4th St Apt 29 Buena Park CA 90621 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 13, 2020 |
| Fred Martinez | 9767 West 34th Ln Hialeah FL 33018 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2022 |
| Frederick Armstrong III W | 6008 PiNE Creek Dr St Augustine FL 32092 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| Fritz Tilus C | 11003 Royal Palm Blvd Coral Springs FL 33065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 06, 2022 |
| Gabriel Diaz Mariano | 1013 Better Days Place Valrico FL 33594 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Gabriel Karanopoulos James Lee | 4146 East Mendez St Apt 226 Long Beach CA 90815 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 02, 2019 |
| Gabriel Rodriguez | 1730 Lancelot Loop Tampa FL 33619 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 09, 2022 |
| Gabriela Hernandez Gonzalez Cristina | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 10, 2019 |
| Gabriella Calderon Blancas | 4329 West Orangewood Ave Glendale AZ 85301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Gabriella Verne A | 850 Sunflower Cir Weston FL 33327 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| Gabrielle McKean Megan | 504 Bedford Ave Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 14, 2020 |
| Galdino Martinez | 5227 South 46th St Phoenix AZ 85040 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 09, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Gary De Myer Francis | 10857 Madison Dr Boynton Beach FL 33437 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2022 |
| Gary Puchalski John | 2423 East Detroit Ct Chandler AZ 85225 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 02, 2022 |
| Gaven Obrecht | 6307 Montezuma Rd San Diego CA 92115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 02, 2019 |
| Gavin McGrail Hugh | 5150 West Eugie Ave Apt 2056 Glendale AZ 85304 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 19, 2019 |
| Gavin Stoub William | 1047 Willow Ln Batavia IL 60510 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 04, 2019 |
| Gavin Teevan H | 243 Erin Ct Greenwood IN 46142 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 29, 2021 |
| Geisy Montealegre Ruano | 7051 Environ Blvd  132 Lauderhill FL 33319 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |
| Gene Clinton Craig | 1004 Rainbow Cliff Ct Las Vegas NV 89123 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 16, 2017 |
| Gene Gausselin E | 345 W 44th St Apt 4 San Bernardino CA 92407 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| George Harris III M | 6262 Seminole Dr Olive Branch MS 38654 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 26, 2019 |
| Gerald Roberson Lee | 12828 North 57th Ave Glendale AZ 85304 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 08, 2018 |
| Gerardo Hernandez | 10511 West Heatherbrae Dr Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 11, 2019 |
| Gerardo Martinez | 3845 West Cactus Wren Dr Phoenix AZ 85051 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| German Tinoco C | 25332 Southwest 108th Ave Homestead FL 33032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2020 |
| Gideon Eckhouse Barak | 5900 Lindenhurst Ave Los Angeles CA 90036 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Gina De Angelis S | 9840 NW 2nd Ct Plantation FL 33324 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Giorgio Moreno Armani | 828 West Julie Dr Tempe AZ 85283 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 12, 2020 |
| Giuseppe Mannino | 10115 Elderberry Park Ln Tomball TX 77375 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |
| Glen Fannin Michael | 9874 NamaSuite Loop Apt 4205 Orlando FL 32836 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 28, 2020 |
| Gloria Solarte Isabella | 1254 SW 116 Ave Davie FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 01, 2021 |
| Gloria Soto N | 101 Berkley Rd Apt 305 Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Grace Costello Kathleen Mcavoy | 3833 Ingraham St Apt A107 San Diego CA 92109 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Granville Keys | 16 West Alicen Ct Phoenix AZ 85021 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 20, 2020 |
| Greenspoon Marder, P.A. | Attn: Peter R. Siegel, Esq One Boca Place 2255 Glades Road, Suite 400-E Boca Raton FL 33431 | Vital Pharmaceuticals, Inc. | Letter re: Miscellaneous Labor and Employment Matters, dated September 29, 2017 |
| Gregg Ginalick Allen | 330 Willow Run Prosper TX 75078 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2020 |
| Gregg Metzger Howard | 1513 Northwest 178th Way Pembroke Pines FL 33029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Gregg Shore William | 808 Rogers Ct Casselberry FL 32707 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 05, 2021 |
| Gregg Titus David | 4200 Yellowleaf Dr Fort Worth TX 76133 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 01, 2019 |
| Gregorio Cruz | 6755 North 83rd Ave Apt 11101 Glendale AZ 85303 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 01, 2018 |
| Gregory Decker F | 768 Ilwaco Place Northeast Renton WA 98059 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 14, 2022 |
| Gregory Donadio | 9059 West Sunrise Blvd Plantation FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 02, 2021 |
| Gregory Robbins R | 1901 North Ocean Blvd Unit 2C Fort Lauderdale FL 33305 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Guillermo Campos R | 18141 SW 144th Ct Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2020 |
| Gustavo Paiva E | 11745 West Atlantic Blvd Apt 36 Coral Springs FL 33071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 25, 2022 |
| Gustavo Terrazas Casias | 19392 West Woodlands Ave Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 12, 2021 |
| Hal Gerson Kevin | 210 Camilo Ave Coral Gables FL 33134 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 23, 2019 |
| Haley Sedgewick Rose | 10103 L Pavia Blvd Venice FL 34292 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 27, 2022 |
| Hannah Williamson Joy | 7700 Jasmine Falls Dr Las Vegas NV 89179 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 15, 2020 |
| Hans Hernandez Miguel | 619 Orton Ave Apt 304 Fort Lauderdale FL 33304 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 23, 2020 |
| Harris Fahie Jr | 6330 Southwest 34th St Miramar FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Harry Hale James | 516 Bankhead Dr Cary NC 27519 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 23, 2020 |
| Haven Hansana Pauline | 1010 Pakse St Venus TX 76084 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 15, 2020 |
| Haven Hansana Pauline | 1010 Pakse St Venus TX 76084 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Heather Gray Lynn | 3427 Nassau St Everett WA 98201 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 11, 2021 |
| Hector Lira Salguero Manuel | 12210 West Riverside Ave Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 27, 2020 |
| Hector Ortiz De Jesus | 968 SW 143rd Ave Pembroke Pines FL 33027-3302 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 29, 2014 |
| Hector Rodriguez | 5463 Northwest Norris Ave Port St Lucie FL 34986 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| Hector Sanchez Gonzalez Manuel | 250 West Juniper Ave Unit 59 Gilbert AZ 85233 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Hector Torres Santiago Luis | 8477 Sandstone Lake Dr Apt 101 Town 'N' Country FL 33615 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 05, 2019 |
| Heith Warshaw Michael | 54 Queen AnNE Ln Wappingers Fall NY 12590 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 05, 2018 |
| Henry Barefoot Martinez | 8451 SW 163rd Pl Miami FL 33193 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| Henry Diaz | 2838 Live Oak St Huntington Park CA 90255 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |
| Heriberto Adorno | 247 Cascade Bend Dr Ruskin FL 33570 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 11, 2021 |
| Hilda Restrepo | 6120 NW 186th St #206 Hialeah FL 33015 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 12, 2020 |
| Horasio Horosco | 3353 E Ave T2 Palmdale CA 93550 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Hunter Hernandez | 2300 Wedekind Rd Apt 64 Reno NV | Vital Pharmaceuticals, Inc. | Endorsement Agreement, dated 2011 |
| Hunter Leffler Michelle | 5904 Reiter Ave Las Vegas NV 89108 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 14, 2019 |
| Hussein Delawar | 1500 Stadium Ct Lehigh Acres FL 33971 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 30, 2019 |
| Imer Amador Esquivel Alfredo | 19310 NW 37 Ave Miami Gardens FL 33056 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 30, 2020 |
| Ina Walters Consuelo | 10843 South 175th Dr Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 23, 2020 |
| Irina Garcia Caridad | 11431 Lakeside Dr Apt 1402 Doral FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |
| Isabel Bolivar | 10958 SW 232 Ter Miami FL 33032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Isabel Montes Perez | 11437 West Yavapai St Avondale AZ 85323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 18, 2022 |
| Ivan Enriquez Agustin | 909 SE 9th Ave Ocala FL 34471-3849 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Ivan Morales Del Carmen | 14442 Southwest 179th Ln Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Ivan Morales Rico O | 14442 Southwest 179th Ln Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 19, 2022 |
| Ivan Perez | 27225 Staten Place Valencia CA 91354 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex 5263 International Drive C-2 Orlando FL 32819 | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement, dated September 09, 2013 |
| Izabella Falconi, Bella | Lucy Bazar Brazil, Inc., 5263 International Drive, C2 Orlando, FL 32819 | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement |
| Jack Chanthaphoumy | 3668 Marbon Rd Jacksonville FL 32223 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 06, 2022 |
| Jacob Choate Hogan | 116 Shepherd Valley Rd Mooresville NC 28115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 09, 2018 |
| Jacob Gonzalez Manuel | 9336 Roadmaster Court Las Vegas NV 89178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Jacob Payne | 1975 Cody St Lakewood CO 80215 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 03, 2020 |
| Jacob Potter Daniel | 4402 N 113th Dr Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 30, 2019 |
| Jacob Williamson Chatt | 7700 Jasmine Falls Dr Las Vegas NV 89179 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 05, 2022 |
| Jacobo Estrada Lopez | 5175 Genoa St Ave Maria FL 34142 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |
| Jacqueline Ortuno Michelle | 18822 Northwest 89th Ave Hialeah FL 33018 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 10, 2020 |
| Jacqueline Whittaker Patricia | 503 West Conference Dr Boca Raton FL 33486 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 27, 2022 |
| Jade Jacoby Orion | 4700 North 16th St Apt 254 Phoenix AZ 85016 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2020 |
| Jaden Conkling Alexander | 6710 Collins Rd Apt 418 Jacksonville FL 32244 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Jaice Martinez | 4420 SW 52nd Ct  4 Fort Lauderdale FL 33314 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 23, 2019 |
