**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |

_____/

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**, and on one (1) confidential creditor not included herein:

- **Order Granting Debtors' Ex-Parte Motion to Cancel Hearing to Consider the Adjourned Sale Hearing Objections** (Docket No. 1721)

- **Debtors' Tenth Omnibus Motion for Entry of an Order Authorizing the Rejection of Certain Executory Contracts** (Docket No. 1745)

Furthermore, on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Order Granting Debtors' Ex-Parte Motion to Cancel Hearing to Consider the Adjourned Sale Hearing Objections** (Docket No. 1721)

Furthermore, on July 27, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Debtors' Tenth Omnibus Motion for Entry of an Order Authorizing the Rejection of Certain Executory Contracts** (Docket No. 1745)

Dated: August 1, 2023

   */s/ Serina Tran*
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

# Exhibit A



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | Montgomery | AL | 36104 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | Chicago | IL | 60631-3515 |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Arkansas Office of the Attorney General | | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | 51 Northeast 24th Street, Suite 108 | Miami | FL | 33137 |
| California Office of the Attorney General | | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | Monroe | LA | 71203 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | Hartford | CT | 06106 |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease, LLC | | 48 Pine Road | | Brentwood | NH | 03833 |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| Florida Department of Revenue | | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Florida Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| Hawaii Department of the Attorney General | | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | | 21925 Network Place | | Chicago | IL | 60673-1219 |
| Idaho Office of the Attorney General | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 60601 |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St 5th Fl | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | Baton Rouge | LA | 70802 |
| Maine Office of the Attorney General | | 6 State House Station | | Augusta | ME | 04333 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 3



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| Michigan Department of the Attorney General | | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | Lansing | MI | 48933 |
| Minnesota Office of the Attorney General | | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St, Suite 400 | Los Angeles | CA | 90014 |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St Fl 17 | | Columbia | SC | 29201-3268 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | Concord | NH | 03301 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | Trenton | NJ | 08611 |
| New Mexico Office of the Attorney General | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| New York Office of the Attorney General | | The Capitol | | Albany | NY | 12224 |
| North Carolina Attorney General's Office | | 114 W Edenton St | | Raleigh | NC | 27603 |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave Dept. 125 | | Bismarck | ND | 58505 |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | Miami | FL | 33130 |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St 14th Fl | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St, 14th Floor | Irvine | CA | 92614 |
| Oregon Department Of Justice | | 1162 Court St NE | | Salem | OR | 97301 |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | Providence | RI | 02903 |
| Securities & Exchange Commission | | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | Miami | FL | 33128 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | Nashville | TN | 37243 |
| Texas Office of the Attorney General | | 300 W. 15Th St | | Austin | TX | 78701 |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Avenue, Suite 1410 | Wilmington | DI | 19801 |
| The Huntington National Bank | | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | | PO Box 9 | | Buffalo | NY | 14240 |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | Atlanta | GA | 30308 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202-4003 |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | | 109 State St. | | Montpelier | VT | 05609 |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | Madison | WI | 53702 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| XPO Global Forwarding, Inc | | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com<br>richard.bernard@faegredrinker.com |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com<br>achentnik@bakerdonelson.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |
| John H. Owoc | | | ceo@bangenergy.com |
| John H. Owoc a/k/a Jack H. Owoc | c/o Mayer Brown LLP | Attn: Derek L. Wright, Esq. | dwright@mayerbrown.com |
| John H. Owoc a/k/a Jack H. Owoc | c/o Mayer Brown LLP | Attn: Douglas E. Spelfogel, Esq. | dspelfogel@mayerbrown.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com<br>ogonzalez@conradscherer.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 5



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John H. Owoc, Megan Owoc, Elite Island, LLC and Entourage IP Holding, LLC | c/o Phang & Feldman, P.A. | Attn: Jonathan S. Feldman, Esq. | feldman@katiephang.com<br>service@katiephang.com |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Krier Foods, Inc. | Attn: GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup & Richard C. Gramlich, Esq. | crk@tblaw.com<br>rcg@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com<br>echafetz@lowenstein.com<br>jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com<br>jmendoza@sequorlaw.com<br>fmenendez@sequorlaw.com<br>jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com<br>simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com<br>mudem@askllp.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com<br>jkleinman@fgllp.com<br>mmatlock@fgllp.com<br>csmith@fgllp.com<br>csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com<br>kkelly@rosswayswan.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com<br>annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com<br>andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com<br>gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| ThermoLife International, LLC | c/o GrayRobinson, P.A. | Attn: Jorge Espinosa | jorge.espinosa@gray-robinson.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com<br>marsha.dror@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 5

# **<u>Exhibit C</u>**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ally Bank | c/o Gavin N. Stewart, Esq. | PO Box 5703 | | Clearwater | FL | 33758 |
| Archer Daniels Midland Company, ADM Wild Europe GmbH & Co. KG and Wild Flavors | c/o Shraiberg Page P.A. | Attn: Bradley S. Shraiberg | 2385 NW Executive Center Dr, Ste 300 | Boca Raton | FL | 33431 |
| Archer Daniels Midland Company, ADM Wild Europe GmbH & Co. KG and Wild Flavors | c/o Stinson LLP | Attn: Paul Hoffman, Michael Pappas | 1201 Walnut, Ste 2900 | Kansas City | MO | 64106 |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | One Wells Fargo Center, 301 South College Street, Suite 2150 | Charlotte | NC | 28202 |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan, J. David Folds | 901 K Street NW, Suite 900 | Washington | DC | 20001 |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | 101 S. Tryon Street, Suite 2200 | Charlotte | NC | 28280 |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman Street, Suite 5000 | Madison | WI | 53703 |
| LPUSA, LLC, d/b/a Network | c/o Miller & Martin PLLC | Attn: Paul M. Alexander, Esq. | 1180 W Peachtree Street NW, Ste 2100 | Atlanta | GA | 30309 |
| Prologis Targeted US Logistics Fund L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Richard J. Bernard | 1177 Avenue of the Americas, 41st Floor | New York | NY | 10036 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# **<u>Exhibit D</u>**



