UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                          Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.*,[1]       Case No.: 22-17842-PDR
                                                (Jointly Administered)
        Debtors.

_____/

**DEBTORS' TWELFTH OMNIBUS**
**MOTION FOR ENTRY OF AN ORDER AUTHORIZING THE**
**REJECTION OF CERTAIN EXECUTORY CONTRACTS**

**PARTIES RECEIVING THIS MOTION SHOULD LOCATE THEIR RESPECTIVE NAMES ON THE LIST OF REJECTED CONTRACTS IN THE EXHIBIT ATTACHED HERETO.**

Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC and Vital Pharmaceuticals International Sales, Inc. (collectively, the "Debtors"), by and through their undersigned counsel, file this motion (this "Motion"), seeking an order in substantially the form attached hereto as **Exhibit "A"** authorizing the Debtors to reject certain executory contracts with rejection of such executory contracts to be effective as of July 31, 2023 (the "Rejection Date").  In support of this Motion, the Debtors respectfully represent as follows:

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

# I.    **Jurisdiction**

1.      This Court has jurisdiction over these cases pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper in this District pursuant to 28 U.S.C. § 1408.  The statutory predicates for the relief sought herein are 11 U.S.C. § 365(a) and Bankruptcy Rule 6006.

# II.    **Background**

2.      On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

3.      The Debtors are operating their businesses and managing their affairs as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

4.      For a detailed description of the Debtors and their operations, the Debtors respectfully refer the Court and parties in interest to the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* [ECF No. 12] (the "First Day Declaration")

5.      On October 11, 2022, the Court entered an order jointly administering the Debtors' chapter 11 cases [ECF No. 43].

6.      On November 1, 2022, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in these chapter 11 cases [ECF No. 245].

7.      On January 27, 2023, filed their *Motion for an Order (I) Approving (A) Bidding Procedures for the Sale of Substantially all of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially all off the Debtors' Assets Free and Clear of all Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors'*

12336345-3

*Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief* [ECF No. 707] (the "Sale Motion").

8.      On June 28, 2023, the Debtors filed a *Notice of Auction Cancellation and Successful Bidder* [ECF No. 1546], announcing that the Debtors entered into an Asset Purchase Agreement ("APA") by and between certain of the Debtors and Blast Asset Acquisition, LLC, an acquisition vehicle that is a subsidiary of Monster Beverage Corporation (the "Buyer") and scheduled a hearing to approve the APA on July 12, 2023 (the "Sale Hearing").[2]

9.      On July 12, 2023, the Court conducted the Sale Hearing and approved the APA, which was memorialized by the entry of the *Order (I) Authorizing and Approving (A) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (II) Granting Related Relief* [ECF No. 1654].[3]

10.     The transaction contemplated by the APA closed on July 31, 2023.[4]

11.     As permitted by the APA and the Sale Order, the Buyer delivered notice to the Debtors that it will not acquire, via assumption and assignment, in connection with the APA, the Rejected Contracts (as defined below).

### III.      Relief Requested and Basis Therefor

12.     The Debtors seek to reject all executory contracts with each of the counterparties set forth on **Exhibit "B"** to this Motion (the "Rejected Contracts") as of the Rejection Date.  As

---

[2] On June 30, 2023, the Debtors filed the *Amended Notice of Auction Cancellation and Successful Bidder* [ECF No. 1556] to disclose the date and time of the Sale Hearing.

[3] The Court subsequently entered the *Amended Order (I) Authorizing and Approving (A) the Sale of Substantially All of The Debtors' Assets Free and Clear of All Liens, Claims, And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts and Unexpired Leases in Connection Therewith, And (II) Granting Related Relief* [ECF No. 1658], which amended Exhibit B thereto.

[4] *See Notice Sale Closing* [ECF No. 1750] filed on July 31, 2023.

12336345-3

noted above, the Buyer notified the Debtors that it does not intend to acquire the Rejected Contracts in connection with the APA. Because all of the Debtors' ongoing business operations have been sold to the Buyer in connection with the APA, the Debtors have no need for the Rejected Contracts. The Rejected Contracts generally include, among others, vendor, supplier, and service contracts. Upon information and belief, the Debtors do not have physical copies of all of the Rejected Contracts with the counterparties identified on **Exhibit "B"** but have identified that potential executory contracts may exist with these counterparties based upon review of the Debtors' account payable schedule.[5] The Debtors have identified payments made within the last twelve (12) months to each of the counterparties identified on **Exhibit "B"**. The Debtors have stopped performing on those contracts and have stopped accepting performance from the applicable counterparty to those contracts.

13.    Accordingly, the Debtors believe that the Rejected Contracts should be rejected, effective as of the Rejection Date, in order to avoid potentially incurring additional expenses related to agreements that provide no material benefit to the Debtors and their estates.

14.    Section 365(a) of the Bankruptcy Code allows a debtor, subject to approval of the bankruptcy court, to assume or reject any unexpired lease or executory contract. *See Stewart Title Guar. Co. v. Old Republic Nat'l Title Ins. Co.*, 83 F.3d 735, 741 (5th Cir. 1996); *In re TOUSA, Inc.*, 14-12067, 2015 WL 1346098, at *5 n. 3 (11th Cir. Mar. 26, 2015) (in dicta). "'This provision allows a [debtor] to relieve the bankruptcy estate of burdensome agreements which have not been completely performed.'" *Stewart Title,* 83 F.3d at 741 (quoting *In re Murexco Petrol., Inc.*, 15 F.3d 60, 62 (5th Cir. 1994)). A debtor's decision to assume or reject an unexpired lease or executory contract is subject to the "business judgment" test. *Byrd v. Gardiner, Inc. (In re*

---

[5] The notice addresses listed next to the respective counterparty was obtained from the Debtors books and records along with certain invoices provided by the respective counterparty.

*Gardinier, Inc.)*, 831 F.2d 974, 976 n.2 (11ᵗʰ Cir. 1987); *In re Surfside Resort and Suites, Inc.*, 325

B.R. 465, 469 (Bankr. M.D. Fla. 2005); *In re Weaver Oil Co., Inc.*, 2008 WL 8202063 (Bankr.

N.D. Fla. 2008); *In re Colony Beach & Tennis Club Ass'n, Inc.*, 2010 WL 746708, at *3 (M.D.

Fla. Mar. 2, 2010).  The sole inquiry is whether assumption or rejection will benefit this estate. *See*

*Id*.

15.     In applying the "business judgment" test, courts show great deference to a debtor's

decision to assume or reject an unexpired lease or executory contract.  *See In re Colony Beach &*

*Tennis Club Ass'n, Inc.*, 2010 WL 746708, at *3 ("A court may not substitute its judgment for that

of a debtor unless the debtor's decision that 'rejection will be advantageous is so manifestly

unreasonable that it could not be based on sound business judgment, but only on bad faith, whim,

or caprice.'") (quoting *Surfside Resort and Suites*, 325 B.R. at 469 (internal citations omitted);

*Summit Land Co. v. Allen (In re Summit Land Co.)*, 13 B.R. 310, 315 (Bankr. D. Utah 1981) (absent

extraordinary circumstances, court approval of debtor's decision to assume or reject an unexpired

lease "should be granted as a matter of course").  As long as the decision to assume or reject is a

reasonable exercise of business judgment, courts should approve the assumption or rejection of an

unexpired lease or executory contract.  *See, e.g., NLRB v. Bildisco and Bildisco*, 465 U.S. 513, 523

(1984); *Group of Institutional Investors v. Chicago M. St. P. & P. R. R. Co.*, 318 U.S. 523 (1943).

16.     The Debtors, with the assistance of their advisors and at the direction of the Buyer,

have determined that there is no net benefit that is likely to be realized from the Rejected Contracts.

Absent rejection, the Debtors believe that the Rejected Contracts will continue to burden the

Debtors' estates with substantial administrative expenses at a critical time when the Debtors are

making concerted efforts to preserve liquidity and wind-down following the sale of the Debtors'

business through the consummation of the APA and proposal of a chapter 11 plan.  Rejecting the

Rejected Contracts will help ease the Debtors' cash burn and increase their liquidity as they

12336345-3

winddown.  Indeed, the Debtors believe that rejecting the Rejected Contracts will result in meaningful savings to their estates.

17.     For all of the foregoing reasons, the Debtors have decided, in the exercise of their sound business judgment, to reject the Rejected Contracts.  Accordingly, the Debtors respectfully request that the Bankruptcy Court authorize the rejection of the Rejected Contracts pursuant to section 365(a) of the Bankruptcy Code effective as of the Rejection Date.

## Request For Waiver of Stay

18.     To implement the foregoing, the Debtors seek a waiver of any stay of the effectiveness of the order approving this Motion.  Pursuant to Bankruptcy Rule 6004(h), any "order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."  The Debtors submit that the relief requested in this Motion is necessary to avoid immediate and irreparable harm to the Debtors. Accordingly, for the reasons set forth herein, the Debtors submit that ample cause exists to justify a waiver of the 14-day stay imposed by Bankruptcy Rule 6004(h), to the extent applicable.

19.      To implement the foregoing immediately, the Debtor respectfully requests a waiver of the notice requirements of Bankruptcy Rule 6004(a) to the extent that they are deemed applicable.

## Debtors' Reservation of Rights

20.     The Debtors may have claims against the counterparties to the Rejected Contracts arising under, or independently of the Rejected Contracts.  The Debtors do not waive such claims by the filing of this Motion or by the rejection of the Rejected Contracts.

21.     Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtors; a waiver of Debtors' rights to dispute any claim; or an

12336345-3

approval, assumption, or rejection of any agreement, contract, lease, or sublease under section 365

of the Bankruptcy Code except as expressly set forth herein.

      **WHEREFORE,** the Debtors respectfully request entry of an Order in the form attached

hereto as **_Exhibit "A"_** (i) approving the rejection of the Rejected Contracts effective as of the

Rejection Date; and (ii) granting such other relief as is just and proper.

| | |
|---|---|
| Dated: August 7, 2023<br>      Miami, Florida | Respectfully submitted, |
| | |
| George A. Davis (admitted *pro hac vice*)<br>Jonathan J. Weichselbaum (admitted *pro hac vice*)<br>**LATHAM & WATKINS LLP**<br>1271 Avenue of the Americas<br>New York, NY 10020<br>Telephone: (212) 906-1200<br>Email: george.davis@lw.com<br><br>     jon.weichselbaum@lw.com | */s/ Michael J. Niles*<br>Jordi Guso<br>Florida Bar No. 863580<br>Michael J. Niles<br>Florida Bar No. 107203<br>**BERGER SINGERMAN LLP**<br>1450 Brickell Avenue, Suite 1900<br>Miami, FL 33131<br>Telephone:  (305) 755-9500<br>Email:  jguso@bergersingerman.com<br>         mniles@bergersingerman.com |

  – and –

Andrew D. Sorkin (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 20004
Telephone:  (202) 637-2200
Email:  andrew.sorkin@lw.com

  – and –

Whit Morley (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email:  whit.morley@lw.com

                          *Co-Counsel for the Debtors*

12336345-3

## Exhibit "A"

**Proposed Order**

12336345-3

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                    Chapter 11 Cases

VITAL PHARMACEUTICALS, INC., *et al.*,[1]      Case No.: 22-17842-PDR

      Debtors.                                        (Jointly Administered)
_____/

**ORDER GRANTING DEBTORS' TWELFTH OMNIBUS MOTION FOR
ENTRY OF AN ORDER AUTHORIZING THE REJECTION OF
<u>CERTAIN EXECUTORY CONTRACTS</u>**

      **THIS MATTER** came before the Court on _____, 2023 at _____

a.m./p.m., in Fort Lauderdale, Florida, upon the *Debtors' Twelfth Omnibus Motion for Entry of*

*an Order Authorizing the Rejection of Certain Executory Contracts* (the "<u>Motion</u>") [ECF No.

_____] filed by the above-captioned debtors and debtors-in-possession (collectively, the

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

12351389-1

"<u>Debtors</u>"). The Motion seeks authority to reject certain executory contracts and unexpired leases with rejection of such executory contracts and unexpired leases to be effective as of July 31, 2023. The Court has jurisdiction over the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). The relief requested in the Motion is in the best interests of the Debtors, their estates, and their creditors. Proper and adequate notice of the Motion and the hearing thereon has been given and no other or further notice is necessary. Accordingly, based on the entire record of the hearing on the Motion, it is

**ORDERED** that:

1.    The Motion is **GRANTED** as provided herein.

2.    The Debtors' rejection of the executory contracts with each of the counterparties set forth on **<u>Exhibit "B"</u>** to this Motion is **APPROVED**, effective as of July 31, 2023, pursuant to 11 U.S.C. § 365(a).

3.    **ANY PROOF OF CLAIM FOR DAMAGES ARISING FROM THE REJECTION MUST BE FILED WITH THE COURT ON OR BEFORE THE LATEST OF: (I) THE TIME FOR FILING A PROOF OF CLAIM PURSUANT TO BANKRUPTCY RULE 3003(c)(3); (II) 30 DAYS AFTER THE ENTRY OF THE ORDER COMPELLING OR APPROVING THE REJECTION OF THE CONTRACT OR LEASE; OR (III) 30 DAYS AFTER THE EFFECTIVE DATE OF THE REJECTION OF THE CONTRACT OR LEASE.**

4.    The Court retains jurisdiction over any matter or dispute arising from or relating to the implementation of this Order.