| Jaime Montes | 4742 Canehill Ave Lakewood CA 90713 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2020 |
| Jaime Redmon Kristen | 1801 Mccord Way Apt 738 Frisco TX 75033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Jamal Terry Roydel | 10421 West Georgia Ave Glendale AZ 85307 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| James Balbes E | 7321 Atlanta St Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 30, 2018 |
| James Bracco Paul | 110 MatisSE Cir Aliso Viejo CA 92656 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 17, 2014 |
| James Diamond Robert | 555 Fallwood Dr Concord NC 28025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| James Diggs Allen | 1713 Lake Clay Dr Lake Placid FL 33852 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 20, 2019 |
| James Dominique | 1441 Southwest 97th Ave Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 11, 2022 |
| James Fuzi Dean | 7177 West Bajada Rd Peoria AZ 85383 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| James Hellkamp Matthew | 9547 Brehm Rd Cincinnati OH 45252 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| James Jang Jin | 14505 NW Oak Shadow Ct Portland OR 97229 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| James Johns III L | 8694 Via Mar Rosso Lake Worth FL 33467 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |
| James Johnson Rob Blake | 420 Circuit Dr Roseville CA 95678 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| James Lacour Bernard | 1415 Genesis Dr Mansfield TX 76063 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 03, 2021 |
| James Mannella Patrick | 4107 Guilford Rd Rockford IL 61107 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 01, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| James Paul M | 5125 Heron Place Coconut Creek FL 33073 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |
| James Schutt | 14584 West Hidden Terrace Loop Litchfield Park AZ 85340 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| James Smith | 10081 Lee Vista Blvd Apt 10104 Orlando FL 32829 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| James Via Andrew | 175 Hidden Lake Loop Haines City FL 33844 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 06, 2022 |
| James Walker Leroy | 1518 17th Ave North Lake Worth FL 33460 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2021 |
| James Whitehead Jr. Mitchell | 7930 Granada Blvd Miramar FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| Janice Cruz | 510 Northwest 86th Ave Pembroke Pines FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 03, 2020 |
| Jared Jimenez Wade | 5155 Central Ave Apt 33 Riverside CA 92504 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 24, 2022 |
| Jared Morrison Dalton | 6250 Mountain ViNE Ave Kannapolis NC 28081 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2018 |
| Jarred Tims David | 901 Ebenezer Rd Palmer TX 75152 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 24, 2022 |
| Jason Aparcana Alfredo | 9459 SW 18th St Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2022 |
| Jason English Robert Frederick | 9950 58th St East Parrish FL 34219 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Jason Fuerbach L | 18425 135th St East Bonney Lake WA 98391 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 08, 2020 |
| Jason Hinton Dwayne | 4446 Lower Meadow Dr Mulberry FL 33860 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 09, 2022 |
| Jason Hoak Allen | 3300 Windsor Dr Sacramento CA 95864 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2021 |
| Jason Ocheltree Lee | 11416 East Quicksilver Ave Mesa AZ 85212 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 27, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Jason Schnaible George | 3529 Meadowbrook Dr Napa CA 94558 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 20, 2020 |
| Jason Sonchik Allen | 2215 E Crest Ln Phoenix AZ 84024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |
| Jason Tran Manh Duc | 32721 Fullerton Ct Union City CA 94587 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Javier Esparza L | 44609 Calston Ave Lancaster CA 93535 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 29, 2021 |
| Javier Hernandez | 12775 Southwest 189th Ct Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2020 |
| Javier Nunez | 7416 West Turney Ave Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 08, 2021 |
| Javier Salas | 17915 SW 138th Ct Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2020 |
| Jayla Thach Alicia | 2333 Garden Park Ct Arlington TX 76013 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2017 |
| Jean Paul Senior Arzuaga | 14666 Southwest 126th Place Miami FL 33186 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 25, 2022 |
| Jeff White | 15751 SW 41st Street Suite 300 Davie  FL 33331 | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement, dated November 28, 2011 |
| Jeffery Wanous Lane | 11126 20th Dr Southeast Everett WA 98208 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 31, 2022 |
| Jeffrey Aubrey Allen | 1300 Via Lugano Cir Apt 209 Boynton Beach FL 33436 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2021 |
| Jeffrey Huber T. | 6828 NW 12th Ct Plantation FL 33313 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Jeffrey Lay Allen | 15932 Wolf Run Findlay OH 45840 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2022 |
| Jeffrey Quick Lee | 318 Orchard Cir Hayden AL 35079 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |
| Jeffrey Reiter Peter | 8710 Ferry Rd Grosse Ile Township MI 48138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Jeffrey Urstadt Steven | 820 South Park Rd 03-17 Hollywood FL 33021 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 16, 2021 |
| Jeffry Edlen David | 12706 214th Ave East Bonney Lake WA 98391 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 18, 2016 |
| Jennifer Peix | 2400 Limehouse Ln Apt 208 Oviedo FL 32765 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2020 |
| Jeremy Barron Michael | 519 White Wing Ct Dickinson TX 77539 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Jeremy Bennett Gamrin | 238 Sudbury St Marlborough MA 01752 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |
| Jeremy Carpenter Matthew | 702 Cape Cod Cir Valrico FL 33594 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Jeremy Ybarra Jay | 2989 N Brooklyn Dr Buckeye AZ 85396 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 08, 2020 |
| Jermaine Jarrett D | 2396 Northwest 89th Dr Coral Springs FL 33065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 20, 2020 |
| Jerry Walker | 2011 Northwest 55th Ave Apt 303 Lauderhill FL 33313 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 12, 2020 |
| Jesse Michal Ronald | 14242 Alderwood Rd Lake Hughes CA 93532-1448 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 27, 2020 |
| Jesse Peterson Lance | 5597 Somersby Rd Windermere FL 34786 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2020 |
| Jessica Allison Hali | 796 Hill Dr Apt H West Palm Beach FL 33415 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 16, 2022 |
| Jessica Leguizamon Alexandra | 6790 Southwest 10th Ct Pembroke Pines FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 30, 2018 |
| Jessica Pineda-Diaz Joelle Tyree | 10650 Southeast Sunnyside Rd Bldg C Clackamas OR 97015 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Jesus Alcazar | 8438 N 54th Dr Glendale AZ 85302-6107 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Jesus Alfaro David | 25114 Geddy Dr Land O' Lakes FL 34639 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Jesus Gutierrez Armando | 3240 Las Vegas Blvd North Apt 237 Las Vegas NV 89115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Jesus Martinez | 37511 Sabal St Palmdale CA 93552 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| Jesus Mendez Silvio | 5211 Southwest 155th Ave Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 1996 |
| Jesus Monter Ortiz E | 534 West Princeton Ave Gilbert AZ 85233 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 05, 2021 |
| Jesus Ramos Hernandez | 530 W Elena Ave Mesa AZ 85210 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Jesus Serna | 17394 Valencia Ave #34 Fontana CA 92335 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 17, 2021 |
| Jesus Velasquez Leopoldo | 1007 Peach Grove Riverside CA 92501 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Jhana Hyman Neshae | 12017 Northwest 13th St Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 03, 2018 |
| Jimena Villegas | 12878 Southwest 135th St Miami FL 33186 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 10, 2022 |
| Jing Guo | 785 Heron Rd Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 29, 2019 |
| Joe Rodriguez Angel | 10801 West 3rd St Cashion AZ 85329 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 26, 2021 |
| John Farrar James | 3719 Northwest 84th Ave Apt 3C Sunrise FL 33351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| John Hall William | 13364 Beach Blvd Unit 940 Jacksonville FL 32224 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| John Helm Benjamin | 629 Gaines Rd Hernando MS 38632 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2020 |
| John Kaufman Richard | 5570 NW 107th Ave #910 Doral FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| John Matheson McGregor | 5930 Cherry Oak Dr Valrico FL 33596 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| John Matthews J | 1324 Arrowsmith Ave Orlando FL 32809 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 16, 2022 |
| John Morrow Fossey | 6141 Sherman Cir Minneapolis MN 55436 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 04, 2019 |
| John Owoc H | 16720 Stratford Ct Southwest Ranches FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| John Schrody Joseph | 711 Longwood Dr Allen TX 75013 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 11, 2022 |
| John Smith II Paul | 2531 SW 2nd Terr Cape Coral FL 33993 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| John Smith Paul | 2531 Southwest 2nd Terrace Cape Coral FL 33991 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| Jon Lamar Michael | 103 Russell St Lorena TX 76655 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Jonathan Alphonse R | 4639 Jetty St Orlando FL 32817 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Jonathan Gamboa Adam | 4139 Paramount Blvd Apt 4 Pico Rivera CA 90660 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Jordan Storey Tyler | 3244 Northwest 84th Ave Apt 410 Sunrise FL 33351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2020 |
| Jorge Alvarez Jr. | 21220 West Granada Rd Buckeye AZ 85396 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |
| Jorge Rios | 15344 SW 70th Lane Miami FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 01, 2012 |
| Jose Antonio | 4511 NW 7th Street Deerfield Beach FL 33442 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 11, 2007 |
| Jose Arias Luis | 3016 Summer HouSE Dr Valrico FL 33594 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2020 |
| Jose Chavez L | 12822 West Apodaca Dr Litchfield Park AZ 85340 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 17, 2020 |
| Jose Martinez Guadalupe | 11272 Cypress Ave Riverside CA 92505 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 05, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Jose Mata Manuel | 3870 Prescott Loop Lakeland FL 33810 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 09, 2022 |