**Exhibit D**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ally Bank | c/o Gavin N. Stewart, Esq. | | bk@stewartlegalgroup.com |
| Archer Daniels Midland Company, ADM Wild Europe GmbH & Co. KG and Wild Flavors | c/o Stinson LLP | Attn: Paul Hoffman, Michael Pappas | paul.hoffmann@stinson.com michael.pappas@stinson.com |
| C.K.S. Packaging, Inc. | c/o Jackson Walker LLP | Attn: Bruce J. Ruzinsky | bruzinsky@jw.com |
| Doehler USA Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan, J. David Folds | dcarrigan@bakerdonelson.com dfolds@bakerdonelson.com |
| Graphic Packaging International, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David Conaway, Ronald D.P. Bruckmann | dconaway@shumaker.com rbruckmann@shumaker.com |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | mdlee@foley.com |
| LPUSA, LLC, d/b/a Network | c/o Miller & Martin PLLC | Attn: Paul M. Alexander, Esq. | paul.alexander@millermartin.com |
| Prologis Targeted US Logistics Fund L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Richard J. Bernard | brian.morgan@faegredrinker.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# Exhibit E



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A & B Beverage Company, L.L.C. | | 3901 Tull Avenue | | Muskogee | OK | 74403 | |
| A & B Distributing Company, Inc. | Attn: Lanny Layman | 10777 High Point Road | | Olive Branch | MS | 38654 | |
| A. Gallo & Company | | 85 thomaston Rd | | Litchfield | CT | 06759 | |
| A. Gallo & Company | | PO Box 1048 | | Torrington | CT | 06790-1048 | |
| A. Gallo & Company | | PO Box 1048 | | Torrington | CT | 06608 | |
| A.B. Beverage Company, Inc. (GA) | | 605 Industrial Park Dr | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (GA) | | PO Box 529 | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | Aiken | SC | 29801-6716 | |
| Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | Los Angeles | CA | 90033 | |
| Adams Beverages of North Carolina, LLC | | 160 Hughes Farm Rd | | Pollocksville | NC | 28573 | |
| Adams Beverages of North Carolina, LLC | | 2026 Us 70 | | Goldsboro | NC | 27530 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Rd | | Charlotte | NC | 28269-3704 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 7505 Stateville Rd | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 797 Caton Rd | | Lumberton | NC | 28360 | |
| Adams Beverages of North Carolina, LLC | | 805 N 23rd St | | Wilmington | NC | 28405 | |
| ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl FIscher 2705 | | Matao | SP | 15990-000 | Brazil |
| Advance Beverage Company, Inc. | | 5200 District Blvd | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | Bakersfield | CA | 93389-9517 | |
| AFP Dist. Southeast Beverage Company Speedway | | 60 Elm St | | Canal Winchester | OH | 43110 | |
| AFP Dist. Southeast Beverage Company Speedway | | 771 W Union St | | Athens | OH | 45701-9410 | |
| AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | Athens | OH | 45701 | |
| Ajax Turner Company | | 4010 Centre Pointe Dr | | La Vergne | TN | 37086-4955 | |
| Ajax Turner Company | Attn: Melanie Strickland | 4010 Centre Pointe Dr | | La Vergne | TN | 37086-4955 | |
| Al Pugh Distributing Company, Inc. | | 13548 History Land Hwy | | Warsaw | VA | 22572 | |
| Alabev | | 211 Citation Ct | | Birmingham | AL | 35209 | |
| Albany Beverage Company | | 1208 Moultrie Rd | | Albany | GA | 31705 | |
| Albany Beverage Company | | PO Box 586 | | Albany | GA | 31702 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | Bridgeville | PA | 15017-1434 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | Bridgeville | PA | 15017 | |
| Alford Distributing Co. | | 344 Crown Ct | | Imperial | CA | 92251-9421 | |
| All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | Tracy | CA | 95304 | |
| All Sport Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | Jessup | MD | 20794 | |
| All Sport, Inc. | Gary Smith | 720 Jewell Drive | | Waco | TX | 76702 | |
| Alliance Beverage Distributing, LLC | | 4490 60th St SE | | Grand Rapids | MI | 49512-9631 | |
| Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | Grand Rapids | MI | 49512 | |
| Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | Ukiah | CA | 95482 | |
| Anheuser- Busch, LLC | | One Busch Pl | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | | 125 West 24th Street 10th | | New York | NY | 10024 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Arizona Beverage Company, LLC | | 644 Linn Street | Suite 318 | Cincinatti | OH | 45203 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | Jamestown | NY | 14701-9633 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | Jamestown | NY | 14701 | |
| Atlanta Beverage Company | | 1250 Atlanta Industrial Dr | | Marietta | GA | 30066 | |
| Atlanta Beverage Company | | 1550 Williamson Rd | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 1599 Kell Ln | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd | | Atlanta | GA | 30120 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd SW | | Atlanta | GA | 30336-2231 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | Atlanta | GA | 30336 | |
| Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | Battle Creek | MI | 49015 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | Columbus | GA | 31909-3005 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | Columbus | GA | 31909 | |
| B&E Juice, Inc. | | 550 Knowlton St | | Bridgeport | CT | 06608-1816 | |
| B&E Juice, Inc. | | 550 Knowlton St | | Bridgeport | CT | 06608 | |
| Baumgarten Distributing Co., Inc. | | 1618 W Detweiller Dr. | | Peoria | IL | 61615 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | Londonderry | NH | 03053-2050 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | Londonderry | NH | 03053 | |
| Ben E. Keith Company | | 601 East 7th Street | | Fort Worth | TX | 76102 | |
| Bernie Little Beverages | | 8061 Associate Blvd | | Sebring | FL | 33876 | |
| Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | Ocala | FL | 34471 | |
| Bernie Little Dist., Inc. | Keith Harris / Robert Aranda | 1701 South Florida Avenue | | Lakeland | FL | 33803 | |
| Better Brands, Inc. | | 908 Jackson St | | Myrtle Beach | SC | 29577-3569 | |
| Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | Jessup | MD | 20794 | |
| Blach Beverage, LLC | | 1530 Beltline Rd | | Redding | CA | 96003-1408 | |
| Blach Beverage, LLC | | 1530 BeltliNE Rd | | Redding | CA | 96003 | |
| Blach Beverage, LLC | | PO Box 492050 | | Redding | CA | 96049-2050 | |
| Blach Distributing | | PO Box 492050 | | Redding | CA | 96049-2050 | |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | 1327 West Washington Blvd, Ste 5 G-H | Chicago | IL | 60607 | |
| Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street, Suite 200 | Denver | CO | 80237 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | Milpitas | CA | 95035-5436 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | Milpitas | CA | 95035 | |
| Brewers Distributing Company | | 2421 W TownliNE Rd | | Peoria | IL | 61615-1540 | |
| Briar's USA, Inc. | | 891 Georges Rd | | Monmouth Junction | NJ | 08852 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Briars USA, Inc. High Grade | | 891 Georges Rd | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | N Brunswick | NJ | 08902-7092 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | North Brunswick | NJ | 08902 | |
| Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | Bremerton | WA | 98312 | |
| Brown Distributing Company | | 51 Swans Rd NE | | Newark | OH | 43055-8809 | |
| Brown Distributing Company | | 7986 Villa Park Dr | | Richmond | VA | 23228 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | Amarillo | TX | 79104-1023 | |
| Budweiser Distributing Company Amarillo | | PO Box 9358 | | Amarillo | TX | 79105 | |
| Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | Clarksville | TN | 37040 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | Spartanburg | SC | 29303-6752 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | Mobile | AL | 36617-1548 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | Houma | LA | 70360-2920 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | Houma | LA | 70360 | |
| Burke Distibuting Co. LLC. | | 89 Teed Drive | | Randolph | MA | 02368 | |
| Busch-Transou. LC | Attn: Kenneth W. Daley | 545 River Birch Road | | Midway | FL | 32343 | |
| Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | Rogers | MN | 55374 | |
| Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | Sauk Rapids | MN | 56379 | |
| Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | Rocky Mountain | NC | 27804 | |
| Central Distributing Co. | | 3244 F 12 Rd | | Clifton | CO | 81520 | |
| Central Distributing Company Colorado | | PO Box 489 | | Grand Jct | CO | 81502-0489 | |
| Central Distributors Inc. | | 1876 Lager lane | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | 1876 Lager Ln | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | PO Box 1762 | | Jackson | TN | 38302-1762 | |
| Central Distributors, Inc. Maine | | 15 Foss Rd | | Lewiston | ME | 04240-1303 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | Madisonville | LA | 70447-3354 | |
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Allison Rd | | Cheyenne | WY | 82007-3688 | |
| City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | Elizabeth City | NC | 27909 | |
| Coast Beverage Group | | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Coast Beverage Group, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | Orange | CA | 92865 | |
| Coast Beverages | | 8609 Production Ave | | San Diego | CA | 92121 | |
| College City Beverage, Inc. | | 700 Railway St S | | Dundas | MN | 55019-4071 | |
| Colorado Eagle LLC | | 130 Greenhorn Dr | | Pueblo | CO | 81004-4075 | |
| Colorado Eagle LLC | | 6205 Best Friend Rd | #A | Norcross | GA | 30071-2910 | |
| Colorado Eagle LLC | | 796 Sawmill Rd | | Durango | CO | 81301 | |
| Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | Pueblo | CO | 81004 | |
| Commander Beverage | | 531 West 600 North | | Salt Lake City | UT | 84116 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | Ridgefield | WA | 98642-3343 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Couch Distributing Co., Inc. | | 104 Lee Rd | | Watsonville | CA | 95076-9448 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | Watsonville | CA | 95077-5004 | |
| Crown Beverages, Inc. | | 1650 Linda Way | | Sparks | NV | 89431 | |
| Crown Beverages, LLC | | 916 W. Darlington Street | | Florence | SC | 29501 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | Grand Forks | ND | 58201-4284 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | Grand Forks | ND | 58201 | |
| Danville Distributing Co. | | P.O. Box 11805 | | Danville | VA | 24543 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | Green Bay | WI | 54311-8009 | |
| Delaney Distributors, Inc. | | 510 1St St West | | Williston | ND | 58801 | |
| Delaney Distributors, Inc. | | PO Box 2140 | | Williston | ND | 58802-2140 | |
| Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | Stockton | CA | 95203 | |
| Delta Sierra Beverage, LLC | | 3700 Finch Road | | Modesto | CA | 95357 | |
| DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | Tolland | CT | 06084 | |
| Dick Distributing Co. Inc. | | 1303 7th St Ne | | Grand Rapids | MN | 55744 | |
| Dick Distributing Co. Inc. | | 1303 NE 7th St | | Grand Rapids | MN | 55744-3004 | |
| Doll Distributing, LLC | | 1901 De Wolf St | | Des Moines | IA | 50316-2729 | |
| Doll Distributing, LLC | | 419 East 2nd St | | Spencer | IA | 51301 | |
| Doll Distributing, LLC | | 500 Industrial Ln | | Worthington | MN | 56187 | |
| Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | Worthington | MN | 56187 | |
| Donaghy Sales LLC | | 2363 S. Cedar Ave. | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | | 2363 S Cedar Ave | | Fresno | CA | 93725-1007 | |
| Donaghy Sales, LLC | | 3700 Finch Rd | | Modesto | CA | 95357 | |
| Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | Fresno | CA | 93725 | |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | Plano | TX | 75024 | |
| Drink King Distributing Co., Inc. | | 120 Fieldcrest Ave | | Edison | NJ | 08837-3656 | |
| Drink King Distributing Co., Inc. Speedway | | 120 FIELDCREST AVE | | Edison | NJ | 08837-3656 | |
| D-S Beverages, Inc. | | 201 17th St N | | Moorhead | MN | 56560-2331 | |
| Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | Speonk | NY | 11972 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Lane | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Ln | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | Poughkeepsie | NY | 12601-3901 | |
| E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | Springfield | IL | 62702 | |
| Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | Oswego | NY | 13126 | |
| Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | Knoxville | TN | 37917 | |
| Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | Fremont | NE | 68025 | |
| Eagle Distributing, Co., LLC | | 2920 Coram St | | Knoxville | TN | 37917 | |
| Eagle Distributing, Co., LLC | | 310 Radford Pl | | Knoxville | TN | 37917-4936 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Ste A | | Norcross | GA | 30071-2910 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Suite A | | Norcross | GA | 30071 | |
| ED F. Davis, Inc. | | 2310 Ed F Davis Rd | | Durant | OK | 74701 | |
| ED F. Davis, Inc. | | 2600 Westside Dr | | Durant | OK | 74701-1820 | |
| Ed F. Davis, Inc. | | 2600 Westside Drive | | Durant | OK | 74701 | |
| EDM Distributors, LLC | | 3576 California Rd | | Orchard Park | NY | 14127-1727 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Exclusive Beverage | Attn: Eli Trujillo | 176 Central Ave | Suite 19 | Farmingdale | NY | 11735 | |
| Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | Detroit | MI | 48203 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | Bay City | MI | 48706-8720 | |
| Fabiano Brothers, Inc. WI | | 7205 Zinser St | | Schofield | WI | 54476-4540 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | Waterloo | IA | 50701-4348 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | Waterloo | IA | 50701 | |
| Falls Distributing Co. Inc. | Michael Stokes | 3811 Tarry St | | Wichita Falls | TX | 76308 | |
| Fischer-Thompson Beverages Inc. | Attn: Robert Thompson | 25 Ironia Road | | Flanders | NJ | 07836 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | Sturgeon Bay | WI | 54235-8839 | |
| Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | Pace | FL | 32571 | |
| Folsom Distributing | | 250 Citrus Ln | | Wood River | IL | 62095-1447 | |
| Fremont Distributing | | 425 N Broadway Ave | | Riverton | WY | 82501-3555 | |
| Frio Distributing, LLC | | 3801 E Highway 90 | | Del Rio | TX | 78840-8960 | |
| Frio Distributing, LLC | | 509 Carter St | | Hondo | TX | 78861 | |
| Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | Decatur | IL | 62526 | |
| Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | Moscow, Zelenograd | | 122489 | Russian Federation |
| Golden Beverage | | 2361 B Ave | | Ogden | UT | 84401-1201 | |
| Golden Beverage | | 2660 Industrial Dr | | Ogden | UT | 84401 | |
| Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | Hooksett | NH | 03106 | |
| Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | Hooksett | NH | 03106 | |
| Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | Hooksett | NH | 03106 | |
| Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | Houston | TX | 77375 | |
| Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Rd | Ste E | Houston | TX | 77375 | |
| Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | Clarksville | TN | 37040 | |
| Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pellissier Pl | | City of Industry | CA | 90601 | |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | Elma | WA | 98541-9385 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | Durham | NC | 27705-2916 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | Olyphant | PA | 18447-2160 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | Olyphant | PA | 18447 | |
| Hawk Enterprises, Inc. | | 1038 N Irving | | Allentown | PA | 18109 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | Jasper | IN | 47546-2688 | |
| Heimark Distributing LLC | | 12065 Pike St | | Santa Fe Srings | CA | 90670-2964 | |
| Heimark Distributing LLC | | 12065 Pike St | | Santa Fe Spgs | CA | 90670-2964 | |
| Heimark Distributing LLC | | 82851 Ave 45 | | Indio | CA | 92201 | |
| Hensley Beverage Company | | 10201 E Valley Rd | | Prescott Valley | AZ | 86314 | |
| Hensley Beverage Company | | 120 E Corporate Place | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 1850 E Butler Ave | | Flagstaff | AZ | 86001 | |
| Hensley Beverage Company | | 2555 N Nevada St | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 4201 N 45th Ave | | Phoenix | AZ | 85031-2109 | |
| Hensley Beverage Company | | 705 E Ajo Way | | Tucson | AZ | 85713 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 11