# # #

Submitted by:
Jordi Guso, Esq.
Michael J. Niles, Esq.
BERGER SINGERMAN LLP
1450 Brickell Avenue, Ste. 1900
Miami, FL  33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340
Email:  jguso@bergersingerman.com
Email:  mniles@bergersingerman.com

*(Attorney Guso is directed to serve this order upon all non-registered users who have yet to appear electronically in this case and file a conforming certificate of service.)*

## <u>Exhibit "B"</u>

**Rejected Contracts**

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| 1A BACKFLOW & SERVICES | 12363 SW 132ND CT / MIAMI FL 33186-6493 / US |
| 365 MECHANICAL, LLC | 1817 S HORNE STE 10 / MESA AZ 85204-6526 / US |
| 3F GLOBAL CONSULTORES, SC | AV. 31 PONIENTE 4128-2B / 72160 PUEBLA, MEX / MX |
| 4TH GENERATION RECYCLING, INC. | 1456 W NEWPORT CENTER DR / DEERFIELD BCH FL 33442-7778 / US |
| 5 STAR JANITORIAL, INC. | 7349 MILLIKEN AVE / RCH CUCAMONGA CA 91730-7435 / US |
| 5614,LLC | 352 S LAFAYETTE ST APT 403 / DENVER CO 80209-2537 / US |
| 7-11 FOAGLA | 29720 GARLAND LANE / MENIFEE CA 92584 / US |
| 7-11 FOASC | 885 PATRIOT DR. #G / MOORPARK CA 93021 / US |
| 7-11 NCASEF | 1001 PAT BOOKKER ROAD, SUITE 206 / UNIVERSAL CITY TX 78148 / |
| 7-11 TRI-STATE FOSE | 9410 HARTORD RD / BALTIMORE MD 21234 / US |
| 7-ELEVEN DISTRIBUTION COMPANY | 3200 HACKBERRY RD / IRVING TX 75063-0131 / US |
| 7-ELEVEN FOA SAN DIEGO | 7839 UNIVERSITY AVE STE 108 / LA MESA CA 91942-0479 / US |
| 7-ELEVEN FRANCHISE OWNERS ASSOC OF SOUTHERN NEVADA, INC | 920 N BUFFALO DR / LAS VEGAS NV 89128-0377 / US |
| 7-ELEVEN FRANCHISE OWNERS ASSOCIATION GREATER OREGON ( GOFOA | 14641 SW MILLIKAN WAY / BEAVERTON OR 97003-2999 / US |
| 7-ELEVEN FRANCHISE OWNERS ASSOCIATION OF CHICAGOLAND | 953 N PLUM GROVE RD STE B / SCHAUMBURG IL 60173-4783 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| 7-ELEVEN FRANCHISE OWNERS ASSOCIATION OF DETROIT | 4100 HAGGERTY HWY / COMMERCE TWP MI 48390-1314 / US |
| 7-ELEVEN HORIZON | P.O. BOX 206752 / DALLAS TN 75320-6752 / US |
| 7-ELEVEN MWFOA | 201 N WESTSHORE DR APT 2203 / CHICAGO IL 60601-7271 / US |
| 7-ELEVEN SOUTH FLORIDA FRANCHISE OWNER ASSOCIATION | 1075 7TH AVE N / NAPLES FL 34102-8110 / US |
| A HOLLIDAY COMPANY, INC. | 4141 YONGE ST. SUITE 203 / TORONTO ON M2P 2A8 / CA |
| A MASTER BUILD LLC | 10253 SW 49TH MANOR / COOPER CITY FL 33328 / US |
| A MOM WITH A MOP RESIDENTIAL CLEANING | 12531 STONEBRIAR RIDGE DR / DAVIDSON NC 28036-8626 / US |
| A TO Z MANAGEMENT CONSULTING, LLC | 13010 MORRIS RD STE 600 BLDG 1 / ALPHARETTA GA 30004-5096 / |
| AA ACTION ELECTRIC INC | 2472 FOWLER ST / FORT MYERS FL 33901-5128 / US |
| AAA MACHINERY RIGGERS, INC | 13876 SW 56TH STREET, UNITE # 264 / MIAMI FL 33175 / US |
| ABASAN SDN BHD | K-03-06 BLOCK K NO. 2 JALAN SOLARIS / 50480 KUALA LUMPUR / M |
| ABF FREIGHT | 6402 NW 74TH AVE. / MIAMI FL 33166-3635 / US |
| ABG INTELLECTUAL PROPERTY LAW, S.L. | AVENIDA DE BURGOS 16D, / 28036 MADRID / ES |
| ABOVE DOT 500 INC ABOVE.500 INC | 20200 W DIXIE HWY STE 902 / MIAMI FL 33180-1926 / US |
| ACCOUNTEMPS ROBERT HALF | 12400 COLLECTIONS CENTER DRIVE / CHICAGO IL 60693-0124 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| ACORN-EAST | 16301 NW 15TH AVEBUW / MIAMI GARDENS FL 33169 / US |
| ACTION ELEC. & MECHANICAL CONTRACTORS ACTION ELECTRIC CO., I | 2600 COLLINS SPRINGS DR SE / ATLANTA GA 30339-1720 / US |
| ADAMS & MILES LLP | 501-2550 VICTORIA PARK AVE. / TORONTO ON M2J 5A9 / CA |
| ADM ARCHER DANIELS MIDLAND COMPANY | 4666 E FARIES PKWY / DECATUR IL 62526-5630 / US |
| ADT COMMERCIAL ACC#999839533 | PO BOX 382109 / PITTSBURGH PA 15251-8109 / US |
| ADT SECURITY ACC#403958016 | PO BOX 371878 / PITTSBURGH PA 15250-7878 / US |
| ADVANCED FLORIDA CALIBRATION, INC. | 6187 NW 167TH ST STE H27 / HIALEAH FL 33015-4352 / US |
| ADVANCED LABORATORIES, INC. | 8969 CLEVELAND RD / CLAYTON NC 27520-7198 / US |
| ADVANTAGE MARKETING PARTNERS | P.O. X 744347 / ATLANTA GA 30374-4347 / US |
| AERO AUTOMATIC SPRINKLER COMPANY | 21605 N CENTRAL AVE / PHOENIX AZ 85024-5103 / US |
| AESUS PACKAGING SYSTEMS LNC | 188 ONEIDA / POINTE-CLAIRE QC H9R 1A8 / CA |
| AFFORDABLE BUYING GROUP | P.O. BOX 1758 / TOMBALL TX 77377-1758 / US |
| AITKEN O'GRADY | P.O. BOX 448 / NEUTRAL BAY NSW 2089 / AU |
| AKER BIOMARINE ANTARCTIC US LLC | 15 S GRADY WAY STE 610 / RENTON WA 98057-3218 / US |
| ALABAMA MERCHANTS ASSOCIATION | 3 RIVERCHASE OFFICE PLZ STE 208 / HOOVER AL 35244-2811 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| ALAMEDA PACKAGING LLC | 4445 ENTERPRISE ST / FREMONT CA 94538-6306 / US |
| ALANIC INTERNATIONAL CORPORATION | 19 W 34TH ST / NEW YORK NY 10001 / US |
| ALARMNET SECURITY COMPUTER VISION USA36 | 3609 SW 161 TERRACE / MIRAMAR FL 33027 / US |
| ALBERTSONS COMPANIES FOUNDATION | 11555 DUBLIN CANYON RD / PLEASANTON CA 94588-2815 / US |
| ALBERTSONS COMPANIES, INC | 250 PARKCENTER BLVD / BOISE ID 83706 / US |
| ALEJANDRA HERNANDEZ | 2951 HILL ST / HUNTINGTON PK CA 90255-6421 / US |
| ALLIANCE OF 7-ELEVEN FRANCHISEES | 103 CONCORD LN / BOLINGBROOK IL 60440-1417 / US |
| ALLIANCE PHARMA INC | 17 LEE BLVD / MALVERN PA 19355-1234 / US |
| ALLSTATE LOCK & SAFE, INC. | 7628 SW 105TH PL / MIAMI FL 33173-2931 / US |
| ALLSTATE RESOURCE MANAGEMENT INC. | 6900 SW 21ST COURT BLDG # 9 / DAVIE FL 33317 / US |
| ALL-ZONE AIR | 10690 NW 123RD STREET RD, SUITE 101 / MEDLEY FL 33178 / US |
| ALT LEGAL, INC. | 79 MADISON AVE. / NEW YORK FL 10016 / US |
| ALTERNA CAPITAL SOLUTIONS, LLC CHESTNUT HILL TECHNOLOGIES | PO BOX 936601 / ATLANTA GA 31193-6601 / US |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | 1111 THIRD AVE. SUITE2450 / SEATTLE WA 98101 / US |
| AMERICAN ARBITRATION ASSOCIATION | 120 BROADWAY FL 21 / NEW YORK NY 10271-2700 / US |
| AMERICAN EXPRESS | PO BOX 650448 / DALLAS TX 75265-0448 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| AMERICAN INTERNATIONAL CHEMICAL, INC. | 2000 W PARK DR STE 300 / WESTBOROUGH MA 01581-3957 / US |
| AMERICAN RECYCLING COMPANY | PO BOX 820 / CERES CA 95307-0820 / US |
| AMIRREZA KARIMI | 2420 BENNY-CRESCENT STREET, APT.601 / MONTREAL QC H4B 2P8 / |
| AMMS INC. | 16043 AGINCOURT DR / HUNTERSVILLE NC 28078-5856 / US |
| AMY MARIANO | 34 UNION SQ APT 367 / UNION CITY CA 94587-8508 / US |
| AMZ ATLAS LLC | 120 19TH ST N STE 2054 / BIRMINGHAM AL 35203-3244 / US |
| ANCHOR SERVICES & CONSTRUCTION, INC. | 1007 N FEDERAL HWY # 273 / FT LAUDERDALE FL 33304-1422 / US |
| ANDERSEN MATERIAL HANDLING | 30575 ANDERSON CT / WIXOM MI 48393 / US |
| ANKUS CONSULTING INC | 12555 ORANGE DRIVE / DAVIE FL 33330 / US |
| ANMAR INVESTMENT GROUP LLC MARIANA CACERES | 1151 CHENILLE CIR / WESTON FL 33327-2019 / US |
| APEX REFRIGERATION & BOILER CO. | 2801 W WILLETTA ST / PHOENIX AZ 85009-3542 / US |
| APOLLO RETAIL SPECIALISTS, LLC | PO BOX 509015 / SAN DIEGO CA 92150-9015 / US |
| APP GLOBAL, INC. | 1940 S LYNX AVE / ONTARIO CA 91761-8054 / US |
| APPGATE CYBERSECURITY, INC. | 2 ALHAMBRA PLZ STE PH-1-B / CORAL GABLES FL 33134-5202 / US |
| APS BUILDING SERVICES AIR PERFORMANCE SERVICE OF HOUSTON,LLC | PO BOX 40447 / HOUSTON TX 77240 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| AQUIONICS, INC | 4215-E UART ANDREW BLVD STE E / CHARLOTTE NC 28217-1586 / US |
| ARBON EQUIPMENT CORPORATION - SOUTHEAST | 7060 W STATE ROAD 84 / DAVIE FL 33317 / US |
| ARCE GARGOLLO, S.C. NOTARIA 74 | AVE. INSURGENTES SUR # 1605 / 03900 MEXICO, MEX / MX |
| ARCS NETWORK CABLING ARCH CABLING | 1025 NW 69TH AVE / MARGATE FL 33063-3448 / US |
| ARDAGH METAL BEVERAGE USA, INC. | 8770 W BRYN MAWR AVE STE 175 / CHICAGO IL 60631-3515 / US |
| ARES HOLDINGS LLC DBA CMS NEXTECH | 1045 S JOHN RODES BLVD / MELBOURNE FL 32904-2000 / US |
| ARIZONA COLLISION CENTER OF PHOENIX | 10243 N 19TH AVE / PHOENIX AZ 85021-1931 / US |
| ARIZONA INSTRUMENTATION AND COMPONENTS | 9274 W QUAIL TRACK DR / PEORIA AZ 85383-5150 / US |
| ARIZONA PRODUCTION & PACKAGING LLC | 7303 S KYRENE RD / TEMPE AZ 85283-4510 / US |
| ARIZONA WASTE RECOVERY INC | 8073 W SANDS DR / PEORIA AZ 85383-2190 / US |
| ARMY & AIRFORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD / DALLAS TX 75236-1509 / US |
| AROCHI & LINDER, S.C. | INSURGENTES SUR 1605 / 03900 MEXICO CITY, MEX / MX |
| ART FORCE LLC | 2975 SW 27TH STREET / MIAMI FL 33133 / US |
| ASQ CONSULTING GROUP LLC | 720 RUSK ST STE 425 / HOUSTON TX 77002-2713 / US |
| ASSEMBLERS INC. | 2850 W COLUMBUS AVE / CHICAGO IL 60652-1620 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| ASSOCIATED INDUSTRIAL RIGGERS CORP. | 107 REDDING DR / BREMEN GA 30110-2283 / US |
| ASSOCIATION MAINTENANCE, LLC DBA AMS LANDSCAPING | 6635 W HAPPY VALLEY RD STE A104-436 / GLENDALE AZ 85310-2609 |
| ATLANTA RETAILERS ASSOCIATION, LLC | 2055 N BROWN RD STE 200 / LAWRENCEVILLE GA 30043-4935 / US |
| ATLANTIC RACK & SHELVING, INC | 5255 NW 163RD ST / MIAMI LAKES FL 33014-6225 / US |
| ATMOS ENERGY | PO BOX 790311 / ST LOUIS MO 63179-0311 / US |
| AU ENERGY, LLC | 41805 ALBRAE ST / FREMONT CA 94538-3144 / US |
| AURIE JAE GONSMAN | 8804 TIMBERLOCH CT / BAKERSFIELD CA 93311-2501 / US |
| AUSTELL NATURAL GAS SYSTEM | P.O. 685 / AUSTELL GA 30168-0685 / US |
| AUTOMATION CHRYSLER DODGE JEEP RAM PEMBROKE PINES | 13601 PINES BLVD / PEMBROKE PNES FL 33027-1511 / US |
| AXON CORP | PO 73211 / CLEVELAND OH 44193 / US |
| BAKER TILLY US, LLP | P.O.BOX 7398 / MADISON WI 53707-7398 / US |
| BALPACK, INC. | 5438 ASHTON CT / SARASOTA FL 34233-3403 / US |
| BANK OF AMERICA CREDIT CARD | PO BOX 15796 / WILMINGTON DE 19886-5796 / US |
| BARRINGTON CHEMICAL CORPORATION | 500 MAMARONECK AVE / HARRISON NY 10528-1633 / US |
| BEAR COMMUNICATIONS, INC | P.O. BOX 670354 / DALLAS TX 75267-0354 / US |
| BELL STORES INC | 7977 HILLS & DALES RD NE / MASSILLON OH 44646 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| BENJAMIN FERRO BARRENECHEA | DANIEL ALCIDES CARRION 170 / SAN ISIDRON / PE |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL ST STE 1200 / EMERYVILLE CA 94608-1833 / US |
| BERNER FOOD & BEVERAGE, LLC | 5778 BAXTER ROAD / ROCKFORD IL 61109 / US |
| BERNICK'S | P.O. BOX 7008 / SAINT CLOUD MN 56302-7008 / US |
| BEVCORP LLC | 5655 PAYSPHERE CIRCLE / CHICAGO IL 60674 / US |
| BEVNET | 65 CHAPEL ST / NEWTON MA 02458-1010 / US |