| Jose Medina Alvarez Hector | 7410 E Drummer Ave Mesa AZ 85208 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Jose Medina Eduardo | 7410 E Drummer Ave Mesa AZ 85208 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 05, 2017 |
| Jose Molina Lago Carlos | 3301 Southwest 9th St Apt 24 Miami FL 33135 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 07, 2019 |
| Jose Montero Miguel | 4115 Copper Canyon Blvd Valrico FL 33594 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Jose Moreno | 3741 West Oregon Ave Phoenix AZ 85019 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Jose Rosales Luis | 7359 Craner Avenue Los Angeles CA 91352 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Jose Sotolongo Travieso Manuel | 843 SE 8th Ct Hialeah FL 33010 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 05, 2019 |
| Jose Vazquez Rosales Antonio | 6120 ReeSE Rd Apt 112 Davie FL 33314 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 26, 2020 |
| Joseph Davy Michael | 15064 Calle Verano Chino Hills CA 91709 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 20, 2022 |
| Joseph Deniz Jesus | 6943 West Hubbell St Phoenix AZ 85035 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 16, 2021 |
| Joseph Farris Douglas | 1024 N 2nd Ave Apt 436C Phoenix AZ 85003 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Joseph Gates Michael | 4904 Needles Ct Las Vegas NV 89130 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 15, 2019 |
| Joseph Huntowskan | 25262 Treliage Ave Plainfield IL 60585 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2009 |
| Joseph Johnson Christopher | 263 Timberlake Cir Douglasville GA 30134 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 11, 2019 |
| Joseph Macklin III | 2334 West Tanner Ranch Rd San Tan Valley AZ 85142 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 10, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Joseph Morales Francisco | 291 East 4th Ave Apt 4 Hialeah FL 33010 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 21, 2019 |
| Joseph Nickell | 1491 Old 122 Rd Lebanon OH 45036 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 05, 2019 |
| Joseph Orozco Anthony | 3353 E Ave T2 Palmdale CA 93550-9241 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2022 |
| Joseph Perez Michael | 2241 S Sherman Cir  C316 Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 04, 2019 |
| Joseph Powers | PO Box 537 Phoenix AZ 85001 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 09, 2019 |
| Joseph Roosta | 16300 Golf Club Rd  214 Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 13, 2020 |
| Joseph Tallent | 8431 74th Ave N Seminole FL 33777 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Josephine Lopez | 7943 West Hess Ave Phoenix AZ 85043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2020 |
| Joshua Cabrera H | 3468 Foxcroft Rd # 308 Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 08, 2020 |
| Joshua Cook Lynn | 16790 Edward Dr Gulf Shores AL 36542 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 11, 2019 |
| Joshua Edwards | 7400 Tallow Wind Trail Apt F Fort Worth TX 76133 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 06, 2022 |
| Joshua Eliot Harrison | 1301 Southwest 82nd Ave Plantation FL 33324 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Joshua Griego | 5828 Ermemin Ave Northwest Albuquerque NM 87114 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 21, 2021 |
| Joshua Griffin Don | 189 Cr 428 Lorena TX 76655 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 11, 2020 |
| Joshua Kozak J | 6048 Madison Ave Ottumwa IA 52501 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |
| Joshua Moreno Steve | 26788 North Claudette St Apt 356 Canyon Country CA 91351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Joshua Wilson David | 10543 Northwest 3rd St Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 23, 2019 |
| Josue Vargas Mercado | 200 NE 38th St  5 Oakland Park FL 33334 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 01, 2021 |
| Juan Avila | 15225 West Hearn Rd Surprise AZ 85379 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 19, 2018 |
| Juan Garza Francisco | 5010 South 6th St Phoenix AZ 85040 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| Juan Gaytan Donosa Alberto | 299 North Comanche Dr Chandler AZ 85224 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Juan Jimenez Manuel | 26487 Arboretum Way Unit 2103 Murrieta CA 92563 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 08, 2021 |
| Juan Ramos Manuel | 142 Wilton Dr Apt 3 Campbell CA 95008 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |
| Juan Rios Carlos | 825 North Rowan Ave Los Angeles CA 90063 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 21, 2019 |
| Juan Ruiz C | 653 Bedford Ave Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Juan Velez Cock Gonzalo | 5630 Northwest 114th Path Apt 105 Doral FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 06, 2019 |
| Jucary Estrada Airam | 1725 Main St Apt 1010 Houston TX 77002 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 21, 2019 |
| Julian Feiss W | 4930 Magnolia Run Dr Sugarland TX 77478 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Julianna Lippe E | 1535 Everglades Blvd S Naples FL 34117 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 13, 2020 |
| Julianna Lippe E | 1535 Everglades Blvd S Naples FL 34117 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |
| Justin Brumfield | 4400 Northwest 8th St Coconut Creek FL 33066 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |
| Justin Castro Michael | 17617 N 9th St  3105 Phoenix AZ 85022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 15, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Justin Niemeyer Thomas | 1720 Northeast 40th Ct Oakland Park FL 33334 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Justin Nunez Daniel | 13436 Cypress Ave Chino CA 91710 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Justin Stevens Michael | 4826 W Milada Dr Phoenix AZ 85339 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Kajal Boghara Shailesh | 510 Northeast 17th Ave Apt 101 Fort Lauderdale FL 33301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 17, 2022 |
| Kalen Bull Courtney | 6564 Secluded Ave Las Vegas NV 89110 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 10, 2013 |
| Karen Karie Louise | 7725 South 67th Ln Phoenix AZ 85339 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 14, 2020 |
| Karen Kwan Jessy | 19028 East Cardinal Way Queen Creek AZ 85142 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 07, 2018 |
| Kari Murphy Gene | 2699 Wax Rd Southeast Aragon GA 30104 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 07, 2020 |
| Karin Albright | 6616 Dartmouth Rd Lakeland FL 33809 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Karsten Pascua Valeros John | 3018 El Ku Ave Escondido CA 92025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 06, 2021 |
| Katelyn Sisk Nicole | 8110 Pike Rd Apt 1316 Charlotte NC 28262 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| Katherine Bailey Rena | 2608 Forsythe Ln Concord NC 28025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 30, 2019 |
| Katherine Gonzalez Michelle | 20355 Northeast 34th Ct Apt 1123 Aventura FL 33180 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 21, 2020 |
| Kathleen Calderon-Sousa J | 1451 Northwest 108th Ave Apt 302 Plantation FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Kathleen Cole Ann | 54548 Jack Drive Macomb MI 48042 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 18, 2021 |
| Katrina Giles | 7617 Shoal Creek Blvd Austin TX 78757 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Kaycee Vielma Gil S | 7000 Idyllwild Ln Riverside CA 92503 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 26, 2021 |
| Keiran Larkin S | 5148 W Warner St Phoenix AZ 85043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 12, 2018 |
| Keith Butler Antoine | 506 Rosemont Dr Decatur GA 30032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 10, 2022 |
| Kelley Faulk T | 1408 10th Ave Se Ruskin FL 33570 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 07, 2019 |
| Kellie Mignoli Ann | 10761 North Saratoga Dr Hollywood FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2021 |
| Kelly Kayla Nguyen | 8398 West Denton Ln Glendale AZ 85305 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| Kenna Mikesell Nicole | 1776 East Sierra Madre Ct Gilbert AZ 85296 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Kenneth Chapman Andrew | 3940 Appletree Dr Valrico FL 33594 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Kenneth Harris David | 6153 N 89th Ave Glendale AZ 85305 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Kenneth Hartwick J | 1535 Evening Spirit Ave Las Vegas NV 89183 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Kenneth Herrera | 107-43 Inwood St Jamaica NY 11435 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |
| Kenton Powell Dwayne | 1477 Pheasant Run New Richmond WI 54017 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 12, 2019 |
| Keshaad Johnson Etrell | 17544 W Hearn Rd Surprise AZ 85388 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2019 |
| Kevin Conde | 2829 SW 13th Ct Fort Lauderdale FL 33312 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 05, 2021 |
| Kevin Dooley B | 3501 Jepsen Dr # 3220 Forth Worth TX 72364 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Kevin Einsmann | 1612 Allenton Ave Brandon FL 33511 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Kevin Foster Joseph | 3010 West Yorkshire Dr Apt 2009 Phoenix AZ 85027-3910 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 30, 2019 |
| Kevin Hamilton Andre | 14557 Zachary Dr South Jacksonville FL 32218 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 13, 2020 |
| Kevin Hooks Rhyne | 218 West ArmiSuitead Dr Brandon MS 39042 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Kevin Kennedy Michael | 7577 East Calle Granada Anaheim CA 92808 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2020 |
| Kevin Koschier A | 10105 N Silver Palm Dr Estero FL 33928 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 04, 2021 |
| Kevin McGinnis David | 5338 N 77th St Scottsdale AZ 85250 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Kevin Shelp | 12395 61St Ln North West Palm Beach FL 33412 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Kevin Thompson A | 10619 W Clairmont Cir Tamarac FL 33321 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 14, 2020 |
| Kimber Thomson Leigh | 230 S Cherrywood Dr #103 Lafayette CO 80026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 03, 2020 |
| Kimberly Ryder | 201 S Hoskins Rd #214 Charlotte NC 28208 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 23, 2020 |
| Kimberly Santore Jan | 1778 NE 38th St Oakland Park FL 33334 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 02, 2020 |
| Kira Lovas Marie | 1130 North 2nd St Apt 303 Phoenix AZ 85004 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 12, 2019 |
| Kleyber Valdes | 2040 Northwest Flagler Terrace Apt 2 Miami FL 33125 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 14, 2021 |
| Krista Owoc Marie | 11807 SW 47th Ct Fort Lauderdale FL 33330-4007 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 02, 2021 |
| Kristen Oubre L | 3242 West Acoma Dr Phoenix AZ 85053 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 21, 2018 |