**Exhibit E**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| High Country Beverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | Johnstown | CO | 80534 | |
| High Peaks Distributing LLC | Attn: Chad McCraith | 20 Burrstone Road | | New York Mills | NY | 13417 | |
| High Peaks Distributing, LLC | | 1016 Nys Rt 3 | | Saranac Lake | NY | 12983 | |
| High Peaks Distributing, LLC | | 20 Burrstone Rd | | New York Mls | NY | 13417-1508 | |
| High Peaks Distributing, LLC | | 20 BurrstoNE Rd | | New York | NY | 13417-1508 | |
| Hoffman Beverage | | 4105 S. Military Highway | | Chesapeake | VA | 23321 | |
| Holston Distributing Company | | 310 Lafe Cox Dr | | Johnson City | TN | 37604-7444 | |
| Humboldt Beer Distributors | | 202 Commercial St | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th St | | Fort Dodge | IA | 50501 | |
| Humes Distributing, Inc. | | 400 N 5th Street | | Fort Dodge | IA | 50501-3277 | |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | Alpena | MI | 49707-2959 | |
| Huron Distributors, Inc. | | 5555 M-68 | | Indiana River | MI | 49749 | |
| Idaho Beverage, Inc. | | 2108 1st Ave N | | Lewiston | ID | 83501-1604 | |
| Idaho Beverage, Inc. | | 2108 1St Ave N | | Lewiston | ID | 83501 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | Carroll | IA | 51401-2902 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | Carroll | IA | 51401 | |
| Jack Hillard Distributing Co., Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Co., Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 12614 HempSuitead Rd | | Houston | TX | 77092 | |
| Jack Hilliard Distributing Company, Inc. | | 14341 Interdr West | | Houston | TX | 77032 | |
| Jack Hilliard Distributing Company, Inc. | | 20620 Clay Center Dr | | Katy | TX | 77449 | |
| Jack Hilliard Distributing Company, Inc. | | 217 N 12th St | | Temple | TX | 76501 | |
| Jack Hilliard Distributing Company, Inc. | | 4018 Caven Rd | | Austin | TX | 78744 | |
| Jack Hilliard Distributing Company, Inc. | | 418 S Padre Island Dr | | Corpus Christi | TX | 78405 | |
| Jack Hilliard Distributing Company, Inc. | | 5581 Bay Oaks Dr | | Pasadena | TX | 77505 | |
| Jack Hilliard Distributing Company, Inc. | | 8600 South Fwy #300 | | Fort Worth | TX | 76134 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | Martinsburg | WV | 25404 | |
| Jefferson Distributing Company, Inc. | | PO Box 1185 | | Martinsburg | WV | 25402-1185 | |
| John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | Glenview | IL | 60025 | |
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | Valdosta | GA | 31602-6822 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | Morgantown | WV | 26508-1533 | |
| Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | Glenview | IL | 60025 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | Mason CIty | IA | 50401-5610 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | Mason City | IA | 50401 | |
| KCF Nutrition Distributors, Inc. | Attn Frank Fenimore | 200 Cascade Blvd | | Milford | CT | 06460 | |
| K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | Danville | IN | 46122 | |
| KW Beverage | | 825 Bluff Road | | Columbia | SC | 29201 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | Tumwater | WA | 98512-5658 | |
| LaGrange Grocery | | 143 Busch Dr | | Lagrange | GA | 30241 | |
| LaGrange Grocery | | PO Box 1048 | | Lagrange | GA | 30241-0019 | |
| Lake Beverage Corporation | | 900 John St | | W Henrietta | NY | 14586-9748 | |
| Lake Beverage Corporation | | 900 John St | | West Henrietta | NY | 14586 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lakeshore Beverage Company | | 400 N Elizabeth St | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 1105 E Lafayette St | | Bloomington | IL | 61701 | |
| Lakeshore Beverage Company Speedway | | 1401 E Algonquin Rd | | Mount Prospect | IL | 60005 | |
| Lakeshore Beverage Company Speedway | | 400 N Elizabeth St | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 4300 S HalSuited Ave | | Chicago | IL | 60609 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | Loves Park | IL | 61111-4470 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | Wichita | KS | 67226-4536 | |
| LDF Sales & Distributing, Inc. | | 17501 W 98th St Suite 17-33 | | Lenexa | KS | 66219 | |
| M & C Beverage, Inc. | | 419 N 9th St | | Miles City | MT | 59301-3304 | |
| M & C Beverage, Inc. DBA Watkins | | 419 N 9th St | | Miles CIty | MT | 59301-3304 | |
| M K Distributors, Inc. | Attn: Nick Makris | 310 South Linden St | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company | Attn: Chance Price | 1 Budweiser St | | Hampton | VA | 23661-1774 | |
| M Price Distributing Company Speedway | | 1 Budweiser St | | Hampton | VA | 23661-1774 | |
| Madison Bottling Company | | 2369 Hwy 40 | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | Madison | MN | 56256-0068 | |
| Madison Bottling Company | | PO Box 68 | | Madison | MN | 56256 | |
| Maple City Ice Co. | | 1245 W Longview Ave | | Mansfield | OH | 44906 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | Norwalk | OH | 44857-9027 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | Norwalk | OH | 44857 | |
| Maple City Ice Co., Inc. | John P, Hipp | 371 Cleveland Road | | Norwalk | OH | 44857 | |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | Sacramento | CA | 95838-2034 | |
| Markstein Beverage Co. of Sacramento | | PO Box 15379 | | Sacramento | CA | 95851-0379 | |
| Markstein Sales Co | | 1645 Dr In Way | | Antioch | CA | 94506 | |
| Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 2059 Old Sterlington Rd | Ste 1 | Monroe | LA | 71203-3177 | |
| Matagrano, Inc. | | 25858 Clawiter Rd | | Hayward | CA | 94545-3213 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | Omaha | NE | 68110-2812 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | Omaha | NE | 68110 | |
| Maverick Distribution LLC | | 503 6th St | | Papillon | NE | 68046 | |
| Maverick Distribution LLC | | 6210 Abbott Dr | | Omaha | NE | 68110 | |
| McCraith Beverages, Inc | | 20 Burrstone Rd | | New York Mls | NY | 13417-1508 | |
| McCraith Beverages, Inc | Attn: Chad McCraith | 20 Burrstone Rd | | New York | NY | 13417-1508 | |
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | Bismarck | ND | 58501-3315 | |
| McQuade Distributing Co., Inc. | | PO Box 1196 | | Bismarck | ND | 58502 | |
| Metro Beverage of Philadelphia, Inc. | | 455 Dunksferry Rd | | Bensalem | PA | 19020 | |
| Mike Hopkins Distributor Company, Inc, | Mike Hopkins | P.O. Box 1919 | | Brenham | TX | 77834 | |
| Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | Los Angeles | CA | 90033 | |
| Missouri Eagle LLC. | | 242 Hwy MM | | Lebanon | MO | 65536 | |