| BEYOND TECHNOLOGIES LLC | 201 N ILLINOIS STREET, 16TH FLOOR, SOUTH TOWER / INDIANAPOLI |
| BIG PINE SELF STORAGE K SCHLICK LLC | P.O. X 788 / BIG PINE CA 93513-0788 / US |
| BIRDEYE, INC | 2479 E BAYSHORE RD STE 175 / PALO ALTO CA 94303-3228 / US |
| BJ'S WHOLESALE CLUB, INC. | 25 RESEARCH DR / WESTBOROUGH MA 01581-3680 / US |
| BKD, LLP | 910 E. ST LOUIS STREET SUITE 200 / PO BOX 1190 SPRINGFIELD M |
| BLOCK ONE TECHNOLOGIES | 5920 YELLOWSTONE RD SUITE 1 / CHEYENNE WY 82009 / US |
| BLUE STREAM COMMUNICATIONS LLC | 12409 NW 35TH ST / CORAL SPRINGS FL 33065-2413 / US |
| BLUE YONDER INC | 15059 NORTH SCOTTSDALE ROAD STE. 400 / SCOTTSDALE AZ 85254 / |
| BLUJAY SOLUTIONS, INC. | 915 E 32ND ST STE B / HOLLAND MI 49423-9123 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| BOCK & CLARK CORPORATION | 3550 W MARKET ST, STE 200 / AKRON OH 44333 / US |
| BORDER STATES INDUSTRIES INC. BORDER STATES ELECTRICAL SUPPL | NW 7235 PO BOX 1450 / MINNEAPOLIS MN 55485-1450 / US |
| BOUWERS INCORPORATED | NO. 6 ALBURY ROAD / JOHANNESBURG / ZA |
| BP PRODUCTS NORTH AMERICA/ BP WEST COAST PRODUCTS LLC | 4 CENTER POINTE DR, LPR4-246A / LA PALMA CA 90623 / US |
| BRICKELL KEY COURT REPORTING, LLC | 333 SE 2ND AVE STE 2000 / MIAMI FL 33131-2185 / US |
| BRIGARD & URRUTIA ABOGADOS S.A.S | BIS #4-41 CALLE 70 / 110231 BOGOTA / CO |
| BRILLIANT STAFFING, LLC | 125 S WACKER DR STE 1150 / CHICAGO IL 60606-4431 / US |
| BRITTANY JADE HASSELTINE | 6504 QUINTESSA CT / DAYTON OH 45449-3502 / US |
| BROAD STREET WAREHOUSE ASSOCIATES BROAD STREET WEST MINI STO | 3950 DEEP ROCK RD / HENRICO VA 23233-1412 / US |
| BROOKSHIRE BROTHER'S LTD | P.O. BOX 1688 / LUFKIN TX 75902-1688 / US |
| BROWN & BROWN OF FLORIDA INC., | 1201 W CYPRESS CREEK RD. SUITE 130 / FORT LAUDERDALE FL 3330 |
| BRUMM, VEGA & ASSOCIATES, INC. | 12864 BISCAYNE BLVD # 438 / NORTH MIAMI FL 33181-2007 / US |
| BTG SPEDITION UND LOGISTIK GMBH | IZ NO SUD, STRASSEE, OBJEKT 32 / 2355 WIENER NEUDORF / AT |
| BUC-EE'S LTD. | 327 FM 2004 RD / LAKE JACKSON TX 77566-4980 / US |
| BUILDING CONTRACTORS, INC BCI JANITORIAL | P.O. X 116846 / CARROLLTON TX 75011-6846 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
| --- | --- |
| BUILDING OFFICIALS AND INSPECTORS EDU. B.O.I.E.A | 1126 S FEDERAL HWY PMB 394 / FT LAUDERDALE FL 33316-1257 / U |
| BW GAS & CONVENIENCE RETAIL, LLC | 138 CONANT STREET / BEVERLY MA 01915 / US |
| BW INTEGRATED SYSTEMS | 25244 NETWORK PL / CHICAGO IL 60673-1252 / US |
| C STREET ADVISORY GROUP | 641 LEXINGTON AVE FL 14 / NEW YORK NY 10022-4503 / US |
| C.H. ROBINSON | 1400 ABBOT, SUITE 420 / EAST LANSING MI 48823 / US |
| C.H. ROBINSON INTERNATIONAL | 14701 CHARLSON RD, SUITE 2400 / EDEN PRAIRIE MN 55347 / US |
| C.H.R. CORP RUTTER'S FARM STORES | 2295 SUSQUEBANNA TRAIL SUITE C / YORK PA 17404 / US |
| CALIFORNIA COAST FRANCHISE OWNERS ASSOCIATION  (FOA) | 86 RAY CT / FREMONT CA 94536-4400 / US |
| CAL'S CONVENIENCE, INC. | 7460 WARREN PKWY STE 310 / FRISCO TX 75034-4115 / US |
| CANON SOLUTIONS AMERICAN | 15004 COLLECTIONS CENTER DRIVE / CHICAGO IL 60693-0150 / US |
| CANWORKS, INC | 800 INTERCHANGE BLVD STE 106 / AUSTIN TX 78721-3652 / US |
| CAPTURED GLORY MIAMI | 571 NIGHTINGALE AVE / MIAMI SPRINGS FL 33166-3942 / US |
| CARROLLTON-FARMERS BRANCH I.S.D | P.O. BOX 208227 / DALLAS TX 75320-8227 / US |
| CASCABEL GRIP & LIGHTING | 1566 NE 104TH ST / MIAMI SHORES FL 33138-2666 / US |
| CASCADE COLUMBIA | 14200 SW TUALATIN SHERWOOD RD / SHERWOOD OR 97140-9624 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| CASEY'S GENERAL STORES | ONE CONVENIENCE BLVD / ANKENY IA 50021-9672 / US |
| CAVALIER SPIRITS LLC CAVALIER DISTRIBUTING FLORIDA | 3960 FRONTAGE RD S STE 820 / LAKELAND FL 33815-3219 / US |
| CEL SUPPLY CHAIN CONSULTING LLC | 1945 S. OCEAN DRIVE APT 605 / HALLANDALE FL 33009 / US |
| CELLHIRE USA LLC | 990 N BOWSER RD. STE 740 / RICHARDSON TX 75081 / US |
| CELLMARK USA, LLC | 2 CORPORATE DR FL 5 / SHELTON CT 06484-6238 / US |
| CENTIMARK CORP. QUESTMARK FLOORING | 2400 W UNION HILLS DR. SUITE # 170 / PHOENIX AZ 85027 / US |
| CENTRAL DISTRIBUTORS INC. | 1876 LAGER LANE / JACKSON TN 38301 / US |
| CENTRAL FL FOA C/O LESLIE DEMPSEY | 1348 FALCONCREST BLVD / APOPKA FL 32712-2359 / US |
| CHANGZHOU XINHUA ELECTRONICS CO., LTD. | 1 LINAN ROAD LIJIA / CHANGZHOU CITY JIANGSU / CN |
| CHARLOTTE PALLETS PLUS COMPANY | 8731 MOUNT HOLLY RD / CHARLOTTE NC 28214-8664 / US |
| CHART INC. | PO BOX 88968 / CHICAGO IL 60695-1968 / US |
| CHARUDUTT NOOKALA | 909 W BUTTERFIELD DR / PEORIA IL 61614-2813 / US |
| CHEMLINE DBA SCI-CHEM WATER TREATMENT | 1662 BROAD ST / KISSIMMEE FL 34746-4282 / US |
| CHEP USA | 5897 WINDWARD PKWY / ALPHARETTA GA 30005-2044 / US |
| CHEROKEE CHEMICAL CO., INC DBA C.C.I. CHEMICAL | 3540 E 26TH ST / VERNON CA 90058-4103 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| CHESTNUT MARKET CHESTNUT PETROLEUM DISTRIBUTOR | 536 MAIN ST / NEW PALTZ NY 12561-1609 / US |
| CHOICE WASTE OF FLORIDA | 2805 E OAKLAND PARK BLVD PMB 464 / FT LAUDERDALE FL 33306-18 |
| CHRISTIANNA M ELRIDGE | 19 RON LN / AURORA OH 44202-7960 / US |
| CHRISTINE'S PALLETS LLC | PO BOX 446 / MENDON MA 01756-0446 / US |
| CHUBB & SON | PO BOX 382001 / PITTSBURGH PA 15251-7003 / US |
| CINTAS CORP-PHOENIX | P.O. BOX 29059 / PHOENIX AZ 85038-9059 / US |
| CINTAS PROTECTION NO 2 | P.O. BOX 636525 / CINCINNATI OH 45263-6525 / US |
| CIRCLE K MIDWEST DIVISION | 4080 WEST ATHAN MOORE PIKE / COLUMBUS IN 47201-8667 / US |
| CIRCLE K STORES, INC. | P.O. X 203253 / DALLAS TX 75320-3253 / US |
| CIRCLE LOGISTICS, INC | 1950 W COOK RD / FORT WAYNE IN 46818-1166 / US |
| CITY-WIDE CLEANING LLC | P.O. BOX 262142 / TAMPA FL 33685 / US |
| CITYWIDE SERVICES, INC. | 15660 SW 12TH ST / PEMBROKE PINES FL 33027-2233 / US |
| CKS PACKAGING, INC. | 7400 SOUTH ORANGE AVENUE / ORLANDO FL 32809 / US |
| CL&D GRAPHICS LLC DBA CL&D DIGITAL | 1101 W 2ND ST / OCONOMOWOC WI 53066-3401 / US |
| CLIR CONSULTING SERVICES LTD | 54 TAVOR STR / 6082354 SHOHAM / IL |
| COASH & COASH, INC. | 1802 N 7TH ST / PHOENIX AZ 85006-2132 / US |
| COASTAL PACIFIC FOOD DISTRIBUTORS, INC. | 1015 PERFORMANCE DRIVE / STOCKTON CA 95206 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| COBBS ALLEN CAPITAL LLC DBA CAC SPECIALTY | 115 OFFICE PARK DR STE 200 / MOUNTAIN BRK AL 35223-2423 / US |
| COGENT LEGAL SERVICES CARVAJAL & ASSOCIATES, LLC | 6586 HYPOLUXO RD # 212 / LAKE WORTH FL 33467-7678 / US |
| COLBEA ENTERPRISES, LLC | 2050 PLAINFIELD PIKE / CRANSTON RI 02921-2062 / US |
| COLE PARMER | 13927 COLLECTIONS CENTER DRIVE / CHICAGO IL 60693-0001 / US |
| COMBI PACKAGING SYSTEMS LLC. | PO BOX 35878 / CANTON OH 44735-5878 / US |
| COMCAST BUSINESS | PO BOX 71221 / CHARLOTTE NC 28272-1221 / US |
| COMMERCE BANK - COMMERCIAL CARDS | PO BOX 414084 / KANSAS CITY MO 64141-4084 / US |
| COMMONWEALTH OF MASSACHUSETTS WILLIAM FRANCIS GALVIN | ONE ASHBURTON PLACE / BOSTON MA 02108-1512 / US |
| COMMUNIKAY GRAPHICS BEAED LP | 1900 HIGHWAY 35 BYP N / ALVIN TX 77511-4786 / US |
| COMP - AIR  SERVICE CO. CURTIS - TOLEDO DISTRIBUTION INC. | PO BOX 776925 / CHICAGO IL 60677-6925 / US |
| COMPOUND SOLUTIONS, INC. | PO BOX 841466 / LOS ANGELES CA 90084-1466 / US |
| CONCENTRATED ACTIVE INGREDIENTS AND FLAVORS, INC | 1061 TECHNOLOGY DRIVE / WEST COLUMBIA SC 29170 / US |
| CONNECTWISE, INC | 4110 GEORGE ROAD / TAMPA FL 33634 / US |
| COPYSCAN TECHNOLOGIES INC | 4101 RAVENSWOOD RD STE 208 / FT LAUDERDALE FL 33312-5301 / U |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| CORE-MARK INTERNATIONAL, INC | 1500 SOLANA BLVD STE 3400 / WESTLAKE TX 76262-5318 / US |
| CORPORATE CREATIONS INTERNATIONAL, INC. | 801 US HIGHWAY 1 / NORTH PALM BEACH FL 33408 / US |
| CORRIN A CRIPPIN | 10 RUE LE PETITE / WESTVILLE IL 61883-1761 / US |
| CORSEARCH INC. | 6060 N CENTRAL EXPY STE 334 / DALLAS TX 75206-5204 / US |
| COUNSEL PRESS, INC. | PO BOX 65019 / BALTIMORE MD 21264-5019 / US |
| COVERALL NORTH AMERICA INC. | 2955 MOMENTUM PL / CHICAGO IL 60689-5329 / US |
| COX OIL COMPANY | 623 PERKINS ST / UNION CITY TN 38261-3949 / US |
| CREATIVE DRINKS INC | 778 CAMDEN AVE / CAMPBELL CA 95008-4102 / US |
| CROSSMARK, INC. | 1921 STATE HIGHWAY 121 STE 100 / LEWISVILLE TX 75056-7056 / |
| CROWN CORK & SEAL USA, INC | 770 TOWNSHIP LINE RD / YARDLEY PA 19067-4219 / US |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON ST. / NEW BREMEN OH 45869 / US |
| CSK COLE, SCOTT & KISSANE, PA | 9150 S DADELAND BLVD STE 1400 / MIAMI FL 33156-7855 / US |
| CSPC INNOVATIONS USA INC | 1221 W STATE ST / ONTARIO CA 91762-4015 / US |
| CULLIGAN OF MIAMI CONSOLIDATED WATER GROUP,LLC | 11540 INTERCHANGE CIRCLE NORTH / MIRAMAR FL 33025 / US |
| CULVER EQUIPMENT, LLC. | 2487 S GILBERT RD STE 106-268 / GILBERT AZ 85295-2818 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| CUMBERLAND FARMS, INC. | 165 FLANDERS RD / WESTBOROUGH MA 01581-1032 / US |
| CUMMINS INC. CUMMINS SALES AND SERVICE | PO BOX 912138 / DENVER CO 80291 / US |
| CVS PHARMACY, INC | ONE CVS 1 CVS DR / WOONSOCKET RI 02895-6146 / US |
| CW CARRIERS DEDICATED INC | 509 S FALKENBURG RD / TAMPA FL 33619-8005 / US |
| DAIRY FARMERS OF AMERICA INC | 1405 N 98TH ST / KANSAS CITY KS 66111-1865 / US |
| DANDY MINI MARTS, INC | 6221 MILE LANE RD / SAYRE PA 18840-9454 / US |
| DANIELLE BRESLAU | 122 THORNWOOD RD / MASSAPEQUA PK NY 11762-4023 / US |
| DASH IN FOOD STORES, INC | 102 CENTENNIAL ST / LA PLATA MD 20646-5967 / US |
| DAVID DO NASCIMENTO ADVOGADOS ASSOCIADOS | AV. PAULISTA 1294 - 16 ANDAR / 01310-100 SAO PAULO SP / BR |
| DAVIE GLASS & MIRROR, INC | 15951 SW 41ST ST STE 200 / DAVIE FL 33331-1534 / US |
| DAVINCI ROOTER | 9088 EASTER DR / SCOTTSDALE AZ 85260 / US |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | PO BOX 41602 / PHILADELPHIA PA 19101-1602 / US |
| DELTA DIVERSIFIED ENTERPRISES | 425 W. GEMINI DR. / TEMPE AZ 85283 / US |
| DELUXE | PO BOX 4656 / CAROL STREAM IL 60197-4656 / US |
| DENISE COELHO | 13011 N 58TH DR / GLENDALE AZ 85304-1873 / US |
| DENNEMEYER & ASSOCIATES, LLC | 2 N. IVERSIDE PLZ STE 1500 / CHICAGO IL 60606-2608 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| DH-C601, LLC CLUTCH KITCHEN AND POUR HOUSE | 601 S. CEDAR STREET / CHARLOTTE NC 28202 / US |