| Kyle Kozlowski Andrew | 8313 Solano Bay Loop Apt 1531 Tampa FL 33635 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 09, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Kyle Mabe Aaron | 4026 West Saint Kateri Dr Phoenix AZ 85041 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 22, 2021 |
| Lamon Burkley Dewayne | 8709 Flying Ranch Rd Fort Worth TX 76134-4168 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Lane Ory A | 79 Southwest 12th St Apt 3305 Miami FL 33130 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 04, 2010 |
| Lanice Davison Mechelle | 7723 South 45th Ln Phoenix AZ 85339 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 09, 2021 |
| Lanorris Drayton Louis | 677 Northwest 42nd Ave Plantation FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 01, 2022 |
| Laron Turner William | 7545 Oso Blanca Rd Unit 3209 Las Vegas NV 89149 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2020 |
| Larry Morillo Mendez J | 6420 Northwest 102nd Path Apt 303 Doral FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 30, 2016 |
| Larry Thaxton Eugene | 15310 West Evans Dr Surprise AZ 85379 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 03, 2022 |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker 519 N D Street Lake Worth FL 33460 | Vital Pharmaceuticals, Inc. | Independent Contractor's Agreement |
| Laurence Costa | 5410 Marlatt St Jurupa Valley CA 91752 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 17, 2006 |
| Lawrence Blackwood John | 2930 Sandwell Dr Winter Park FL 32792 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Lawson Rivenbark Ray | 5105 Flowes Store Rd Concord NC 28025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| Lazaro Medina Revilla | 2665 Havenwood Rd West Palm Beach FL 33415 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 19, 2021 |
| Leda Lerida | 6441 SW 20 Ct Miramar FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 19, 2013 |
| Lee Kindel B | 544 Hartzell School Rd Fombell PA 16123 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 14, 2020 |
| Lee McCucheon aka Lee Priest | PO Box 49 Telerah  2320 Australia | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement, dated February 01, 2011 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Leonardo Zuluaga | 12374 Northwest 12th Ct Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Lerby Sylvera David | 1372 Avon Ln Apt 210 North Lauderdale FL 33068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Leroy Cobb | 3201 Meridius Place Unit 304 Kissimmee FL 34747 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Levis Cordero | 18620 NW 48th Pl Miami FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 19, 2021 |
| Leviticus Meymand Tomas | 1512 Hollow Hill Dr Bryan TX 77802 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 20, 2019 |
| Lhaura Rodriguez | 10825 Southwest 88th St Apt 140 Miami FL 33176 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Lia Panzacchi Beatrice | 1420 Brickell Bay Dr Apt 104 Miami FL 33131 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 23, 2022 |
| Liana Roman | 10717 Northwest 76th Ln Medley FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Liangxi Li | 10371 NW 17th Ct Plantation FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2022 |
| Lisa Fernandez Marie | 1395 NE 33rd Ave  107 Homestead FL 33033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 08, 2014 |
| Lizbeth Ruiz | 1118 East 7th St Mesa AZ 85203 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 30, 2017 |
| Lloydlyn Garcon | 6170 SW 5th Street Margate FL 33068 (305) 978-7842 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 25, 2020 |
| Logan Bean Patrick | 501 Southeast 2nd St Apt 1204 Fort Lauderdale FL 33301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2011 |
| Logan Watson Michael | 2850 University Square Dr Unit 226 Tampa FL 33612 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2020 |
| London Wilson Wayne | 4337 Hedge Dr East Lakeland FL 33812 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 06, 2018 |
| Louceria Ford Sherrell | 11121 Veterans Memorial Hwy Lot 59 Douglasville GA 30134 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Lourdes Barsky | 1844 Southwest 142nd Place Miami FL 33175 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 25, 2021 |
| Lu Li | 252 Aspen Way Davie FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2022 |
| Lucas Hill Eugene | 3580 Organ Church Rd Rockwell NC 28138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 06, 2022 |
| Lucero Alejo | 5000 Southwest 148th Ave Southwest Ranches FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Luis Garcia Lamas Miguel | 8177 NW 8th St Apt D3 Miami FL 33126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Luis Reyes Velez Rafael | 4053 Abbey Ct Haines City FL 33844 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 23, 2022 |
| Luis Rios | 18432 NW 22nd St, Pembroke Pines FL (954) 433-7681 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 10, 2008 |
| Luis Rodriguez Rafael | 14440 SW 51St St Miami FL 33175 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 08, 2021 |
| Luis Villarreal Carlos | 4621 West Ellis St Phoenix AZ 85339 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 08, 2018 |
| Luis Villarreal Jr Carlos | 4522 North 15th Ave Phoenix AZ 85015 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2021 |
| Luisa Benjumea F | 8498 Telfair Dr  124 Kissimmee FL 34747 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Luke Chop William | 2850 University Square Dr Room 478C Tampa FL 33612 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Luke Locascio Joseph | 7001 NW 5th St Plantation FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 02, 2019 |
| Luke Short Charles Toan | 1428 South Terrace Rd Tempe AZ 85281 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 24, 2019 |
| Luz Morales Johanna | 14831 Southwest 18th St Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |
| Luz Rodriguez | 402 SW 74th Ave North Lauderdale FL 33068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Lysnel Petit Frere | 551 NW 42nd Ave  606 Plantation FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2022 |
| Madeline Dellinger Elizabeth | 722 Bryson Way Southlake TX 76092 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 27, 2020 |
| Madeline Hubbard Grace | 128 Mesa Dr Johnson City TN 37615 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |
| Madison Holmes Lee | 7170 Barton Creek Ct Las Vegas NV 89113 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 27, 2022 |
| Maikel Contreras Rojas J | 11665 SW 17th St Bldg 172 Pembroke Pines FL 33025-1700 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 02, 2019 |
| Makenzie Wiemer Taylor | 5515 East 5th St Tulsa OK 74112 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 05, 2018 |
| Malcolm Green Rashad | 2324 W Scissortail Ct North Las Vegas NV 89084 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Manjit Gill S | 19512 SW 53rd St Miramar FL 33029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 01, 2019 |
| Manuel Fraijo | 8002 W Orange Dr Glendale AZ 85303-5564 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| Manuel Gallardo A | 7803 Northwest 194th St Hialeah FL 33015 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 04, 2022 |
| Marc Bower Edward | 18133 North Cook Dr Maricopa AZ 85138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 25, 2019 |
| Marckel Bell L | 422 Tala Dr Sw Concord NC 28027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 25, 2022 |
| Margaret Sycalik Elizabeth | 4406 Feagan St Unit A Houston TX 77007 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 05, 2019 |
| Maria Corona Angeles | 574 Southwest 183rd Way Pembroke Pines FL 33029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Maria De Leon A | 3513 Salzedo St Coral Gables FL 33134 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 18, 2021 |
| Maria Demiranda Alejandra | 25080 Southwest 107th Ave Homestead FL 33032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 20, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Maria Diaz Guadalupe | 7906 West Cavalier Dr Glendale AZ 85303 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 11, 2019 |
| Maria Morales Camila | 1480 Northwest North River Dri Apt 609 Miami FL 33125 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 31, 2019 |
| Maria Solis Del Pilar | 13279 Northwest 5th St Plantation FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2022 |
| Maribel Flecha | 3265 Countryside View Dr St Cloud FL 34772 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Maricarmen Rozas | 14821 SW 54th St Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Marice Pomo | 8421 Sheraton Dr Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 01, 2021 |
| Mario Arauz | 19515 NW 55 Cir Pl Miami FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 26, 2016 |
| Mario Gelig Alvarado | 12418 West Monroe St Avondale AZ 85323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Mario Guerrero | 436 North Bellflower Blvd Apt 118 Long Beach CA 90814 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 16, 2022 |
| Mario Quagliatta III Gustavo | 12761 Southwest 20th Street Miami FL 33175 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| Marissa Garcia A | 3958 Devenshire Ct Coconut Creek FL 33073 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Mark Euceda Anthony | 5442 Pomona Blvd East Los Angeles CA 90022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 20, 2020 |
| Mark Fagan W. | 4649 Gillespie Ln Plant City FL 33567 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 07, 2020 |
| Marlisse Garcia Angel | 6257 Shore PiNE Ct Rancho Cucamonga CA 91739 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 04, 2015 |
| Marlon Mais Olando | 9520 Northwest 9th Ct Plantation FL 33324 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 07, 2019 |
| Martino Montalto J | 39852 Bridgeview St Harrison Township MI 48045 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 05, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Mary Hinson Deese | 15928 White St Apt 207 Charlotte NC 28278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2021 |
| Mary Perkins Lynne | 590 Brinkburn Point Ave Las Vegas NV 89178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |
| Mary Winter Kate | 2669 Michael Ct Northeast Salem OR 97305 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 11, 2008 |
| Mathias Pedersen Brix | 4305 Laurel Ridge Cir Weston FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 22, 2021 |
| Matthew Acton | 26 Prentice Road Levittown NY 11756 | Vital Pharmaceuticals, Inc. | Consent and Release for Use of Likeness, dated April 01, 2016 |
| Matthew Buswell Wayne | 200 E Alessandro #71 Riverside CA 92508 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 31, 2021 |
| Matthew Camp | 851 Briargrove Ave Davenport FL 33837 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 30, 2020 |
| Matthew Cox Tyson | 106 Greenbriar Spartanburg SC 29302 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Matthew Fearneyhough Len | 2754 Greenbrier Dr Cleveland TN 37312 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 19, 2022 |
| Matthew Garza | 605 Bunting Ave Fountain CO 80817-1807 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 17, 2019 |
| Matthew Lotterman E | 600 Fairbanks Ct Unit 2507 Chicago IL 60611 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 26, 2019 |