| Mitchell Delta Dist. dba - Shannon | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |
| Mitchell Distributing Company, Inc. | | 100 49th Ave | | Meridian | MS | 39307 | |
| Mockler Beverage Company | | 11811 Reiger Rd | | Baton Rouge | LA | 70809-4925 | |
| Mountain Eagle Inc. | Attn: William J. Rucker Jr | 559 Industrial Park Road | | Beaver | WV | 25813 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | Summersville | WV | 26651-1826 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | Cuba | MO | 65453-1612 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | Cuba | MO | 65453 | |
| Mullally Distributing Co., Inc. | | Hwy 19 & Ih 44 | | Cuba | MO | 65453 | |
| Nevada Beverage | | 4250 E Cheyenne Ave | | North Las Vegas | NV | 89115 | |
| Nevada Beverage | Attn: Henry Dominguez, Co-Owner and CEO | 3940 W Tropicana Ave | | Las Vegas | NV | 89103-5516 | |
| New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | Little Rock | AR | 72206 | |
| New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | Sparks | NV | 89432 | |
| Northeast Beverage Corp. | | 32 Robinson Blvd. | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | 1202 Jefferson Blvd | | Warwick | RI | 02886 | |
| Northeast Beverage Corp. of Connecticut | | 32 Robinson Blvd | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | PO Box 1437 | | Coventry | RI | 02816-0026 | |
| Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | West Greenwich | RI | 02817 | |
| Northern Eagle Inc. | | 333 Jersey Mt. Road | | Romney | WV | 26157 | |
| Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | Weston | FL | 33326 | |
| OMalley Beverage, Inc. | | 1601 N Woodbine Rd | | Saint Joseph | MO | 64506-3663 | |
| OMalley Beverage, Inc. | | 1601 North Woodbine Rd | | St Joseph | MO | 64506 | |
| Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | Champaign | IL | 61822 | |
| Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | Santa Barbara | CA | 93111 | |
| Paradise Beverage Inc | | 2902 E Val Verde Ct | | Rancho Dominguez | CA | 90221 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | Waipahu | HI | 96797-4632 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | Waipahu | HI | 96797 | |
| Paragon Distributing LLC | | 911 E 4th Avenue | | Anchorage | AK | 99501 | |
| Pecht Distributors, Inc. | | 514 New Street | PO Box 538 | Lawrenceville | VA | 23868 | |
| Pendleton Bottling Co | | 4480 Westgate | | Pendleton | OR | 97801-9652 | |
| Pendleton Bottling Co | Attn: Jackson Dickerson VP of Sales | 4480 Westgate Dr | | Pendleton | OR | 97801 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | Corvallis | OR | 97330 | |
| Premier Distributing Company | | 1200 Troy King Rd | | Farmington | NM | 87401 | |
| Premier Distributing Company | | 2680 Saw Mill Rd | | Santa Fe | NM | 87505 | |
| Premier Distributing Company | | 3535 SanoSuitee | | Gallup | NM | 87301 | |
| Premier Distributing Company | | 380 Alliance Dr | | Las Cruces | NM | 88007 | |
| Premier Distributing Company | | 4321 Yale Blvd NE | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | Albuquerque | NM | 87107 | |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | 2 South Biscayne Blvd., Suite 1500 | Miami | FL | 33131 | |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | PO Box 2168 | Albuquerque | NM | 87103-2168 | |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 | |
| Premier Distributing Company | Julie Ryan | 4321 Yale Blvd Ne | | Albuquerque | NM | 87107-4141 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pure Beverage Company | | 1835 Stout Field West Dr # 101 | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 13126 Forest Centre Ct | | Louisville | KY | 40223 | |
| Pure Beverage Company Speedway | | 1835 Stout Field West Dr # 101 | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 2301 Airwest Blvd | | Plainfield | IN | 46168 | |
| Pure Beverages | | 2301 Airwest Blvd | | Plainfield | IN | 46168 | |
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | Klamath Falls | OR | 97603-4720 | |
| Quail Mountain Inc, dba Pepsi Cola | Attn: Leo Bocchi | 4033 Miller Ave | | Klamath Falls | OR | 97603 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St W | | Dickinson | ND | 58601-6550 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | Dickinson | ND | 58601 | |
| Queen City Beverage, Inc. Braun Distributing | | PO Box 1506 | | Dickinson | ND | 58601 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | Adelanto | CA | 92301-1744 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | Adelanto | CA | 92301 | |
| R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | Raleigh | NC | 27610 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | Greensboro | NC | 27407 | |
| Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | Oregon City | OR | 97045 | |
| RL Lipton Distributing Company | | 425 VIctoria Rd Ste B | | Austintown | OH | 44515-2007 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Suite B | | Austintown | OH | 44515 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | Colorado Spgs | CO | 80916-2727 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | Colorado Springs | CO | 80916 | |
| Rocco J. Testani, Inc | | 29 Phelps St | | Binghamton | NY | 13901 | |
| Rocco J. Testani, Inc | | PO Box 746 | | Binghamton | NY | 13902-0746 | |
| Rocco J. Testani, Inc | | PO Box 746 | | Binghamton | NY | 13902 | |
| Rogo Distributors | | 180 Goodwin St | | East Hartford | CT | 06108-1151 | |
| Rogo Distributors | | 65 Roberts St. | | East Hartford | CT | 06108 | |
| Rogo Distributors | Attn: Clement Sayers | 180 Goodwin St | | East Hartford | CT | 06108-1151 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | Marietta | GA | 30066 | |
| S&S Distributing, Inc. | | 2000 Riley Rd | | Sparta | WI | 54656-1460 | |
| Saccani Distributing Co. | | 2600 5th St | | Sacramento | CA | 95818-2848 | |
| Saccani Distributing Company | | PO Box 1764 | | Sacramento | CA | 95812-1764 | |
| Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | Sacramento | CA | 95818 | |
| Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | Olean | NY | 14760 | |
| Schilling Distributing Company, Inc. | Attn: Charles H. Schilling II | 2901 Moss St | | Lafayette | LA | 70501-1241 | |
| Schilling Distributing Company, Inc. | Attn: Jeremy Theriot | 2901 Moss St | | Lafayette | LA | 70501 | |
| Schott Distributing Company, Inc | | 6735 Highway 14 E | | Rochester | MN | 55904-8679 | |
| Schott Distributing Company, Inc | | 6735 Hwy 14 E | | Rochester | MN | 55904 | |
| Seaview Beverage Inc. | | 195 LEHIGH AVE | | Lakewood | NJ | 08701-4555 | |
| Seaview Beverage Inc. | | 195 Lehigh Avenue | | Lakewood | NJ | 08701 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 11