| DIALOGUE CONSULTING PTY LTD SKED SOCIAL | 585 LITTLE COLLINS STREET / MELBOURNE VIC 3000 / AU |
| DIECK & CO. ERFRISCHUNSGETRANKE OHG | PORCHESTR 4, HUCKELHOVEN / 41836 GERMANY / DE |
| DIRECT CONNECT LOGISTIX, INC. | 314 W MICHIGAN ST / INDIANAPOLIS IN 46202-3204 / US |
| DIS BV. | GASTHOUSGRAFF 9 / 6136 NL KS SITTARD / NL |
| DISCOUNT FORKLIFT VEGAS INC | 2900 E. ATRICK LN STE 2A / LAS VEGAS NV 89120-2459 / US |
| DIVERSIFIED LABEL IMAGES, INC. | PO BOX 101269 / IRONDALE AL 35210-6269 / US |
| DOEHLER DRY INGREDIENTS SOLUTIONS | 55190 BITTERSWEET RD / MISHAWAKA IN 46545-5214 / US |
| DOEHLER USA, INC | 400 HIGH POINT RD SE STE 100 / CARTERSVILLE GA 30120-6610 / |
| DOLPHIN PRODUCTS | 5757 BLUE LAGOON DRIVE, SUITE 190 / MIAMI FL 33126 / US |
| DOMINION ENERGY NORTH CAROLINA | PO BOX 100256 / COLUMBIA SC 29202-3256 / US |
| DONGGUAN PANTHER SPORTING GOODS CO.,LTD YUJA SECURITY PROTEC | A615 HONGXI CENTER NO2 NANCHENG TAI YUK RD DONGGUAN GUANGDONG  52300 CHINA |
| DONGYU USI - USA | 14831 FRANKLIN AVE. / TUSTIN CA 92780-7217 / US |
| DRAKE CONVENIENCE LLC | P.O. BOX 1347 / ANDERSON SC 29622 / US |
| DRINK KING DISTRIBUTING CO., INC. | 120 FIELDCREST AVE / EDISON NJ 08837-3656 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| DS SERVICES OF AMERICA INC. | PO BOX 660579 / DALLAS TX 75266-0579 / US |
| DSD PARTNERS LLC | P.O. BOX 1299 / MIDLOTHIAN VA 23113 / US |
| DUNKEL BROS | 14555 ALONDRA BLVD / LA MIRADA CA 90638-5602 / US |
| DURANTE EQUIPMENT, LLC | 3300 N 28TH TER / HOLLYWOOD FL 33020-1305 / US |
| EBI CONSULTING | 21 B ST / BURLINGTON MA 01803-3485 / US |
| ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. / CHICAGO IL 60654-2801 / US |
| ECOLAB PEST ELIMINATION ECOLAB, INC. | 26252 NETWORK PL / CHICAGO IL 60673-1262 / US |
| ECOLAB, INC.-NY | PO BOX 21755 / NEW YORK NY 10087 / US |
| ECONONE RESEARCH INC. | 550 S HOPE ST STE 800 / LOS ANGELES CA 90071-2653 / US |
| EFL GLOBAL LOGISTICS CANADA LTD | 40 KING ST W SUITE 5800 / TORONTO ON M5H 4A9 / CA |
| EG AMERICA LLC EG RETAIL AMERICA LLC | 165 FLANDERS RD / WESTBOROUGH MA 01581-1032 / US |
| EKB, LLP | 1900 1040 WEST GEORGIA STREET / VANCOUVER BC V6E 4H3 / CA |
| ELECTRIC SUPPLY, INC | 917 W MADISON ST / PHOENIX AZ 85007-3117 / US |
| ELECTRICAL SUPPLIES, INC. - ESI | 13395 NW 107TH AVE / MIAMI FL 33018 / US |
| ELECTRONIC IMAGING SERVICES,INC VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL RD STE 500 / LITTLE ROCK AR 72202-2043 / US |
| ELEVATE GRIP & LIGHTING | 10240 JAMAICA DR / CUTLER BAY FL 33189-1724 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| EMAINT ENTERPRISES, LLC | 307 FELLOWSHIP RD / MOUNT LAUREL NJ 08054 / US |
| EMPHIRE STAFFING, INC | 8320 W SUNRISE BLVD STE 108 / PLANTATION FL 33322-5434 / US |
| ENCOMPASS TECHNOLOGIES, LLP | 420 LINDEN ST STE 200 / FORT COLLINS CO 80524-2552 / US |
| ENGLAND LOGISTICS, INC | 4701 W 2100 S / SALT LAKE CTY UT 84120-1223 / US |
| ENMARK STATIONS, INC ENMARKET | 1705 CHATHAM PARKWAY / SAVANNA GA 31405 / US |
| ENVIRONMENTAL MARKETING SERVICES | 107 WALL ST STE 1 / CLEMSON SC 29631-2921 / US |
| ENVIROSURE SOLUTIONS, LLC | 1018 E GUADALUPE RD / TEMPE AZ 85283-3044 / US |
| ENVISION STAFFING SOLUTIONS, INC. | 1671 NW 144TH TERR SUITE 107 / SUNRISE FL 33323 / US |
| ERDEM KAYA PATENT VE DANISMANLIK AS | KUDRET SOK KONAH MAH / 16110 NILOFER, BURSA / TR |
| ERIC HAMPTON HILLMAN | 7113 ANCHORAGE LN / TEGA CAY SC 29708-8523 / US |
| ERICA W. STUMP, P.A. | 110 E BROWARD BLVD., SUITE 1700 / FORT LAUDERDALE FL 33301 / |
| ESHA RESEARCH INC. | 4747 SKYLINE RD S STE 100 / SALEM OR 97306 / US |
| ESQUIRE DEPOSITION SOLUTIONS, LLC | PO BOX 846099 / DALLAS TX 75284-6099 / US |
| ESTUDIO OLAECHEA S. CIVIL DE R. L. | BERNARDO MONTEAGUDO 201 / 27 SAN ISIDRO / PE |
| EUROFINS FOOD CHEMISTRY TESTING US INC. | 2200 RITTENHOUSE ST STE 175 / DES MOINES IA 50321-3155 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| EVAFOA EASTERN VIRGINIA FOA | 40 SHERRY DELL DR / HAMPTON VA 23666-1822 / US |
| EVOLUTION LOGISTICS | 9800 NW 100TH RD / MEDLEY FL 33178-1239 / US |
| EVOQUA WATER TECHNOLOGIES LLC | 181 THORN HILL ROAD / WARRENDALE PA 15086 / US |
| EXPOLANKA USA LLC | 230-79 NTERNATIONAL AIRPORT CENTER BLVD / SPRNGFLD GDNS NY 1 |
| EXQUISITE CATERING BY ROBERT | 1800 NE 150TH ST / NORTH MIAMI FL 33181-1114 / US |
| EXTRAMILE CONVENIENCE STORES LLC | 3450 E COMMERCIAL CT / MERIDIAN ID 83642-8915 / US |
| EXTREME PROCESS SOLUTIONS, LLC | 5030 SW 29TH AVE / FT LAUDERDALE FL 33312-5814 / US |
| FABRIX INC | 14910 BEL AIRE DR S / PEMBROKE PNES FL 33027-2228 / US |
| FAMILY DOLLAR, INC | 500 VOLVO PKWY / CHESAPEAKE VA 23320-1604 / US |
| FAYCA LEGAL SOCIEDAD ANONIMA | SAN JOSE, SABANA NORTE, EDIFICIO SABANA / 99999 / CR |
| FEDEX FREIGHT | 2200 FORWARD DR. / HARRISON AR 72602-0840 / US |
| FELDMAN ENTERTAINMENT QUEBEC | 225-6300 AVENUE AUTEUIL / BROSSARD QC J4Z 3P2 / CA |
| FELDMEIER EQUIPMENT INC. | P.O. X 474 / SYRACUSE NY 13211-0474 / US |
| FERRUM PACKAGING INC | 2125 CENTER AVE STE 507 / FORT LEE NJ 07024-5874 / US |
| FIESTA MART, LLC | PO BOX 841766 / DALLAS TX 75284-1766 / US |
| FIESTA WAREHOUSING AND DISTRIBUTION CO. BROKERS LOGISTICS LT | 302 N. TAYMAN ST. / SAN ANTONIO TX 78226 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| FIFTH NUTRISUPPLY INC. | 4951 HOLT BLVD / MONTCLAIR CA 91763-4814 / US |
| FILTER PROCESS & SUPPLY | 45 STOUTS LANE UNIT # 3 / MONMOUTH JUNCTION NJ 08852 / US |
| FIRE CONTROLS, INC. | 2721 NW 19TH ST / POMPANO BEACH FL 33069-5232 / US |
| FIRE SYSTEMS, INC. | 4700 HIGHLANDS PKWY SE / SMYRNA GA 30082-7221 / US |
| FIRMENICH INCORPORATED | PO BOX 7247 - 8502 / PHILADELPHIA PA 19170-0001 / US |
| FIRST COAST ENERGY, LLP | 7014 A C SKINNER PKWY STE 290 / JACKSONVILLE FL 32256-6940 / |
| FIRST INSURANCE FUNDING | P.O. BOX 7000 / CAROL STREAM IL 60197 / US |
| FISHER SCIENTIFIC COMPANY | PO BOX 404705 / ATLANTA GA 30384 / US |
| FISKE COMPANY | 1250 S PINE ISLAND RD STE 300 / PLANTATION FL 33324-4414 / U |
| FIVE STAR FOOD SERVICE, INC | 6005 CENTURY OAKS DR STE 100 / CHATTANOOGA TN 37416-3677 / U |
| FLAVOR PRODUCERS, INC | 8521 FALLBROOK AVE., SUITE 380 / WEST HILLS CA 91304-3239 / |
| FLEETWASH | PO BOX 36014 / NEWARK NJ 07188-6014 / US |
| FLORIDA INDUSTRIAL SUPPLY & EQUIPMENT SALES, INC. | 1190 LAPE LANE / THE VILLAGES FL 32163 / US |
| FLORIDA PENGUIN PRODUCTIONS, INC. | PO BOX 7468 / CLEARWATER FL 33758-7468 / US |
| FLORIDA-SPECTRUM ENVIRONMENTAL SERVICES | 1460 W MCNAB RD / FT LAUDERDALE FL 33309-1122 / US |
| FLOU FILMS, LLC | 8960 NW 97TH AVE APT 111 / DORAL FL 33178-2592 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| FOGG FILLER COMPANY | 3455 JOHN F DONNELLY DR / HOLLAND MI 49424-9207 / US |
| FONA INTERNATIONAL INC. | 1900 AVERILL ROAD / GENEVA IL 60134 / US |
| FOOD LION | 2110 EXECUTIVE DR / SALISBURY NC 28147-9007 / US |
| FOODBUY, LLC | 2400 YORKMONT RD / CHARLOTTE NC 28217-4511 / US |
| FORVIS, LLP | 910 E SAINT LOUIS ST STE 400 / SPRINGFIELD MO 65806-2570 / U |
| FOSTER LLP | 3 GREENWAY PLAZA SUITE 800 / HOUSTON TX 77046 / US |
| FRANK GAY SERVICES, LLC. | 3763 MERCY STAR COURT / ORLANDO FL 32808 / US |
| FREEMAN AUDIO VISUAL CANADA | 2365 MATHESON BLVD. E / MISSISSAUGA, ON L4W 5B3 / CA |
| FREIGHT LOGISTICS INTERNATIONAL RHENUS LOGISTICS LLC. | 3320 NW 67TH AVE UNIT 900 / MIAMI FL 33122-2265 / US |
| FRIESENS CORPORATION | P.O. X 556 / PEMBINA ND 58271-0556 / US |
| FRONTIER COMMUNICATIONS | PO BOX 740407 / CINCINNATI OH 45274-0407 / US |
| FUEL U FAST, INC | 5660 WIND DRIFT LN / BOCA RATON FL 33433-5446 / US |
| FULL SPECTRUM GROUP, LLC FULL SPECTRUM ANALYTICS | 23332 MILL CREEK DR STE 205 / LAGUNA HILLS CA 92653-7929 / U |
| FUSION LOGISTICS SERVICES, LLC | PO BOX 33080 / LAKELAND FL 33807-3080 / US |
| FW FLEET CLEAN, LLC | PO BOX 5059 / SN LUIS OBISP CA 93403-5059 / US |
| GARRATT - CALLAHAN COMPANY | 50 INGOLD RD / BURLINGAME CA 94010 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| GATE PETROLEUM COMPANY | 9540 SAN JOSE BLVD / JACKSONVILLE FL 32257-5432 / US |
| GATORWRAPS INC | 780 S ROCHESTER STE C / ONTARIO CA 91761-8170 / US |
| GEHL MEDIATIONS, INC | 600 W LAS OLAS BLVD APT 2204 / FT LAUDERDALE FL 33312-7166 / |
| GEKAY SALES AND SERVICES | 15 DANA WAY / LUDLOW MA 01056 / US |
| GENESIS GLOBAL WORKFORCE SOLUTIONS | 3000 SW 148TH AVE STE 116 / MIRAMAR FL 33027-4181 / US |
| GENOVESE JOBLOVE & BATISTA PA | 2855 S LE JEUNE RD / CORAL GABLES FL 33134-6612 / US |
| GENTECH GENERATORS & SERVICES | 237 NW 48TH ST / MIAMI FL 33127-2456 / US |
| GEORGIA GAS DISTRIBUTIONS, INC. | PO BOX 250149 / ATLANTA GA 30325-1149 / US |
| GET PRODUCTIONS, INC | 21851 SW 182 AVENUE / MIAMI FL 33170 / US |
| GHRA GREATER HOUSTON RETAILERS | 12790 S KIRKWOOD RD / STAFFORD TX 77477-3810 / US |
| GIVAUDAN FLAVORS CORPORATION | 1199 EDISON DR / CINCINNATI OH 45216-2265 / US |
| GLEN RAVEN LOGISTICS INC. | 1831 N PARK AVE / BURLINGTON NC 27217-1137 / US |
| GLOBAL MONTELLO GROUP CORP. | 15 NE INDUSTRIAL RD / BRANFORD CT 06405-2844 / US |
| GLOBAL SYSTEMS UNITED LLC | 4150 W NORTHERN AVE STE 120 / PHOENIX AZ 85051-5781 / US |
| GO RUN FOUNDATION INC | 11650 N KENDALL DR / MIAMI FL 33176-1005 / US |
| GO-MART, INC | 915 RIVERSIDE DR / GASSAWAY WV 26624-1127 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| GOOGLE | 1600 AMPHITHEATRE PKWY / MOUNTAIN VIEW CA 94043-1351 / US |
| GORDON & REES | 1111 BROADWAY / OAKLAND CA 94607 / US |
| GORDON FOOD SERVICE, INC | P.O. X 2992 / GRAND RAPIDS MI 49501-2992 / US |
| GPM INVESTMENTS, LLC EZ MART EZ MART | 602 FALVEY AVE / TEXARKANA TX 75501-6627 / US |
| GRAINGER | 2131 SW 2ND ST., BLDG 8 / POMPANO BEACH FL 33069-3100 / US |
| GRAPHIC PRODUCTS, INC. | 9825 SW SUNSHINE CT / BEAVERTON OR 97005-4190 / US |
| GRAPHIC TICKETS & SYSTEMS | 411 OX 102 / STURGIS MI 49091-0102 / US |
| GREATAMERICA FINANCIAL SERVICES | PO BOX 660831 / DALLAS TX 75266-0831 / US |
| GREATER AUSTIN MERCHANTS CO-OPERATIVE ASSOCIATION | 8801 RESEARCH BLVD STE 102 / AUSTIN TX 78758-6514 / US |
| GREEN LEAF TRADING CORP | 1581 BRICKELL AVE APT 403 / MIAMI FL 33129-1233 / US |
| GREEN MOUNTAIN ENERGY | DEPT 1233 PO BOX 121233 / DALLAS TX 75312-1233 / US |
| GREEN WAVE INGREDIENTS (GWI) | P.O. BOX 102922 / PASADENA CA 91189-2922 / US |