| Matthew Malone David | 513 Niagara Falls Dr Anna TX 75409 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 02, 2022 |
| Matthew Phillips Allen | 3042 Southwest Indian Place Redmond OR 97756 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 29, 2022 |
| Matthew Tomlinson R | 3003 EaSuitern Ave Baltimore MD 21224 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 30, 2021 |
| Matthew Wolov Blake | 4710 Pin Oaks Cir Rockwall TX 75032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Mauricio Gonzalez-Maya Andres | 3842 San Simeon Cir Weston FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Megan Owoc | 1721 SW 131 Terrace Davie FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Melissa Malonson Ann | 12911 West Central St Surprise AZ 85374 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 21, 2021 |
| Mercedes Goldseth Dawn | 86607 Illusive Lake Crt Yulee FL 32097 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 18, 2019 |
| Michael Carrion | 3195 Coral Ridge Dr Coral Springs FL 33065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 12, 2021 |
| Michael Cloutier J | 31 Temple Dr Methuen MA 1844 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Michael Delgiudice | 4703 South Saint Brides Cir Orlando FL 32812 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2022 |
| Michael Diaz II E | 9860 Sheridan St Apt 101 Pembroke Pines FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 14, 2019 |
| Michael Gilmer Lee | 4592 S Point Rd Diamond Springs CA 95619 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 23, 2018 |
| Michael Greer Christopher | 3700 Northeast Akin Cir Unit B Lees Summit MO 64064 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2010 |
| Michael Kennedy L | 1727 W CatheriNE Dr Anaheim CA 92801 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 02, 2019 |
| Michael Long Anthony | 504 Early Wyne Dr Taylorsville KY 40071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |
| Michael McKnight J | 605 Ave H Delray Beach FL 33483 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2020 |
| Michael Monahan J | 2970 Oakland Dr Green Cove Springs FL 32043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 27, 2021 |
| Michael O'Rielly Eugene | 15218 South 42nd St Phoenix AZ 85044 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Michael Prange L | 5636 N Rogers Ave Chicago IL 60646 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 06, 2021 |
| Michael Renick Wesley | 656 Desert Passage St Henderson NV 89002 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Michael Sayih Paul | 1119 Northwest 143rd Ave Pembroke Pines FL 33028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 21, 2020 |
| Michael Spadea Dominick | 5187 College Ave San Diego CA 92115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 17, 2021 |
| Michael Tate Raymond | 1019 Enfilar Ln Arlington TX 76017-6344 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |
| Michael Tripp II B | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 04, 2019 |
| Michael Watson Ray | 3848 Aspen Leaf Dr Boynton Beach FL 33436 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |
| Michael Weddel J | 6731 Grace Hammock Rd St Cloud FL 34773 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 30, 2019 |
| Michael Woods Winston | 3764 Sedgewick St Sw Concord NC 28027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 30, 2019 |
| Michael Zmerzlikar Anthony | 4895 Summit View Dr El Dorado CA 95623 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Michelle Castaneda Ruby | 7565 Blanchard Ave Fontana CA 92336 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 13, 2022 |
| Michelle Gardner M | 9521 Stanley Ln Tamarac FL 33321 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 11, 2021 |
| Miguel Aguilar | 27480 Cherry Creek Dr Valencia CA 91354 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 15, 2019 |
| Miguel Barajas Wenceslao | 16428 Ruby Lake Weston FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 23, 2019 |
| Miguelina Santana A | 3323 Northwest 79th Way Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 30, 2020 |
| Milad Abramov | 420 Queens Rd Unit 10 Charlotte NC 28207 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 01, 2019 |
| Moises Campos Batista | 1700 Mindanao Dr  907 Jacksonville FL 32246 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 22, 2020 |
| Monica Lara Marie | 8438 North 54th Dr Glendale AZ 85302 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 23, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Monica Schlosser | 11570 Gorham Dr Cooper City FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 14, 2017 |
| Morgan Spencer Gage | 7810 N 14th Place #1028 Phoenix AZ 85020 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 28, 2021 |
| Morseen Lindsay | 5891 NW 16th Court Sunrise FL 33313 | Vital Pharmaceuticals, Inc. | Employee Loan Agreement, dated March 15, 2017 |
| Muinda Royal | 7820 NW 45th St Lauderhill FL 33351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 25, 2018 |
| Myrlande Boni Ulysse | 3820 Hunt Rd Unit 204 Tampa FL 33614 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 02, 2019 |
| Nairobi Erby | 8107 North 31St Dr Apt 8107 Phoenix AZ 85051 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 30, 2019 |
| Nancy Torres | 6701 Johnson St  209 Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 06, 2020 |
| Natalia Carreno | 65 Southwest 12th Ave Apt 508 Deerfield Beach FL 33442 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 04, 2014 |
| Natalie Cabrera Ann | 5482 West 20th Ave Hialeah FL 33016 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 12, 2022 |
| Natalie Estevez L | 5440 NW 182nd St Miami Gardens FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 19, 2018 |
| Nathaniel Russell S | 485 RidgestoNE Dr Franklin TN 37064 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 01, 2021 |
| Nayla Norton Nicole | 2532 Pointe Marie Dr Henderson NV 89044 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 15, 2019 |
| Nefertia Jones | 570 Northwest 102nd Ave Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 11, 2019 |
| Neftaly Guevara Efrain | 9968 Arleta Ave Los Angeles CA 91331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 20, 2021 |
| Neiko Paolino J | 1115 Davenport Bridge Ln Unit 308 Brandon FL 33511 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 02, 2018 |
| Nelson Jimenez | 5169 NW Wisk Fern Cir Port Saint Lucie FL 34986 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Nelson Morinvil | 820 SW 10th St  2 Pompano Beach FL 33060 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 30, 2020 |
| Nerilien Joseph Leslie | 4914 6th St West Lehigh Acres FL 33973 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Nicholas Bridgwood Miles | 111 Hamilton St Belchertown MA 1007 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 24, 2022 |
| Nicholas Chavez Andrew | 509 Lynne Dr Grand Prairie TX 75052 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2021 |
| Nicholas Dolan Ryan | 4231 Craighill Ln Charlotte NC 28278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2021 |
| Nicholas Hopkins B | 40 Greybarn Ln Apt 203 Amityville NY 11701 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 10, 2008 |
| Nicholas Knight Andre Juan | 1520 Northwest 125th Ave Apt 10201 Sunrise FL 33323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2020 |
| Nicholas Meinhardt L | 25725 Lakeland Dr Loxley AL 36551 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 09, 2022 |
| Nicholas Molde | 114 W Bluejay Way Ontario CA 91762 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 01, 2019 |
| Nicholas Santoro Ronald | 1814 San Antonio Way #105 Rockledge FL 32955 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2020 |
| Nicole Wynne Elizabeth | 6565 South SyracuSE Way Unit 2211 Centennial CO 80111 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Nidia Oliva Luisa | 10040 NW 9th St Cir Apt 204 Miami FL 33172 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Nila Azuero Patricia | 1900 Southwest 8th St Apt E908 Miami FL 33135 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Nilmarie Segarra | 18550 NW 22nd Ct Pembroke Pines FL 33029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 06, 2022 |
| Ninrod Esteban Obed | 6039 Miles Ave Huntington Park CA 90255 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2020 |
| Noelia Lopez Rosales | 1625 East Silverbirch Ave Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 13, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Noraida Herrera | 11201 SW 55St Box 376 Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 30, 2019 |
| Nubia Pineros Patricia | 13110 Southwest 44th St Miramar FL 33027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 16, 2019 |
| Nyah Aguayo Alyssa | 432 Capitol St Salinas CA 93901 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Octavious Moring Dexsthon | 1726 Southwest Buttercup Avenu Port St Lucie FL 34953 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 14, 2020 |
| Odell Coles Thomas | 5608 Chiefly Ct Charlotte NC 28212 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 18, 2019 |
| Olivia Juarez Andrea | 14245 South 48th St PMB 124 Phoenix AZ 85044 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 31, 2020 |
| Omar Favela A | 117 Heritage Dr Crowley TX 76036 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| Omar Rodriguez | 10052 Barnett Loop Port Richey FL 34668 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |
| Oona Lawrence Aleecia | 4103 Monticello Gardens Place Apt 301A Tampa FL 33613 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2020 |
| Orion McCants Ernest | 912 Coade StoNE Dr Seffner FL 33584 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 29, 2021 |
| Orlando Pulido | 500 NE 2nd St  122 Dania Beach FL 33004 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 26, 2020 |
| Oscar Bravo D | 7280 Stirling Rd Apt 205 Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 17, 2018 |
| Oscar Santiago | 25302 Beechwood Dr Land O' Lakes FL 34639 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 24, 2019 |
| Oscar Valdaliso A | 5053 NW 195th Ter Miami Gardens FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 13, 2022 |
| Oscar Visoso Jesus | 30827 W Flower St Buckeye AZ 85396 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 09, 2000 |
| Pablo Tomasielli H | 1441 SE 20th Rd Homestead FL 33035 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 17, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Paige Obrecht | 6172 Mary Ln Dr San Diego CA 92115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Paola Herrera Napolitano Estefania | 7875 Northwest 107th Ave Bldg 4 Doral FL 33178 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 08, 2020 |
| Parks McBride Ryan | 555 Northeast 8th St Fort Lauderdale FL 33304 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2022 |
| Patrice Dewar Helen | 273 Duval Ct Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Patricia Levano Neyra Rossana | 3510 Silver Lace Ln 48 Boynton Beach FL 33436 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2020 |
| Patricia Velez-Ornelas Maribel | 1619 Renee St Lancaster CA 93535 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 26, 2020 |
| Patrick Gueret | 633 Summerlake Dr East Mobile AL 36608 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 12, 2022 |