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Seneca Beverage Corp. | | 2085 Lake Rd | | Elmira | NY | 14903 | |
| Seneca Beverage Corp. | | PO Box 148 | | Elmira | NY | 14902-0148 | |
| Seneca Beverage Corp. | | PO Box 148 | | Elmira | NY | 14902 | |
| Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | Flowood | MS | 39232 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | Asheville | NC | 28806-1376 | |
| Southeastern Marketing & Distribution Inc. | | 400 Vanderbilt Dr | | Bowling Green | KY | 42103-7017 | |
| Southern Beverage Distributors, LLC. | | 1939 Davis Johnson Dr. | | Richland | MS | 39218 | |
| Southern Crown Partners LLC (GA Only) | | 1320 Us 80 | | Savannah | GA | 31408 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | Metairie | LA | 70003-2406 | |
| Southern Illinois Beverage, Inc. | Boyd Ahlers | 887 N Washington Street | | Nashville | IL | 62263 | |
| Southwest Beverage Company, Inc | | 3600 Broad Street | | Lake Charles | LA | 70615 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | Leesville | LA | 71446 | |
| Southwest Beverage Company. Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | Lake Charles | LA | 70615 | |
| Spirit and Sanzone Distributors Co., Inc. | | 6495 Fly Rd E | | Syracuse | NY | 13057 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | Huntington | WV | 25701 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Rd | | Gastonia | NC | 28054 | |
| Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillippi Street | | Boise | ID | 83706 | |
| Straub Distributing Company | Mark Danner, President/CEO | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | Anaheim | CA | 92807-1909 | |
| Super Health Center | Attn: Kevin Staab | PO Box 18215 | | Fairfield | OH | 45018 | |
| Superior Beverages, LLC | Attn: Don Warmington | 12 Randy Johnson St | | Superior | WI | 54880 | |
| Superior Product Company | | 110 County Road 53 | | Willows | CA | 95988-9715 | |
| Superior Product Company | Attn: Mark Carter | 110 E County Rd 53 | | Willows | CA | 95988-9715 | |
| Swartz and Sons Distributors | | 3815 38th St | | Brentwood | MD | 20722-1708 | |
| Tarver Distributing Co., Inc. | Ross H. Tarver | 8360 Hiwassee Street | | Charleston | TN | 37310 | |
| Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | DeMotte | IN | 46310 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | Pensacola | FL | 32505-1858 | |
| The Lewis Bear Company | | 6484 Dog Track Rd | | Ebro | FL | 32437-1142 | |
| The Made Rite Company | | 315 E Industrial Dr | | Longview | TX | 75602 | |
| The Made Rite Company | | 315 Industrial Dr | | Longview | TX | 75602-4721 | |
| The Made Rite Company | | 410 Hamilton Ave | | Bossier City | LA | 71111 | |
| The Made Rite Company | | PO Box 3283 | | Longview | TX | 75606 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 5463 SkyLn Blvd | | Santa Rosa | CA | 95403 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | Mankato | MN | 56001-2728 | |
| Triangle Distributing Co. | | 12065 E Pike St | | Santa Fe Springs | CA | 90670 | |
| Triangle Distributing Co. | | 12065 Pike St | | Santa Fe Spgs | CA | 90670-2964 | |
| Tri-Cities Beverage Corp. | | 612 Industrial Park Drive | | Newport News | VA | 23608 | |
| Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Pkwy | | Milford | OH | 45150 | |
| UB Distributors, LLC. | | 1213-1217 Grand Street | | Brooklyn | NY | 11211 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| United Distributing, Inc. | | 5500 United Drive | | Smyrna | GA | 30082 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | Jamestown | ND | 58401-4934 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy PO Box 496 | | Verona | VA | 24482 | |
| Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | Dresden | TN | 38225 | |
| Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | Ferndale | WA | 98248 | |
| WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | Sun Prairie | WI | 53590 | |
| Wendell Distributing Co., Inc. | Attn: Lisa Harman | 650 Madison Ave | | Cape Charles | VA | 23310 | |
| Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Western Wyoming Beverages, Inc. | | 100 Reliance Rd | | Rock Springs | WY | 82901 | |
| Western Wyoming Beverages, Inc. | | PO Box 1336 | | Rock Springs | WY | 82902-1336 | |
| Wil Fischer Distributing Company, Inc. | Attn: Dr. Jeff Gower, CEO | 3539 W Farm Rd 142 | | Springfield | MO | 65807 | |
| Winkel Distributing Company | Attn: Kody Winkel | 72 W Patriot Way | Unit 1131 | Richfield | UT | 84701-1888 | |
| Zip Beverage | Attn: Bill Watkins | 1301 Scott St | | Missoula | MT | 59802-2428 | |
| Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga | 9302 NW 101 St | | Medley | FL | 33178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 11