| GREENFIELD DYNAMICS, LLC | 2152 E CEDAR ST / TEMPE AZ 85281-7430 / US |
| GREENROAD TECHNOLOGIES, INC | 8900 SHOAL CREEK BLVD STE 111 / AUSTIN TX 78757-6840 / US |
| GREENWAY PICTURES GREEN WAY INDUSTRIES | 10773 NW 58TH ST # 174 / DORAL FL 33178-2801 / US |
| GREYSTONE POWER CORPORATION | PO BOX 6071 / DOUGLASVILLE GA 30154-6071 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| GRIFFITH COMMERCIAL CLEANING SERVICES | 2422 GILBERT DR SW / ATLANTA GA 30331-9415 / US |
| GRM INFORMATION MANAGEMENT SERVICES OF MIAMI,LLC | P.O BOX 744494 / ATLANTA GA 33074-4494 / US |
| GSP MARKETING TECHNOLOGIES CIRCLE K STORES, INC | 20500 BELSHAW AVE / CARSON CA 90746-3506 / US |
| GTT AMERICAS, LLC | P.O. BOX 842630 / DALLAS TX 75284-2630 / US |
| GUARD-SYSTEMS, INC | 1190 MONTEREY PASS RD / MONTEREY PARK CA 91754-3615 / US |
| GUGLIELMO & ASSOCIATES, PLLC | P. O. BOX 41688 / TUCSON AZ 85717-1688 / US |
| GUILLERMO ESCALANTE | 6916 BAROQUE CT / SAN BERNARDINO CA 92407 / US |
| H B FULLER COMPANY | 1200 WILLOW LAKE BLVD / SAINT PAUL MN 55110-5146 / US |
| HACH COMPANY | PO BOX 389 / LOVELAND CO 80539-0389 / US |
| HARMON ELECTRIC INC | 945 W. DEER VALLEY RD. / PHOENIX AZ 85027 / US |
| HARMONY ENTERPRISES, INC | 704 MAIN AVE N / HARMONY MN 55939-8839 / US |
| H-E-B LP | P.O. BOX 202531 / DALLAS TX 75320-2531 / US |
| H-E-B TOURNAMENT OF CHAMPIONS | P.O. X 4346 / HOUSTON TX 77210-4346 / US |
| HENSLEY BEVERAGE COMPANY | 10201 E. VALLEY RD. / PRESCOTT VALLEY AZ 86314 / US |
| HERC RENTALS INC. | PO BOX 936257 / ATLANTA GA 31193-6257 / US |
| HF MEYER AMERICA CORP. | 3665 BONITA ROAD SUITE 1-3 / BONITA SPRINGS FL 34134 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| HI SAFETY FIRST CORPORATION | 5219 SW 91ST TER / COOPER CITY FL 33328-5024 / US |
| HINSON BUSINESS PARK ASSOCIATION | 3286 BRENTWOOD ST / LAS VEGAS NV 89121-3316 / US |
| HKB INC SOUTHWEST INDUSTRIAL RIGGING | 2802 W PALM LN / PHOENIX AZ 85009-2507 / US |
| HOLIDAY STATIONSTORES, LLC | PO BOX 1224 / MINNEAPOLIS MN 55440-1224 / US |
| HOLLINS MANAGEMENT GROUP, INC. | 1450 N BENSON AVE UNIT A / UPLAND CA 91786-2127 / US |
| HOUCHENS FOOD GROUP, INC | 700 CHURCH ST / BOWLING GREEN KY 42101-1816 / US |
| HOULIHAN INTELLECTUAL PROPERTY PTY LTD HOULIHAN IP | 832 HIGH STREET / KEW EAST VIC 3102 / AU |
| HR DIRECT | PO BOX 669390 / POMPANO BEACH FL 33066-9390 / US |
| HYGIENA LLC | 941 AVENIDA ACASO / CAMARILLO CA 93012-8700 / US |
| HY-VEE, INC. | 2500 DIXON ST / DES MOINES IA 50316 / US |
| IAC ONE LLC DBA VILLAGES AT METRO | P.O. BOX 672108 / MARIETTA GA 30006-0036 / US |
| IBT WEST LLC | 4203 W ADAMS ST / PHOENIX AZ 85009-4631 / US |
| INDEED INC. | P.O. BOX 660367 / DALLAS TX 75266-0367 / US |
| INDEPENDENT BUYERS CO-OP | 4602 PARK SPRINGS BLVD / ARLINGTON TX 76017-1597 / US |
| INDUSTRIAL PHYSICS BEV / CANNING INC. | 40 MCCULLOUGH DR / NEW CASTLE DE 19720-2227 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| INFINITY ENTERPRISES INC. D/B/A DEMPSEY GRAPHICS / INFINITY | 1932 BOCALE CT / LAS VEGAS NV 89123-3998 / US |
| INFORMATION RESOURCES, INC. IRI | 4766 PAYSPHERE CIRCLE / CHICAGO IL 60674-0001 / US |
| INMAR-YOU TECH, LLC | P.O. BOX 777843 / CHICAGO IL 60677-7008 / US |
| INNOVATIVE DISPLAYWORKS, INC. | 8825 BOSTON PLACE / RANCHO CUCAMONGA CA 91730 / US |
| INOVAR PACKAGING FLORIDA, LLC | 10470 MILLER ROAD / DALLAS TX 75238 / US |
| INSTACART | 270 PARK AVE / NEW YORK NY 10017-2014 / US |
| INSTRUMENTATION AND CONTROLS | 6829 W FRYE RD / CHANDLER AZ 85226-3307 / US |
| INTERNATIONAL PAPER CO & CONSOLIDATED | 6400 POPLAR AVENUE / MEMPHIS TN 38197 / US |
| INTI IT CORP. | 9459 SW 18TH ST / MIRAMAR FL 33025-4725 / US |
| INVISCID CONSULTING, LLC | 6175 HICKORY FLAT HWY., STE. 110-283 / CANTON GA 30115 / US |
| IPNAVIGENT ASSOCIATES, INC | 419 10TH ST STE 350 / SAN FRANCISCO CA 94103-4303 / US |
| J ROBBIN LAW PLLC | 200 BUSINESS PARK DR STE 103 / ARMONK NY 10504-1751 / US |
| J.B. HUNT TRANSPORT, INC. | 615 JB HUNT CORPORATE DR / LOWELL AR 72745-9143 / US |
| JACELYN MCCUNE | 4487 OCEAN VIEW AVE / VIRGINIA BCH VA 23455-1566 / US |
| JACKSON LEWIS, P.C. | 1133 WESTCHESTER AVE STE S-125 / WEST HARRISON NY 10604-3580 |
| JACKSONS FOOD STORES, INC | 3450 E COMMERCIAL CT / MERIDIAN ID 83642-8915 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| JACOB A JONES | 14320 MEZZALUNA BLVD APT 325 / OKLAHOMA CITY OK 73134-5080 / |
| JACOBSON MANAGEMENT LLC SPRING LAKE STORAGE | 2103 SUNRISE BLVD / FORT PIERCE FL 34950 / US |
| JAMI DENNIS | 408 W CENTRAL AVE / BENTONVILLE AR 72712-5245 / US |
| JANI-KING OF PHOENIX RELATED SERVICES, INC. | PO BOX 51526 / LOS ANGELES CA 90051-5826 / US |
| JARRETT LEE STODGHILL | 5727 CANOGA AVE APT 338 / WOODLAND HILLS CA 91367 / US |
| JAY PETROLEUM, INC | 533 S 200 W / PORTLAND IN 47371-8309 / US |
| JEA | P.O. BOX 45047 / JACKSONVILLE FL 32232-5047 / US |
| JIAHERB, INC. | 1 CHAPIN RD STE 1 / PINE BROOK NJ 07058-9221 / US |
| JIMERSON BIRR, P.A. | 1 INDEPENDENT DR STE 1400 / JACKSONVILLE FL 32202-5011 / US |
| JMG AND SONS CORP | 7705 NW 72ND AVE / MEDLEY FL 33166-2213 / US |
| JOHN CHENIER | 253 DRIFTWOOD POINT RD / SANTA RSA BCH FL 32459-1020 / US |
| JOHN R. AMES, CTA | P.O. BOX 139066 / DALLAS TX 75313-9066 / US |
| JOHNSON MARK LLC | P.O. X 7811 / SANDY UT 84091-7811 / US |
| JONATHAN MENENDEZ | 11801 SW 171ST TER / MIAMI FL 33177-2164 / US |
| JURISCO | PO BOX 12939 / TALLAHASSEE FL 32317-2939 / US |
| KAEKO, INC | 451 N DEAN AVE / CHANDLER AZ 85226-2745 / US |
| KAMPS PALLETS | PO BOX 675126 / DETROIT MI 48267 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| KAPPA LABORATORIES, INC | 2577 NW 74TH AVE / MIAMI FL 33122-1417 / US |
| KARLVILLE BEYOND CONVERTING | 3600 N.W. 59TH STREET / MIAMI FL 33142 / US |
| KCFOA ASSOCIATION | 8700 W 95TH ST / OVERLAND PARK KS 66212-4049 / US |
| KELLER WAREHOUSING & CO-PACKING LLC | 24862 ELLIOT ROAD / DEFIANCE OH 43512 / US |
| KELLY PIONEER GROUP, LLC | 601 PENNSYLVANIA AVE NW STE 900 / WASHINGTON DC 20004-3647 / |
| KELLY SERVICES, INC | P.O. BOX 530437 / ATLANTA GA 30353-0437 / US |
| KETONE LABS | 2157 S LINCOLN ST / SALT LAKE CTY UT 84106-2306 / US |
| KEVIN MCGINNIS | 5338 N 77TH ST / SCOTTSDALE AZ 85250-6822 / US |
| KHALSA TRANSPORTATION INC | 13371 S FOWLER AVE / SELMA CA 93662-9501 / US |
| KICKBACK POINTS,LLC KICKBACK REWARD SYSTEMS | 106 MAIN AVENUE SOUTH / TWIN FALLS ID 83301 / US |
| KIM & CHANG | 17F 21-15 JEONGDONG-GIL / 04518 / KR |
| KLAVIYO | 3003 TASMAN DR / SANTA CLARA CA 95054-1191 / US |
| KNIGHT TRANSPORTATION SERVICES, INC. | 20002 N. 19TH AVE / PHOENIX AZ 85027-4250 / US |
| KNOBBE,MARTENS,OLSON & BEAR,LLP | 2040 MAIN ST FL 14 / IRVINE CA 92614-8214 / US |
| KONINGS DRINKS BV | TETERINGSEDSK 227 / ME BREDA / NL |
| KP INDUSTRIAL INC. AVTECH INDUSTRIAL | 7225 W ROOSEVELT ST STE 172 / PHOENIX AZ 85043-2207 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| KRAMER & AMADOR, P.C. | 225 REINEKERS LN STE 300 / ALEXANDRIA VA 22314-3199 / US |
| KRAMER IP SEARCH, LLC | 225 REINEKERS LANE SUITE 300 / ALEXANDRIA VA 22314 / US |
| KRISHEL LAW FIRM - DANIEL KRISHEL | 4500 PARK GRANADA / CALABASAS CA 91302 / US |
| KROGER | 100 W 5TH ST. / CINCINNATI OH 45263-5029 / US |
| KROGER | 11025 CHARTER OAK RANCH ROAD / FOUNTAIN CO 80817 / US |
| KROLL LLC | 12595 COLLECTION CENTER DRIVE / CHICAGO IL 60693-0001 / US |
| KRONES, INC. | 29065 NETWORK PL / CHICAGO IL 60673-1290 / US |
| KRYNICA VITAMIN SPÓŁKA AKCYJNA | MATYLDY STREET 35 / 03-606 WARSAW, POLAND / PL |
| KUCKELMAN TORLINE KIRKLAND, INC. | 10740 NALL AVE / OVERLAND PARK KS 66211-1367 / US |
| KUM & GO | 1459 GRAND AVE / DES MOINES IA 50309-3005 / US |
| KWIK TRIP INC | 1626 OAK ST / LA CROSSE WI 54603-2308 / US |
| LANDMARK INDUSTRIES | 11111 WILCREST GREEN SUITE 100 / HOUSTON TX 77042 / US |
| LANE IP LIMITED | 33 GULTER LANE / LONDON EC2V 8AS / GB |
| LANTECH.COM LLC | 1000 BLUEGRASS PARKWAY / LOUISVILLE KY 40299 / US |
| LED PRO SOLUTIONS LLC | 1835 NW 112TH AVE STE 181 / MIAMI FL 33172-1839 / US |
| LEE AND LI, ATTORNEYS-AT-LAW | 8F, NO. 555,SEC4 / 11072 ZHONGXIA E. RD, TAIPEI 11072 / TW |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| LEE COUNTY UTILIES | PO BOX 60045 / PRESCOTT AZ 86304-6045 / US |
| LEGEND TECHICAL SERVICES OF ARIZONA, LLC | 17631 N 25TH AVE / PHOENIX AZ 85023-2114 / US |
| LEGENDARY FITNESS MIAMI, LLC | 13482 SW 131ST ST / MIAMI FL 33186-5891 / US |
| LEHRMAN BEVERAGE LAW, PLLC | 2911 HUNTER MILL ROAD SUITE 303 / OAKTON VA 22124 / US |
| LEYLA LAIZ VELIZ GARCIA | MIRAFLORES AVE. DEL SALADO 414 ENTRE LA / 090112 GUAYAQUIL / |
| LIANA ROMAN | 10717 NW 76TH LN / DORAL FL 33178-2209 / US |
| LIFE STORAGE LP | 420 NW PEACOCK BLVD / PORT ST LUCIE FL 34986-2208 / US |
| LIFT POWER INC. | 6801 SUEMAC PLACE / JACKSONVILLE FL 32254 / US |
| LIGHT F/X PRO'S | 7261 NW 43RD STREET / MIAMI FL 33166 / US |
| LIMITLESS ATHLETICS, LLC | 34245 EVERGREEN HILL CT / WESLEY CHAPEL FL 33545-2132 / US |
| LINKEDLN CORPORATION | 62228 COLLECTIONS CENTER DRIVE / CHICAGO IL 60693-0622 / US |
| LINKSQUARES INC. | 60 STATE ST STE 1800 / BOSTON MA 02109-1800 / US |
| LITIGATION SERVICES & TECHNOLOGIES | D HUGHES PKWY STE 700 / LAS VEGAS NV 89169-5983 / US |
| LMR AUTO TRANSPORT BROKERAGE INC. | 4395 AMSTERDAM ST / N CHARLESTON SC 29418-5921 / US |
| LOCALICIOUS CARIBBEAN ICE CREAM | 4220 NW 12TH ST / LAUDERHILL FL 33313-5817 / US |
| LOMA SYSTEMS DIVISION | 283 E. LIES ROAD / CAROL STREAM IL 60188 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| LONE STAR BUSINESS ASSOCIATION COOP. | P.O. BOX 2599 / WAXAHACHIE TX 75168-8599 / US |
| LONGBOW ADVANTAGE USA, INC. | 555 BRIARWOOD CIR STE 118 / ANN ARBOR MI 48108-1686 / US |
| LORIUM PLLC DBA LORIUM LAW | 101 NE 3RD AVE STE 1800 / FT LAUDERDALE FL 33301-1252 / US |
| LOVE'S TRAVEL STOPS & COUNTY STORES | 10601 N PENNSYLVANIA AVE / OKLAHOMA CITY OK 73120-4108 / US |
| LOWTHERS AUCKLAND LIMITED LOWTHWERS CHARTERED ACCOUNTANTS | LEVEL 10 34 SHORTLAND STREET / AUCKLAND 1010 / NZ |
| LUIS A RIOS | 18432 NW 22 ST / PEMBROKE PINES FL 33029 / US |
| M.M. FOWLER, INC DBA FAMILY FARE | 4220 NEAL RD / DURHAM NC 27705-2322 / US |
| MAC'S CONVENIENCE STORES LLC CIRCLE K | P.O. X 347 / COLUMBUS IN 47202-0347 / US |
| MAC'S TOWING SERVICE, INC | 418 SW 2ND PL / DANIA BEACH FL 33004-3507 / US |