| Patrick Hastings Dean | 4338 East Hartford Ave Phoenix AZ 85032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 16, 2019 |
| Patrick Kovach James | 3311 Southridge Dr Unit B Acworth GA 30101 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 30, 2018 |
| Patrick McDonald Allen | 42 Crestwood Rd Rockaway NJ 7866 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Patrick McMahon | 4367 55th Ave Bettendorf IA 52722 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 14, 2019 |
| Patrick Rutherford Allen | 16019 West Linden St Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 04, 2021 |
| Patrick Vilus | 3673 High PiNE Dr Coral Springs FL 33065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 14, 2017 |
| Paul Bojorquez Felix E | 17798 West Calavar Rd Surprise AZ 85388 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 05, 2021 |
| Paul Borrelli M | 107 Northwest 133rd Terrace Bldg 51  201 Plantation FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 09, 2019 |
| Paul Small Robert | 17051 NE 35th Ave  307 North Miami Beach FL 33160 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 15, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Paul Soto Stephen | 7301 North Mahr Ct Spokane WA 99208 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Paul Specter Daniel | 9821 Shallow Creek Dr Waco TX 76708 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Paula Baysinger Ida | 317 8th Ave Columbia TN 38401 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Pedro Gonzalez | 2505 Bloods Grove Cir Delray Beach FL 33445 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 26, 2019 |
| Pedro Nolasco | 11117 Leadwell St Los Angeles CA 91352 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2020 |
| Pedro Romero R | 1910 SW 97th Terrace Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 28, 2022 |
| Peter Leonard N | 1508 Lakeview Dr Royal Palm Beach FL 33411 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Peter Roccosalvo Anthony | 193 Jerome Ave Staten Island NY 10305 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Philip DeLuca | 948 Arbor Hill Cir Minneola FL 34715 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2018 |
| Philip Rosas Andres | 5614 Tranquility Oaks Dr Apt 106 Tampa FL 33624 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 14, 2020 |
| Phillip Humaran | 11023 North Kendall Dr Apt M203 Miami FL 33176 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 11, 2007 |
| Pierre Balian | 4145 Pearl St Lake Elsinore CA 92530 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Quang Nguyen T | 211 9th St Marina CA 93933 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 21, 2019 |
| Quentin Wilson J | 1025 W Knox Ave Unit D Spokane WA 99205 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 10, 2018 |
| Quinton Davis Lashawn | 501 Hidden Dale Dr Fort Worth TX 76140 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 07, 2022 |
| Quinton Smith Robert | 5 Vineyard Haven Dr Pooler GA 31322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Rachel Jackson Malissa | 318 thomas Dorsey Dr Apt 9 Villa Rica GA 30180 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Rakeeb Mehter Ahmead | 8124 Cantabria Falls Dr Boynton Beach FL 33473 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 06, 2019 |
| Randy Brinkley Edwin | 2600 Whippoorwill Ln White Hall AR 71602 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 09, 2021 |
| Raymond Lazinsky H | 12171 Beach Blvd Apt 806 Jacksonville FL 32246 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 08, 2021 |
| Raymond Ramirez | 25260 Old Farm St Moreno Valley CA 92553 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Regino Gonzalez Fabelo | 5505 NW 7th St W 308 Miami FL 33126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 16, 2021 |
| Renato Gonzalez Maza Miguel | 13969 Southwest 155th Terrace Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 04, 2021 |
| Rene Otero | 4530 Blush Ct Lorain OH 44053 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 27, 2020 |
| Reyes Perez | 4138 Maris Ave Pico Rivera CA 90660 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2016 |
| Ricardo Almeida Lobato | 10044 Burrock Dr Santee CA 92071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 21, 2022 |
| Ricardo Flores | 25866 West Dunlap Rd Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |
| Ricardo Molieri Enrique | 14467 Southwest 139th Ave Cir West Miami FL 33186 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 24, 2022 |
| Ricardo Ortiz | 1120 Ayer Dr Gilroy CA 95020 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 08, 2021 |
| Richard Clark Thomas | 5 Scarlet Oak Ct Lake Saint Louis MO 63367 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Richard Davis L | 3725 Briar Ln Orange Park FL 32065 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| Richard Florance John | 2439 1/2 8th Ave N Uppr St Petersburg FL 33713 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Richard Heisler Vernon | 7225 Hamiltonhills Dr Cincinnati OH 45244 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 12, 2020 |
| Richard Martinez E | 2540 Country Hills Rd 222 Brea CA 92821 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Richard McGuire Matthew | 9018 Suntree Ln Gulfport MS 39503 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 04, 2019 |
| Richard Moreno | 804 West 6th St Pomona CA 91766 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2021 |
| Richard Orta John | 230 East DunNE Ave Apt 221 Morgan Hill CA 95037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 22, 2021 |
| Richard Ramos C | 5150 N 99th Ave #3119 Glendale AZ 85305 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 10, 2020 |
| Richard Rodriguez | 6099 Overseas Hwy Lot 15 E Marathon FL 33050 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Richard Sutherland A | 840 SW 80th Ave North Lauderdale FL 33068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 08, 2016 |
| Richard Toledo E | 10401 N Blvd Tampa FL 33613 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 25, 2019 |
| Richard Wells Dylan | 1767 Foggy Day Dr Middleburg FL 32068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |
| Richard Zalmanowski S | 9915 Mayfield Livonia MI 48150 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 27, 2020 |
| Ricky Millender Lamar | 7940 W Watkins St Phoenix AZ 85043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2021 |
| Rico Robinson Ray | 13120 WeatherstoNE Dr Spring Hill FL 34609 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Rigoberto Quiroz Jimenez | 9920 W Camelback Rd Apt 1048 Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2020 |
| Rikki Romero Timothy | 10634 East Knowles Ave Mesa AZ 85209 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 29, 2022 |
| Rita Rendon Serafina | 9821 West Fern Ln Miramar FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Rita Varano A | 2320 T St Richmond VA 23223 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2021 |
| Robert Burnett William | 85 Chrysanthemum Dr Ormond Beach FL 32174 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Robert Campos | 4577 E 6th Los Angeles CA 90022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Robert Gary R | 708 Myrtle Ave Green Cove Springs FL 32043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 17, 2022 |
| Robert Gocklin Thomas | 401 Illinois Ave St Cloud FL 34769 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 09, 2019 |
| Robert Goode III Joseph | 1553 Little Rock Blvd Charleston SC 29412 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 27, 2021 |
| Robert Johnson Paul | 272 Brookspring Rd Columbia SC 29223 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2020 |
| Robert Kennedy Lewis | 405 Forest Knoll Dr Apt 5 Roseville CA 95678 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 04, 2019 |
| Robert Kennedy Lowell | 6010 Drexel Ln Apt 11-08 Fort Myers FL 33919 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 09, 2019 |
| Robert Miller Gary | 5446 Latham Manor Dr Gainesville GA 30506 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 11, 2022 |
| Robert Richards Jasen | 6123 113th Terrace East Parrish FL 34219 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| Robert Ruiz Antonio | 220 SW 116th Av Unit 15-308 Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 02, 2020 |
| Robert Sullivan James | 4916 Olaughlin Ct Southwest Mableton GA 30126 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 13, 2020 |
| Roberto Ceniceros Carlos | 10546 Oxnard St Los Angeles CA 91606 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Roberto Enriquez | 16194 North Desert Sage St Surprise AZ 85378 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 06, 2020 |
| Roberto Lamboy | 157 Tracy Cir Haines City FL 33844 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 30, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Roberto Perez | 10218 Lev Ave Arleta CA 91331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 14, 2021 |
| Rodney Brown James | 5550 Twin Oak Dr Douglasville GA 30135 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Rodney McComb Verl | 1083 South 224th Ln Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| Rodney Roberts Ludell | 2597 Carol Cir Douglasville GA 30135 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2022 |
| Rodney Rooplal | 1337 Brandy Lake View Cir Winter Garden FL 34787 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 09, 2021 |
| Rodolfo Gaytan Donosa | 40075 West Robbins Dr Maricopa AZ 85138 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 18, 2019 |
| Rodrigo Rodriguez Gonzalez Alonso | 511 Southeast 5th Ave Apt 2415 Fort Lauderdale FL 33301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Roger Jean-Louis | 6325 Seminole Terrace Margate FL 33063 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 19, 2021 |
| Roger Zaldivar | 510 NW 7th Ave Cape Coral FL 33993 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 08, 2021 |
| Roland M. Esparza | 2110 Artesia Blvd #B137 Redondo Beach, CA 90278 (310) 502-1037 | Vital Pharmaceuticals, Inc. | Employment Acknowledgement Agreement, dated March 05, 2012 |
| Rosalio Montez Rene-Paul | 419 Sandy Shores Dr Glenn Heights TX 75154 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2020 |
| Roy Bryn A | 3420 Goldenhills St Deltona FL 32738 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 19, 2021 |
| Roy Roberts Michael | 4323 East Gatewood Rd Phoenix AZ 85050 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 02, 2022 |
| Ruben Franco JR | 7622 West College Dr Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2020 |
| Ruben Hernandez | 20173 West Tonto St Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 05, 2020 |
| Ruben Salazar | 818 S Flower St Inglewood CA 90301 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 28, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Ruben Santana | 1016 North 191St Ave Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 24, 2020 |
| Ruben Villalobos Jr Arturo | 9338 Autumn Storm San Antonio TX 78249 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 30, 2020 |
| Russ Phillip | 700 Enterprise Dr. Oak Brook IL 60523 | Vital Pharmaceuticals, Inc. | Release and Agreement, dated May 06, 2008 |
| Rustam Saitov M | 410 Southeast 16th Ct Apt 311 Fort Lauderdale FL 33316 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 15, 2022 |