# **<u>Exhibit F</u>**



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| A. Gallo & Company | | | rgallo@agallocompany.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (SC) | | | bstillinger@abbeverage.com |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamnsbeverages.net |
| AFP Dist. Southeast Beverage Company Speedway | | | austin@southeast-beverage.com |
| Ajax Turner Company | Attn: Melanie Strickland | | gene.bukovi@vpxsports.com<br>melanie.strickland@ajaxturner.com<br>steven.lorady@ajaxturner.com |
| Alabev | | | bconner@alabev.com |
| Albany Beverage Company | | | wterrell@albanybeverage.com |
| Alber & Leff Foods Co. | | | gwanker@alberandleff.com |
| Alford Distributing Co. | | | jeff@alfordbevs.com |
| Arthur R. Gren Co., Inc. | | | pete@grenbeer.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | swilkie@atlantabev.com |
| B&B Beverage Compagny | | | dlewis@bandbbeverageco.com |
| B&E Juice, Inc. | | | mitchell@bejuice.com |
| Bellavance Beverage Co., LLC | | | bridget.conley@bellavancebev.com |
| Better Brands, Inc. | | | gary.mosher@budbeach.com |
| Blach Beverage, LLC | | | gary.burks@blachbeverage.com |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | jfrank@fgllp.com |
| Bottomley Distributing Co. Inc | | | ronr@bottomleydist.com |
| Brewers Distributing Company | | | sowens@brewersdist.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser of Spartanburg | | | towens@budofspa.com |
| Budweiser-Busch Distributing Co, Inc | | | dhawkins@budbusch.com |
| Buquet Distributing Company | | | ap@buquetdistributing.com |
| Central Distributors Inc. | | | tracysain@cdi-budweiser.com |
| Central Distributors Inc. | | | mo@cdi-budweiser.com |
| Champagne Beverage Company. Inc. | | | chris.alvarez@champagnebeverage.com |
| Cheyenne Beverage DBA Bison Beverage | | | tlewis@chynbev.com |
| College City Beverage, Inc. | | | kenmalecha@collegecitybeverage.com |
| Colorado Eagle LLC | | | ap@colorado-eagle.com |
| Colorado Eagle LLC | | | pcatalino@colorado-eagle.com |
| Corwin Beverage Co. | | | karmen_presley@corwinbevco.com |
| Couch Distributing Co., Inc. | | | geoffc@conchdistributing.com |
| Dakota Sales Co., Inc | | | randy_kieffer@dakotasales.net |
| Dean Distributing, Inc. | | | rrobenhorst@deandist.com |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Dick Distributing Co. Inc. | | | mark@upnorthbeverage.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 4



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Donaghy Sales, LLC | | | thargis@donaghysales.com |
| Donaghy Sales, LLC | | | daleman@dsbeverage.com |
| Donaghy Sales, LLC | | | ap@donaghysales.com |
| Drink King Distributing Co., Inc. Speedway | | | carolyn.casazza@drinkking.com |
| D-S Beverages, Inc. | | | jareds@d-sbeverages.com |
| Dutchess Beer Distributors, Inc | | | tyler.cappillino@dutchesbeer.com |
| Dutchess Beer Distributors, Inc | | | dbdbudman@aol.com |
| Eagle Distributing Co Inc | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| Eagle Rock Distributing Company, LLC | | | rfinkey@eaglerocks.com |
| ED F. Davis, Inc. | | | davisjp49@cableone.net |
| ED F. Davis, Inc. | | | kimd@efdok.com |
| EDM Distributors, LLC | | | edm0301@verizon.net |
| Fabiano Brothers, Inc. - MI | | | tclark@fabianobrothers.com |
| Fabiano Brothers, Inc. WI | | | nblum@fabianobrothers.com |
| Fahr Beverage Inc | | | terry.timmerman@fahrbeverage.com |
| Falls Distributing Co. Inc. | Michael Stokes | | mstokes@fallsdistributing.com |
| Folsom Distributing | | | markthegr82003@yahoo.com |
| Frio Distributing, LLC | | | jtorres@bizstx.com |
| Harbor Pacific Bottling , Inc | | | tim.hoefs@harborpacific.us |
| Harris Beverages, LLC | | | accounting@harrisbud.com |
| Hawk Enterprises, Inc. | | | chalkyer@hawkpa.com |
| Heimark Distributing LLC | | | achavira@heimark.com |
| Hensley Beverage Company | | | bgrubbe@hensley.com |
| High Peaks Distributing, LLC | | | bgriffin@mccraithbev.com |
| Holston Distributing Company | | | jane@holstondistributing.com |
| Humboldt Beer Distributors | | | brian@humboldtbeer.com |
| Humes Distributing, Inc. | | | budman100@mchsi.com |
| Huron Distributors, Inc. | | | mike.berg@hurondistributors.com |
| Huron Distributors, Inc. | | | mike.maves@hurondistributors.com |
| Idaho Beverage, Inc. | | | chadh@lewistonpepsi.com |
| Ike Auen Distributing, Inc. | | | robyng@auendist.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Johnson Distributing Co. | | | dickiejohnson2@johnsondist.com |
| Jo's Globe Distributing Co. | | | briank@josglobe.com |
| Kabrick Distributing | | | tims@bud-mc.com |
| L&E Bottling Company - Pepsi | | | jamie.lambert@olympiapepsi.com |
| LaGrange Grocery | | | al@lagrangegrocery.com |
| Lake Beverage Corporation | | | dsharpe@lakebeverage.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | bob.jabs@handfamilycompanies.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 4



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| LaMonica Beverage Company | | | darrells@lamonicabev.com |
| LDF Sales & Distributing, Inc. | | | skemp@ldfcompanies.com |
| M & C Beverage, Inc. | | | mcbev@midrivers.com |
| M K Distributors, Inc. | Attn: Nick Makris | | nmakris@mk-pb.com |
| M Price Distributing Company Speedway | | | danprice@mpriceco.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| Maple City Ice Co. | | | johnhipp@maplecity.com |
| Markstein Beverage Co. of Sacramento | | | kevin@marksteinbev.com |
| Matagrano, Inc. | | | accountspayable@matagrano.com |
| Maverick Distribution LLC | | | timt.maverick@gmail.com |
| McCraith Beverages, Inc | Attn: Chad McCraith | | bgriffin@mccraithbev.com |
| McQuade Distributing Co., Inc. | | | dan@mcquades.com |
| Mitchell Delta Dist. dba - Shannon | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Distributing | | | gina.farley@mitchellcompanies.com |
| Mockler Beverage Company | | | peytond@mocklerbeverage.com |
| Mountain State Beverage, Inc. | | | ahanshaw@wvmsb.net |
| Mullally Distributing Co., Inc. | | | abenton@mullallydistributing.com |
| Nevada Beverage | | | twoodrum@nevbev.com |
| Nevada Beverage | Attn: Henry Dominguez, Co-Owner and CEO | | twoodrum@nevbev.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| OMalley Beverage, Inc. | | | shanes@omalleybeverage.com |
| Paradise Beverage Inc | | | landmarkla@landmarkforwarders.com |
| Paradise Beverage Inc | | | drake.tamayei@parbev.com |
| Pendleton Bottling Co | Attn: Jackson Dickerson VP of Sales | | debbieb@lewistnpepsi.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | sle@modrall.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Pure Beverage Company Speedway | | | stuartr@purebeverage.com |
| Pure Beverage Company Speedway | | | purchasing@purebeverage.com |
| Quail Mountain Inc, dba Pepsi Cola | Attn: Leo Bocchi | | christina@pepsikfo.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| R & S Beverage Company | | | michael.ramirez@rsbev.com |
| RL Lipton Distributing Company | | | mlipton@rllipton.com |
| RMC Distributors, LLC | | | cyackulich@rmc.bz |
| Rocco J. Testani, Inc | | | joejr@roccojtestani.com |
| Rogo Distributors | | | csayers@asgoodman.com |
| S&S Distributing, Inc. | | | rick@s-sdistributing.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 4



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Schilling Distributing Company, Inc. | Attn: Charles H. Schilling II | | jhebert@schillingdistributing.com |
| Schott Distributing Company, Inc | | | kris@schott-sch.com |
| Seneca Beverage Corp. | | | lisa@senecabeverage.com |
| Skyland Distributing Company Inc. | | | cmarvin@sdcwnc.com |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Eagle Sales & Service, LP | | | markbonner@southerneagle.com |
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Standard Distributors, Inc. | | | tim@standarddistributors.com |
| Straub Distributing Company Ltd. | | | claule@sdcoc.net |
| Superior Product Company | Attn: Mark Carter | | markcarter7@me.com |
| The Lewis Bear Company | | | tony@thelewisbearco.com |
| The Made Rite Company | | | bmurray@made-rite.net |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Tow Distributing Corporation | | | john.kocina@towdistributing.com |
| Triangle Distributing Co. | | | casey.phillips@triangle-dist.com |
| Valley Sales Co., Inc. | | | spenningsby@hotmail.com |
| Wendell Distributing Co., Inc. | Attn: Lisa Harman | | greg.harman@wendelldist.com |
| Western Wyoming Beverages, Inc. | | | kaylin.pecolar@wwbev.com |
| Zip Beverage | Attn: Bill Watkins | | jgross@zipbeverage.com zipbeverage@gmail.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 4