| MADDILICIOUS INC. | 17055 OWL TREE RD / RIVERSIDE CA 92504-9573 / US |
| MANGO TECHNOLOGIES, INC. DBA CLICKUP | 350 10TH AVE STE 500 / SAN DIEGO CA 92101-7497 / US |
| MAPCO EXPRESS, INC | 801 CRESCENT CENTRE DR STE 300 / FRANKLIN TN 37067-7223 / US |
| MARCELO RAFAEL CHICO JARAMILLO SUR LEGAL | ASTUDILLO,S/N EDIFICIO CAMARA INDUSTRIAS DE CUENCA,PISO 8 FL |
| MARINE CORPS COMMUNITY SERVICE BUSINESS AND SUPPORT SERVICES | 3044 CATLIN AVE / QUANTICO VA 22134-5003 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| MARKSMEN INC. | 25 W MAIN STREET CT STE 200 / ALPINE UT 84004-5625 / US |
| MARY HINSON | 15928 WHITE ST UNIT 207 / CHARLOTTE NC 28278-0240 / US |
| MARY PERKINS | 590 BRINKBURN POINT AVE / LAS VEGAS NV 89178-2407 / US |
| MASTER TRAILER RENTAL, INC. | 1421 HILL AVE / WEST PALM BCH FL 33407-2230 / US |
| MATHESON TRI-GAS, INC | 7320 N.W. 58TH STREET / MIAMI FL 33166 / US |
| MATTHIESEN, WICKERT & LEHRER S. C. | 1111 E. SUMMER ST. P.O. BOX 270670 / HARTFORD WI 53027-0670 |
| MAVERIK, INC. | 185 S STATE ST STE 800 / SALT LAKE CTY UT 84111-1549 / US |
| MAXIMUM BEVERAGE MKTG | 4708 HEATHERBROOK DR / DALLAS TX 75244-7636 / US |
| MAXON COMPUTER INC | 125 PACIFICA / IRVINE CA 92618-3304 / US |
| MAYA CATERING LLC | 6411 SW 16H TERR / MIAMI FL 33155 / US |
| MBI INDUSTRIAL MEDICINE INC. | 3501 W OSBORN RD / PHOENIX AZ 85019-4037 / US |
| MDV SPARTANNASH | 1133 KINGWOOD AVE. / NORWALK VA 23502 / US |
| MEDITERRANEAN SHIPPING | ISIDORA GOYENECHEA 3120 / 8696406 SANTIAGO / CL |
| MELVILLE LAW, P.A. | 101 NE 3RD AVE / FT LAUDERDALE FL 33301 / US |
| MERCHANDISING SERVICES, CO. | 9891 MONTGOMERY RD # 320 / MONTGOMERY OH 45242-6424 / US |
| MESHWRX, INC. | 501 WEST SOUTHERN AVE. / ORANGE CA 92865 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| METRO NEW JERSEY FOA C/O HARI PATEL | 174 ELMORA AVE # 7-11 / ELIZABETH NJ 07202-2114 / US |
| MHW, LTD/ DOEHLER NA | 1129 NORTHERN BLVD STE 312 / MANHASSET NY 11030-3022 / US |
| MIAMI APPAREL GROUP, INC. | 9901 NW 80TH AVE #3-C / HIALEAH GARDENS FL 33016 / US |
| MICHELLE BUCHTRUP | 17294 HILLTOP VIEW DR / NORTHVILLE MI 48168-1877 / US |
| MICRO PRECISION CALIBRATION, INC. | 22835 INDUSTRIAL PL / GRASS VALLEY CA 95949-6326 / US |
| MIDJIT MARKET, INC. GREEN VALLEY GROCERY | 1580 S JONES BLVD / LAS VEGAS NV 89146-1237 / US |
| MIDWEST MOTOR SUPPLY CO, INC KIMBALL MIDWEST | 4800 ROBERTS RD / COLUMBUS OH 43228-9791 / US |
| MIKE HANOPHY | 2922 LEXINGTON GLEN BLVD / MONCLOVA OH 43542-9791 / US |
| MILLING LAW FIRM, LLC | 2910 DEVINE STREET / COLUMBIA SC 29205 / US |
| MINER, LTD | P.O. BOX 953381 / SAINT LOUIS MO 63195-3381 / US |
| MITCHEL LINCOLN PACKAGING LTD | 3737 THIMENS BLVD / MONTREAL QC H4R 1V1 / CA |
| ML SERVICIO DE APOIO EMPRESARIAL | AVENIDA PAULISTA 1765 12 FLOOR / 01311-200 SAO PAULO / BR |
| MMR STRATEGY GROUP | 16501 VENTURA GROUP, SUITE 601 / ENCINO CA 91436 / US |
| MOBILE FORCE REFUELING, LLC | P.O. X 13427 / TEMPE AZ 85284-0058 / US |
| MODERN STORAGE MAUMELLE BOULEVARD LLC | 9800 MAUMELLE BLVD / N LITTLE ROCK AR 72113-7027 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| MOLLER RETAIL, INC | 6591 COLLINS DR STE E11 / MOORPARK CA 93021-1493 / US |
| MONCH PROPERTIES, LLC MIDGARD SELF STORAGE | 2600 N ROOSEVELT BLVD / KEY WEST FL 33040-3903 / US |
| MORNINGSTAR OF MACARTHUR | 12520 N MACARTHUR BLVD / OKLAHOMA CITY OK 73142-3005 / US |
| MORRISON TIMING SCREW DBA MORRISON CONTAINER HANDLING SOL. | 335 W 194TH ST / GLENWOOD IL 60425-1501 / US |
| MOTION INDUSTRIES | 2501 S.W. 160TH AVE., SUITE 100 / MIRAMAR FL 33027 / US |
| MR. OFFICE FURNITURE | 700 NW 57TH COURT / FORT LAUDERDALE FL 33309 / US |
| MSC INDUSTRIAL SUPPLY CO. | 2300 EAST NEWLANDS DRIVE / FERNLEY NV 89408-0000 / US |
| MUNSON MACHINERY CO., INC. | 210 SEWARD AVE / UTICA NY 13502-5750 / US |
| MURPHY OIL USA | PO BOX 7300 / EL DORADO AR 71731-7300 / US |
| MY CLEANING SERVICES | 11345 SHERMAN WAY / SUN VALLEY CA 91352-4945 / US |
| NACS | 1600 DUKE ST SUITE 700 / ALEXANDRIA VA 22314-3436 / US |
| NATIONAL COALITION OF ASSOCIATIONS OF 7-ELEVEN FRANCHISEES | 3645 MITCHELL ROAD, SUITE B / CERES CA 95307 / US |
| NATIONAL CONSTRUCTION RENTALS, INC | P.O. BOX X 841461 / LOS ANGELES CA 90084-1461 / US |
| NATIONAL SAFETY COMPLIANCE, INC. | PO BOX 3160 / LAGUNA HILLS CA 92654-3160 / US |
| NATIONWIDE DVM INSURANCE AGENCY | ONE WEST NATIONWIDE PLAZA 1-3-404 / COLUMBUS OH 43215 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| NATOLI ENGINEERING COMPANY, INC. | 28 RESEARCH PARK CIR / SAINT CHARLES MO 63304-5624 / US |
| NAUMANN HOBBS | 4335 E WOOD ST / PHOENIX AZ 85040-2045 / US |
| NAVAJO EXPRESS, INC | 1400 W 64TH AVE / DENVER CO 80221-2430 / US |
| NEIGHBORHOOD STORAGE CENTER | 310 NE 25TH AVE / OCALA FL 34470-7040 / US |
| NETWORK LEASEPLAN U.S.A.,INC. | 1165 SANCTUARY PKWY / ALPHARETTA GA 30009-4738 / US |
| NEWCOMB OIL CO, LLC | 951 WITHROW CT / BARDSTOWN KY 40004-2672 / US |
| NEWMAN ADR | 5415 LAKE HOWELL RD PMB 313 / WINTER PARK FL 32792-1033 / US |
| NJ MALIN & ASSOCIATES LLC | PO BOX 843860 / DALLAS TX 75284-3860 / US |
| NOR-CAL UNITED 7-ELEVEN FOAS | P.O. X 187 / FAIRFIELD CA 94533-0018 / US |
| NORDSON CORPORATION | PO BOX 802586 / CHICAGO IL 60680-2586 / US |
| NORTH STAR MARKETING, INC | P.O. BOX 516 / EAGLE RIVER WI 54521-0516 / US |
| NORTHERN TEXAS BUSINESS ALLIANCE DBA NTBA CO-OP | 6142 CAMPBELL RD / DALLAS TX 75248-1370 / US |
| NOTARIA 180 DISTRITO FEDERAL | GABRIEL MANCERA, # 1022 / 03100 BENITO JUAREZ, CMX / MX |
| NOURIA ENERGY RETAIL, INC | 326 CLARK ST / WORCESTER MA 01606-1214 / US |
| NRAMOS | AVE. CAYETANO GERMOSEN, RES / 11102 JARDINES DEL SUR / DO |
| NV ENERGY | PO BOX 30150 / RENO NV 89520-3150 / US |
| NVENIA LLC | 9555 IRVING PARK RD / SCHILLER PARK IL 60176-1960 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| OETTINGER BRAUEREI GMBH | BRAUHAUSSTRAßE 8 / 86732 OETTINGEN / DE |
| OFF MADISON AVE, LLC | 5555 E VAN BUREN ST STE 215 / PHOENIX AZ 85008-3486 / US |
| ONE A ARCHITECTURE ONE A LLC | 2100 CORPORATE DR / BOYNTON BEACH FL 33426-6644 / US |
| ONE SOURCE, INC | 3954 MURPHY CANYON RD STE D203 / SAN DIEGO CA 92123-4433 / U |
| ONECBIZ INC CBIZ BRINING TAYLOR ZIMMER | 401 B ST STE 2150 / SAN DIEGO CA 92101-4201 / US |
| ONLINE MOVERS CORP | 9770 NW 91ST CT / MEDLEY FL 33178-1427 / US |
| OPTUM FINANCIAL, INC | 9900 BREN RD E / MINNETONKA MN 55343-9664 / US |
| ORBIT INDUSTRIAL SERVICE & MAINTENANCE | 5316 W MISSOURI AVE / GLENDALE AZ 85301-6006 / US |
| ORION ICS, LLC | 8000 REGENCY PKWY STE 430 / CARY NC 27518-8580 / US |
| ORKIN - DENVER | 11025 DOVER ST / WESTMINSTER CO 80021 / US |
| ORKIN - HOUSTON | 3901 BRAXTON DR / HOUSTON TX 77063-6303 / US |
| ORKIN LLC- CARROLLTON | 3330 KELLER SPRINGS RD STE 250 / CARROLLTON TX 75006-5053 / |
| ORKIN PEST CONTROL | P.O. BOX 740300 / CINCINNATI OH 45274-0300 / US |
| OTIS ELEVATOR COMPANY | 840 FRANKLIN COURT SUITE 200 / MARIETTA GA 30067 / US |
| OVERSEAS SERVICES CORPORATION DBA OSCWEBCO | 1100 NORTHPOINT PKWY / WEST PALM BCH FL 33407-1937 / US |
| P&A WORLDWIDE GMBH | 11 GEORG-OHM-STRABE / 65232 / DE |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| PACKAGING CORPORATION OF AMERICA | 9200 OLD MCGREGOR ROAD / WACO TX 76712 / US |
| PACKAGING EQUIPMENT, INC. | 4350 CROSSCREEK TRL / CUMMING GA 30041-6633 / US |
| PAIR O DOCS PROFESSIONALS LLC | 26 EASTBOURNE CIR / MADISON WI 53717-1094 / US |
| PALMER HOLLAND, INC | P.O. BOX 78000 / DETROIT MI 48278-1606 / US |
| PAR MAR OIL COMPANY | 114A ESTVIEW AVE UNIT A / MARIETTA OH 45750-9404 / US |
| PARALLEL PRODUCTS | P.O. X 775347 / CHICAGO IL 60677-5347 / US |
| PATENT & LAW FIRM YUS, LLC | PROSPEKT MIRA 3RD FLOOR OFFICE XIV, ROOM 14 6 / 129090 MOSCO |
| PB PARENT HOLDCO,LP PYE-BARKER FIRE & SAFETY,LLC | P.O. BOX 735358 / DALLAS TX 75373-5358 / US |
| PEACHTREE PACKAGING, INC | 770 MARATHON PKWY / LAWRENCEVILLE GA 30046-2800 / US |
| PEAKACTIVITY, LLC | 1880 N CONGRESS AVE STE 210 / BOYNTON BEACH FL 33426-8674 / |
| PEOPLESUITE, LLC | 222 N MAIN ST / MOORESVILLE NC 28115-2528 / US |
| PEPSI BOTTLING VENTURES, LLC | 4141 PARKLAKE AVENUE, SUITE 600 / RALEIGH NC 27612 / US |
| PERFECT GIFT, LLC | 495 MANSFIELD AVE / PITTSBURGH PA 15205-4350 / US |
| PEST PRO RID ALL, LLC | 5812 JOHNSON ST / HOLLYWOOD FL 33021-5636 / US |
| PETER KENT CONSULTING, LLC | 404 LOCUST ST / DENVER CO 80220-5931 / US |
| PETTIT KOHN INGRASSIA LUTZ & DOLIN | 11622 EL CAMINO REAL / SAN DIEGO CA 92130-2049 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| PHAIDON INTERNATIONAL (US) INC. | 622 3RD AVE FL 8 / NEW YORK NY 10017-6727 / US |
| PHENOMENEX | PO BOX 749397 / LOS ANGELES CA 90074-9397 / US |
| PHOENIX FENCE COMPANY | PO BOX 21183 / PHOENIX AZ 85036-1183 / US |
| PHOENIX PUMPS, INC. | 5100 S. 36TH STREET / PHOENIX AZ 85040 / US |
| PILOT TRAVEL CENTERS LLC | 5508 LONAS DR / KNOXVILLE TN 37909-3221 / US |
| PLAID PANTRIES, INC | 10025 SW ALLEN BLVD / BEAVERTON OR 97005-4124 / US |
| POP DISPLAY PRODUCT (HK) LIMITED DONGGUAN POP DISPLAY & PACK | # 15 RONGHUA ROAD, JUZHOU 3RD INDUSTRIAL ZONE SHIJIE TOWN / |
| PORTFOLIO MEDIA, INC. LAW 360 | 111 W. 9TH ST / NEW YORK NY 10011-4115 / US |
| PORTLAND BOTTLING COMPANY | 1321 NE COUCH ST / PORTLAND OR 97232-3007 / US |
| PPT GROUP CORP. | 45921 MARIES RD STE 120 / STERLING VA 20166-9278 / US |
| PREMIER BROKER PARTNERS, LLC | 188 FRIES MILL RD STE G2 / TURNERSVILLE NJ 08012-2015 / US |
| PREMIER DISTRIBUTING COMPANY | 1017 SANTA FE / CLOVIS NM 88101 / US |
| PREMIER PACKAGING LLC | 3900 PRODUCE RD / LOUISVILLE KY 40218-3006 / US |
| PRESENCE FROM INNOVATION | 4847 PARK 370 BLVD / HAZELWOOD MO 63042-4412 / US |
| PRINOVA SOLUTIONS EUROPE LIMITED | 10 ALDERSGATE STREET / LONDON EC1A 4HJ / GB |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| PRIORITY-1, INC | 1800 E ROOSEVELT RD / LITTLE ROCK AR 72206-2516 / US |
| PRO-BOWL PLUMBING, INC. | 12134 WILES RD / CORAL SPRINGS FL 33076-2201 / US |
| PROCESS SERVER ONE EFILE EXPERT | 13395 VOYAGER PKWY STE 130 PMB 311 / COLORADO SPGS CO 80921- |
| PROFESSIONAL SERVICES GROUP LLC | 555 ANTON BLVD STE 150 / COSTA MESA CA 92626-7036 / US |
| PROFESSIONAL STORE SERVICES | 20032 WESTERN TRAILS BLVD / MONTGOMERY TX 77316-2922 / US |
| PROLIFE DISTRIBUTION | UNIT R PADDOCK WOOD DISTRIBUTION CENTRE / KENT TN12 6UU / GB |