| Ryan Broadbent Marshall | 9745 East Empress Ave Mesa AZ 85208 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 06, 2020 |
| Ryan Cobb Hawkins | 1361 Sky Ridge Ct San Marcos CA 92078 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 15, 2018 |
| Ryan Garczynski Cameron | 30 Beauregard Dr Spencer NC 28159 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 27, 2018 |
| Ryan Owoc | 11807 SW 47 Ct Cooper City FL 33330 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 24, 2020 |
| Ryan Rutherford Scott | 1837 N 209th Ave Buckeye AZ 85396 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 29, 2020 |
| Ryan Thornlow Joseph | 5575 Barney Dr Dublin OH 43016 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2009 |
| Ryan Wellbrock Coulter | 5902 Lomond Dr San Diego CA 92120 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 24, 2020 |
| Rylan Lashua Thomas | 13021 Firth Ct Apt A-25-B Tampa FL 33612 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 09, 2019 |
| Sabrina Diamond-Ortiz Victoria | 15855 Southwest 143rd Path Miami FL 33177 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 16, 2015 |
| Salvador Vela III | 902 Gembler Rd Apt 1207 San Antonio TX 78219 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 25, 2022 |
| Samantha Deutch Ellen | 856 Coach HouSE Rd Henderson NV 89002 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 20, 2021 |
| Samantha Villegas Donette | 108 Reserve Cir Apt 108 Oviedo FL 32765 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Samuel Jimenez | 6244 1/2 Wilcox Ave Bell CA 90201 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 30, 2021 |
| Samuel Parrish Robert | 9324 Stanmoor Ln Jacksonville FL 32244 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 08, 2021 |
| Samuel Reichley Griffith | 3008 West Las Palmaritas Dr Phoenix AZ 85051 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 19, 2018 |
| Samuel Rodriguez | 4511 SW 33rd Dr West Park FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 28, 2022 |
| Sarah Houx Marie | 2 North Slope Ln Pomona CA 91766 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Sarah Kacena Maria | 10025 Boca Vue Dr Apt 208 Boca Raton FL 33428 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Scott Kacherian Thomas | 24 Lebel Way Rowley MA 1969 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Sean Davis A | 158 Birdfield Ct St Augustine FL 32092 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 18, 2021 |
| Sean Delveaux Charles | 10139 Baronne Cir Dallas TX 75218 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 25, 2019 |
| Sean Drake Christopher | 3183 Gus Robinson Rd Powder Springs GA 30127 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 03, 2019 |
| Sean Eubanks C | 2207 Southwest 1St Ct Fort Lauderdale FL 33312 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 11, 2019 |
| Sean Harrum Michael | 8520 W Palm Ln  1004 Phoenix AZ 85037 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 10, 2020 |
| Sean Moritz Patrick | 200 Carlisle Dr Miami Springs FL 33166 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 01, 2019 |
| Sebastian Florez | 350 Lakeview Dr  101 Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 11, 2019 |
| Selin Mathai T | 11912 NW 12th St Pembroke Pines FL 33026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 23, 2020 |
| Sergio Rojo Alejandro Arzate | 3514 West Chambers St Phoenix AZ 85041 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Seth Strasburg Ammon | 708 N 153rd Ave Goodyear AZ 85338 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2022 |
| Shae Jenkins Lamont | 707 East Eason Ave Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 01, 2019 |
| Shahina Rashid | 11911 SW 49 Ct Cooper City FL 33330 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 05, 2019 |
| Shane Darrow Graham | 5984 Kingslake Dr Hilliard OH 43026 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 07, 2021 |
| Shannon Troglia Kyle | 1670 W Gunstock Loop Chandler AZ 85286 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 21, 2019 |
| Shatoya Moreland N | 707 West Alverdez Ave Clewiston FL 33440 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 08, 2019 |
| Shaun Capilitan Phillip Java | 122 Delaware St Apt 1301 Kansas City MO 64105 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 07, 2022 |
| Shaun Leftwich M | 3320 Roundabout Dr Middleburg FL 32068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 03, 2020 |
| Shawn Storey Patrick | 3244 Northwest 84th Ave Apt 410 Sunrise FL 33351 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2017 |
| Shawn Walker Allen | PO Box 853 Newberry FL 32669 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 07, 2022 |
| Shelbi Meek Leneigh | 2710 Grand Ave Unit 63 San Diego CA 92109 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 30, 2020 |
| Shenijua Johnson Nicole | 1805 Sundance Dr St Cloud FL 34771 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 30, 2018 |
| Shereen Grant Frances | 7415 NW 33 St # 1101 Hollywood FL 33024 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 25, 2022 |
| Shweta Gahlot | 13712 Blueberry Hill Dr Little Elm TX 75068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 30, 2005 |
| Sikander Khan | 1320 Southwest 116th Way Davie FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 13, 2019 |
| Silas Aguiar Santos | 888 Brickell Key Dr Apt 2400 Miami FL 33131 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 04, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Silvina Sonin De La Plaza Andrea | 330 Southwest 2nd Ave Apt 15 Hallandale Beach FL 33009 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 27, 2022 |
| Sommer Aguilar Shalyn | 140 N Lincoln St Redlands CA 92374 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 14, 2022 |
| Stephanie Ash Parker | 558 East Stonewall St Apt 386 Charlotte NC 28202 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| Stephanie Khouri S | 478 Bay Ln Key Biscayne FL 33149 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 13, 2020 |
| Stephanie Medina Moran | 920 North Orange Grove Ave Colton CA 92323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 25, 2019 |
| Stephen Cohen J | 1202 Red Bud Ln Canton GA 30114 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 23, 2019 |
| Stephen Madaras Howard | 490 19th St Southwest Naples FL 34117 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 03, 2019 |
| Stephen Quinton Earl | 21115 E Estrella Rd Apt 2124 Queen Creek AZ 85142-5593 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| Stephen Santoro Joseph | 11929 Northeast Prescott St Portland OR 97220 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 14, 2020 |
| Stephen Street Franklin | 4305 North 10th St Tampa FL 33603 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2020 |
| Stephon Sykes II Livias | 2403 West LoNE Cactus Dr Apt 179 Phoenix AZ 85027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 23, 2021 |
| Steve Brooks Brandt | 11609 West Hill Dr Avondale AZ 85323 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Steve Curtis Lawrence | 2604 WaterstoNE Dr Orange Park FL 32073 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 12, 2022 |
| Steven Addison Earl | 2403 Oakview Dr Jacksonville FL 32246 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 08, 2019 |
| Steven Darabos | 122 Ricewood Ln Moncks Corner SC 29461 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 06, 2020 |
| Steven Guerrero Martin | 13415 Cranston Ave Sylmar CA 91342 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Steven Kelly Michael | 21 Obispo Rancho Santa Margarita CA 92688 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |
| Steven Kriz J | 16312 Brookefield Dr Edmond OK 73013 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Steven Kunz F | 1466 East Glacier Place Chandler AZ 85249 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Steven Narvaez Gerard | 265 Stonehouse Rd Trumbull CT 6611 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 07, 2019 |
| Steven Sanchez | 7421 Indigo Ln Fontana CA 92336 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 28, 2021 |
| Steven Soto Jr | 13625 South 48th St Apt 2146 Phoenix AZ 85044 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 22, 2021 |
| Steven Suarez | 2100 North 145th Ave Apt 1115 Goodyear AZ 85395 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 02, 2019 |
| Stevie Ryan Marie | 1505 Monument Hill Rd Apt 3040 Charlotte NC 28213 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 03, 2019 |
| Sujata Santiago U | 16831 NW 21St Apt 204 Pembroke Pines FL 33028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 24, 2017 |
| Summer Wyatt Marie | 9372 West Cordes Rd Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 02, 2017 |
| Sunil Garib G | 6770 NW 22nd Ct Margate FL 33063 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 17, 2022 |
| Suphia Khatun | 5456 NW 184 St Opalocka FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 09, 2019 |
| Susan Jones Lynn | 1255 Fairlake Trace Apt 311 Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2005 |
| Suzanne Kohler Elizabeth | 7880 North 8000 West Lehi UT 84043 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Taft Mays A | 2748 S Cupertino Dr Gilbert AZ 85295 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 13, 2021 |
| Tairi Ortiz | 8960 NW 8th St Pembroke Pines FL 33024-6410 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 01, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Tanner Allford Robert | 11802 SW 16th St Pembroke Pines FL 33025 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 10, 2022 |
| Tanya Pagan Pierobon | 3191 North Oasis Dr Boynton Beach FL 33426 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 18, 2022 |
| Tavian Grubbs Shanod | 2680 Hammondville Rd Pompano Beach FL 33069 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 09, 2020 |
| Tayler Berblinger Jane | 5115 63rd St San Diego CA 92115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 30, 2017 |
| Ted Burnette W | 600 1E Ladera Ln Anaheim CA 92807 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 01, 2022 |
| Tera Stroud M | 108 Crystalwood Ct Nw Concord NC 28027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 18, 2019 |
| Teresa Perez Nicole | 12870 Southwest 117th St Miami FL 33186 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 13, 2019 |
| Terry Colding Eugene | 2702 Wilder Park Dr Plant City FL 33566 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 22, 2019 |
| Terymer Collazo | 14441 Lexington Pl Davie FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 13, 2019 |
| Tevin Jackson Mitchell Jonn | 2205 S 84th Ave Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 07, 2020 |
| Thomas Chavez | 3314 West WindroSE Dr Phoenix AZ 85029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 03, 2017 |
| Thomas Del Duca J | 985 Colonial Dr Mount Pleasant SC 29464 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 24, 2021 |
| Thomas Foss Allen | 5609 South 30th Glen Phoenix AZ 85041 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 30, 2019 |
| Thomas Garrigan L | 7410 Panama St Miramar FL 33023 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 26, 2021 |
| Thomas Hebert | 2575 Tupelo Ave Mims FL 32754 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 13, 2021 |
| Thomas Llewellyn R | 1232 Belhaven Ln Ponte Vedra FL 32081 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Thomas Marincovich | 1909 Blue Sage Ct Brandon FL 33511 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 21, 2022 |