| PROSERV AMERICA JANITORIAL SERVICES, INC | 18459 PINES BLVD / PEMBROKE PNES FL 33029-1400 / US |
| PRYOR CASHMAN LLP | 7 TIMES SQ FL 3 / NEW YORK NY 10036-6569 / US |
| PUMPMAN PHOENIX | 2824 E WASHINGTON ST / PHOENIX AZ 85034-1514 / US |
| PURE WATER PARTNERS | 123 S. 3RD AVENUE, STE. 28 / SANDPOINT ID 83864 / US |
| PURECIRCLE USA, INC | 5 WESTBROOK CORPORATE CENTER / WESTCHESTER IL 60154 / US |
| QUENCH | PO BOX 735777 / DALLAS TX 75373-5777 / US |
| QUIKTRIP CORPORATION | 4705 S 129TH EAST AVE / TULSA OK 74134-7005 / US |
| R&K LOGISTICS, INC. | PO BOX 668 / PALATINE IL 60078-0668 / US |
| R&L TRUCKLOAD SERVICES, LLC | 7290 COLLEGE PKWY STE 200 / FORT MYERS FL 33907-5649 / US |
| R.L. JORDAN OIL CO OF NC, INC DBA HOT SPOT | 1451 FERNWOOD GLENDALE RD / SPARTANBURG SC 29307-3044 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| RACETRAC PETROLEUM, INC. | PO BOX 930596 / ATLANTA GA 31193-0596 / US |
| RANGER TX REIT III LLC | 220 EAST 42ND STREET, 27TH FLOOR / NEW YORK NY 10017 / US |
| RCAC MECHANICAL INC | 21155 MADRIA CIR / BOCA RATON FL 33433-2532 / US |
| READYREFRESH BY NESTLE | PO BOX 856680 / LOUISVILLE KY 40285-6680 / US |
| RECESS DIGITAL INC. | 2700 COAST AVE / MOUNTAIN VIEW CA 94043-1140 / US |
| RECYCLE AMERICA LLC | 1001 FANNIN ST / HOUSTON TX 77002-6706 / US |
| REFRESCO BENELUX B.V. | ORANGE NASSAULAN 44 / 6026 PX MAARHEEZE / NL |
| REFRESCO BEVERAGE US INC. COTT | 8112 WOODLAND CENTER BLVD / TAMPA FL 33614-2403 / US |
| REFRESCO CANADA INC | 6525 VISCOUNT RD / MISSISSAUGA ON L4V 1H6 / CA |
| REFRESCO IBERIA | CARRETERA, KM 206.9 N-332 / 46780 OLIVIA / ES |
| REFRIGERATION SYSTEMS CONSTRUCTION AND SERVICE COMPANY INC | 2135 E UNIVERSITY DR STE 105 / MESA AZ 85213-8333 / US |
| RELIANT GASES, LTD | P.O. BOX 671243 / DALLAS TX 75267-1243 / US |
| RESOURCE LABEL RESOURCE LABEL GROUP, LLC. | 147 SEABOARD LN / FRANKLIN TN 37067-8217 / US |
| RETAIL SPORTS MARKETING, INC | 10150 MALLARD CREEK RD / CHARLOTTE NC 28262-9708 / US |
| REUBEN A. RIOS | 10432 STANBERRY AVE / LAS VEGAS NV 89135-1053 / US |
| REX THREE, INC. | 15431 SW 14TH ST / DAVIE FL 33326-1937 / US |
| REXEL USA, INC | 14951 DALLAS PKWY / DALLAS TX 75254 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| RICARDO PULIDO URREA | CALLE 127C # 11B-85 APT 504 TORRE B / CO |
| RICHARD OBERHOFER | 5329 W LAKE RD / GENESEO NY 14454-9575 / US |
| RICKY HEAVEN CLEANING SERVICES | 6307 HIRONDEL ST / HOUSTON TX 77087-6814 / US |
| RIGHTPRO IP & LEGAL CONSULTANCY LTD RIGHTPRO IP | 86-90 PAUL STREET / LONDON EC2A 4NE / GB |
| RING POWER CORPORATION | 600 W 83RD STREET / HIALEAH FL 33014 / US |
| RIVADENEYRA TREVINIO Y DE CAMPO SC | 31 PUENTE 418 7 8 REFORMA SUR METRO / 72160 / MX |
| RIVAL GRAPHIX | 310 WHITFIELD AVE / SARASOTA FL 34243 / US |
| RMARR CONSULTING LLC | 5599 BERMUDA DUNES CIR / LAKE WORTH FL 33463-6571 / US |
| ROBERT MARC SCHWARTZ, P.A. | 4700 NW BOCA RATON BLVD. SUITE 104 / BOCA RATON FL 33431 / U |
| ROBINSON OIL CORPORATION ROTTEN ROBBIE | 955 MARTIN AVE / SANTA CLARA CA 95050-2608 / US |
| ROCKY MOUNTAIN FRANCHISE OWNERS ASSOC | 8620 E 127TH CT # 311 / BRIGHTON CO 80602-9254 / US |
| ROLL NORTH SALES LLC | 18945 62ND AVE N / MAPLE GROVE MN 55311-4675 / US |
| ROSENBERG CONSULTING SERVICES INC | 925 WALNUT RIDGE DR. / HARTLAND WI 53029 / US |
| ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTION CENTER DR / CHICAGO IL 60693-0056 / US |
| ROUTE APP, INC. | 1557 W INNOVATION WAY FL 2 / LEHI UT 84043-4395 / US |
| RR OF SOUTH FLORIDA LLC | 8850 SW 116TH ST / MIAMI FL 33176-4338 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| RUSH TRUCK CENTERS OF NORTH CAROLINA | 3510 JEFF ADAMS DR / CHARLOTTE NC 28206-1236 / US |
| RXO CAPACITY SOLUTIONS, LLC | 11215 N COMMUNITY HOUSE RD / CHARLOTTE NC 28277-4960 / US |
| S AND G MANAGEMENT LLC | 5131 W ALEXIS RD / SYLVANIA OH 43560 / US |
| SAFELITE FULFILLMENT, INC DBA SAFELITE AUTOGLASS | PO BOX 633197 / CINCINNATI OH 45263-3197 / US |
| SAFETY SYSTEMS BARRICADES | 6138 NW 74TH AVE / MIAMI FL 33166 / US |
| SALMON & DULBERG MEDIATION SERVICES, INC SALMON & DULBERG DI | 19 W FLAGLER ST STE 620 / MIAMI FL 33130-4408 / US |
| SALT RIVER EXTRACTION LLC SRE TRANSPORTATION | C - 160 3230 E BROADWAY ROAD / PHOENIX AZ 85040 / US |
| SAMANTHA TOSCANO | 151 INDIA ST APT 2L / BROOKLYN NY 11222-1779 / US |
| SAMORA CAPITAL | 1441 HUNTINGTON DR PMB 2000 / S PASADENA CA 91030-4512 / US |
| SAMSON APPELLATE LAW DANIEL M. SAMSON, P.A. | 201 S BISCAYNE BLVD STE 2700 / MIAMI FL 33131-4330 / US |
| SARAH GRAVES | 30512 SMITH RD / LENOX MI 48050-2327 / US |
| SARTORIUS CORPORATION | 24918 NETWORK PL / CHICAGO IL 60673-1249 / US |
| SAVE MART SUPERMARKETS | 1800 STANIFORD AVE. / MODESTO CA 95350 / US |
| SCALEMEN OF FLORIDA, INC. | 3600 HACIENDA BLVD STE A / DAVIE FL 33314-2822 / US |
| SCHNEIDER NATIONAL CARRIERS, INC. | 3101 PACKERLAND DR / GREEN BAY WI 54313-6187 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| SCHWENCKE SPA | AV. VITACURA 2939, OF 2202 / 7550011 SANTIAGO / CL |
| SCOTLYNN USA DIVISION | 9597 GULF RESEARCH LN / FORT MYERS FL 33912-4552 / US |
| SCOTT LABORATORIES, INC. | P.O. BOX 888198 / LOS ANGELES CA 90088-8198 / US |
| SEKO WORLDWIDE LLC | 1100 N ARLINGTON HEIGHTS RD STE 600 / ITASCA IL 60143-3111 / |
| SERVICIO HUMANO 3F 01, SA DE CV | AV. 31 PONIENTE 4128-2B / 72160 PUEBLA P.C, PUE / MX |
| SERVICIO HUMANO 3F DEL CENTRO, SA DE CV | AVE 31 PONIENTE 4128-2B / 72160, PUE / MX |
| SGS NORTH AMERICA, INC. | P.O. X 2502 / CAROL STREAM IL 60132-2502 / US |
| SHEERID, INC | 620 SW 5TH AVE, SUITE 400 / PORTLAND OR 97204 / US |
| SHEILA CARTER | 449 WILSON DR / GENTRY AR 72734-8662 / US |
| SHELBURNE SHERR COURT REPORTERS, INC | 501 W BROADWAY STE 1330 / SAN DIEGO CA 92101-8475 / US |
| SHELF-CLIPS AK MATERIAL HANDLING SYSTEMS | 8630 MONTICELLO LN N / MAPLE GROVE MN 55369-4547 / US |
| SHINES GROUP LLC OFFICE SHINES | 3418 HWY SOUTH # 361 / STAFFORD TX 77477 / US |
| SHINSEGI PATENT LAW FIRM | 25 SEOLLEUNG-RO 119-GIL GANGNAM-GU / 06100 SEOUL / KP |
| SHOEBOX LTD | 80 ABERDEEN ST. SUITE 301 / OTTOWA ON K1S 5R5 / CA |
| SHOPPA'S MATERIAL HANDLING LTD | 15217 GRAND RIVER RD / FORT WORTH TX 76155-2731 / US |
| SHORR PACKAGING CORP. | 4000 FERRY RD / AURORA IL 60502-9540 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| SHOW ME SHIPPING DBA UNISHIPPERS | 8106 CLAUDE GILBERT TRI / DENVER CO 28037 / US |
| SIMON PURE MARKETING INC. | 89 MORTIMER AVE / TORONTO ON / CA |
| SITREP SERVICES, LLC | 8716 US HIGHWAY 74 W / WHITTIER NC 28789-8359 / US |
| SKIP SHAPIRO ENTERPRISES, LLC | 318 HAWTHORN ST / NEW BEDFORD MA 02740-2376 / US |
| SKOGEN'S FESTIVAL FOODS | 3800 EMERALD DR E / ONALASKA WI 54650-6760 / US |
| SMARTER SORTING | 1101 E. 6TH ST / AUSTIN TX 78702-3210 / US |
| SMITH & GREEN ATTORNEYS AT LAW, PLLC | 3101 N CENTRAL AVE STE 690 / PHOENIX AZ 85004 / US |
| SNIPP | 6708 TULIP HILL TERRACE / MARYLAND MD 20816 / US |
| SOI VIRTUAL SERVICES PTY LTD | LEVEL 13 465 VICTORIA AVENUE / CHATSWOOD NSW 2067 / AU |
| SOLITUDE LAKE MANAGEMENT LLC | 1320 BROOKWOOD DR STE H / LITTLE ROCK AR 72202-1412 / US |
| SOLOMON PAGE GROUP LLC | 260 MADISON AVE FL 4 / NEW YORK NY 10016-2422 / US |
| SONITROL OF FORT LAUDERDALE SONITROL SECURITY SOLUTIONS | 1770 NW 64TH ST STE 630 / FT LAUDERDALE FL 33309-1853 / US |
| SOUTH CAROLINA CHARITIES, INC D/B/A BMW CHARITY PRO-AM / TD | 104 S MAIN ST STE 110 / GREENVILLE SC 29601-4803 / US |
| SOUTHERN LABWARE, INC. | 5810 CEDAR RIDGE TRL / CUMMING GA 30028-3406 / US |
| SOUTHERN SPECIALIZED SERVICES INC. | 8926 SE BAHAMA CIR / HOBE SOUND FL 33455-4311 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| SOUTHERN WATERS COMPANY, INC | PO BOX 5 / BELL FL 32619-0005 / US |
| SOUTHWEST BATTERY COMPANY | 4320 E BROADWAY RD / PHOENIX AZ 85040-8808 / US |
| SOUTHWEST CONVENIENCE STORES LLC | 7102 COMMERCE WAY / BRENTWOOD TN 37027-2896 / US |
| SOUTHWEST GAS CORPORATION | P.O. X 98890 / LAS VEGAS NV 89193-8890 / US |
| SOUTHWESTERN SCALE COMPANY, INC. | PO BOX 8760 / PHOENIX AZ 85066-8760 / US |
| SPAN TECH, LLC | 1115 CLEVELAND AVENUE / GLASGOW KY 42141-1011 / US |
| SPECCON SYSTEMS, INC | 4502 SOUTHMARK DR / SALISBURY NC 28147-8264 / US |
| SPECTRUM BUSINESS CHARTER COMMUNICATIONS HOLDINGS, LLC | PO BOX 60074 / CITY INDUSTRY CA 91716-0074 / US |
| SPECTRUM CHEMICAL MFG CORP. | 769 JERSEY AVE / NEW BRUNSWICK NJ 08901-3605 / US |
| SPEED PALLETS CORP. | 3233 NW 67TH STREET / MIAMI FL 33147 / US |
| SPEEDEEMART | 1188 WIGWAM PKWY / HENDERSON NV 89074-8154 / US |
| SPEEDPRO IMAGING | 1776 N COMMERCE PKWY / WESTON FL 33326-3277 / US |
| SPEEDWAY LLC | PO BOX 7600 / SPRINGFIELD OH 45501-7600 / US |
| SPOT COOLERS | 29749 NETWORK PLACE / CHICAGO IL 60673-1297 / US |
| SPOTLESS CLEANING TEAM LLC | 4955 NW 199 ST. LOT#379 / MIAMI GARDENS FL 33055 / US |
| SPS COMMERCE, INC. | PO BOX 205782 / DALLAS TX 75320-5782 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
| --- | --- |
| SRP | PO BOX 80062 / PRESCOTT AZ 86304-8062 / US |
| STAN FRIEDLANDER | 1075 SUMMIT AVE E / SEATTLE WA 98102-4432 / US |
| STATCO ENGINEERING & FABRICATORS, INC. | 7595 REYNOLDS CIR / HUNTINGTN BCH CA 92647-6787 / US |
| STATES LOGISTICS SERVICES, INC. | 5650 DOLLY AVE / BUENA PARK CA 90621 / US |
| STAUBER PERFORMANCE INGREDIENTS, INC. | 4120 N. PALM STREET / FULLERTON CA 92835-1026 / US |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A. | 150 W FLAGLER ST / MIAMI FL 33130-1536 / US |
| STEEL-TOE-SHOES.COM CYBER MARKETING NETWORK, INC | 800 WISCONSIN ST UNIT 15 / EAU CLAIRE WI 54703-3560 / US |
| STEINER - ATLANTIC, LLC. | 1714 NW 215TH ST / MIAMI GARDENS FL 33056-1153 / US |
| STELLAR GROUP, INC. | 2900 HARTLEY RD / JACKSONVILLE FL 32257-8221 / US |
| STEVEN DOUGLAS ASSOCIATES, LLC. STEVEN DOUGLAS | 1301 INTERNATIONAL PKWY STE 510 / SUNRISE FL 33323-2874 / US |
| STICKY.IO | 2502 N ROCKY POINT DR. / TAMPA FL 33607 / US |
| SUBURBAN PROPANE, LP. | PO BOX 260 / WHIPPANY NJ 07981-0260 / US |
| SUMA PRODUCTIONS JESUS GARCIA | 2322 SW 135TH AVE / MIRAMAR FL 33027-2691 / US |
| SUN STATE LANDSCAPE MANAGEMENT | 3942 W LINCOLN STREET / PHOENIX AZ 85009 / US |
| SUNBELT MERCHANT GROUP COUNSELING | 400 N SAM HOUSTON PKWY E / HOUSTON TX 77060-3548 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| SUNPASS | 9405 W COLONIAL DR / OCOEE FL 34761-6801 / US |
| SUNSHINE POS, LLC | 40913 NORTH 3RD AVENUE / PHOENIX AZ 85086 / US |
| SUPER SECURE PACKAGING SUPPLIES | 6467 E WASHINGTON BLVD / COMMERCE CA 90040-1823 / US |
| SUPERIOR EQUIPMENT CORP. | PO BOX 3003 / LANTANA FL 33465 / US |
| SUPPLYONE MIAMI | 3505 NW 112TH ST / MIAMI FL 33167-3312 / US |
| SWEETWATER SOUND HOLDING, LLC | 5501 US HIGHWAY 30 W / FORT WAYNE IN 46818-8998 / US |
| SYNERGY FLAVORS, INC. | P.O. X 4543 / CAROL STREAM IL 60122-4543 / US |
| TACTIX GROUP INC. SKLAR FURNISHINGS | 6300 N FEDERAL HWY / BOCA RATON FL 33487-3250 / US |
| TAKASAGO INTERNATIONAL CORPORATION | PO BOX 502111 / PHILADELPHIA PA 19175-2111 / US |
| TARGET CORPORATION | P.O. BOX 1455 / MINNEAPOLIS MN 55440-1455 / US |
| TEAM EAGLE LOGISTICS | 8655 E VIA DE VENTURA STE E250 / SCOTTSDALE AZ 85258-3674 / |
| TEAM FOOTWORKS EDUCATIONAL & FITNESS | 5724 SUNSET DR / SOUTH MIAMI FL 33143 / US |
| TELECOMP INC. | 7575 DR PHILLIPS BLVD STE 220 / ORLANDO FL 32819-7221 / US |
| TELEDYNE TAPTONE | 49 EDGERTON DR / N FALMOUTH MA 02556-2821 / US |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 / AUSTIN TX 78714-9348 / US |
| TEXAS7-ELEVEN FRANCHISE ASSOC | 8951 CRPRESS WATERS, STE 160 / DALLAS TX 25019 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| THE CANSULTANTS LLC | 6895 COUNSELORS WAY / ALPHARETTA GA 30005 / US |
| THE CARIOCA COMPANY | 2601 W DUNLAP AVE STE 10 / PHOENIX AZ 85021-2711 / US |
| THE CLEANING COMPANY OF CALIFORNIA, INC | 3954 MURPHY CANYON DRIVE, SUITE D203 / SAN DIEGO CA 92123 / |
| THE JOBSQUAD | 4101 EDISON LAKES PKWY STE 350 / MISHAWAKA IN 46545-3451 / U |
| THE LAGUNITAS BREWING COMPANY | 1280 N MCDOWELL BLVD / PETALUMA CA 94954-1113 / US |
| THE OPTIMIST CLUB OF COOPER CITY, INC. | 9710 STIRLING RD STE 107 / HOLLYWOOD FL 33024-8018 / US |
| THE SPINX COMPANY,INC. | 1417 E WASHINGTON ST / GREENVILLE SC 29607-1841 / US |
| THE SULLIVAN GROUP | PO BOX 14419 / LONG BEACH CA 90853-4419 / US |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA RD / FITCHBURG WI 53711-4497 / US |
| THERMODYNE SERVICES INC | P.O. BOX 6873 / JACKSONVILLE FL 32236-6873 / US |
| THIRD ROCK EVENTS SHAWN COSNER | 125 REMOUNT RD STE C1 # 3 / CHARLOTTE NC 28203-6459 / US |
| THOMAS SCIENTIFIC HOLDINGS, LLC | 1654 HIGH HILL RD / SWEDESBORO NJ 08085-1780 / US |
| THOMSON REUTERS- WEST | PO BOX 6292 / CAROL STREAM IL 60197 / US |
| TIKTOK INC. | 5800 BRISTOL PKWY / LOS ANGELES CA 90230-6696 / US |
| TITAN DISTRIBUTORS LLC | 10715 SANTA LAGUNA DR / BOCA RATON FL 33428-1231 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| TODD KING | 23009 SE 14TH ST / SAMMAMISH WA 98075-9339 / US |
| TOP-NOTCH INVESTIGATION, INC | 1025 GATEWAY BLVD / BOYNTON BEACH FL 33426-8348 / US |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | P.O. BOX 402709 / ATLANTA GA 30384-2709 / US |
| TOTAL FILTRATION SERVICES, INC | 13002 COLLECTIONS CENTER DRIVE / CHICAGO IL 60693 / US |
| TOTAL QUALITY LOGISTICS, LLC TQL | PO BOX 634558 / CINCINNATI OH 45263-4558 / US |
| TOWN PUMP INC. | 600 S MAIN ST / BUTTE MT 59701-2534 / US |
| TOYOTA MATERIAL HANDLING SYSTEMS ATLANTA FORK LIFTS, INC. | 3111 E PONCE DE LEON AVENUE / SCOTTDALE GA 30079 / US |
| TRANE US INC, | PO BOX 406469 / ATLANTA GA 30384-6469 / US |
| TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 653005 / DALLAS TX 75265-3005 / US |
| TRANSCAT, INC. PIPPETTES.COM, A TRANSCAT COMPANY | 77 MAIN ST. / HOPKINTON MA 01748 / US |
| TRANS-MARKET, LLC | 8915 MAISLIN DR / TAMPA FL 33637 / US |
| TRANSPERFECT HOLDINGS, LLC TRANSLATIONS INTERNATIONAL, INC. | 1250 BROADWAY FL 32 / NEW YORK NY 10001-3749 / US |
| TRANSWEST INVESTIGATIONS, INC. | 30320 RANCHO VIEJO RD / SAN JUAN CA 90010 / US |
| TRAVIS MEAD | 12013 WHEELER WAY / OREGON CITY OR 97045-5753 / US |
| TRI STAR ENERGY LLC | 1740 ED TEMPLE BLVD / NASHVILLE TN 37208-1850 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| TRI STATE TRADE ASSOCIATION | 3220 PLAYERS CLUB PKWY STE 1 / MEMPHIS TN 38125-8844 / US |
| TRINITY LOGISTICS INC.- PRE PETITON | 50 FALLON AVE / SEAFORD DE 19973-1578 / US |
| TRUCKMAX, INC BABCO | 6000 NW 77TH CT / MIAMI FL 33166-3511 / US |
| TRUE NORTH ENERGY, LLC | 10346 BRECKSVILLE RD / BRECKSVILLE OH 44141-3338 / US |
| TSG REPORTING, INC. | PO BOX 95568 / GRAPEVINE TX 76099-9708 / US |
| TSS SOUTH, LLC | 15 DANA WAY / LUDLOW MA 01056-9203 / US |
| TUCKER HILL AIR PLUMBING & ELECTRIC | 1553 W ELNA RAE ST STE 101 / TEMPE AZ 85281-5222 / US |
| TUCKER OIL COMPANY DBA CORNER PANTRY | 1001 IDLEWOOD DRIVE / COLUMBIA SC 29201 / US |
| TWIN CITY SECURITY | 105 GARFIELD ST S STE 100 / CAMBRIDGE MN 55008-1767 / US |
| TXU ENERGY | P.O. BOX 650638 / DALLAS TX 75265-0638 / US |
| U.S. LEGAL SUPPORT, INC. | PO BOX 4772-12 / HOUSTON TX 77210-4772 / US |
| UBI LOGISTICS (CHINA) LIMITED SHENZHEN BRANCH | #5 SOUTH HUANCHENG RD ROOM 815-816 BLOCK C1 BANTIAN SUB-DISTRICT LONGGANG DISTRICT SHENZHEN 518129 CHINA |
| UL VERIFICATION SERVICES, INC | 333 PFINGSTEN RD / NORTHBROOK IL 60062-2002 / US |
| UNICHEM ENTERPRISES, INC | 1905 S LYNX AVE / ONTARIO CA 91761-8055 / US |
| UNIFIED STRATEGIES GROUP, INC | 1000 VILLAGE DRIVE, SUITE 200 / GREENSBURG PA 15601 / US |
| UNITED EXPERT HOLDING, LLC DBA ROUND TABLE GROUP | 909 W EUCLID AVE # 1687 / ARLINGTON HTS IL 60006-2168 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| UNITED FOOD & BEVERAGE, LLC | 319 S.CENTER STREET / HILDEBRAN NC 28637 / US |
| UNITED FRANCHISE OWNERS OF LONG ISLAND AND NEW YORK | 700 VETERANS MEMORIAL HWY, SUITE CL136 / HAUPPAUGE NY 11788 |
| UNITED FRANCHISE OWNERS OF NORTH FLORIDA AND PALM BEACH | 8044 KIAWAH TRCE / PORT ST LUCIE FL 34986-3023 / US |
| UNITED PACIFIC | 4130 COVER ST / LONG BEACH CA 90808-1885 / US |
| UNITED SUPERMARKETS, LLC | P.O. X 6840 / LUBBOCK TX 79493-6840 / US |
| UNIVERSAL PROTECTION SERVICE, LP ALLIED UNIVERSAL SECURITY S | 161 WASHINGTON ST STE 600 / CONSHOHOCKEN PA 19428-2083 / US |
| UPDIKE DISTRIBUTION | 435 SOUTH 59TH AVE, SUITE 100 / PHOENIX AZ 85043 / US |
| UPWORK GLOBAL INC. | 475 BRANNAN ST STE 430 / SAN FRANCISCO CA 94107-5421 / US |
| USA COLLISION CENTER | 905 E. RAILROAD AVENUE / BOYTON BEACH FL 33435 / US |
| VALLARTA SUPERMARKETS | 12881 BRADLEY AVE / SYLMAR CA 91342-3828 / US |
| VARNI BROTHERS CORPORATION | 400 HOSMER AVE / MODESTO CA 95351-3920 / US |
| VB QUALITY SOLUTIONS LLC | 5720 BOZEMAN DR APT 11521 / PLANO TX 75024-5704 / US |
| VEGAS MAID LLC | 8545 W WARM SPRINGS RD STE A4182 / LAS VEGAS NV 89113 / US |
| VERITEXT | 2 SOUTH AYNE BLVD STE 2250 / MIAMI FL 33131-1815 / US |
| VERIZON | PO BOX 489 / NEWARK NJ 07101 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| VICTORIA VAN BIEZEN | 4 WATERFORD WAY UNIT 115 / MANCHESTER NH 03102-8105 / US |
| VIDEO FOR THE LEGAL PROFESSION, INC. | 2500 HOLLYWOOD BLVD STE 309-4 / HOLLYWOOD FL 33020-6615 / US |
| VIP VENDING LLC | 3542 E BROADWAY RD / PHOENIX AZ 85040-2823 / US |
| VITACOAT CORP. | 50 ROMANELLI AVE / S HACKENSACK NJ 07606-1424 / US |
| VMB FIRE PROTECTION, INC. | 1464 E. COLTON AVE / REDLANDS CA 92374 / US |
| VOLUME LOGISTICS LLC | P.O. X 150127 / OGDEN UT 84415-0127 / US |
| VORTEX INDUSTRIES , INC. | 1801 W OLYMPIC BLVD / PASADENA CA 91199-1095 / US |
| VS CARBONICS INC | 3491 NW 79TH ST / MIAMI FL 33147-4532 / US |
| VWR INTERNATIONAL | P.O. BOX 640169 / PITTSBURGH PA 15264-0169 / US |
| W2 PERFORMANCE WILLIAM JOSEPH RATELLE | 2414 W FALLCREEK CT / GRAND FORKS ND 58201-5255 / US |
| WAGEWORKS | PO BOX 224547 / DALLAS TX 75222-4547 / US |
| WASTE MANAGEMENT INC. | PO BOX 4648 / CAROL STREAM IL 60197-4648 / US |
| WAWA,INC | 260 W BALTIMORE PIKE / MEDIA PA 19063-5620 / US |
| WB WAREHOUSING & LOGISTICS, INC. | 3700 RIVER ROAD / WEST BEND WI 53095 / US |
| WEBER SCIENTIFIC | 2732 KUSER RD / HAMILTON NJ 08691-1806 / US |
| WEIGEL'S STORES, INC. | 3100 X 650 / POWELL TN 37849-0650 / US |
| WERNER ENTERPRISES, INC. | P.O. BOX 45308 / OMAHA NE 68145 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| WESCO INC. | 1460 WHITEHALL RD. / MUSKEGON MI 49445 / US |
| WEST COAST FOA | 16475 HARBOR BLVD / FOUNTAIN VLY CA 92708-1370 / US |
| WESTERN PACKAGING NORTH, INC. WESTERN NUTRACEUTICAL PACKAGIN | 1041 AVENUE M / GRAND PRAIRIE TX 75050-1917 / US |
| WESTROCK MULTI PACKAGING SOLUTIONS, INC | 1040 WEST MARIETTA ST. NW / ATLANTA GA 30318 / US |
| WEX BANK | P.O. BOX 6293 / CAROL STREAM IL 60197-6293 / US |
| WHEELER MATERIAL HANDLING | 9839 S TYRON STREET / CHARLOTTE NC 28273 / US |
| WHITE & AMUNDSON, APC | 402 W. ROADWAY STE 1140 / SAN DIEGO CA 92101-8513 / US |
| WILD FLAVORS, INC. | 1261 PACIFIC AVE / ERLANGER KY 41018 / US |
| WILL SOLUTIONS LLC | 1612 HOOKBILL CT, / ORLANDO FL 32837 / US |
| WILLS MASSALON & ALLEN LLC | 97 BROAD ST / CHARLESTON SC 29401-2202 / US |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND STREET / NEW YORK NY 10017 / US |
| WILSON LUE | 250 UNIVERSITY AVE. / TORONTO ON M5H 3E5 / CA |
| WIRE BEAST, LLC | 13980 NW 58TH CT / MIAMI LAKES FL 33014-3115 / US |
| WRIGHT NATIONAL FLOOD INSURANCE | P.O. BOX 33003 / ST PETERSBURG FL 33733-8003 / US |
| WYRD MEDIA GROUP LLC | 1302 W MCNAB RD / FT LAUDERDALE FL 33309-1120 / US |
| XCEL ENERGY | P.O. BOX 9477 / MPLS MN 55484 / US |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS |
|---|---|
| XPO GLOBAL FORWARDING, INC | 13777 BALLANTYNE CORPORATE PLACE, SUITE 400 / CHARLOTTE NC 2 |
| XSTATIC PRO INC | 55 HOOK RD # 46A / BAYONNE NJ 07002-5006 / US |
| XTREME AIR SERVICES | 308 US HIGHWAY 80 E / SUNNYVALE TX 75182-9394 / US |
| YASKAWA AMERICA, INC. MOTOMAN ROBOTICS DIVISION | 100 AUTOMATION WAY / MIAMISBURG OH 45342-4962 / US |
| YELLOWSTONE LANDSCAPE - SOUTHEAST, LLC. YELLOWSTONE LANDSCAP | P.O. X 101017 / ATLANTA GA 30392-1017 / US |
| YOSHIKI HASEGAWA DBA SOEI PATENT AND LAW FIRM | 1-1 MARUNOUCHI 2 CHO-ME, CHIYODA-KU / TOKYO / JP |
| YOTPO, INC | 400 LAFAYETTE ST FL 4 / NEW YORK NY 10003-6900 / US |
| YOU'VE GOT MAIDS | 1945 IBIS BAY CT / OCOEE FL 34761 / US |
| YRC FREIGHT | PO BOX 7914 / OVERLAND PARK KS 66207-0914 / US |
| YUSUF ABRAHAM KAMARA | 1945 DOVE LN APT 213 / CARLSBAD CA 92009-4084 / US |
| ZION PACKAGING | 575 ALCOA CIR STE B / CORONA CA 92878-9203 / US |