| Thomas McAlister II Preston | 7937 Roswell Rd Apt A Sandy Springs GA 30350 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Thomas Perez Anthony | 10236 West Preston Ln Tolleson AZ 85353 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 13, 2017 |
| Thomas Principe Santino | 1616 Aspen Meadows Dr Henderson NV 89014 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 08, 2021 |
| Tia McCall Nakesha | PO Box 266824 Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 01, 2021 |
| Tiffany Hallich Nicole | 16439 NW 16th St Pembroke Pines FL 33028 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 23, 2019 |
| Timothy Amko Paul | 7383 Southwest 9th Ct Plantation FL 33317 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 14, 2021 |
| Timothy Hodges Jacob | 6968 Clarkridge Dr Apt 302 Dallas TX 75236 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 07, 2017 |
| Timothy Kotowski Jay | 6325 Chadmore Ln Sw Ocean Isle Beach NC 28469 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 16, 2022 |
| Tina Carter Michelle | 7913 Footman Way Raleigh NC 27615 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 04, 2021 |
| Tino Sangster St George | 306 Forrest Crest Ct Ocoee FL 34761 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Tomasz Leszczynski T | 104 Hillvue Dr Seven Fields PA 16046 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 19, 2021 |
| Tommy Ruelas Michael Richard | 7242 West College Dr Phoenix AZ 85033 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 12, 2021 |
| Toney Freeman | 655 S. Preston Court Alpharetta GA 30022 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 23, 2003 |
| Torrey Kyles A | 4720 Baileys Lake Rd Nw Apt 104 Concord NC 28027 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 20, 2020 |
| Travis Deal Allen | 5115 63rd St San Diego CA 92115 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 13, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Travis Hendrix Scot | 7078 Post Rd Winston GA 30187 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Trevor Guthrie | 7816 Southside Blvd  187 Jacksonville FL 32256 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 26, 2020 |
| Tristen Ferguson Robert | 23675 Southwest 120th Ave Homestead FL 33032 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 29, 2021 |
| Tristian Scott L | 1123 Junipero St  3 Long Beach CA 90804 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 30, 2021 |
| Troy Boone Matthew | 6313 Spring HouSE Place Bridgeville PA 15017 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 31, 2022 |
| Troy Seydel S | 3145 Poppy St West Sacramento CA 95691 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 08, 2022 |
| Ty Meissner Jason | 18149 Rachael Dr Sandy OR 97055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 11, 2019 |
| Tyler Bullerwell Austin | 8678 Falling Blue Place Riverview FL 33578 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 14, 2021 |
| Tyler Nobis Dwayne | 30 W Carter Dr 7-206 Tempe AZ 85282 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 29, 2021 |
| Tyson Harper Leigh | 12803 Orpington St Orlando FL 32826 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 28, 2022 |
| Valentina Mata V | 14608 Murfield Ct Charlotte NC 28278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Vanessa Coatney Ann | 405 Kayla St Troy TX 76579 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 26, 2020 |
| Vanessa De La Torre Elizabeth | 2560 Southwest 140th Ave Miami FL 33175 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 20, 2020 |
| Victor La Tempa J | 7642 East Boise St Mesa AZ 85207 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 08, 2021 |
| Victoria Austin Yurievna | 209 West Riverbend Dr Sunrise FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 04, 2021 |
| Victoria Ballanti | 3924 Osprey Ct Weston FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 06, 2020 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Vincent Joseph Russo | 608 Washington Avenue Kenilworth NJ 07003 | Vital Pharmaceuticals, Inc. | Independent Contractor Agreement, dated May 01, 2014 |
| Vincent Milano Michael | 2490 Martin Ave Bellmore NY 11710 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |
| Virgil Osborn III Leroy | 2616 Sands Rd Lakeland FL 33810 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 27, 2020 |
| Viviana Muci Torres Eugenia | 10710 NW 66th St  105 Doral FL 33178-4552 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 20, 2022 |
| Vyctoria Sanchez M | 10418 Wagner Way Riverside CA 92505 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 03, 2019 |
| Wesley Baker Paul | 14722 Baytown Ct Huntersville NC 28078 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 28, 2019 |
| Wesley Barnes | 4255 Pebble Ridge Cir Apt 102 Colorado Springs CO 80906 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 02, 2020 |
| Wesley Haring James | 1200 Scotia Dr Apt 401 Hypoluxo FL 33462 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 18, 2017 |
| Wesley Witter Jr. Dale | 8249 West Dreyfus Dr Peoria AZ 85381 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 01, 2021 |
| Westley Misilagi Paul | 10431 Cochran Ave Riverside CA 92505 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 16, 2020 |
| Wiam Oussir | 2142 Van Buren St Apt 504 Hollywood FL 33020 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 21, 2020 |
| William Bauman Clyde | 5754 High Ridge Loop Lakeland FL 33812 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 08, 2021 |
| William Bethel M | 597 Southwest Ray Ave Port St Lucie FL 34983 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 14, 2019 |
| William Dunwoody M | 4418 Shrewbury Pl Land O' Lakes FL 34638 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 03, 2020 |
| William Housley III Clay | 106 Hillcrest Way Crandall TX 75114 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 01, 2021 |
| William Malnar Anthony | 5325 Austin Rd Lake Cormorant MS 38641 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 25, 2019 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| William Mize Christopher | 90 Austin Cir Oakland TN 38060 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated August 22, 2022 |
| William Suiter A | 9160 Pomelo Rd East Ft Myers FL 33967 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 07, 2022 |
| Willie Powell Jr B | 19310 Southwest 54th St Miramar FL 33029 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 02, 2019 |
| Winston Williams Egbert | 9520 Northwest 9th Ct Plantation FL 33324 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 08, 2020 |
| Xavier Guerrero | 824 Lewis St Pomona CA 91768 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 05, 2019 |
| Xiaoxi Liao | 104 NW 133rd Terrace Apt 201 Plantation FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated September 05, 2013 |
| Yadelin Luzardo | 6651 Falconsgate Ave Davie FL 33331 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 20, 2022 |
| Yan Munoz Santiago K | 9405 East Gobbler Dr Floral City FL 34436 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated April 12, 2021 |
| Yanilis Polito-Guzman | 4200 Sheridan St Apt 201 Hollywood FL 33021 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 24, 2021 |
| Yarianis Castro | 1269 West 26th Place Apt 3 Hialeah FL 33010 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 03, 2022 |
| Yaylin Duran | 5583 NW 200th Ln Miami FL 33055 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated October 14, 2019 |
| Ydalia Lubin Rosalie | 10237 Northwest 7th St Coral Springs FL 33071 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 11, 2019 |
| Yenelipse Torres | 7301 W 29th Way Hialeah Gardens FL 33018 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 28, 2021 |
| Yesenia Gonzalez Yeslin | Hillside Meadow Place Brandon FL 33610 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 02, 2019 |
| Yessica Irizarry Nicole | 9826 NW 26th St Sunrise FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated January 25, 2021 |
| Yneiris Maggiolo Carrera De Los A | 1223 Fairlake Trace Apt 816 Weston FL 33326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 04, 2018 |

| Counterparty Name | Counterparty Address | Debtor | Description |
|---|---|---|---|
| Yubelkis Colon | 8411 Northwest 24th Ct Sunrise FL 33322 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 30, 2019 |
| Yvens Darius | 1127 Lake Terry Dr Apt E West Palm Beach FL 33411 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated February 14, 2022 |
| Yvette M Atondo | 7702 Roundrock Rd Dallas TX 75248 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated July 11, 2022 |
| Zachary J Lollis | 1600 N Park Dr Weston FL 33326-3278 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 18, 2020 |
| Zachary Lindsey | 1848 Openwoods Rd Middleburg FL 32068 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated November 19, 2019 |
| Zachary McDaniel | 23405 W Mohave St Buckeye AZ 85326 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated March 02, 2020 |
| Zachary Owoc John | 196 Hanging Moss Dr Oviedo FL 32765 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 15, 2021 |
| Zachary Reyes Charles | 4625 45th Ave Se Apt C3 Lacey WA 98503-5909 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated May 03, 2021 |
| Zhihui Zheng | 252 Aspen Way Davie FL 33325 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated June 06, 2022 |
| Zitlaly Esparza Berenice | 16632 Rorimer St La Puente CA 91744 | Vital Pharmaceuticals, Inc. | Employment Agreement, dated December 01, 2021 |
| Zurama (Sury) Rodriguez | 8301 NW 15th Ct Coral Springs FL 33071-6212 | Vital Pharmaceuticals, Inc. | Employment Agreement |

# **EXHIBIT C**

## **Rejected Leases**

## Exhibit "C"

### Rejected Leases

| Counterparty Name | Counterparty Address | Property Address | Debtor |
|---|---|---|---|
| 1600FLL, LLC | 200 S Orange Avenue, Suite 1375, Orlando, FL 32801, Attn: Alexandra Missan, Property Manager | 1600 North Park Dr, Suite 100 Weston, FL 33326 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy |
| CK Afton Ridge II, LLC | 301 South College Street, Suite 2800, Charlotte, NC 28202, Attn: Emily Thomson c/o Childress Klein | 6100-T Glen Afton Blvd, Concord, NC 28027 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy |
| Everman Trade Center, LP | 5950 Berkshire Lane, Suite 900, Dallas, TX 75225, Attn: Attn: Property Manager/ Everman Trade Center c/o Holt Lunsford Commercial | 160 W Everman Freeway, Fort Worth, TX 76134 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy |
| Icon Owner Pool 1 LA Non-Business Parks LLC | Two North Riverside Plaza, Suite 2350, Chicago, IL 60606, Attn: Jimmy Chung c/o GLP US Management LLC, Reginal Director c/o GLP US Management LLC | 11130 Sherman Way, North Hollywood, CA 91352 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy |
| Prologis Targeted U.S. Logistics Fund LP | 17777 Center Court Drive North, Suite 100, Cerritos CA 90703, Attn: Kari Hughes - Property Manager, General Counsel | 10100 Aviation Blvd, Los Angeles, CA 90045 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy |
| Rexford Industrial Realty | 11620 Wilshire Blvd, Suite 1000, Loas Angeles, CA 90025, Attn: Bryan Jacobs, General Counsel; Laura Mask Vice President, Assistant General Counsel | 3042 Inland Empire Blvd, Bldg A -3-50, Ontario, CA 91764 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy |