**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| IN RE: | Chapter 11 Case |
| VITAL PHARMACEUTICALS, INC., *et al.*,[1] | Case No. 22-17842 (PDR) |
| Debtors. | (Jointly Administered) |
| _____/ | |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On August 2, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, via electronic mail on the service list attached hereto as **Exhibit B**, and on one (1) confidential creditor not included herein:

- **Re-Notice of Hearing re Tenth Motion to Reject Executory Contract (Omnibus Motion) (1745)** (Docket No. 1760)

- **Re-Notice of Hearing re Motion to Enter Into an Excess Insurance Policy With Everest Indemnity Insurance Company (1755)** (Docket No. 1761)

- **Re-Notice of Hearing re Eleventh Motion to Reject Executory Contract (Eleventh Omnibus Motion to Reject Certain Executory Contracts and Unexpired Leases) (1756)** (Docket No. 1762)

Furthermore, on August 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Re-Notice of Hearing re Tenth Motion to Reject Executory Contract (Omnibus Motion) (1745)** (Docket No. 1760)

Furthermore, on August 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, via electronic mail on the service list attached hereto as **Exhibit F**, and on four (4) confidential parties not included here:

- **Re-Notice of Hearing re Eleventh Motion to Reject Executory Contract (Eleventh Omnibus Motion to Reject Certain Executory Contracts and Unexpired Leases) (1756)** (Docket No. 1762)

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326. The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

Furthermore, on August 2, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Notice of Rule 2004 Examination Duces Tecum** (Docket No. 1770)

Dated: August 7, 2023

    */s/ Serina Tran*
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-493-7375
Email: TeamVitalPharma@stretto.com

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 7-Eleven, Inc. | | 3200 Hackberry Rd | | Irving | TX | 75063-0131 |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 |
| Alabama Office of the Attorney General | | 501 Washington Ave | | Montgomery | AL | 36104 |
| Alaska Office of the Attorney General | | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | 801 Cherry St. #3500 | | Fort Worth | TX | 76102 |
| Americredit Financial Services, Inc. d/b/a GM Financial | | PO Box 78143 | | Phoenix | AZ | 85062-8143 |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | PO Box 183853 | | Arlington | TX | 76096 |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | Chicago | IL | 60631-3515 |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | Phoenix | AZ | 85004 |
| Arkansas Office of the Attorney General | | 323 Center St Ste 200 | | Little Rock | AR | 72201 |
| Ball Metal Beverage Container Corp | | 10 Longs Peak Dr | | Broomfield | CO | 80021 |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 |
| Bevcorp LLC | | 5655 Paysphere Cir | | Chicago | IL | 60674 |
| BFG Corporation | | 7211 N. McKinley Road | | Lake Forest | IL | 60045 |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | 51 Northeast 24th Street, Suite 108 | Miami | FL | 33137 |
| California Office of the Attorney General | | PO Box 944255 | | Sacramento | CA | 94244-2550 |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | Chicago | IL | 60693-0149 |
| Centurylink Communications, LLC | Level 3 Communications LLC CenturyLink Company | 100 Centurylink Dr | | Monroe | LA | 71203 |
| Colorado Office of the Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | Hartford | CT | 06106 |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 |
| Crown Equipment Corporation | | 2971 Center Port Circle | | Pompano Beach | FL | 33064 |
| Crown Equipment Corporation | | PO Box 641173 | | Cincinnati | OH | 45264-1173 |
| Cryo-Lease, LLC | | 48 Pine Road | | Brentwood | NH | 03833 |
| DeLage Landen Financial Services, Inc. | | PO Box 41602 | | Philadelphia | PA | 19101-1602 |
| Direct Connect Logistix, Inc. | Attn: Leslie Maish | 130 S Meridian St | | Indianapolis | IN | 46225-1046 |
| Doehler USA, Inc. | Paul Graham | 400 High Point Rd SE Suite 100 | | Cartersville | GA | 30120-6610 |
| Florida Department of Revenue | | PO Box 6668 | | Tallahassee | FL | 32314 |
| Florida Office of Attorney General | | The Capitol Pl-01 | | Tallahassee | FL | 32399-1050 |
| Florida Office of the Attorney General | State of Florida | The Capitol Pl 01 | | Tallahassee | FL | 32399 |
| Fona International Inc. | Michelle Stehouwer | 1900 Averill Rd | | Geneva | IL | 60134 |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | Atlanta | GA | 30334 |
| Graphic Packaging International | Kara D'Amato | PO Box 404170 | | Atlanta | GA | 30384-4170 |
| GreatAmerica Financial Services Corporation | | PO Box 660831 | | Dallas | TX | 75266-0831 |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | PO Box 102922 | | Pasadena | CA | 91189-2922 |
| Hawaii Department of the Attorney General | | 425 Queen Street | | Honolulu | HI | 96813 |
| Hitachi Capital America Corp. | | 21925 Network Place | | Chicago | IL | 60673-1219 |
| Idaho Office of the Attorney General | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 60601 |
| Indiana Attorney General's Office | | Indiana Government Center South | 302 W Washington St 5th Fl | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Ogden Service Center | PO Box 409101 | | Ogden | UT | 84409 |
| Inventus, LLC Legility | Jo Anna Williams | PO Box 130114 | | Dallas | TX | 75313-0114 |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 |
| Kansas Office of the Attorney General | | 120 SW 10th Ave 2nd Fl | | Topeka | KS | 66612 |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 |
| Louisiana Office of the Attorney General | | 1885 N. Third St | | Baton Rouge | LA | 70802 |
| Maine Office of the Attorney General | | 6 State House Station | | Augusta | ME | 04333 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | Baltimore | MD | 21202 |
| Massachusetts Office of the Attorney General | | 1 Ashburton Place, 20th Floor | | Boston | MA | 02108 |
| Michigan Department of the Attorney General | | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | Lansing | MI | 48933 |
| Minnesota Office of the Attorney General | | 445 Minnesota St Suite 1400 | | St. Paul | MN | 55101 |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Missouri Attorney General's Office | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | 523 W 6th St, Suite 400 | Los Angeles | CA | 90014 |
| Montana Office of the Attorney General | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | Lincoln | NE | 68509 |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St 17 | | Columbia | SC | 29201-3268 |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 |
| New Hampshire Office of the Attorney General | | NH Department Of Justice | 33 Capitol St. | Concord | NH | 03301 |
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | Trenton | NJ | 08611 |
| New Mexico Office of the Attorney General | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 |
| New York Office of the Attorney General | | The Capitol | | Albany | NY | 12224 |
| North Carolina Attorney General's Office | | 114 W Edenton St | | Raleigh | NC | 27603 |
| North Dakota Office of the Attorney General | | State Capitol, 600 E Boulevard Ave Dept. 125 | | Bismarck | ND | 58505 |
| Office of the Attorney General of the District Of Columbia | | 441 4th St NW Suite 1100 | | Washington | DC | 20001 |
| Office of the U.S. Trustee for the Southern District of Florida | | 51 SW 1st Ave | | Miami | FL | 33130 |
| Ohio Attorney General's Office | | State Office Tower | 30 E Broad St 14th Fl | Columbus | OH | 43215 |
| Oklahoma Tax Commission | Attn: Bankruptcy | PO Box 269056 | | Oklahoma City | OK | 73126 |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | 2040 Main St, 14th Floor | Irvine | CA | 92614 |
| Oregon Department Of Justice | | 1162 Court St NE | | Salem | OR | 97301 |
| Pennsylvania Office of the Attorney General | | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | 1800 E Roosevelt Rd | | Little Rock | AR | 72206-2516 |
| QuikTrip Corporation | | 4705 S 129th East Ave | | Tulsa | OK | 74134-7005 |
| Rhode Island Office of the Attorney General | | 150 S Main St | | Providence | RI | 02903 |
| Securities & Exchange Commission | | 100 F Street NE | | Washington | DC | 20549 |
| Securities & Exchange Commission | Attn: Regional Director | 5000 T Rex Ave | Ste 300 | Boca Raton | FL | 33431-4491 |
| Securities & Exchange Commission | Office of Reorganization | 950 E Paces Ferry Rd NE | Suite 900 | Atlanta | GA | 30326-1382 |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 |
| South Dakota Office of the Attorney General | | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 |
| Southern District of Florida Attorneys Office | | 99 NE 4th St | | Miami | FL | 33128 |
| Speedway LLC | Chris Johnson | PO Box 7600 | | Springfield | OH | 45501-7600 |
| Stellar Group, Inc. | Attn: Derek Bickerton | 2900 Hartley Rd | | Jacksonville | FL | 32257-8221 |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | Nashville | TN | 37243 |
| Texas Office of the Attorney General | | 300 W. 15Th St | | Austin | TX | 78701 |
| TFG-Leasing Fund III, LLC | | 6995 Union Park Center | Suite 400 | Cottonwood Heights | UT | 84047 |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | 300 Delaware Avenue, Suite 1410 | Wilmington | DI | 19801 |
| The Huntington National Bank | | 7 Easton Oval | | Columbus | OH | 43219 |
| The Huntington National Bank | | PO Box 9 | | Buffalo | NY | 14240 |
| Total Quality Logistics, LLC TQL | Nicholas Montenarello | PO Box 634558 | | Cincinnati | OH | 45263-4558 |
| Trinity Logistics Inc. | Laura Dukes | 50 Fallon Ave | | Seaford | DE | 19973-1578 |
| Truist Bank | | 10500 Little Patuxent Pkwy | Ste 450 | Columbia | MD | 21046 |
| Truist Bank | Agency Services Manager | Agency Services | 303 Peachtree St NE, 25th Floor | Atlanta | GA | 30308 |
| Truist Bank | Attn: Aimee Kilgore | 50 N Laura St | | Jacksonville | FL | 32202 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Truist Bank | c/o Moore & Van Allen | Attn: Steve Gruendel & Luis Lluberas | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202-4003 |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | Marshall | MN | 56258 |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | 255 Alhambra Circle, 8th Floor | Miami | FL | 33134 |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | 7 Times Square, 40th Floor | New York | NY | 10036-6569 |
| US Attorney's Office for the District of Delaware | Attn: David C. Weiss | Hercules Building, Suite 400 | 1313 N. Market Street, Suite 400 | Wilmington | DE | 19801 |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 |
| Vermont Attorney General's Office | | 109 State St. | | Montpelier | VT | 05609 |
| Virginia Office of the Attorney General | | 202 N. Ninth St. | | Richmond | VA | 23219 |
| Washington Office of the Attorney General | | 1125 Washington St SE | | Olympia | WA | 98501 |
| Webb & Gerritsen | | 1308 Poplar Dr | | Waukesha | WI | 53188 |
| Webbank | | 6440 S. Wasatch Blvd. | Suite 300 | Salt Lake City | UT | 84121 |
| West Virginia Office of the Attorney General | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 |
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 |
| Wisconsin Attorney General's Office | | 114 E State Capitol | | Madison | WI | 53702 |
| Wyoming Office of the Attorney General | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 |
| XPO Global Forwarding, Inc | | 2211 Old Earhart Rd | Ste 100 | Ann Arbor | MI | 48105-2963 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1600FLL LLC | c/o Baker & Hostetler LLP | Attn: Jimmy D. Parrish, Esq. | jparrish@bakerlaw.com<br>orlbankruptcy@bakerlaw.com<br>cmartin@bakerlaw.com |
| ACAR Leasing Ltd. d/b/a GM Financial Leasing | Attn: Lorenzo Nunez | | customer.service.bk@gmfinancial.com |
| All Brands Distribution, LLC | c/o LSS Law | Attn: Zach B. Shelomith, Esq. | zbs@lss.law<br>info@lss.law<br>mch@lss.law<br>zshelomith@ecf.inforuptcy.com |
| Ally Bank Department c/o AIS Portfolio Services LLC | Acct: 4499, 5811, 6046, 5715, 3867, 7440, 2062, 6900, 0837, 1283, 8213, 6602, 7541, 1808, 4817, 6298, 1312, 1341, 7332, 5229, 3157, 4161, 9807, 3356, 3379, 3379, 3441, 1307, 4946, 4948, 4879, 4930, 4863, 5007, 4883, 4868, 5081, 5112, 3154, 7954, 9930, 0158 | Attn: Arvind Nath Rawal | ecfnotices@aisinfo.com |
| AmeriCredit Financial Services, Inc. d/b/a GM Financial | Attn: Mandy Youngblood | | customer.service.bk@gmfinancial.com |
| Ardagh Metal Packaging USA Corp. f/k/a Ardagh Metal Beverage USA Inc. | c/o Shumaker Loop & Kendrick LLP | Attn: Ronald Bruckmann, Esq. & David H. Conaway, Esq. | rbruckmann@shumaker.com<br>dconaway@shumaker.com<br>celgin@shumaker.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford | Attn: Ralph W. Confreda, Jr., Esq. | rconfreda@mcglinchey.com<br>alozada@mcglinchey.com |
| Balboa Capital Corporation | c/o McGlinchey Stafford PLLC | Attn: Rudy J. Cerone | rcerone@mcglinchey.com |
| Ball Metal Beverage Container Corp. | c/o Sidley Austin LLP | Attn: Ian M. Ross, Esq. | iross@sidley.com |
| Brendan Abbott and Peter Fischer | c/o Pack Law | Attn: Joseph A. Pack, Jessey J. Krehl | joe@packlaw.com<br>jessey@packlaw.com |
| Broward County, Florida | c/o the Records, Taxes & Treasury Division | Attn: Andrew J. Meyers & Scott Andron | sandron@broward.org<br>swulfekuhle@broward.org |
| Carolina Canners, Inc. [Southeast Cold Fill, LLC, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq., C. Craig Eller, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| Carrollton-Farmers Branch ISD | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Linda D. Reece | lreece@pbfcm.com |
| Chestnut Hill Technologies, Inc. | c/o Underwood Murray, P.A. | Attn: Megan W. Murray, Esq. | mmurray@underwoodmurray.com |
| CI421 4747 W. Buckeye LLC, ALDA 4747 W. Buckeye LLC, and MFP 4747 W. Buckeye LLC | c/o Raines Feldman LLP | Attn: Hamid R. Rafatjoo | hrafatjoo@raineslaw.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Chipman Brown Cicero & Cole, LLP | Attn: Robert A. Weber, Esq. | weber@chipmanbrown.com |
| Circle K Procurement and Brands, Ltd. & Circle K Stores, Inc. | c/o Bast Amron LLP | Attn: Dain De Souza, Esq., Jamie B. Leggett, Esq. | ddesouza@bastamron.com |
| CM Builders, Inc. dba Integrated Masonry | c/o Radix Law | Attn: Carolyn R. Tatkin | tatkin@radixlaw.com |
| CM Builders, Inc., d/b/a Integrated Masonry | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq. | jmarkowitz@mrthlaw.com<br>ycandia@mrthlaw.com<br>rrubio@mrthlaw.com<br>mrthbkc@gmail.com<br>gruiz@mrthlaw.com<br>jmarkowitz@ecf.courtdrive.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Crown Cork & Seal USA, Inc. | c/o Dilworth Paxson LLP | Attn: Anne M. Aaronson, Esq. | aaaronson@dilworthlaw.com<br>ctomlin@dilworthlaw.com |
| Cryo-Lease, LLC | | | cryo-lease@chartindustries.com |
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>zeke.romero30@gmail.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dairy Farmers of America, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Hoffman, Laurence M. Frazen, Esq., & William J. Easley, Esq. | rjhoffman@bclplaw.com<br>lmfrazen@bclplaw.com<br>will.easley@bclplaw.com |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Ezequiel J. Romero, Esq. | romeroe@bclplaw.com<br>romeroe@bryancave.com<br>zeke.romero30@gmail.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Jarret P. Hitchings, Esq. | jarret.hitchings@bclplaw.com |
| Doehler USA Inc. and Dohler Dahlenburg G.m.b.H | c/o Bryan Cave Leighton Paisner LLP | Attn: Robert J. Lystad, Esq. | robert.lystad@bclplaw.com |
| Doehler USA, Inc. | Paul Graham | | paul.graham@doehler.com |
| EastGroup Properties, LP | c/o Gamberg & Abrams | Attn: Thomas L. Abrams, Esq. | tabrams@tabramslaw.com<br>fcolumbo@tabramslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Brett S. Theisen | btheisen@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Kevin R. Reich | kreich@gibbonslaw.com |
| EFL Global and EFL Global Logistics Canada, Ltd | c/o Gibbons P.C. | Attn: Philip W. Crawford, Esq. | pcrawford@gibbonslaw.com |
| EVOX FL Pembroke 20351 LLC | c/o Davis Graham & Stubbs LLP | Attn: Kyler K. Burgi | kyler.burgi@dgslaw.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Jaclyn C. Marasco, Esq | | jaclyn.marasco@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Joseph L. Seiler III, Esq., Richard J. Bernard | | joseph.seiler@faegredrinker.com<br>richard.bernard@faegredrinker.com |
| Faith Technologies Incorporated | c/o Markowitz Ringel Trusty & Hartog, PA | Attn: Ross R. Hartog, Esq. | rhartog@mrthlaw.com<br>ecfnotices@mrthlaw.com<br>gruiz@mrthlaw.com<br>mrthbkc@gmail.com<br>lgener@mrthlaw.com<br>ycandia@mrthlaw.com<br>rhartog@ecf.courtdrive.com |
| Fiesta Warehousing & Distribution, Co. | c/o GrayRobinson, P.A. | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Fischer & Abbott Putative Classes | c/o Harvath Law Group LLC | Attn: Daniel F. Harvath, Esq. | dharvath@harvathlawgroup.com |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | mcampbell@bakerdonelson.com<br>mpetrovich@bakerdonelson.com<br>bkcts@bakerdonelson.com<br>achentnik@bakerdonelson.com |
| Gekay Sales + Service Co., Inc. | c/o Wernick Law PLLC | Attn: Aaron A. Wernick, Esq. | crubin@wernicklaw.com<br>dkariotis@wernicklaw.com |
| GM Financial Leasing | c/o Burr & Forman LLP | Attn: Christopher R. Thompson, Esq., Eric S. Golden, Esq. | crthompson@burr.com<br>ccrumrine@burr.com<br>mlucca-cruz@burr.com<br>egolden@burr.com |
| Graphic Packaging International | Kara D'Amato | | kara.damato@graphicpkg.com |
| Green Wave Ingredients (GWI) | Preciado, Elizabeth | | epreciado@gwiusa.com |
| HACI Mechanical Contractors, Inc. | c/o Paskert Divers Thompson | Attn: Matthew G. Davis, Esq., Alston A. Merritt, Esq. | mdavis@pdtlegal.com<br>amerritt@pdtlegal.com<br>jdorta@pdtlegal.com<br>dcull@pdtlegal.com |
| Hardrock Concrete Placement Co, INC | c/o Quintairos, Prieto, Wood & Boyer, PA | Attn: Justin Plean, Esq. | justin.plean@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Quintairos, Prieto, Wood & Boyer, P.A. | Attn: Arthur C. Neiwirth | aneiwirth@qpwblaw.com |
| Hardrock Concrete Placement Co., Inc. | c/o Satterlee Gibbs PLLC | Attn: K. Scott Reynolds | scott@sgazlaw.com |
| Intrastate Distributing and C.K.S. Packaging, Inc. | c/o Lorium PLLC | Attn: Joe M. Grant, Esquire | jgrant@loriumlaw.com |
| Inventus, LLC Legility | Jo Anna Williams | | joanna.williams@consilio.com |
| Jack H. Owoc | | | jackowoc.ceo@gmail.com |
| Jack Owoc and Megan E. Owoc | | | jackowoc.ceo@gmail.com |
| John H. Owoc | | | ceo@bangenergy.com |
| John H. Owoc a/k/a Jack H. Owoc | c/o Mayer Brown LLP | Attn: Derek L. Wright, Esq. | dwright@mayerbrown.com |
| John H. Owoc a/k/a Jack H. Owoc | c/o Mayer Brown LLP | Attn: Douglas E. Spelfogel, Esq. | dspelfogel@mayerbrown.com |
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com<br>ogonzalez@conradscherer.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John H. Owoc, Megan Owoc, Elite Island, LLC and Entourage IP Holding, LLC | c/o Phang & Feldman, P.A. | Attn: Jonathan S. Feldman, Esq. | feldman@katiephang.com<br>service@katiephang.com |
| Kathleen Cole | c/o Wernick Law, PLLC | Attn: Aaron A. Wernick, Esq. | awernick@wernicklaw.com |
| KJ Can (Singapore) Pte. Ltd. | c/o Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Krier Foods, Inc. | Attn: GrayRobinson | Attn: Steven J. Solomon, Esq. | steven.solomon@gray-robinson.com |
| Kuckelman Torline Kirkland, Inc. | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| Lease Plan USA, LLC | c/o Markowitz, Ringel, Trusty & Hartog, P.A. | Attn: Jerry M. Markowitz, Esq., Alan R. Rosenberg, Esq. | jmarkowitz@mrthlaw.com<br>arosenberg@mrthlaw.com |
| LMR Trucking, Inc. | c/o Brock & Scott, PLLC | Attn: Dennis J. Levine, Esq. | dennis.levine@brockandscott.com<br>wbecf@brockandscott.com |
| Marc Kesten | c/o Horwood Marcus & Berk Chartered | Attn: Aaron L. Hammer, Esq. & Nathan E. Delman, Esq. | ahammer@hmblaw.com<br>ndelman@hmblaw.com<br>ecfnotices@hmblaw.com |
| Maricopa County Treasurer | Attn: Peter Muthig | | muthigk@mcao.maricopa.gov |
| Mitsubishi HC Capital America, Inc. | c/o Kye Law Group PC | Attn: Matthew F. Kye, Esq. | mkye@kyelaw.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| Monster Energy Company | c/o Akerman LLP | Attn: Michael I. Goldberg, Esq., Eyal Berger, Esq., & D. Brett Marks, Esq. | michael.goldberg@akerman.com<br>eyal.berger@akerman.com<br>charlene.cerda@akerman.com<br>brett.marks@akerman.com |
| Monster Energy Company | c/o Hueston Hennigan LLP | Attn: John C Hueston | jhueston@hueston.com |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Scott D. Knapp, Esq. & Frank P. Terzo, Esq. | | scott.knapp@nelsonmullins.com<br>frank.terzo@nelsonmullins.com<br>tlewis@broadandcassel.com<br>francis.santelices@nelsonmullins.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Christopher R. Kaup & Richard C. Gramlich, Esq. | crk@tblaw.com<br>rcg@tblaw.com |
| Nexus Steel, LLC | c/o Tiffany & Bosco, P.A. | Attn: Jason A. Weber | jaw@tblaw.com |
| Office of the U.S. Trustee for the Southern District of Florida | | | ustpregion21.mm.ecf@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Archer Daniels Midland Co. | Attn: Mark H. Speiser | mark.speiser@adm.com |
| Official Committee of Unsecured Creditors | c/o Ardagh Metal Packaging USA Corp. | Attn: Curt Rothlisberger | curt.rothlisberger@ardaghgroup.com |
| Official Committee of Unsecured Creditors | c/o Crown Cork & Seal USA, Inc. | Attn: Ron Cenderelli | ron.cenderelli@crowncork.com |
| Official Committee of Unsecured Creditors | c/o Harvath Law Group, L.L.C. | Attn: Daniel F. Harvath, Peter Fischer | dharvath@harvathlawgroup.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Jeffrey Cohen, Esq., Eric Chafetz, Esq., & Jordana Renert, Esq. | jcohen@lowenstein.com<br>echafetz@lowenstein.com<br>jrenert@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o Lowenstein Sandler LLP | Attn: Nicole Fulfree, Esq. | nfulfree@lowenstein.com |
| Official Committee of Unsecured Creditors | c/o PepsiCo., Inc. | Attn: W. Conrad Ragan | conrad.ragan@pepsico.com |
| Official Committee of Unsecured Creditors | c/o QuikTrip Corporation | Attn: Marshall J. Wells | mwells@quiktrip.com |
| Official Committee of Unsecured Creditors | c/o Sequor Law PA | Attn: Leyza F. Blanco, Esq., Juan J. Mendoza, Esq., & Fernando J. Menendez, Esq. | lblanco@sequorlaw.com<br>jmendoza@sequorlaw.com<br>fmenendez@sequorlaw.com<br>jdiaz@sequorlaw.com |
| Official Committee of Unsecured Creditors | c/o Stellar Group, Inc. | Attn: Clint E. Pyle | cpyle@stellar.net |
| Official Committee of Unsecured Creditors | c/o The American Bottling Co., Inc. | Attn: Stephen Cole | stephen.cole@kdrp.com |
| Official Committee of Unsecured Creditors | c/o Trinity Logistics, Inc. | Attn: Douglas Potvin | doug.potvin@trinitylogistics.com |
| Official Committee of Unsecured Creditors | c/o XPO Logistics, L.L.C. | Attn: Stephanie Penninger | stephanie.penninger@rxo.com |
| Oklahoma Tax Commission | Attn: Bankruptcy | | lorena.massey@tax.ok.gov |
| Orange Bang, Inc. | c/o Fender Bolling and Paiva PA | Attn: G. Steven Fender, Esq. | steven.fender@fender-law.com<br>simone@fenderbollingpaiva.com |
| Orange Bang, Inc. | c/o Knobbe Martens Olson & Bear LLP | Attn: Steven J Nataupsky | steven.nataupsky@knobbe.com |
| Orange Bang, Inc. | c/o KTBS Law LLP | Attn: Nir Maoz & Thomas E. Patterson | nmaoz@ktbslaw.com<br>tpatterson@ktbslaw.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ORBIS RPM, LLC | c/o ASK LLP | Attn: Brigette McGrath, Esq. | bmcgrath@askllp.com<br>mudem@askllp.com |
| PepsiCo, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman | jfrank@fgllp.com<br>jjkleinman@fgllp.com<br>mmatlock@fgllp.com<br>csmith@fgllp.com<br>csucic@fgllp.com |
| PepsiCo, Inc. | c/o Kozyak Tropin & Throckmorton LLP | Attn: David A. Samole, Esq. | das@kttlaw.com |
| Pettit Kohn Ingrassia Lutz & Dolin | c/o Rossway Swan Tierney Barry & Oliver PL | Attn: Thomas W. Tierney, Esq. | ttierney@rosswayswan.com<br>kkelly@rosswayswan.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premium Beverage Company | c/o Arentfox Schiff LLP | Attn: Andy S. Kong, Esq. & Annie Y. Stoops | andy.kong@afslaw.com<br>annie.stoops@afslaw.com |
| Priority-1, Inc. | Attn: Chris Michaels, General Counsel | | chris.michaels@priority1.com |
| Ranger H-TX LP | c/o Winstead PC | Attn: Jason A. Enright | jenright@winstead.com |
| Refresco Beverages US Inc. [Cott Beverages Inc.] | c/o Holland & Knight LLP | Attn: William Keith Fendrick | keith.fendrick@hklaw.com<br>andrea.olson@hklaw.com |
| Santander Consumer USA Inc. dba Chrysler Capital | c/o Gerard M. Kouri, Jr., P.A. | Attn: Gerard M. Kouri, Jr., Esq. | gmkouripaecf@gmail.com<br>gmkouri@bellsouth.net |
| Securities & Exchange Commission | Attn: Regional Director | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Shanghai Freeman Lifescience Company and CSPC Innovation Pharmaceutical Co., Ltd. | c/o Mazzola Lindstrom LLP | Attn: Jean-Claude Mazzola, Esq. | jeanclaude@mazzolalindstrom.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com<br>cguzman@carltonfields.com<br>miaecf@cfdom.net |
| Sony | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| Sony | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, David C. Rose, Stephanie P. Chery, Sameer M. Alifarag | slieberman@pryorcashman.com<br>drose@pryorcashman.com<br>schery@pryorcashman.com<br>salifarag@pryorcashman.com |
| Southeast Cold Fill, LLC [Carolina Canners, Inc, NoSo Holdings, LLC] | c/o Kelley Fulton Kaplan & Eller PL | Attn: Craig I. Kelley, Esq. | bankruptcy@kelleylawoffice.com<br>craig@kelleylawoffice.com<br>cassandra@kelleylawoffice.com<br>dana@kelleylawoffice.com<br>debbie@kelleylawoffice.com<br>scott@kelleylawoffice.com<br>celler@kelleylawoffice.com |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stellar Group, Inc. | c/o Agentis PLLC | Attn: Robert P. Charbonneau & Jesse R. Cloyd | rpc@agentislaw.com<br>jrc@agentislaw.com<br>nsocorro@agentislaw.com<br>bankruptcy@agentislaw.com<br>bankruptcy.ecc@ecf.courtdrive.com |
| The American Bottling Company | c/o Furr and Cohen PA | Attn: Robert C. Furr, Esq. & Marc P. Barmat, Esq. | rfurr@furrcohen.com<br>mbarmat@furrcohen.com<br>rrivera@furrcohen.com<br>atty_furrcohen@bluestylus.com<br>staff1@furrcohen.com |
| The American Bottling Company | c/o Swartz Campbell LLC | Attn: Joseph S. Naylor | jnaylor@swartzcampbell.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 4 of 5



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Hamilton Group (Delaware), Inc. | c/o Ullman & Ullman PA | Attn: Michael W. Ullman & Jared A. Ullman | michael.ullman@uulaw.net<br>jared.ullman@uulaw.net<br>alexandra.wagener@uulaw.net<br>laura.lytle@uulaw.net<br>diana.simon@uulaw.net |
| The Kroger Co. and 84.51 LLC | c/o Dal Lago Law | Attn: Michael R. Dal Lago, Esq. | mike@dallagolaw.com<br>kim@dallagolaw.com<br>fvazquez@dallagolaw.com |
| ThermoLife International, LLC | c/o GrayRobinson, P.A. | Attn: Jorge Espinosa | jorge.espinosa@gray-robinson.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stuart Wilson-Patton | stuart.wilson-patton@ag.tn.gov |
| Trinity Logistics, Inc. | c/o Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Esq. | kcapuzzi@beneschlaw.com<br>docket2@beneschlaw.com<br>lmolinaro@beneschlaw.com |
| Truist Bank | c/o Shutts & Bowen LLP | Attn: Peter H. Levitt, Esq., Harris J. Koroglu, Esq., & Aliette D. Rodz, Esq. | plevitt@shutts.com<br>sboisvert@shutts.com<br>hkoroglu@shutts.com<br>arodz@shutts.com |
| U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | c/o Emanuel & Zwiebel, PLLC | Attn: Ronald M. Emanuel, Esq. | ron.emanuel@emzwlaw.com<br>martha.rivera@emzwlaw.com<br>eservice@emzwlaw.com<br>marsha.dror@emzwlaw.com |
| UMG | c/o Pryor Cashman LLP | Attn: James G. Sammataro, Brendan Everman | jsammataro@pryorcashman.com<br>beverman@pryorcashman.com |
| UMG | c/o Pryor Cashman LLP | Attn: Seth H. Lieberman, Sameer M. Alifarag | slieberman@pryorcashman.com<br>salifarag@pryorcashman.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Virginia Office of the Attorney General | | | service@oag.state.va.us |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Andrew D. Sorkin, Esq. | andrew.sorkin@lw.com<br>andrew-sorkin-3703@ecf.pacerpro.com<br>new-york-ma-2860@ecf.pacerpro.com |
| Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicom Bev LLC, & Vital Pharmaceuticals International Sales, Inc. | c/o Latham & Watkins LLP | Attn: Whit Morley, Esq. | new-york-ma-2860@ecf.pacerpro.com |
| VS Carbonics, Inc. | c/o DGIM Law, PLLC | Attn: Isaac Marcushamer, Esq., Monique D. Hayes, Esq. | isaac@dgimlaw.com<br>monique@dgimlaw.com<br>colleen@dgimlaw.com |
| Webb & Gerritsen | | | olddutchmilw@aol.com |
| XPO Logistics, LLC | c/o Holland & Knight LLP | Attn: Edward M. Fitzgerald, Esq. | edward.fitzgerald@hklaw.com<br>tonya.berger@hklaw.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 5 of 5

# **<u>Exhibit C</u>**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A & B Beverage Company, L.L.C. | | 3901 Tull Avenue | | Muskogee | OK | 74403 | |
| A & B Distributing Company, Inc. | Attn: Lanny Layman | 10777 High Point Road | | Olive Branch | MS | 38654 | |
| A. Gallo & Company | | 85 thomaston Rd | | Litchfield | CT | 06759 | |
| A. Gallo & Company | | PO Box 1048 | | Torrington | CT | 06608 | |
| A. Gallo & Company | | PO Box 1048 | | Torrington | CT | 06790-1048 | |
| A.B. Beverage Company, Inc. (GA) | | 605 Industrial Park Dr | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (GA) | | PO Box 529 | | Evans | GA | 30809 | |
| A.B. Beverage Company, Inc. (SC) | | 1983 Richland Ave E | | Aiken | SC | 29801-6716 | |
| Ace Beverage LLC | Mike Krohn | 401 South Anderson Street | | Los Angeles | CA | 90033 | |
| Adams Beverages of North Carolina, LLC | | 160 Hughes Farm Rd | | Pollocksville | NC | 28573 | |
| Adams Beverages of North Carolina, LLC | | 2026 Us 70 | | Goldsboro | NC | 27530 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Rd | | Charlotte | NC | 28269-3704 | |
| Adams Beverages of North Carolina, LLC | | 7505 Statesville Road | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 7505 Stateville Rd | | Charlotte | NC | 28269 | |
| Adams Beverages of North Carolina, LLC | | 797 Caton Rd | | Lumberton | NC | 28360 | |
| Adams Beverages of North Carolina, LLC | | 805 N 23rd St | | Wilmington | NC | 28405 | |
| ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza | Rodovia Carl FIscher 2705 | | Matao | SP | 15990-000 | Brazil |
| Advance Beverage Company, Inc. | | 5200 District Blvd | | Bakersfield | CA | 93313 | |
| Advance Beverage Company, Inc. | | PO Box 9517 | | Bakersfield | CA | 93389-9517 | |
| AFP Dist. Southeast Beverage Company Speedway | | 60 Elm St | | Canal Winchester | OH | 43110 | |
| AFP Dist. Southeast Beverage Company Speedway | | 771 W Union St | | Athens | OH | 45701-9410 | |
| AFP Distributors Inc., dba Southeast Beverage Company | Attn: Austin Phillips | PO Box 180 | | Athens | OH | 45701 | |
| Ajax Turner Company | | 4010 Centre Pointe Dr | | La Vergne | TN | 37086-4955 | |
| Ajax Turner Company | Attn: Melanie Strickland | 4010 Centre Pointe Dr | | La Vergne | TN | 37086-4955 | |
| Al Pugh Distributing Company, Inc. | | 13548 History Land Hwy | | Warsaw | VA | 22572 | |
| Alabev | | 211 Citation Ct | | Birmingham | AL | 35209 | |
| Albany Beverage Company | | 1208 Moultrie Rd | | Albany | GA | 31705 | |
| Albany Beverage Company | | PO Box 586 | | Albany | GA | 31702 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | Bridgeville | PA | 15017 | |
| Alber & Leff Foods Co. | | 3115 Washington Pike | | Bridgeville | PA | 15017-1434 | |
| Alford Distributing Co. | | 344 Crown Ct | | Imperial | CA | 92251-9421 | |
| All Pro Fitness Distribution Inc. | Cort Allen | 7557 W. Carmelo Ave. | | Tracy | CA | 95304 | |
| All Sport Inc. | Paul Burleson | 8280 Stayton Drive | Suite A | Jessup | MD | 20794 | |
| All Sport, Inc. | Gary Smith | 720 Jewell Drive | | Waco | TX | 76702 | |
| Alliance Beverage Distributing, LLC | | 4490 60th St SE | | Grand Rapids | MI | 49512-9631 | |
| Alliance Beverage Distributing, LLC | Eric Monroe | 4490 60th SE | | Grand Rapids | MI | 49512 | |
| Angell Distributing | Mr. Robert Angell | 455 Kunzler Ranch Rd | Suite B | Ukiah | CA | 95482 | |
| Anheuser- Busch, LLC | | One Busch Pl | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | St. Louis | MO | 63118 | |
| Anheuser-Busch LLC | | 125 West 24th Street 10th | | New York | NY | 10024 | |
| Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Arizona Beverage Company, LLC | | 644 Linn Street | Suite 318 | Cincinatti | OH | 45203 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | Jamestown | NY | 14701 | |
| Arthur R. Gren Co., Inc. | | 1886 Mason Dr | | Jamestown | NY | 14701-9633 | |
| Atlanta Beverage Company | | 1250 Atlanta Industrial Dr | | Marietta | GA | 30066 | |
| Atlanta Beverage Company | | 1550 Williamson Rd | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 1599 Kell Ln | | Griffin | GA | 30224 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd | | Atlanta | GA | 30120 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Blvd SW | | Atlanta | GA | 30336-2231 | |
| Atlanta Beverage Company | | 5000 Fulton Industrial Boulevard | | Atlanta | GA | 30336 | |
| Atlas Beverage LLC | Bud Dunn | 2955 W Columbia Ave | | Battle Creek | MI | 49015 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | Columbus | GA | 31909 | |
| B&B Beverage Company | | 6401 W Hamilton Park Dr | | Columbus | GA | 31909-3005 | |
| B&E Juice, Inc. | | 550 Knowlton St | | Bridgeport | CT | 06608 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 8

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| B&E Juice, Inc. | | 550 Knowlton St | | Bridgeport | CT | 06608-1816 | |
| Baumgarten Distributing Co., Inc. | | 1618 W Detweiller Dr. | | Peoria | IL | 61615 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | Londonderry | NH | 03053 | |
| Bellavance Beverage Co., LLC | | 46 Pettengill Rd | | Londonderry | NH | 03053-2050 | |
| Ben E. Keith Company | | 601 East 7th Street | | Fort Worth | TX | 76102 | |
| Bernie Little Beverages | | 8061 Associate Blvd | | Sebring | FL | 33876 | |
| Bernie Little Beverages, LLC | Kenneth W. Daley | 1314 SW 17th St | | Ocala | FL | 34471 | |
| Bernie Little Dist., Inc. | Keith Harris / Robert Aranda | 1701 South Florida Avenue | | Lakeland | FL | 33803 | |
| Better Brands, Inc. | | 908 Jackson St | | Myrtle Beach | SC | 29577-3569 | |
| Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson | 8280 Stayton Drive | Suite A | Jessup | MD | 20794 | |
| Blach Beverage, LLC | | 1530 BeltlINE Rd | | Redding | CA | 96003 | |
| Blach Beverage, LLC | | 1530 Beltline Rd | | Redding | CA | 96003-1408 | |
| Blach Beverage, LLC | | PO Box 492050 | | Redding | CA | 96049-2050 | |
| Blach Distributing | | PO Box 492050 | | Redding | CA | 96049-2050 | |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | 1327 West Washington Blvd, Ste 5 G-H | Chicago | IL | 60607 | |
| Bottling Group, LLC | c/o Pepsi Beverages Company | Attn: Mark Darrow, Region Vice President - Mountain Region | 4610 S Ulster Street, Suite 200 | Denver | CO | 80237 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | Milpitas | CA | 95035 | |
| Bottomley Distributing Co. Inc | | 755 Yosemite Dr | | Milpitas | CA | 95035-5436 | |
| Brewers Distributing Company | | 2421 W TownlINE Rd | | Peoria | IL | 61615-1540 | |
| Briar's USA, Inc. | | 891 Georges Rd | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | 891 Georges Rd | | Monmouth Junction | NJ | 08852 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | North Brunswick | NJ | 08902 | |
| Briars USA, Inc. High Grade | | PO Box 7092 | | N Brunswick | NJ | 08902-7092 | |
| Bridge 2 Bridge Beverages Company, Inc. | | 5210 1st St | | Bremerton | WA | 98312 | |
| Brown Distributing Company | | 51 Swans Rd NE | | Newark | OH | 43055-8809 | |
| Brown Distributing Company | | 7986 Villa Park Dr | | Richmond | VA | 23228 | |
| Budweiser Distributing Company Amarillo | | 100 S Philadelphia St | | Amarillo | TX | 79104-1023 | |
| Budweiser Distributing Company Amarillo | | PO Box 9358 | | Amarillo | TX | 79105 | |
| Budweiser of Chattanooga | | 2059 Wilma Rudolph Boulevard | | Clarksville | TN | 37040 | |
| Budweiser of Spartanburg | | 6645 Pottery Rd | | Spartanburg | SC | 29303-6752 | |
| Budweiser-Busch Distributing Co, Inc | | 1050 E I65 Service Rd N | | Mobile | AL | 36617-1548 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | Houma | LA | 70360 | |
| Buquet Distributing Company | | 100 Eagles Nest Ct | | Houma | LA | 70360-2920 | |
| Burke Distibuting Co. LLC. | | 89 Teed Drive | | Randolph | MA | 02368 | |
| Busch-Transou. LC | Attn: Kenneth W. Daley | 545 River Birch Road | | Midway | FL | 32343 | |
| Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. | P.O. Box 180 | 20240 South Diamond Lake Road | Rogers | MN | 55374 | |
| Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick | 1020 Industrial Drive South | P.O. Box 457 | Sauk Rapids | MN | 56379 | |
| Carolina Eagle Dist | | 3231 N Weslyean Boulevard | | Rocky Mountain | NC | 27804 | |
| Central Distributing Co. | | 3244 F 12 Rd | | Clifton | CO | 81520 | |
| Central Distributing Company Colorado | | PO Box 489 | | Grand Jct | CO | 81502-0489 | |
| Central Distributors Inc. | | 1876 Lager lane | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | 1876 Lager Ln | | Jackson | TN | 38301 | |
| Central Distributors Inc. | | PO Box 1762 | | Jackson | TN | 38302-1762 | |
| Central Distributors, Inc. Maine | | 15 Foss Rd | | Lewiston | ME | 04240-1303 | |
| Champagne Beverage Company. Inc. | | 1 Bud Pl | | Madisonville | LA | 70447-3354 | |
| Cheyenne Beverage DBA Bison Beverage | | 2208 E Allison Rd | | Cheyenne | WY | 82007-3688 | |
| City Beverage Company, Inc. | JT Dixon | 1471 Weeksville Road | | Elizabeth City | NC | 27909 | |
| Coast Beverage Group | | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Coast Beverage Group, LLC | Attn: Bob Groux, President | 410 West Grove Avenue | | Orange | CA | 92865 | |
| Coast Beverages | | 8609 Production Ave | | San Diego | CA | 92121 | |
| College City Beverage, Inc. | | 700 Railway St S | | Dundas | MN | 55019-4071 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Colorado Eagle LLC | | 130 Greenhorn Dr | | Pueblo | CO | 81004-4075 | |
| Colorado Eagle LLC | | 6205 Best Friend Rd | #A | Norcross | GA | 30071-2910 | |
| Colorado Eagle LLC | | 796 Sawmill Rd | | Durango | CO | 81301 | |
| Colorado Eagle LLC | Steven A. Busch | 130 Greenhorn Drive | | Pueblo | CO | 81004 | |
| Commander Beverage | | 531 West 600 North | | Salt Lake City | UT | 84116 | |
| Corwin Beverage Co. | | 219 S Timm Rd | | Ridgefield | WA | 98642-3343 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | Watsonville | CA | 95077-5004 | |
| Couch Distributing Co., Inc. | | 104 Lee Rd | | Watsonville | CA | 95076-9448 | |
| Crown Beverages, Inc. | | 1650 Linda Way | | Sparks | NV | 89431 | |
| Crown Beverages, LLC | | 916 W. Darlington Street | | Florence | SC | 29501 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | Grand Forks | ND | 58201 | |
| Dakota Sales Co., Inc | | 1916 Demers Ave | | Grand Forks | ND | 58201-4284 | |
| Danville Distributing Co. | | P.O. Box 11805 | | Danville | VA | 24543 | |
| Dean Distributing, Inc. | | 1215 Ontario Rd | | Green Bay | WI | 54311-8009 | |
| Delaney Distributors, Inc. | | 510 1St St West | | Williston | ND | 58801 | |
| Delaney Distributors, Inc. | | PO Box 2140 | | Williston | ND | 58802-2140 | |
| Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown | 747 Wilshire Avenue | Bldg. A | Stockton | CA | 95203 | |
| Delta Sierra Beverage, LLC | | 3700 Finch Road | | Modesto | CA | 95357 | |
| DF OPCO LLC dba Dari Farms | Dennis Silva Jr | 55 Gerber Drive | | Tolland | CT | 06084 | |
| Dick Distributing Co. Inc. | | 1303 7th St Ne | | Grand Rapids | MN | 55744 | |
| Dick Distributing Co. Inc. | | 1303 NE 7th St | | Grand Rapids | MN | 55744-3004 | |
| Doll Distributing, LLC | | 1901 De Wolf St | | Des Moines | IA | 50316-2729 | |
| Doll Distributing, LLC | | 419 East 2nd St | | Spencer | IA | 51301 | |
| Doll Distributing, LLC | | 500 Industrial Ln | | Worthington | MN | 56187 | |
| Doll Distributing, LLC | Darrin Fidler | 500 Industrial Lane | | Worthington | MN | 56187 | |
| Donaghy Sales LLC | | 2363 S. Cedar Ave. | | Fresno | CA | 93725 | |
| Donaghy Sales, LLC | | 2363 S Cedar Ave | | Fresno | CA | 93725-1007 | |
| Donaghy Sales, LLC | | 3700 Finch Rd | | Modesto | CA | 95357 | |
| Donaghy Sales, LLC | Ryan Donaghy | 2363 S. Cedar Avenue | | Fresno | CA | 93725 | |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | Plano | TX | 75024 | |
| Drink King Distributing Co., Inc. | | 120 Fieldcrest Ave | | Edison | NJ | 08837-3656 | |
| Drink King Distributing Co., Inc. Speedway | | 120 Fieldcrest Ave N | | Edison | NJ | 08837-3656 | |
| D-S Beverages, Inc. | | 201 17th St N | | Moorhead | MN | 56560-2331 | |
| Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie | 1448-2 Speonk Riverhead Rd | | Speonk | NY | 11972 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Lane | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 36 Keiffer Ln | | Kingston | NY | 12401 | |
| Dutchess Beer Distributors, Inc | | 5 Laurel St | | Poughkeepsie | NY | 12601-3901 | |
| E&F Distributing Co. | Todd Egizii | 1030 North Grand Ave West | | Springfield | IL | 62702 | |
| Eagle Beverage Company | Attn: Dan Dorsey Jr | 1043 County Route 25 | | Oswego | NY | 13126 | |
| Eagle Distributing Co Inc | Attn: Michael Craig | 310 Radford Place | | Knoxville | TN | 37917 | |
| Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen | 1100 South Bud Blvd | | Fremont | NE | 68025 | |
| Eagle Distributing, Co., LLC | | 2920 Coram St | | Knoxville | TN | 37917 | |
| Eagle Distributing, Co., LLC | | 310 Radford Pl | | Knoxville | TN | 37917-4936 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Ste A | | Norcross | GA | 30071-2910 | |
| Eagle Rock Distributing Company, LLC | | 6205 Best Friend Rd Suite A | | Norcross | GA | 30071 | |
| ED F. Davis, Inc. | | 2310 Ed F Davis Rd | | Durant | OK | 74701 | |
| ED F. Davis, Inc. | | 2600 Westside Dr | | Durant | OK | 74701-1820 | |
| Ed F. Davis, Inc. | | 2600 Westside Drive | | Durant | OK | 74701 | |
| EDM Distributors, LLC | | 3576 California Rd | | Orchard Park | NY | 14127-1727 | |
| Exclusive Beverage | Attn: Eli Trujillo | 176 Central Ave | Suite 19 | Farmingdale | NY | 11735 | |
| Fabiano Brothers, Inc | Joseph R. Fabiano II | 1600 Modern Street | | Detroit | MI | 48203 | |
| Fabiano Brothers, Inc. - MI | | 1885 Bevanda Ct | | Bay City | MI | 48706-8720 | |
| Fabiano Brothers, Inc. WI | | 7205 Zinser St | | Schofield | WI | 54476-4540 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | Waterloo | IA | 50701 | |
| Fahr Beverage Inc | | 1369 Martin Rd | | Waterloo | IA | 50701-4348 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 8

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Falls Distributing Co. Inc. | Michael Stokes | 3811 Tarry St | | Wichita Falls | TX | 76308 | |
| Fischer-Thompson Beverages Inc. | Attn: Robert Thompson | 25 Ironia Road | | Flanders | NJ | 07836 | |
| Flanigan Distributing of Door County Inc | | 5600 Gordon Rd | | Sturgeon Bay | WI | 54235-8839 | |
| Florida Beverage Sales LLC | Attn: Mark Rohling | 4005 Deerwood Cir | | Pace | FL | 32571 | |
| Folsom Distributing | | 250 Citrus Ln | | Wood River | IL | 62095-1447 | |
| Fremont Distributing | | 425 N Broadway Ave | | Riverton | WY | 82501-3555 | |
| Frio Distributing, LLC | | 3801 E Highway 90 | | Del Rio | TX | 78840-8960 | |
| Frio Distributing, LLC | | 509 Carter St | | Hondo | TX | 78861 | |
| Geo. A. Mueller Beer Co. | | 1506 McBride Ave. | | Decatur | IL | 62526 | |
| Geography LLC | Attn: Georgii Korobov | Proezd 4807, 3, Bldg. 8, Block 1, Room #16 | | Moscow, Zelenograd | | 122489 | Russian Federation |
| Golden Beverage | | 2361 B Ave | | Ogden | UT | 84401-1201 | |
| Golden Beverage | | 2660 Industrial Dr | | Ogden | UT | 84401 | |
| Great State Beverage Inc | Attn: Ron Fournier | 1001 Quality Dr | | Hooksett | NH | 03106 | |
| Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier | 1000 Quality Dr | | Hooksett | NH | 03106 | |
| Great State Beverages Inc | Attn Ron Fournier | 1000 Quality Drive | | Hooksett | NH | 03106 | |
| Gulf Coast Beverages, Inc. | Attn Darrel Duchesneau | 5525 Telephone Road | | Houston | TX | 77375 | |
| Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thalji | 5525 Telephone Rd | Ste E | Houston | TX | 77375 | |
| Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | | 2059 Wilma Rudolph Blvd. | | Clarksville | TN | 37040 | |
| Haralambos Beverage Co. | Attn: Anthony Haralambos | 2300 Pellissier Pl | | City of Industry | CA | 90601 | |
| Harbor Pacific Bottling , Inc | | 50 Schouweiler Tract Rd E | | Elma | WA | 98541-9385 | |
| Harris Beverages, LLC | | 3505 Hillsborough Rd | | Durham | NC | 27705-2916 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | Olyphant | PA | 18447 | |
| Hawk Enterprises, Inc. | | 1010A Underwood Rd | | Olyphant | PA | 18447-2160 | |
| Hawk Enterprises, Inc. | | 1038 N Irving | | Allentown | PA | 18109 | |
| Hedinger Beverage Distributing Co., Inc. | | 950 S Saint Charles St | | Jasper | IN | 47546-2688 | |
| Heimark Distributing LLC | | 12065 Pike St | | Santa Fe Srings | CA | 90670-2964 | |
| Heimark Distributing LLC | | 12065 Pike St | | Santa Fe Spgs | CA | 90670-2964 | |
| Heimark Distributing LLC | | 82851 Ave 45 | | Indio | CA | 92201 | |
| Hensley Beverage Company | | 10201 E Valley Rd | | Prescott Valley | AZ | 86314 | |
| Hensley Beverage Company | | 120 E Corporate Place | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 1850 E Butler Ave | | Flagstaff | AZ | 86001 | |
| Hensley Beverage Company | | 2555 N Nevada St | | Chandler | AZ | 85225 | |
| Hensley Beverage Company | | 4201 N 45th Ave | | Phoenix | AZ | 85031-2109 | |
| Hensley Beverage Company | | 705 E Ajo Way | | Tucson | AZ | 85713 | |
| High Country Beverage Corp. | Steve Nichols | 4200 Ronald Reagan Boulevard | | Johnstown | CO | 80534 | |
| High Peaks Distributing LLC | Attn: Chad McCraith | 20 Burrstone Road | | New York Mills | NY | 13417 | |
| High Peaks Distributing, LLC | | 1016 Nys Rt 3 | | Saranac Lake | NY | 12983 | |
| High Peaks Distributing, LLC | | 20 BurrstoNE Rd | | New York | NY | 13417-1508 | |
| High Peaks Distributing, LLC | | 20 Burrstone Rd | | New York Mls | NY | 13417-1508 | |
| Hoffman Beverage | | 4105 S. Military Highway | | Chesapeake | VA | 23321 | |
| Holston Distributing Company | | 310 Lafe Cox Dr | | Johnson City | TN | 37604-7444 | |
| Humboldt Beer Distributors | | 202 Commercial St | | Eureka | CA | 95501-0255 | |
| Humes Distributing, Inc. | | 400 N 5th St | | Fort Dodge | IA | 50501 | |
| Humes Distributing, Inc. | | 400 N 5th Street | | Fort Dodge | IA | 50501-3277 | |
| Huron Distributors, Inc. | | 509 Cavanaugh St | | Alpena | MI | 49707-2959 | |
| Huron Distributors, Inc. | | 5555 M-68 | | Indiana River | MI | 49749 | |
| Idaho Beverage, Inc. | | 2108 1St Ave N | | Lewiston | ID | 83501 | |
| Idaho Beverage, Inc. | | 2108 1st Ave N | | Lewiston | ID | 83501-1604 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | Carroll | IA | 51401 | |
| Ike Auen Distributing, Inc. | | 102 N Grant Rd | | Carroll | IA | 51401-2902 | |
| Jack Hillard Distributing Co., Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Co., Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jack Hilliard Distributing Company, Inc. | | 1000 Independence Ave | | Bryan | TX | 77803-2032 | |
| Jack Hilliard Distributing Company, Inc. | | 12614 HempSuitead Rd | | Houston | TX | 77092 | |
| Jack Hilliard Distributing Company, Inc. | | 14341 Interdr West | | Houston | TX | 77032 | |
| Jack Hilliard Distributing Company, Inc. | | 20620 Clay Center Dr | | Katy | TX | 77449 | |
| Jack Hilliard Distributing Company, Inc. | | 217 N 12th St | | Temple | TX | 76501 | |
| Jack Hilliard Distributing Company, Inc. | | 4018 Caven Rd | | Austin | TX | 78744 | |
| Jack Hilliard Distributing Company, Inc. | | 418 S Padre Island Dr | | Corpus Christi | TX | 78405 | |
| Jack Hilliard Distributing Company, Inc. | | 5581 Bay Oaks Dr | | Pasadena | TX | 77505 | |
| Jack Hilliard Distributing Company, Inc. | | 8600 South Fwy #300 | | Fort Worth | TX | 76134 | |
| Jefferson Distributing Company, Inc. | | 799 Mid Atlantic Parkway | | Martinsburg | WV | 25404 | |
| Jefferson Distributing Company, Inc. | | PO Box 1185 | | Martinsburg | WV | 25402-1185 | |
| John Mullarkey Distributors, Inc. | Dan Mullarkey | 2200 Ridge Road | | Glenview | IL | 60025 | |
| Johnson Distributing Co. | | 4571 N Valdosta Rd | | Valdosta | GA | 31602-6822 | |
| Jo's Globe Distributing Co. | | 1151 Greenbag Rd | | Morgantown | WV | 26508-1533 | |
| Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey | 2200 Ridge Road | | Glenview | IL | 60025 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | Mason City | IA | 50401 | |
| Kabrick Distributing | | 1809 S Benjamin Ave | | Mason CIty | IA | 50401-5610 | |
| KCF Nutrition Distributors, Inc. | Attn Frank Fenimore | 200 Cascade Blvd | | Milford | CT | 06460 | |
| K-Enterprises | Attn: Michael E. Welsh, President | 101 Commerce Dr | | Danville | IN | 46122 | |
| KW Beverage | | 825 Bluff Road | | Columbia | SC | 29201 | |
| L&E Bottling Company - Pepsi | | 3200 Mottman Rd Sw | | Tumwater | WA | 98512-5658 | |
| LaGrange Grocery | | 143 Busch Dr | | Lagrange | GA | 30241 | |
| LaGrange Grocery | | PO Box 1048 | | Lagrange | GA | 30241-0019 | |
| Lake Beverage Corporation | | 900 John St | | West Henrietta | NY | 14586 | |
| Lake Beverage Corporation | | 900 John St | | W Henrietta | NY | 14586-9748 | |
| Lakeshore Beverage Company | | 400 N Elizabeth St | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 1105 E Lafayette St | | Bloomington | IL | 61701 | |
| Lakeshore Beverage Company Speedway | | 1401 E Algonquin Rd | | Mount Prospect | IL | 60005 | |
| Lakeshore Beverage Company Speedway | | 400 N Elizabeth St | | Chicago | IL | 60642-6534 | |
| Lakeshore Beverage Company Speedway | | 4300 S HalSuited Ave | | Chicago | IL | 60609 | |
| LaMonica Beverage Company | | 4060 Rock Valley Pkwy | | Loves Park | IL | 61111-4470 | |
| LDF Sales & Distributing, Inc. | | 10610 E 26th Cir N | | Wichita | KS | 67226-4536 | |
| LDF Sales & Distributing, Inc. | | 17501 W 98th St Suite 17-33 | | Lenexa | KS | 66219 | |
| M & C Beverage, Inc. | | 419 N 9th St | | Miles City | MT | 59301-3304 | |
| M & C Beverage, Inc. DBA Watkins | | 419 N 9th St | | Miles CIty | MT | 59301-3304 | |
| M K Distributors, Inc. | Attn: Nick Makris | 310 South Linden St | | Pine Bluff | AR | 71601 | |
| M Price Distributing Company | Attn: Chance Price | 1 Budweiser St | | Hampton | VA | 23661-1774 | |
| M Price Distributing Company Speedway | | 1 Budweiser St | | Hampton | VA | 23661-1774 | |
| Madison Bottling Company | | 2369 Hwy 40 | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | Madison | MN | 56256 | |
| Madison Bottling Company | | PO Box 68 | | Madison | MN | 56256-0068 | |
| Maple City Ice Co. | | 1245 W Longview Ave | | Mansfield | OH | 44906 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | Norwalk | OH | 44857 | |
| Maple City Ice Co. | | 371 Cleveland Rd | | Norwalk | OH | 44857-9027 | |
| Maple City Ice Co., Inc. | John P, Hipp | 371 Cleveland Road | | Norwalk | OH | 44857 | |
| Markstein Beverage Co. of Sacramento | | 60 Main Ave | | Sacramento | CA | 95838-2034 | |
| Markstein Beverage Co. of Sacramento | | PO Box 15379 | | Sacramento | CA | 95851-0379 | |
| Markstein Sales Co | | 1645 Dr In Way | | Antioch | CA | 94506 | |
| Marsala Beverage Limited Partnership | Attn: Damon Marsala, President | 2059 Old Sterlington Rd | Ste 1 | Monroe | LA | 71203-3177 | |
| Matagrano, Inc. | | 25858 Clawiter Rd | | Hayward | CA | 94545-3213 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | Omaha | NE | 68110 | |
| Maverick Distribution LLC | | 1322 E Hartman Ave | | Omaha | NE | 68110-2812 | |
| Maverick Distribution LLC | | 503 6th St | | Papillon | NE | 68046 | |
| Maverick Distribution LLC | | 6210 Abbott Dr | | Omaha | NE | 68110 | |
| McCraith Beverages, Inc | | 20 Burrstone Rd | | New York Mls | NY | 13417-1508 | |
| McCraith Beverages, Inc | Attn: Chad McCraith | 20 Burrstone Rd | | New York | NY | 13417-1508 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| McQuade Distributing Co., Inc. | | 1150 Industrial Dr | | Bismarck | ND | 58501-3315 | |
| McQuade Distributing Co., Inc. | | PO Box 1196 | | Bismarck | ND | 58502 | |
| Metro Beverage of Philadelphia, Inc. | | 455 Dunksferry Rd | | Bensalem | PA | 19020 | |
| Mike Hopkins Distributor Company, Inc, | Mike Hopkins | P.O. Box 1919 | | Brenham | TX | 77834 | |
| Mission Beverage Company | Attn: Doug Yingling, President | 550 South Mission Road | | Los Angeles | CA | 90033 | |
| Missouri Eagle LLC. | | 242 Hwy MM | | Lebanon | MO | 65536 | |
| Mitchell Delta Dist. dba - Shannon | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |
| Mitchell Delta Distributing | | 100 James E Chaney Dr | | Meridian | MS | 39307-6720 | |
| Mitchell Distributing Company, Inc. | | 100 49th Ave | | Meridian | MS | 39307 | |
| Mockler Beverage Company | | 11811 Reiger Rd | | Baton Rouge | LA | 70809-4925 | |
| Mountain Eagle Inc. | Attn: William J. Rucker Jr | 559 Industrial Park Road | | Beaver | WV | 25813 | |
| Mountain State Beverage, Inc. | | 300 Greenbrier Rd | | Summersville | WV | 26651-1826 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | Cuba | MO | 65453 | |
| Mullally Distributing Co., Inc. | | 1401 Martin St | | Cuba | MO | 65453-1612 | |
| Mullally Distributing Co., Inc. | | Hwy 19 & Ih 44 | | Cuba | MO | 65453 | |
| Nevada Beverage | | 4250 E Cheyenne Ave | | North Las Vegas | NV | 89115 | |
| Nevada Beverage | Attn: Henry Dominguez, Co-Owner and CEO | 3940 W Tropicana Ave | | Las Vegas | NV | 89103-5516 | |
| New Age Distributing, Inc. | Don Franz | 1400 East 28th Street | | Little Rock | AR | 72206 | |
| New West Distributing, Inc. | Attn: Jim Brant, General Manager | 325 E Nugget Avenue | | Sparks | NV | 89432 | |
| Northeast Beverage Corp. | | 32 Robinson Blvd. | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | 1202 Jefferson Blvd | | Warwick | RI | 02886 | |
| Northeast Beverage Corp. of Connecticut | | 32 Robinson Blvd | | Orange | CT | 06477 | |
| Northeast Beverage Corp. of Connecticut | | PO Box 1437 | | Coventry | RI | 02816-0026 | |
| Northeast Beverage Corp. of Connecticut | Attn: Jacquelyn Mancini | 119 Hopkins Hill Rd | | West Greenwich | RI | 02817 | |
| Northern Eagle Inc. | | 333 Jersey Mt. Road | | Romney | WV | 26157 | |
| Nuforma Distributors, LLC | Adolfo Graubard | 1061 Twin Branch Lane | | Weston | FL | 33326 | |
| OMalley Beverage, Inc. | | 1601 N Woodbine Rd | | Saint Joseph | MO | 64506-3663 | |
| OMalley Beverage, Inc. | | 1601 North Woodbine Rd | | St Joseph | MO | 64506 | |
| Orange & Blue Distributing Co., Inc. | Attn: Matt Everette | 2902 Lager Drive | | Champaign | IL | 61822 | |
| Pacific Beverage Company | Attn: Jeff Jordano | 5305 Ekwill Street | | Santa Barbara | CA | 93111 | |
| Paradise Beverage Inc | | 2902 E Val Verde Ct | | Rancho Dominguez | CA | 90221 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | Waipahu | HI | 96797 | |
| Paradise Beverage Inc | | 94-1450 Moaniani St | | Waipahu | HI | 96797-4632 | |
| Paragon Distributing LLC | | 911 E 4th Avenue | | Anchorage | AK | 99501 | |
| Pecht Distributors, Inc. | | 514 New Street | PO Box 538 | Lawrenceville | VA | 23868 | |
| Pendleton Bottling Co | | 4480 Westgate | | Pendleton | OR | 97801-9652 | |
| Pendleton Bottling Co | Attn: Jackson Dickerson VP of Sales | 4480 Westgate Dr | | Pendleton | OR | 97801 | |
| Pepsi Cola of Corvallis, Inc. | Ken Pastega | 2636 NE Belvue | | Corvallis | OR | 97330 | |
| Premier Distributing Company | | 1200 Troy King Rd | | Farmington | NM | 87401 | |
| Premier Distributing Company | | 2680 Saw Mill Rd | | Santa Fe | NM | 87505 | |
| Premier Distributing Company | | 3535 SanoSuitee | | Gallup | NM | 87301 | |
| Premier Distributing Company | | 380 Alliance Dr | | Las Cruces | NM | 88007 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | | 4321 Yale Blvd NE | | Albuquerque | NM | 87107 | |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | 2 South Biscayne Blvd., Suite 1500 | Miami | FL | 33131 | |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | PO Box 2168 | Albuquerque | NM | 87103-2168 | |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 | |
| Premier Distributing Company | Julie Ryan | 4321 Yale Blvd Ne | | Albuquerque | NM | 87107-4141 | |
| Pure Beverage Company | | 1835 Stout Field West Dr # 101 | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 13126 Forest Centre Ct | | Louisville | KY | 40223 | |
| Pure Beverage Company Speedway | | 1835 Stout Field West Dr # 101 | | Indianapolis | IN | 46241-4018 | |
| Pure Beverage Company Speedway | | 2301 Airwest Blvd | | Plainfield | IN | 46168 | |
| Pure Beverages | | 2301 Airwest Blvd | | Plainfield | IN | 46168 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Quail Mountain Inc, dba Pepsi Cola | | 4033 Miller Ave | | Klamath Falls | OR | 97603-4720 | |
| Quail Mountain Inc, dba Pepsi Cola | Attn: Leo Bocchi | 4033 Miller Ave | | Klamath Falls | OR | 97603 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St W | | Dickinson | ND | 58601-6550 | |
| Queen City Beverage, Inc. Braun Distributing | | 153 26th St West | | Dickinson | ND | 58601 | |
| Queen City Beverage, Inc. Braun Distributing | | PO Box 1506 | | Dickinson | ND | 58601 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | Adelanto | CA | 92301 | |
| R & S Beverage Company | | 17500 Adelanto Rd | | Adelanto | CA | 92301-1744 | |
| R.A. Jeffreys Distributing Company, LLC | | 420 Civic Boulevard | | Raleigh | NC | 27610 | |
| R.H. Barringer Distributing Company | | 1620 Fairfax Road | | Greensboro | NC | 27407 | |
| Rick Antonacci | c/o General Distributors, Inc. | 13895 Fir Street | | Oregon City | OR | 97045 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Ste B | | Austintown | OH | 44515-2007 | |
| RL Lipton Distributing Company | | 425 Victoria Rd Suite B | | Austintown | OH | 44515 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | Colorado Springs | CO | 80916 | |
| RMC Distributors, LLC | | 1525 N Newport Rd | | Colorado Spgs | CO | 80916-2727 | |
| Rocco J. Testani, Inc | | 29 Phelps St | | Binghamton | NY | 13901 | |
| Rocco J. Testani, Inc | | PO Box 746 | | Binghamton | NY | 13902 | |
| Rocco J. Testani, Inc | | PO Box 746 | | Binghamton | NY | 13902-0746 | |
| Rogo Distributors | | 180 Goodwin St | | East Hartford | CT | 06108-1151 | |
| Rogo Distributors | | 65 Roberts St. | | East Hartford | CT | 06108 | |
| Rogo Distributors | Attn: Clement Sayers | 180 Goodwin St | | East Hartford | CT | 06108-1151 | |
| Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet | 4709 Ecton Dr. | | Marietta | GA | 30066 | |
| S&S Distributing, Inc. | | 2000 Riley Rd | | Sparta | WI | 54656-1460 | |
| Saccani Distributing Co. | | 2600 5th St | | Sacramento | CA | 95818-2848 | |
| Saccani Distributing Company | | PO Box 1764 | | Sacramento | CA | 95812-1764 | |
| Saccani Distributing Company | Attn: Gary Saccani | 2600 5th Street | | Sacramento | CA | 95818 | |
| Sanzo Beverage Co. Inc | Attn: Christopher Sanzo | PO Box 396 | | Olean | NY | 14760 | |
| Schilling Distributing Company, Inc. | Attn: Charles H. Schilling II | 2901 Moss St | | Lafayette | LA | 70501-1241 | |
| Schilling Distributing Company, Inc. | Attn: Jeremy Theriot | 2901 Moss St | | Lafayette | LA | 70501 | |
| Schott Distributing Company, Inc | | 6735 Highway 14 E | | Rochester | MN | 55904-8679 | |
| Schott Distributing Company, Inc | | 6735 Hwy 14 E | | Rochester | MN | 55904 | |
| Seaview Beverage Inc. | | 195 Lehigh Ave | | Lakewood | NJ | 08701-4555 | |
| Seaview Beverage Inc. | | 195 Lehigh Avenue | | Lakewood | NJ | 08701 | |
| Seneca Beverage Corp. | | 2085 Lake Rd | | Elmira | NY | 14903 | |
| Seneca Beverage Corp. | | PO Box 148 | | Elmira | NY | 14902 | |
| Seneca Beverage Corp. | | PO Box 148 | | Elmira | NY | 14902-0148 | |
| Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO | PO Box 320087 | | Flowood | MS | 39232 | |
| Skyland Distributing Company Inc. | | 1 Overland Industrial Blvd | | Asheville | NC | 28806-1376 | |
| Southeastern Marketing & Distribution Inc. | | 400 Vanderbilt Dr | | Bowling Green | KY | 42103-7017 | |
| Southern Beverage Distributors, LLC. | | 1939 Davis Johnson Dr. | | Richland | MS | 39218 | |
| Southern Crown Partners LLC (GA Only) | | 1320 Us 80 | | Savannah | GA | 31408 | |
| Southern Eagle Sales & Service, LP | | 5300 Blair St | | Metairie | LA | 70003-2406 | |
| Southern Illinois Beverage, Inc. | Boyd Ahlers | 887 N Washington Street | | Nashville | IL | 62263 | |
| Southwest Beverage Company, Inc | | 3600 Broad Street | | Lake Charles | LA | 70615 | |
| Southwest Beverage Company, Inc. | | 108 Franklin St | | Leesville | LA | 71446 | |
| Southwest Beverage Company, Inc. | Attn: Ben Marriner, President | 3860 Broad Street | | Lake Charles | LA | 70615 | |
| Spirit and Sanzone Distributors Co., Inc. | | 6495 Fly Rd E | | Syracuse | NY | 13057 | |
| Spriggs Distributing Co., Inc. | | 140 3rd Ave. West | | Huntington | WV | 25701 | |
| Standard Distributors, Inc. | | 1801 Spencer Mountain Rd | | Gastonia | NC | 28054 | |
| Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein | 601 North Phillippi Street | | Boise | ID | 83706 | |
| Straub Distributing Company | Mark Danner, President/CEO | 2701 Dow Avenue | | Tustin | CA | 92780 | |
| Straub Distributing Company Ltd. | | 4633 E La Palma Ave | | Anaheim | CA | 92807-1909 | |
| Super Health Center | Attn: Kevin Staab | PO Box 18215 | | Fairfield | OH | 45018 | |
| Superior Beverages, LLC | Attn: Don Warmington | 12 Randy Johnson St | | Superior | WI | 54880 | |
| Superior Product Company | | 110 County Road 53 | | Willows | CA | 95988-9715 | |
| Superior Product Company | Attn: Mark Carter | 110 E County Rd 53 | | Willows | CA | 95988-9715 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 8



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Swartz and Sons Distributors | | 3815 38th St | | Brentwood | MD | 20722-1708 | |
| Tarver Distributing Co., Inc. | Ross H. Tarver | 8360 Hiwassee Street | | Charleston | TN | 37310 | |
| Terborg Distributing Inc | Attn: Brian Jonkman | 8946 N 700 W | | DeMotte | IN | 46310 | |
| The Lewis Bear Company | | 6120 EnterpriSE Dr | | Pensacola | FL | 32505-1858 | |
| The Lewis Bear Company | | 6484 Dog Track Rd | | Ebro | FL | 32437-1142 | |
| The Made Rite Company | | 315 E Industrial Dr | | Longview | TX | 75602 | |
| The Made Rite Company | | 315 Industrial Dr | | Longview | TX | 75602-4721 | |
| The Made Rite Company | | 410 Hamilton Ave | | Bossier City | LA | 71111 | |
| The Made Rite Company | | PO Box 3283 | | Longview | TX | 75606 | |
| Thomas Group LLC DBA Eagle Distributing Company | | 5463 SkyLn Blvd | | Santa Rosa | CA | 95403 | |
| Tow Distributing Corporation | | 3100 3rd Ave | | Mankato | MN | 56001-2728 | |
| Triangle Distributing Co. | | 12065 E Pike St | | Santa Fe Springs | CA | 90670 | |
| Triangle Distributing Co. | | 12065 Pike St | | Santa Fe Spgs | CA | 90670-2964 | |
| Tri-Cities Beverage Corp. | | 612 Industrial Park Drive | | Newport News | VA | 23608 | |
| Tri-State Juice Company | Attn: Ken Bachey | 201 Milford Pkwy | | Milford | OH | 45150 | |
| UB Distributors, LLC. | | 1213-1217 Grand Street | | Brooklyn | NY | 11211 | |
| United Distributing, Inc. | | 5500 United Drive | | Smyrna | GA | 30082 | |
| Valley Sales Co., Inc. | | 1218 8th St Se | | Jamestown | ND | 58401-4934 | |
| Virginia Eagle Distributing Company LLC | Attn: Scott Heinz | 827 Lee Hwy PO Box 496 | | Verona | VA | 24482 | |
| Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President | One Volunteer Place | PO Box 30 | Dresden | TN | 38225 | |
| Walton Beverage Company Inc. | Attn: Jim Callaghan | 1350 Pacific Pl | | Ferndale | WA | 98248 | |
| WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon | 900 Progress Way | | Sun Prairie | WI | 53590 | |
| Wendell Distributing Co., Inc. | Attn: Lisa Harman | 650 Madison Ave | | Cape Charles | VA | 23310 | |
| Western Beverage Company | Attn: Barry Galgoci | 18300 NE Portal Way | | Portland | OR | 97230 | |
| Western Wyoming Beverages, Inc. | | 100 Reliance Rd | | Rock Springs | WY | 82901 | |
| Western Wyoming Beverages, Inc. | | PO Box 1336 | | Rock Springs | WY | 82902-1336 | |
| Wil Fischer Distributing Company, Inc. | Attn: Dr. Jeff Gower, CEO | 3539 W Farm Rd 142 | | Springfield | MO | 65807 | |
| Winkel Distributing Company | Attn: Kody Winkel | 72 W Patriot Way | Unit 1131 | Richfield | UT | 84701-1888 | |
| Zip Beverage | Attn: Bill Watkins | 1301 Scott St | | Missoula | MT | 59802-2428 | |
| Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga | 9302 NW 101 St | | Medley | FL | 33178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 8

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| A. Gallo & Company | | | rgallo@agallocompany.com |
| A.B. Beverage Company, Inc. (GA) | | | bblack@abbeverage.com |
| A.B. Beverage Company, Inc. (SC) | | | bstillinger@abbeverage.com |
| Adams Beverages of North Carolina, LLC | | | jeremyhyatt@adamnsbeverages.net |
| AFP Dist. Southeast Beverage Company Speedway | | | austin@southeast-beverage.com |
| Ajax Turner Company | Attn: Melanie Strickland | | gene.bukovi@vpxsports.com |
| Alabev | | | bconner@alabev.com |
| Albany Beverage Company | | | wterrell@albanybeverage.com |
| Alber & Leff Foods Co. | | | gwanker@alberandleff.com |
| Alford Distributing Co. | | | jeff@alfordbevs.com |
| Arthur R. Gren Co., Inc. | | | pete@grenbeer.com |
| Atlanta Beverage Company | | | jjacobs@atlantabev.com |
| Atlanta Beverage Company | | | swilkie@atlantabev.com |
| B&B Beverage Company | | | dlewis@bandbbeverageco.com |
| B&E Juice, Inc. | | | mitchell@bejuice.com |
| Bellavance Beverage Co., LLC | | | bridget.conley@bellavancebev.com |
| Better Brands, Inc. | | | gary.mosher@budbeach.com |
| Blach Beverage, LLC | | | gary.burks@blachbeverage.com |
| Bottling Group, LLC | c/o FrankGecker LLP | Attn: Joseph D Frank | jfrank@fgllp.com |
| Bottomley Distributing Co. Inc | | | ronr@bottomleydist.com |
| Brewers Distributing Company | | | sowens@brewersdist.com |
| Briars USA, Inc. High Grade | | | gbattaglia@hgbev.com |
| Budweiser Distributing Company Amarillo | | | shannonwilliams@amabud.com |
| Budweiser of Spartanburg | | | towens@budofspa.com |
| Budweiser-Busch Distributing Co, Inc | | | dhawkins@budbusch.com |
| Buquet Distributing Company | | | ap@buquetdistributing.com |
| Central Distributors Inc. | | | tracysain@cdi-budweiser.com |
| Central Distributors Inc. | | | mo@cdi-budweiser.com |
| Champagne Beverage Company. Inc. | | | chris.alvarez@champagnebeverage.com |
| Cheyenne Beverage DBA Bison Beverage | | | tlewis@chynbev.com |
| College City Beverage, Inc. | | | kenmalecha@collegecitybeverage.com |
| Colorado Eagle LLC | | | ap@colorado-eagle.com |
| Colorado Eagle LLC | | | pcatalino@colorado-eagle.com |
| Corwin Beverage Co. | | | karmen_presley@corwinbevco.com |
| Couch Distributing Co., Inc. | | | geoffc@conchdistributing.com |
| Dakota Sales Co., Inc | | | randy.kieffer@dakotasales.net |
| Dean Distributing, Inc. | | | rrobenhorst@deandist.com |
| Delaney Distributors, Inc. | | | dedwards@nccray.net |
| Dick Distributing Co. Inc. | | | mark@upnorthbeverage.com |
| Doll Distributing, LLC | | | accounting@dolldistributing.com |
| Donaghy Sales, LLC | | | thargis@donaghysales.com |
| Donaghy Sales, LLC | | | ap@donaghysales.com |
| Drink King Distributing Co., Inc. Speedway | | | carolyn.casazza@drinkking.com |
| D-S Beverages, Inc. | | | jareds@d-sbeverages.com |
| Dutchess Beer Distributors, Inc | | | tyler.cappilino@dutchesbeer.com |
| Dutchess Beer Distributors, Inc | | | dbdbudman@aol.com |
| Eagle Distributing Co Inc | Attn: Michael Craig | | mike.craig@eagledistributing.com |
| Eagle Distributing, Co., LLC | | | kirstin.guglielmucci@eagledistributing.com |
| Eagle Rock Distributing Company, LLC | | | rfinkey@eaglerocks.com |
| ED F. Davis, Inc. | | | davisjp49@cableone.net |
| ED F. Davis, Inc. | | | kimd@efdok.com |
| EDM Distributors, LLC | | | edm0301@verizon.net |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 3



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fabiano Brothers, Inc. - MI | | | tclark@fabianobrothers.com |
| Fabiano Brothers, Inc. WI | | | nblum@fabianobrothers.com |
| Fahr Beverage Inc | | | terry.timmerman@fahrbeverage.com |
| Falls Distributing Co. Inc. | Michael Stokes | | mstokes@fallsdistributing.com |
| Folsom Distributing | | | markthegr82003@yahoo.com |
| Frio Distributing, LLC | | | jtorres@bizstx.com |
| Harbor Pacific Bottling , Inc | | | tim.hoefs@harborpacific.us |
| Harris Beverages, LLC | | | accounting@harrisbud.com |
| Hawk Enterprises, Inc. | | | chalkyer@hawkpa.com |
| Heimark Distributing LLC | | | achavira@heimark.com |
| Hensley Beverage Company | | | bgrubbe@hensley.com |
| High Peaks Distributing, LLC | | | bgriffin@mccraithbev.com |
| Holston Distributing Company | | | jane@holstondistributing.com |
| Humboldt Beer Distributors | | | brian@humboldtbeer.com |
| Humes Distributing, Inc. | | | budman100@mchsi.com |
| Huron Distributors, Inc. | | | mike.berg@hurondistributors.com |
| Huron Distributors, Inc. | | | mike.maves@hurondistributors.com |
| Idaho Beverage, Inc. | | | chadh@lewistonpepsi.com |
| Ike Auen Distributing, Inc. | | | robyng@auendist.com |
| Jack Hilliard Distributing Company, Inc. | | | jchavez@jhbud.com |
| Jack Hilliard Distributing Company, Inc. | | | ssimmons@jhbud.com |
| Jefferson Distributing Company, Inc. | | | richr@jeffdist.com |
| Johnson Distributing Co. | | | dickiejohnson2@johnsondist.com |
| Jo's Globe Distributing Co. | | | briank@josglobe.com |
| Kabrick Distributing | | | tims@bud-mc.com |
| L&E Bottling Company - Pepsi | | | jamie.lambert@olympiapepsi.com |
| LaGrange Grocery | | | al@lagrangegrocery.com |
| Lake Beverage Corporation | | | dsharpe@lakebeverage.com |
| Lakeshore Beverage Company Speedway | | | michelle.pettus@handfamilycompanies.com |
| Lakeshore Beverage Company Speedway | | | bob.jabs@handfamilycompanies.com |
| LaMonica Beverage Company | | | darrells@lamonicabev.com |
| LDF Sales & Distributing, Inc. | | | skemp@ldfcompanies.com |
| M & C Beverage, Inc. | | | mcbev@midrivers.com |
| M K Distributors, Inc. | Attn: Nick Makris | | nmakris@mk-pb.com |
| M Price Distributing Company Speedway | | | danprice@mpriceco.com |
| Madison Bottling Company | | | kroth@madisonbottling.com |
| Maple City Ice Co. | | | johnhipp@maplecity.com |
| Markstein Beverage Co. of Sacramento | | | kevin@marksteinbev.com |
| Matagrano, Inc. | | | accountspayable@matagrano.com |
| Maverick Distribution LLC | | | timt.maverick@gmail.com |
| McCraith Beverages, Inc | Attn: Chad McCraith | | bgriffin@mccraithbev.com |
| McQuade Distributing Co., Inc. | | | dan@mcquades.com |
| Mitchell Delta Dist. dba - Shannon | | | gina.farley@mitchellcompanies.com |
| Mitchell Delta Distributing | | | gina.farley@mitchellcompanies.com |
| Mockler Beverage Company | | | peytond@mocklerbeverage.com |
| Mountain State Beverage, Inc. | | | ahanshaw@wvmsb.net |
| Mullally Distributing Co., Inc. | | | abenton@mullallydistributing.com |
| Nevada Beverage | | | twoodrum@nevbev.com |
| Nevada Beverage | Attn: Henry Dominguez, Co-Owner and CEO | | twoodrum@nevbev.com |
| Northeast Beverage Corp. of Connecticut | | | jharty@mancinibeverage.com |
| OMalley Beverage, Inc. | | | shanes@omalleybeverage.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 3



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Paradise Beverage Inc | | | landmarkla@landmarkforwarders.com |
| Paradise Beverage Inc | | | drake.tamayei@parbev.com |
| Pendleton Bottling Co | Attn: Jackson Dickerson VP of Sales | | debbieb@lewistnpepsi.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | nicole.helmstetter@bipc.com |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | sle@modrall.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Pure Beverage Company Speedway | | | stuartr@purebeverage.com |
| Pure Beverage Company Speedway | | | purchasing@purebeverage.com |
| Quail Mountain Inc, dba Pepsi Cola | Attn: Leo Bocchi | | christina@pepsikfo.com |
| Queen City Beverage, Inc. Braun Distributing | | | kevinbraun@ndsupernet.com |
| R & S Beverage Company | | | michael.ramirez@rsbev.com |
| RL Lipton Distributing Company | | | mlipton@rllipton.com |
| RMC Distributors, LLC | | | cyackulich@rmc.bz |
| Rocco J. Testani, Inc | | | joejr@roccojtestani.com |
| Rogo Distributors | | | csayers@asgoodman.com |
| S&S Distributing, Inc. | | | rick@s-sdistributing.com |
| Schilling Distributing Company, Inc. | Attn: Charles H. Schilling II | | jhebert@schillingdistributing.com |
| Schott Distributing Company, Inc | | | kris@schott-sch.com |
| Seneca Beverage Corp. | | | lisa@senecabeverage.com |
| Skyland Distributing Company Inc. | | | cmarvin@sdcwnc.com |
| Southern Crown Partners LLC (GA Only) | | | escott@soeagle.net |
| Southern Eagle Sales & Service, LP | | | markbonner@southerneagle.com |
| Southwest Beverage Company, Inc. | | | pdupuy@southwestbeverage.com |
| Standard Distributors, Inc. | | | tim@standarddistributors.com |
| Straub Distributing Company Ltd. | | | claule@sdcoc.net |
| Superior Product Company | Attn: Mark Carter | | markcarter7@me.com |
| The Lewis Bear Company | | | tony@thelewisbearco.com |
| The Made Rite Company | | | bmurray@made-rite.net |
| Thomas Group LLC DBA Eagle Distributing Company | | | eagleoffice@call4bud.com |
| Tow Distributing Corporation | | | john.kocina@towdistributing.com |
| Triangle Distributing Co. | | | casey.phillips@triangle-dist.com |
| Valley Sales Co., Inc. | | | spenningsby@hotmail.com |
| Wendell Distributing Co., Inc. | Attn: Lisa Harman | | greg.harman@wendelldist.com |
| Western Wyoming Beverages, Inc. | | | kaylin.pecolar@wwbev.com |
| Zip Beverage | Attn: Bill Watkins | | jgross@zipbeverage.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 3

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| "Jake" John Fossey Morrow | | 6141 Sherman Cir | | Minneapolis | MN | 55436 | |
| 14 West, LLC | | 1701 Pearl St | Ste 4 | Waukesha | WI | 53186-5600 | |
| 1600FII, LLC | | 1600 North Park Drive | Suite 100 | Weston | FL | 33326 | |
| 1600FII, LLC | | 200 S Orange Ave | Suite 1375 | Orlando | FL | 32801 | |
| 1600FII, LLC | | 420 S Orange Ave | Ste 190 | Orlando | FL | 32801-4907 | |
| A.L. George LLC | Attn: Austin George - President | 1 Link Drive | | Binghampton | NY | 13904 | |
| Aaron Aramis Sandoval | | 4800 Fort Suitevens St | Apt 703 | Orlando | FL | 32822 | |
| Aaron J Uson | | 4925 Henley St | | Blaine | WA | 98230 | |
| Aaron Jay Rubin | | 7 Tree Top Dr | | Rochester | NY | 14625 | |
| AB InBev UK Limited | | Bureau | 90 Fetter Ln | London | | EC4A 1EN | |
| Abdelrahman Ammar Al-Sharif | | 14500 North 46th St | Apt 433 B | Tampa | FL | 33613 | |
| Abimelek Rodriguez Correa | | 2836 SE Morningside Blvd | | Port St Lucie | FL | 34952-5707 | |
| Ace Tools Co., Ltd. | | R.235 Building A | Mingxi Industrial Park, Huaide South Road | Fuyong Town, Shenzhen City, Bao'an District | | 518103 | China |
| ACIBG, Corp. | | 5 Victoria Hts | | East Aurora | NY | 14052 | |
| Adam Echeverria | | 5734 South 34th Place | | Phoenix | AZ | 85040 | |
| Adam M Arch | | 20 Pennsylvania Ave | | Fairless Hills | PA | 19030 | |
| Adam Wroten | | 1921 Kimball St | | Brooklyn | NY | 11234 | |
| Adan Alberto Flores | | 12321 West Florence St | | Avondale | AZ | 85323 | |
| Adan Ernesto Vasquez | | 4240 Heritage Way | | Acworth | GA | 30102 | |
| Adept Payments, Inc. | | 980 Enchanted Way | Ste 100 | Simi Valley | CA | 93065-0912 | |
| Adly Rodelie Lopez | | 8214 West Meadowbrook Ave | | Phoenix | AZ | 85033 | |
| ADM Archer Daniels Midland Company | | 4666 E Faries Pkwy | | Decatur | IL | 62526-5630 | |
| ADM Wild Europe GmbH & Co. KG | | Am Schlangengraben 3-5 | | Berlin | | 13597 | Germany |
| Adrian Arredondo | | 4508 Southwest 160th Ave | Apt 724 | Miramar | FL | 33027 | |
| Adriana Allyssa Moya | | 205 West Portland St | Unit 144C | Phoenix | AZ | 85003 | |
| Adriana Gondres | | 2950 SW 53rd Ave | | Davie | FL | 33314-1943 | |
| Advance Aesthetic | | 2/120 Bang Lamung | | Nong Prue, Chonburi | | 20150 | Thailand |
| Agnieszka Pietraszkiewicz | | 10444 Northwest 48th Manor | | Coral Springs | FL | 33076 | |
| Agora Lab, Inc. | | 2804 Mission College Blvd | | Santa Clara | CA | 95054 | |
| Airgas USA, LLC | | 3737 Worsham Avenue | | Long Beach | CA | 90808 | |
| Aker BioMarine Antarctic US LLC | | 15 S Grady Way Suite 610 | | Renton | WA | 98057-3218 | |
| Alabama Crown Distributing Co. | | 1330 Corporate Woods Drive | | Alabaster | AL | 35007 | |
| Alan Lendvay | | 11136 West Spartan Ct | | Sun City | AZ | 85351 | |
| Alanic International Corp. | | 8730 Wilshire Blvd | | Beverly Hills | CA | 90211 | |
| Albert Carrillo Herrera | | 12941 West Tara Ln | | Surprise | AZ | 85374 | |
| Alberto Cortez | | 5916 Providence Crossing Trail | | Orlando | FL | 32829 | |
| Alberto M Urena | | 27612 Pleasure Ride Loop | | Wesley Chapel | FL | 33544 | |
| Alberto Rios | | 3500 SE Oak Grove Blvd | Apt 43 | Milwaukie | OR | 97267 | |
| Albertsons Companies, LLC | | 250 E Parkcenter Blvd | | Boise | ID | 83706 | |
| Albreco, Inc. | | 1040 Technecenter Dr. | | Millford | OH | 45150 | |
| ALD Group Limited | | No. 2 Industrialo 3rd Road | | Shiyan Town, Shenzen | | | China |
| Alejandro Abreu | | 8275 Southwest 152nd Ave | Apt D 209 | Miami | FL | 33193 | |
| Alejandro Figueroa | | 11717 Lakewood Blvd | Apt 25 | Downey | CA | 90241 | |
| Alejandro Grajales | | 11948 NW 11th St | | Pembroke Pines | FL | 33026 | |
| Alejandro Maldonado | | 7002 W Indian School Rd | | Phoenix | AZ | 85033 | |
| Alessio La Torraca | | 437 NW 57th Ave # 21S | | Miami | FL | 33126 | |
| Alex Dorlus | | 12120 NW 15th Ave | | Miami | FL | 33167 | |
| Alex Martinez | | 11830 Winterset Cove Dr | | Riverview | FL | 33579 | |
| Alex Martinez | | 5006 Barnstead Dr | | Riverview | FL | 33578-2110 | |
| Alex Scott Obrien | | 4353 Pinewood Rd | | Melbourne | FL | 32934 | |
| Alexander Angueira | | 1000 West Ave | Apt 403 | Miami Beach | FL | 33139-4716 | |
| Alexander Catoni | | 8751 Northwest 166th Terrace | | Miami Lakes | FL | 33018 | |
| Alexander Luis Santacruz | | 2918 North 88th Dr | | Phoenix | AZ | 85037 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alexander Ray Arneson | | 740 Academy Dr 304 | | Kissimmee | FL | 34744 | |
| Alexander Ross Dangel | | 2848 Wild Laurel Ct | | Norcross | GA | 30071 | |
| Alexandra Soto | | 7224 SW 101 Ct | | Miami | FL | 33173 | |
| Alexandra Tobon | | 17710 Northwest 73rd Ave | Apt 208 | Hialeah | FL | 33015 | |
| Alexandria Christine Anagnostis | | 8891 Southwest 142nd Ave | Apt 827 | Miami | FL | 33186 | |
| Alexia Admor French Designer Group LTD | | 1385 Broadway | Suite 310 | New York | NY | 10018 | |
| Alexis Miguel Lerma | | 7433 W Globe Ave | | Phoenix | AZ | 85043 | |
| Alexis Serafin Valencia | | 12153 Brazos Ct | | Jurupa Valley | CA | 91752 | |
| Alfred Gomez | | 12425 Laurel Ave | | Whittier | CA | 90605 | |
| Alfredo Nieves | | 31812 Allen Ave | | Homeland | CA | 92548-9503 | |
| Alfredo Riera | | 8620 NW 97th Ave | Apt 212 | Medley | FL | 33178 | |
| Alicia Sierra Adelia | | 3523 West Blvd | | Los Angeles | CA | 90016 | |
| Alisia R Braxton | | 2510 Gotham Way | | Valrico | FL | 33596 | |
| Allan Catolos | | 2051 Carmen St | | West Covina | CA | 91792 | |
| Allen Lund Company LLC | | 4529 Angeles Crest Highway, Suite 300 | | La Canada | CA | 91011 | |
| Allied Waste Transportation (Republic Services) | | 4811 W Lower Buckeye | | Phoenix | AZ | 85043 | |
| Allisson Rincon Penagos | | 1068 Lavender Cir | | Weston | FL | 33327 | |
| Ally Financial | | 500 Woodward Ave | | Detroit | MI | 48226 | |
| Ally Financial | | PO Box 8110 | | Cockeysville | MD | 21030 | |
| Allyson Nicole Temple | | 1309 Clark Springs Dr | | Keller | TX | 76248 | |
| Alma Alvarado-Garcia | | 7435 W Beryl Ave | | Peoria | AZ | 85345 | |
| ALNA Packaging Co., Ltd. | | 12922 115 Avenue | | Surrey | BC | V3R 0E2 | |
| Alnost Guatemala S.A. | | 10 Avenida 12-60 Zona | 14 Edificio Avita Apartmento 3C | Torre Sur | | | Guatemala |
| Alphonso Raymond | | 555 Southwest Sundance Tr | | Port Saint Lucie | FL | 34953 | |
| Altius Logística Internacional Peru S.A.C. | | Avenida Jorge Chavez No 631 | Piso 4 | Miraflores, Lima | | 15074 | Peru |
| Alturna-Tech Inc | | 2300 Glades Road, Suite 302E | | Boca Raton | FL | 33431 | |
| Alvaro Serna | | 24219 Pansy Way | | Lake Elsinore | CA | 92532 | |
| Alyssa Consaul | | 7830 Northwest 53rd Ct | | Lauderhill | FL | 33351 | |
| Alyssa Figueroa | | 112 Candle Wood Dr | | Hendersonville | TN | 37075 | |
| Amanda Elise Vazquez-Rios | | 8845 Valencia Oaks Ct | | Orlando | FL | 32825 | |
| Amber Serrano | | 951 East 10th Place | | Hialeah | FL | 33010 | |
| Amber Vick | | 125 Baker St | Apt 143 | Costa Mesa | CA | 92626 | |
| American Clinical Solutions, LLC | | 2424 N Federal Highway | Suite 455 | Boca Raton | FL | 33431 | |
| American Soy Products, Inc. | | 1474 North Woodland Dr. | | Saline | MI | 48176 | |
| American Soy Products, Inc. | | 1474 North Woodland Drive | | Saline | MI | 48176 | |
| Aminolabs Group NV | | Research Campus 6 | | Hasselt | | 3500 | Belgium |
| Amy Gold | | 2850 Northeast 14th St Cau | | Pompano Beach | FL | 33062 | |
| AnaBio Technologies LTD | | 11 Herbert Street | | Dublin | CO | D02RW27 | Ireland |
| Anayansi Esther Ramirez Root | | 1421 West Ocotillo Rd | | Phoenix | AZ | 85013 | |
| Andler Packaging Corporation | | 6630 NW 16th Terrace | | Fort Lauderdale | FL | 33309 | |
| Andrea Del Mar Marcano Reimundez | | 4206 Eastgate Dr  3133 | | Orlando | FL | 32839 | |
| Andrea Gil | | 1469 Northwest 153rd Ave | | Pembroke Pines | FL | 33028 | |
| Andreina Mendez | | 242 East Riverbend Dr | | Sunrise | FL | 33326 | |
| Andrew Alvarez | | 13376 Del Sur St | | San Fernando | CA | 91340-2243 | |
| Andrew Baltazar | | 4727 Dozier St | | Los Angeles | CA | 90022 | |
| Andrew David Wisdom | | 13805 Northwest 22nd St | | Sunrise | FL | 33323 | |
| Andrew J Colapietro | | 25 Waters Edge Dr | | Lewiston | ME | 4240 | |
| Andrew Juan De La Torre Jr | | 18928 West Jefferson St | | Buckeye | AZ | 85326 | |
| Andrew Lee Samples | | 8120 East Whitton Ave | | Scottsdale | AZ | 85251 | |
| Andrew Michael Schade | | 21 Abbey Ln | | Annville | PA | 17003 | |
| Andrew Richard Blakely | | 3 Bancroft Lane | Kings Hill | West Malling, Kent | | ME19 4BQ | United Kingdom |
| Andy Rodriguez | | 1962 South Palomar Dr | | Deltona | FL | 32738 | |
| Angel Alfredo Aponte | | 7260 Suiterling Rd  102 | | Hollywood | FL | 33024 | |
| Angel David Alvarez | | 6645 Sylmar Ave  112A | | Van Nuys | CA | 91405 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 2 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Angel Tellez Leogardo | | 7013 W Catalina Dr | | Phoenix | AZ | 85033 | |
| Angel Torres | | 6701 Johnson St # 209 | | Hollywood | FL | 33024 | |
| Angela McDavis Ruiz | | 2902 West Sweetwater Ave | Apt 3009 | Phoenix | AZ | 85029 | |
| Angelica Cabrejos | | 1617 South Federal Highway | Apt 2-516 | Pompano Beach | FL | 33062 | |
| Anheuser- Busch, LLC | | One Busch Pl | | St Louis | MO | 63118 | |
| Anheuser-Busch LLC | | One Busch Place | | St. Louis | MO | 63118 | |
| Anibal Hernandez Jose | | 630 85th St, Apt 203 | | Miami Beach | FL | 33141 | |
| Anibal Madrueno | | 5411 South 13th Ave | | Phoenix | AZ | 85041 | |
| Anna Keener | | 930 Benge Dr | Apt 108 | Arlington | TX | 76013 | |
| Annye Carolina Posada | | 1800 North Bayshore Dr | Apt 2404 | Miami | FL | 33132 | |
| Anthony Alejandro Velasquez | | 11657 Marina Dr | | Jacksonville | FL | 32246 | |
| Anthony Anselmo Tony Tony | | 2534 NE 42nd Ave | | Portland | OR | 97213 | |
| Anthony C Collins | | 13440 Old Englishtown Rd | | Wellington | FL | 33414 | |
| Anthony Calderon | | 8840 Fontainebleau Blvd | Apt 403 | Miami | FL | 33172 | |
| Anthony Cerullo | | 5141 Waterwood Dr | | Bartow | FL | 33830 | |
| Anthony Charles Campana | | 18 Key West Ct | | Weston | FL | 33326 | |
| Anthony Clayton | | 56 Kramer Ct | | Florence | NJ | 08518-4033 | |
| Anthony Dolson David | | 4682 Aventura Canyon Ct | | Las Vegas | NV | 89139-7652 | |
| Anthony Fernandez G | | 4510 East Wood St | | Phoenix | AZ | 85040 | |
| Anthony Fernandez Jr Gerardo | | 4510 East Wood St | | Phoenix | AZ | 85040 | |
| Anthony Joseph Perriello | | 14708 West Poinsettia Dr | | Surprise | AZ | 85379 | |
| Anthony Michael Oropeza | | 2392 Southeast 16th Alley | | Gresham | OR | 97080 | |
| Anthony Muro | | 2233 Fairview Rd  #H | | Costa Mesa | CA | 92627 | |
| Anthony Ombrellaro (Insight Global) | c/o Insight Global | 4170 Ashford Dunwoody Rd NE, | Suite 250 | Brookhaven | GA | 30319 | |
| Anthony Patrick Gaudioso | | 8577 Boca Glades Blvd W | Unit C | Boca Raton | FL | 33434 | |
| Anthony Ray Ortega | | 8307 South 47th Ave | | Phoenix | AZ | 85339 | |
| Anthony Robert Connors | | 370 West Pleasantview Ave | #305 | Hackensack | NJ | 07601 | |
| Anthony Wallace Jr | | 3779 Maiden Fern Ln | | Snellville | GA | 30039 | |
| Anton L Gholston | | 1875 Calida Dr | Apt 402 | West Palm Beach | FL | 33411 | |
| Antonio Coronado Jr | | 3421 North 64th Dr | | Phoenix | AZ | 85033 | |
| Antonio Guerrero Salcedo | | 13281 Northwest 5th St | | Plantation | FL | 33325 | |
| Antonio J Estrada | | 4113 West 11th Ct | | Hialeah | FL | 33012 | |
| Antonio Marcellos Tracy | | 1244 West C St | | Kannapolis | NC | 28081 | |
| Antonio Ornelas Hernandez | | 3210 N 50th Dr | | Phoenix | AZ | 85031 | |
| Antonyous Rezk Gerges Rezk | | 4201 Monticello Gardens Place | | Tampa | FL | 33613 | |
| Antwan Edward Johnson | | 2880 Northwest 207th St | | Miami Gardens | FL | 33056 | |
| AP Sound, Inc., d/b/a All Pro Integrated Systems ("All Pro") | Attn: David Fanugao | 806 Beverly Parkway | | Pensacola | FL | 32505 | |
| Apollonia Cooley Shanay | | 501 Hidden Dale Dr | | Fort Worth | TX | 76140 | |
| Applied Food Sciences | Attn: Brian Happel | 8708 S. Congress Ave STE B290 | | Austin | TX | 78745 | |
| Aproz Sources Minerales SA | | Routes des Riddes 327 | | Aproz | | CH-1994 | Switzerland |
| Arcs Network Cabling, LLC | | 5639 Old Chapel Hill Rd. | | Durham | NC | 27707 | |
| Ardagh Metal Beverage USA, Inc. | Attn: Curt Rothlisberger | 8770 W Bryn Mawr Ave | Suite 175 | Chicago | IL | 60631-3515 | |
| Ariel Gedaly Moya | | 5617 Soft Skies Dr | | Sarasota | FL | 34238 | |
| Ark Transportation Ltd. | | 17830 Englewood Dr Suite 23 | | Cleveland | OH | 44130-3485 | |
| Armada Nutrition LLC | | 4637 Port Royal Rd | | Spring Hill | TN | 37174 | |
| Armando Madrigal | | 929 Maple St | | Denton | TX | 76201 | |
| Arnaldo Jose Barrios Lozano | | 10850 N Kendall Dr  114 | | Miami | FL | 33176 | |
| Arochi & Lindner S.C. ("A&L") | | Insurgentes Sur, 1605-Floor 20 | | San Jose, Insurgentes | | 3900 | Mexico |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2850 Golf Road, | | Rolling Meadows | IL | 63008 | |
| Arthur Steven Alvarado | | 3109 South 100th Ln | | Tolleson | AZ | 85353 | |
| Artisan Packaging Company LP | | 291 West Wolf Street | | Harrisonburg | VA | 22802 | |
| Arturo Benavides J | | 24250 N 23rd Ave, Unit 2190 | | Phoenix | AZ | 85085- 1974 | |
| Arturo Gomez | | 13262 Northwest 8th Terrace | | Miami | FL | 33182 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ashley Lauren Arbuckle | | 5630 Dorothy Dr | | San Diego | CA | 92115 | |
| Assemblies Unlimited Inc. | | 141 Covington Dr. | | Bloomingdale | IL | 60108 | |
| Asstra Trans Inc | | 100 Corey Ave | | St Pete Beach | NY | 33706 | |
| Atilio Herrarte Stanley | | 630 South Lake St | Unit 203 | Burbank | CA | 91502 | |
| Atlantic Packaging, Inc. | | 806 N. 23rd Street | | Wilmington | NC | 28405 | |
| Attitude Sports Wear | | Jammer Road | Talwara Mughlan | Saialkot | | | Pakistan |
| Austin Alonzo Teate | | 21043 Northeast 4th Ct | | Miami | FL | 33179 | |
| Austin Swecker Edward | | 4590 4th Ave S, Apt 211 | | Fargo | ND | 58104 | |
| Avanti Nutritional Laboratories, LLC | | 14050 Palmetto Frontage Rd | | Miami Lakes | FL | 33016 | |
| Avery Edison Rosenzweig | | 1317 S Terrace Rd | Apt T4028A | Tempe | AZ | 85281 | |
| Aybar Pardo De Figueroa | | 1592 Lake Breeze Dr | | Wellington | FL | 33414 | |
| AZPack Property, LLC | | 7255 S Kyrene Rd | Ste 104 | Tempe | AZ | 85283 | |
| Baker Distributing Corporation | | 130 Orion Dr | | Colchester | VT | 5446 | |
| Baker Distributing Corporation | | 395 N Shrewsbury Rd | | N Clarendon | VT | 05759-9412 | |
| Bamko, LLC | | 10923 Weyburn Ave | | Los Angeles | CA | 90024-2808 | |
| Bamko, LLC | Matthew Whiteley, Head of Sales | 11620 Wilshire Blvd. | Suite 610 | Los Angeles | CA | 90025 | |
| Bank of America Company | | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Banning NV | | Statenlaan 55 | 5223 La | Hertogenbosch | | | Netherlands |
| Bannon James Hyland | | 17552 West Polaris Dr | | Goodyear | AZ | 85338 | |
| Banuba ("Cyprus") Limited | | 2nd Flat/Office 202 | | Nicosia | | 2003 | Cyprus |
| Barbara Margarita Ramirez | | 2829 Southwest 13th Ct | | Fort Lauderdale | FL | 33312 | |
| Barry-Wehmiller Design Group, Inc. | | 8235 Forsyth Boulevard | | Clayton | MO | 63105 | |
| Bavaria S.A. | | Carrera 53 A No. 127-35 | | Bogota | DC | | Columbia |
| Bayardo Detrinidad J | | 5907 113th Terrace | | East Parrish | FL | 34219 | |
| Bdo USA, LLP | | 515 E Las Olas Blvd | 5th Floor | Ft. Lauderdale | FL | 33301 | |
| BearField B.V. | | Herengracht 514 | 1017 Cc | Amsterdam | | | Netherlands |
| Bebidas Poty Ltda. | | Rodovia Abel Pinho Maia, Km 12,5 Potirendaba | | Distrito Industrial | | 15105 000 | Brasil |
| Becknell Properties | | 2750 East 146th St Suite 200 | | Camel | IN | 46033 | |
| Becknell Properties | | 4242 1st Avenue | Suite D | Lyons | IL | 60534 | |
| Belvac Production Machinery, Inc. | Attn: Daniel Metzger | 237 Graves Mill Road | | Lynchburg | VA | 24502-4203 | |
| Belvac Production Machinery, Inc. | Attn: Zach Cheatham | 237 Graves Mill Rd | | Lynchburg | VA | 24502-4203 | |
| Benjamin Durfee Mark | | 6154 Pine Banks Ct | | Las Vegas | NV | 89141 | |
| Berlin Packaging L.L.C. | Attn: CFO & General Counsel | 525 West Monroe Street | | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | Attn: Ryan Kaufman | 525 West Monroe Street | 14th Floor | Chicago | IL | 60661 | |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | 200 Park Avenue | New York | NY | 10166 | |
| Berry Global | | 800 E Horizon Dr. | | Henderson | NV | 89015 | |
| Bevpac NZ (1996) Limited | | PO Box 58348 | | Botany, Aukland | | | New Zealand |
| Bigger than Life Advertising Inc. | | 10840 Thornmint Rd | Ste 109 | San Diego | CA | 92127-2404 | |
| Bill Jhon Southerland | | 10437 Stonebank St | | Bellflower | CA | 90706 | |
| Billy D Parker | | 1337 Franklin St | | Altamonte Springs | FL | 32701 | |
| Bingqing Cai | | 4178 Cascade Terrace | | Weston | FL | 33332 | |
| BioNeutra North America Inc. | | 9608- 25th Ave | | Edmonton Alberta | | T6N 1J4 | Canada |
| BioTrillion, Inc. | | 338 Spear Street | #29C | San Francisco | CA | 94105 | |
| Blake Consultants, Ltd. | | Griffins Court, 24 - 32 London Road | | Newbury, Berks | | RG14 1JX | United Kingdom |
| Board of Regents of the University of Oklahoma | | 1401 Asp Avenue | Room 109 | Norman | OK | 73019 | |
| BofA Securities, Inc. | | 100 North Tryon Street | | Charlotte | NC | 28255 | |
| Boosin Craft co., LTD. | | Room 606, Building 10, Hejing Industrial Park, No. 895, Asian Games Avenue | Shiji Town, Panyu District | Guangzhou, Guangdong | | | China |
| Boston Wyatt Michael | | 9372 West Cordes Rd | | Tolleson | AZ | 85353 | |
| Braden Tyler Guyot | | 19 Quail Hollow Dr | | Las Vegas | NV | 89014 | |
| Bradley C Mills | | 6944 Windwood Trail | | Fort Worth | TX | 76132 | |
| Bradley Hovey Tyler | | 3320 Roundabout Dr | | Middleburg | FL | 32068 | |
| Bradley M. Braun, PH.D | | 2816 E Robinson St. | | Orlando | FL | 33326 | |
| Bradley Richard Pasquale Jr. | | 1917 East Kathleen Rd | | Phoenix | AZ | 85022 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Brady J Leiter | | 13538 Santa Anita Ct | | Herriman | UT | 84096 | |
| Branch Banking & Trust | | 110 E Broward Boulevard | 21st Floor | Fort Lauderdale | FL | 33301 | |
| Branch Banking & Trust | | PO Box 1290 | | Whiteville | NC | 28472 | |
| Brand Packaging Group | | 85 Price Parkway | | Farmingdale | NY | 11735 | |
| Branden C Fisher | | 3468 Cortez St | | Riverside | CA | 92504 | |
| Brandon Haskell | | 6052 Royal Birkdale Dr | | Lake Worth | FL | 33463 | |
| Brandon Luna James | | 10914 Luana Dr North | | Jacksonville | FL | 32246 | |
| Brandon Luvonoczek Roberts | | 422 Broward St | | Jacksonville | FL | 32204 | |
| Brandon Mercado | | 7116 Pasture Ct | | Rancho Cucamonga | CA | 91739 | |
| Brayden Crabtree Elijah | | 222 East Jefferson St, Unit 1012 | | Phoenix | AZ | 85004 | |
| Brendan Merz Allan | | 2720 N Mildred Ave, Apt 2 | | Chicago | IL | 60614 | |
| Brendan Najee Darmanie | | 606 North Verona Ave | | Avon Park | FL | 33825 | |
| Brent Boucaud | | 1944 Southwest 101St Ave | | Davie | FL | 33324 | |
| Brett Hayes | | 4631 Meramec Blvd | | Eureka | MO | 63025 | |
| Brett Jason Wein | | 4750 59th St | Apt 2F | Woodside | NY | 11377 | |
| Brian A Wilk | | 25 Abbotts Crossing Rd | | Coventry | RI | 2816 | |
| Brian Bedesem D | | 823 Edge Hill Rd | | Glenside | PA | 19038 | |
| Brian Eugene Stewart | | 11441 Magnolia Ave | Apt 167 | Riverside | CA | 92505 | |
| Brian K Baker | | 21 New Britain Dr | | Wilton | NY | 12831 | |
| Brian Lawrence Kyle | | 1597 West Beach Plum Dr | | Citrus Springs | FL | 34434 | |
| Brian Lee Martin | | 19222 N 54th Ln | | Glendale | AZ | 85308 | |
| Brian M Addison | | 64 Imperial Dr S | | Mulberry | FL | 33860 | |
| Brian Melvin Taylor | | 19 Bridge Pointe | | Douglasville | GA | 30134 | |
| Brian Michael Trevino | | 240 Lanier Place | | Clayton | NC | 27527 | |
| Brian W. Armstrong | | 7611 Coventry Woods Drive | | Dublin | OH | 43017 | |
| Briana Patrice Gutierrez | | 3061 SW 114th Ave | | Miami | FL | 33165 | |
| Brianna Keely Marincovich | | 1909 Blue Sage Ct | | Brandon | FL | 33511 | |
| Briem & Associates, Inc. dba Briem Engineering | | 4134 Rider Trail North | | Earth City | MO | 63045 | |
| BrightFractl Inc., d/b/a Fractl | | 601 N. Congress Ave. Suite 206 | | Delray Beach | FL | 33445 | |
| British American Tobacco | Attn: Francisco I Madero | 2750 Col Centro Monterrey | | Mexico | | 64000 | Mexico |
| Brittanie Nicole Ramos | | 11888 Banana Ave | | Fontana | CA | 92337 | |
| Britvic Soft Drinks Limited | Trystan Farnworth, Director of Convenience and Impulse | Breakspear Park, Breakspear Way | | Hemel Hempstead, Hertfordshire | | HP2 4TZ | Great Britain |
| Brooke Curry Buckman | | 10340 City Center Blvd, Apt 106 | | Pembroke Pines | FL | 33025 | |
| Brooklyn Bottling of Milton NY, Inc. | | 643 South Road | | Milton | NY | 12547 | |
| Broward Paper & Packaging, INC. | | 1201 NE 45th St | | Fort Lauderdale | FL | 33310 | |
| Bruce Hayward | | 21 Gooderham Drive | | Georgetown | ON | L7G-5R7 | Canada |
| Bryan Adams Fite | | 806 West 5th St | Apt 219 | Charlotte | NC | 28202 | |
| Bryan David Conley | | 2896 Majestic Oaks Ln | | Green Cove Springs | FL | 32043 | |
| Bryan Shane Dees | | 12148 Bella Palazzo Dr | | Fort Worth | TX | 76126 | |
| BTG Spedition und Logistik GmbH | | Iz No Sud | Strassee, Objekt 32 | Wiener Neudorf | | 2355 | Austria |
| Buske Lines, Inc. aka Buske Logistics | | #7 West Gateway Commerce Center Drive | | Edwardsville | IL | 62025 | |
| Buzzfeed, Inc. | | 111 East 18th Street | | New York | NY | 10003 | |
| C.H Robinson Worldwide, Inc. | | 14701 Charlson Road | | Eden Prairie | MN | 55347 | |
| Caden Samuel Novikoff | | 1316 Calle Ultimo | | Oceanside | CA | 92056 | |
| Caleb Luke Adair | | 2820 Lexington Ct | | Oviedo | FL | 32765 | |
| California Natural Products | | 1250 East Lathrop Road | | Lathrop | CA | 95330 | |
| Caloujery Prosper | | 9840 Sheridan St | Apt 112 | Pembroke Pines | FL | 33024-3059 | |
| Camilo Samaniego | | 1326 East Saint Charles Ave | | Phoenix | AZ | 85042 | |
| Camren Q Kelly | | 5270 NW 88th Ave  103 | | Lauderhill | FL | 33321 | |
| Candy Co | | 64 N. 1550 | | W. Lindon | UT | 84042 | |
| Cannon Solutions America, Inc. | | One Canon Park | | Melville | NY | 11747 | |
| Capsuline Inc | | 3236 SW 30th | | Dania Beach | FL | 33312 | |
| Capsuline inc DBA Ajix, Capscanada | | 3236 SW 30th | | Dania Beach | FL | 33312 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Captive-8 Inc. | | 421 7th Ave | Suite 800 | New York | NY | 10001 | |
| Cargill, Incorporated | | 15407 McGinty Road West | | Wayzata | MN | 55391 | |
| Cargill, Incorporated | | PO Box 741034 | | Atlanta | GA | 30384-1034 | |
| Carl Gosnel Hamilton | | 3090 Northwest 46th Avenue | | Lauderdale Lakes | FL | 33313 | |
| Carlin Tucker Andrew | | 1205 Tree Lodge Parkway | | Lithia Springs | GA | 30122 | |
| Carlos Andrés Gutiérrez de Piñeres | | 12421 SW 50th Ct | Apt 303 | Miramar | FL | 33027 | |
| Carlos Batista Gonzalez | | 2982 Clipper Cove Ln | Apt 102 | Kissimmee | FL | 34741 | |
| Carlos Duranza Jr | | 5841 Southwest 119th Ave | | Cooper City | FL | 33330 | |
| Carlos E Rodriguez Sanchez | | 17169 Southwest 49th Place | | Miramar | FL | 33027 | |
| Carlos Ernesto Gonzalez | | 8302 NW 7th St #13 | | Miami | FL | 33126 | |
| Carlos Garza | | 3010 Calla Lily Trail | | Richmond | TX | 77406 | |
| Carlos Ornelas Hernandez | | 3210 North 50th Dr | | Phoenix | AZ | 85031 | |
| Carlos Sierra | | 9399 NW 121 Terr | | Hialeah Gardens | FL | 33018 | |
| Carolina Beverage Group, LLC | | 110 Barley Park Lane | | Mooresville | NC | 28115 | |
| Carolina Beverage Group, LLC | | PO Box 1183 | | Mooresville | NC | 28115 | |
| Casey Lee Rogers | | 802 North Luther Rd | | Candler | NC | 28715 | |
| Castle Crow & Company, LLC | | 101 Mission Street | Suite 500 | San Francisco | CA | 94105 | |
| Catalent, Inc. | | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| Cayden Trace Jaeger | | 7211 Boxelder Ct | | Jacksonville | FL | 32244 | |
| Ccc Nv, LLC | | 937 Tahoe Boulevard, Suite 100 | | Incline Village | NV | 89451 | |
| CCRS Warehousing & Logistics | | 201 Second Street | | Kewaskum | WI | 53040 | |
| Celebratio N Brands Limited | | 214 Spanish Town Road | | Kingston | | | Jamaica |
| Centennial Bank | Attn: David A. Druey | 6300 NE 1st Avenue | | Fort Lauderdale | FL | 33334 | |
| Centric Brands, LLC | | 28 Liberty St. | | New York | NY | 10005 | |
| Cesar Gonzalez | | 694 San Remo Dr | | Weston | FL | 33326 | |
| Cesar Jose Estrada Nolazco | | 928 Southwest 4th Ave | | Cape Coral | FL | 33991 | |
| Ceva Freight Canada Corp. | | 1880 Matheson Blvd E | | Mississauga | ON | L4W 0C2 | Canada |
| Chad Eugene Snow | | 11155 SW Hall Blvd | Apt 57 | Tigard | OR | 97223 | |
| Chad M Anderson | | 15 Consella Way | | Franklinton | NC | 27525-7702 | |
| Chad M. Kersick, Ph.D. | | 1401 Asp Avenue | Room 109 | Norman | OK | 73019 | |
| Chad Ray Sandifer | | 3806 SW 5th Pl | | Cape Coral | FL | 33914 | |
| Chafin Rollins | | 3515 Southeast 3rd Place | | Cape Coral | FL | 33904 | |
| Chantal Glanert Hernandez | | 19511 Belmont Dr | | Cutler Bay | FL | 33157 | |
| Charles E Jean Noel | | 7200 NW 20th St | | Sunrise | FL | 33313 | |
| Charles Edward Horaney | | 19173 Innisbrook Ct | | North Fort Myers | FL | 33903 | |
| Chas Seligman Distributing Co. | | 10885 Clydesdale Way | | Walton | KY | 41094 | |
| Chase Shtogrin | | 509 Oakbluff | | Troy | MO | 63379-2046 | |
| Chase Shtogrin | | 509 Oakbluff Ct | | Troy | MO | 63379-2046 | |
| Chase T Stiverson | | 1046 Mclain Blvd | | Lancaster | OH | 43130 | |
| Chelsea F.C. | | Fulham Rd | | London | | SW6 1HS | United Kingdom |
| Chelsea FC PLC | | Stamford Bridge | Fulham Road | London | | SW6 1HS | England |
| Cheny Julian | | 13182 Southwest 194th St | | Miami | FL | 33177 | |
| Chestnut Hill Technologies | | PO Box 936601 | | Atlanta | GA | 31193-6601 | |
| Chestnut Hill Technologies | Attn: Jack McCarthy | 300 SE 2nd Street | Suite 600 | Ft Lauderdale | FL | 33301 | |
| Chitrang Desai Dharmeshkumar | | 4945 Deckside Loop | | Lakeland | FL | 33812 | |
| Christian Alberto Sosa Torres | | 1981 Woolbright Rd | Bldg E Apt 205 | Boynton Beach | FL | 33426 | |
| Christian Diaz | | 2226 Pinecrest Ct | | Fullerton | CA | 92831 | |
| Christian Gonzalez | | 133 S172nd Dr | | Goodyear | AZ | 85338 | |
| Christian James Longe-Marshall | | 16450 West Van Buren St | Apt 2066 | Goodyear | AZ | 85338 | |
| Christian Sacha Penoucos | | 620 Northeast 52nd Terrace | | Miami | FL | 33137 | |
| Christian Sasieta | | 156 NW 118th Dr | | Coral Springs | FL | 33071 | |
| Christian Soza | | 1690 Hilton Head Ct | Apt 2320 | El Cajon | CA | 92019 | |
| Christina Diaz | | 533 SW Fields Ave | | Port St Lucie | FL | 34953-4006 | |
| Christina Weronik | | 470 Northeast 5th Ave | Apt 3215 | Fort Lauderdale | FL | 33301 | |
| Christine King E | | 275 Equestrian Dr | | Rockwall | TX | 75032 | |
| Christine Marie Longero | | 2712 Strand Ln | | Mckinney | TX | 75071 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Blanco | | 421 E Dunbar #65 | | Tempe | AZ | 85282 | |
| Christopher Carey | | 433 Haverlake Cir | | Apopka | FL | 32712 | |
| Christopher Honn Poland | | 10348 Glenn Abbey Ln | | Fishers | IN | 46037 | |
| Christopher John Morrison | | 301 Southwest 1St Ave | Apt 1402-B | Fort Lauderdale | FL | 33301 | |
| Christopher Jones | | 13820 South 44th St | Unit 1114 | Phoenix | AZ | 85044 | |
| Christopher Lawrence Schwalen | | 704 Auburn Way | | Morgan Hill | CA | 95037 | |
| Christopher Michael Conner | | 18344 W Mercer Ln | | Surprise | AZ | 85388 | |
| Christopher Nunez Rees | | 16601 N 12th St  1092 | | Phoenix | AZ | 85022 | |
| Christopher Weatherford | | 1213 Warbler Ave | | Forney | TX | 75126 | |
| Christy Anne Bare | | 11340 Northwest 27th Ct | | Plantation | FL | 33323 | |
| Christy L Morris | | 26 Sunset Hills Cir | | Choctaw | OK | 73020 | |
| Chrysler Capital | | 1601 Elm Street | Suite 1400 | Dallas | TX | 75201 | |
| Chrysler Capital | | PO Box 660335 | | Dallas | TX | 75266 | |
| Chrysler Capital | | PO Box 961278 | | Fort Worth | TX | 76161 | |
| Cindy D Larez | | 5132 Southwest 140th Terrace | | Miramar | FL | 33027 | |
| Cisco Systems, Inc. | | 170 West Tasman Drive | | San Jose | CA | 95134-1706 | |
| Citibank,N.A. | | 388 Greenwich Street | | New York | NY | 10013 | |
| City Brewery LLC | | 925 South Third Street | | La Crosse | WI | 54601 | |
| City Brewing Company LLC | | 5151 E Raines Road | | Memphis | TN | 38118 | |
| City National Bank of Florida, Inc. | | Boca del Mar Banking Center | 7000 W Palmetto Park Road, Suite 100 | Boca Raton | FL | 33433 | |
| CK Afton Ridge II | | 301 S. College St | | Charlotte | NC | 28202 | |
| CK Afton Ridge II, LLC | | 6100 Glen Afton Blvd | | Concord | NC | 28027 | |
| CK Afton Ridge II, LLC | c/o Childress Klein | 301 South College St | Suite 2800 | Charlotte | NC | 28202-6021 | |
| CK Afton Ridge II, LLC | c/o Childress Klein | 301 South College Street | Suite 2800 | Charlotte | NC | 28202-6021 | |
| CKS Packaging, Inc. | | 7400 South Orange Ave | | Orlando | FL | 32809 | |
| CKS Packaging, Inc. | | PO Box 44386 | | Atlanta | GA | 30336-1386 | |
| Claudia M Lopez | | 1252 Northwest 141St Ave | | Pembroke Pines | FL | 33028 | |
| Clayten Thomas VanWingerden | | 147 Forest Edge Dr | | Saint Johns | FL | 32259 | |
| Clement Maureal | | 5612 Frost Ln | | Flower Mound | TX | 75028 | |
| Cleonice Glanert | | 2436 Okeechobee Ln | | Fort Lauderdale | FL | 33312 | |
| Cleveroad | | 2 Park Ave | | New York | NY | 10016 | |
| CliniExperts Services Private Limited | | Unit 325, City Centre Mall | Plot No 5, Dwarka Sector 12 | New Delhi | | 110075 | India |
| Closure Systems International Inc | | 7820 Innovation Boulevard, Suite 100 | | Indianapolis | IN | 46278 | |
| Cody Allan Shanley | | 5216 Bryant Irvin Rd | Apt 2180 | Fort Worth | TX | 76132 | |
| Cody Cullen | | 146 Pearl St | | Clinton | MA | 1510 | |
| Cody Lei | | 343 Northwest Byron St | | Port St Lucie | FL | 34983 | |
| Cody Phillips | | 1819 Dove Field Place | | Brandon | FL | 33510 | |
| Cold Spring Brewery Company | | 219 Red River Avenue N | | Cold Spring | MN | 56320 | |
| Cold Springs Brewery Company | | 219 Red River Avenue N | | Cold Springs | MN | 56320 | |
| Comcast Cable Communication s Management, LLC | | 1701 John F. Kennedy Boulevard | | Philadelphia | PA | 19103-2838 | |
| Comedpra, LTDA. | | Flormorado Empresarial | Calle 117 #6a-60, Ofic 306 | Bogota | | | Colombia |
| Comercializador a Eloro S.A. | | Carretera Mexico-Pachuca Km. 12.5 Rustica Xalostoc Ecatepec de Morelos Estado de Mexico | | Mexico | | 55340 | Mexico |
| Commerce Bancshares, Inc. | | 1000 Walnut St | | Kansas City | MO | 64106 | |
| Commerce Bank | | 209 E Main Street | | California | MO | 65018 | |
| Conectys Serv Telecom SRL Corp. | | 1 Preciziei Bvd | District 6 | Bucharest | | 062202 | Romania |
| Connect Technology Group | | 1734 Bluffview Lane | | Carrollton | TX | 75007 | |
| Conrade Mark A Matthews | | 5172 Clarion Oaks Dr | | Orlando | FL | 32808 | |
| Contract Pharmacal Corp | | 165 Oser Avenue | | Hauppauge | NY | 17788 | |
| Cooper Leland Woods | | 1100 East Apache Blvd | Apt 5069 | Tempe | AZ | 85281 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Corali Marquez Iparraguirre | | 330 Patio Village Terrace | | Weston | FL | 33326 | |
| Core-Mark International, Inc. | | Suite 207, 3445-114th Ave. SE | | Calgary | AB | T2Z 0K6 | Canada |
| Corey Connett | | 2101 James Dr | | Gadsden | AL | 35907 | |
| Corey Leja | | 850 Spring Creek Ct | | Elk Grove Village | IL | 60007 | |
| Corey Scott Carneau | | 3500 SE Oak Grove Blvd | Apt 44 | Milwaukie | OR | 97267 | |
| Cornerstone Systems, Inc. | | 3250 Players Club Pkwy | | Memphis | TN | 38125 | |
| Costco Wholesale Japan, Ltd. | | 3-1-4 Ikegami-Shincho | Kawasaki-ku | Kawasaki-shi, Kanagawa | | 210-0832 | Japan |
| Courtney McDonough | | 800 El Dorado Parkway | | Plantation | FL | 33317 | |
| Courtney Wilkie Paige | | 2706 Taylor Street | | Hollywood | FL | 33020 | |
| Craig Jeffery Dalbec | | 8672 West Bajada Rd | | Peoria | AZ | 85383 | |
| Craig Verwey William | | 1565 Ibis Dr | | Orange Park | FL | 32065 | |
| Creative Compounds, LLC | | 600 Daugherty Street | | Scott City | MO | 63780 | |
| Creative Compounds, LLC | | PO Box 4011 | | Scott City | MO | 63780 | |
| Creative International | | Moh Muslim Pura malkay kalan | | Sialkot, Punjab | | 51310 | Pakistan |
| Credit Suisse Securities (USA) LLC | | 80 State Street | | Albany | NY | 12207 | |
| Crio Inversiones S.A. de C.V. | | Urban Industrial Plan De La Laguna #14 | | Antiguo Cuscatlan, La Libertad | | | El Salvador |
| Cristian Rodriguez | | 1643 Keena Dr | | Las Vegas | NV | 89011 | |
| Cristian Ruiz | | 16293 Southwest 11th St | | Pembroke Pines | FL | 33027 | |
| Cristiano Silva | | 1600 E Sunrise Blvd | Apt 3615 | Ft Lauderdale | FL | 33304-2380 | |
| Cristina Maria Benavente | | 2273 Nova Village Dr | | Davie | FL | 33317 | |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | 770 Township Line Rd | | Yardley | PA | 19067-4219 | |
| CSOFT International | | 501 Boylston St, 10th Floor | | Boston | MA | 2116 | |
| Cumberland Farms, Inc. | | 165 Flanders Rd | | Westborough | MA | 01581-1032 | |
| Curtis Russell Fleming-Davis | | 40774 West Portis Dr | | Maricopa | AZ | 85138 | |
| Cushman & Wakefield of Florida, Inc. | Attn: Chris Metzger | 225 NE Mizner Blvd | Ste 300 | Boca Raton | FL | 33432 | |
| Cushman & Wakefield of Florida, LLC | Attn: Chris Metzger | 225 NE Mizner Blvd, Suite 300 | | Boca Raton | FL | 33432 | |
| Cydney Hatch Afton | | 11064 South Old Bridge Rd South | | Jordan | UT | 84009 | |
| Cyxtera Cybersecurity | | 2333 Ponce de Leon Blvd | Suite 900 | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity (AppGate) | | 2333 Ponce de Leon Blvd | Suite 900 | Coral Gables | FL | 33134 | |
| Cyxtera Cybersecurity Inc. dba Appgate | | 2333 Ponce de Leon Blvd | Suite 900 | Coral Gables | FL | 33134 | |
| Daisy Grunewald | | 15560 Southwest 136th St | Unit 211 | Miami | FL | 33196 | |
| Dale Egelston | | 7503 Carolina Ln | | Vancouver | WA | 98664 | |
| Damaris Feliciano | | 990 Coral Ridge Dr  #301 | | Coral Springs | FL | 33071 | |
| Damarys Perez Carreras | | 15886 Southwest 84th St | | Miami | FL | 33193 | |
| Dana Abdulhay | | 2100 SW 152 Pl | | Miami | FL | 33185 | |
| Daniel Adeniji Jacque | | 7943 W 2nd Ct  201 | | Hialeah | FL | 33014 | |
| Daniel Ajibike | | 8417 Seven Hills Rd | | Arlington | TX | 76002 | |
| Daniel Burnett | | 31877 Corte Montecito | | Temecula | CA | 92592 | |
| Daniel D Palmer | | 5130 Bull Run Dr | | Baton Rouge | LA | 70817 | |
| Daniel Enrique Bolivar | | 19340 Northwest 7th St | | Pembroke Pines | FL | 33029 | |
| Daniel James Bolen | | 14530 S Juniper Shade Dr | | Herriman | UT | 84096 | |
| Daniel Martin Lopez | | 8704 W Cp Hayes Dr | | Tolleson | AZ | 85353 | |
| Daniel Montoya Martinez | | 2050 West Romley Ave | | Phoenix | AZ | 85041 | |
| Daniel Scott Hurtes | | 12431 Baywind Ct | | Boca Raton | FL | 33428 | |
| Daniel Tellez Ruben | | 7013 W Catalina Dr | | Phoenix | AZ | 85033 | |
| Daniel Velez | | 901 S Country Club Dr  1008 | | Mesa | AZ | 85210 | |
| Daniel Yu-Chieh Lee | | 3100 Jeanetta St | Apt 101 | Houston | TX | 77063 | |
| Danield Najera-Armenta | | 7622 West College Dr | | Phoenix | AZ | 85033 | |
| Daniella Mares Almada | | 21202 West Encanto Blvd | | Buckeye | AZ | 85396 | |
| Danielle Cohen | | 21243 Southwest 89th Ct | | Cutler Bay | FL | 33189 | |
| Danielle Lisa Brown | | 13501 AnNE Browers Rd | | Charlotte | NC | 28213 | |
| Danielson Jean-Baptiste | | 112 S Sequoia Dr | | West Palm Beach | FL | 33409 | |
| Danny Benabe S | | 44247 Kramer Ln | | Maricopa | AZ | 85138 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Danone de Mexico S.A. de C.V. | | Calle Mario Pani, #400 | Colonia Santa Fe, Alcaldia Cuajimalpa De Morelos | Ciudad de Mexico | | 05348 | Mexico |
| Danyiel Alvin Evans | | 1121 Northwest 43 Terrace | | Fort Lauderdale | FL | 33313 | |
| Dariel Rodriguez Barrera | | 2040 Northwest 93rd Ave | | Pembroke Pines | FL | 33024 | |
| Dario Calderon Loredo | | 2047 North 51St Dr | | Phoenix | AZ | 85035 | |
| Darnell Begay | | 4621 North 19th Ave | | Phoenix | AZ | 85015 | |
| Darryl L McClish | | 12811 Segovia Dr | | Litchfield Park | AZ | 85340 | |
| Daryl Scott Lehman | | 3442 Hickory Ave | | Adair | IA | 50002 | |
| David Adrian Guevara | | 6570 San Homero Way | | Buena Park | CA | 90620 | |
| David Andrade | | 1292 Northwest 171St Terrace | | Pembroke Pines | FL | 33028 | |
| David Burgess | | 408 Tracy Cir | | Nokomis | FL | 34275 | |
| David Buschman Brian | | 21550 Box Springs Rd 2062 | | Moreno Valley | CA | 92557 | |
| David Cervantes Jr | | 5204 South 85th West Ave | | Tulsa | OK | 74107 | |
| David Christopher Aguilar | | 304 East Beth Dr | | Phoenix | AZ | 85042 | |
| David Fridkin | | 1945 S Ocean Dr | Apt 605 | Hallandale Beach | FL | 33009 | |
| David Gil A | | 17901 NW 48 Ct | | Miami Gardens | FL | 33055 | |
| David James | | 1822 County Road 115 | | Wasola | MO | 65773-5270 | |
| David John Podkulski | | 1613 Saunders Ave | | Saint Paul | MN | 55116 | |
| David Jordan | | 483 N Lakeview Dr | | Lake Helen | FL | 32744 | |
| David Lee Whaley | | 8781 Wiles Rd | Apt 201 | Coral Springs | FL | 33067 | |
| David Mauga | | 4447 West Earll Dr | | Phoenix | AZ | 85031 | |
| David Michael Power | | 1001 Northwest 94th Terrace | | Plantation | FL | 33322 | |
| David Nebieridze | | 220 NE 54th St | Apt 1 | Miami | FL | 33137-2815 | |
| David Nemes | | 1134 East Caroline Ct | | Ontario | CA | 91764 | |
| David Polanco Dominic | | 1000 Sellers Dr Ne Apt 1 | | Albuquerque | NM | 87112- 5168 | |
| David Rangel | | 1813 Hideaway Place | Apt 101 | Corona | CA | 92881 | |
| David Ray Morelock | | 6319 Mill Grove Rd | | Indian Trail | NC | 28079 | |
| Davontay D Goode | | 11875 West Mcdowell Rd | Apt 2138 | Avondale | AZ | 85392 | |
| Daxin Lau-Huang | | 3756 Plantation Oaks Blvd | | Orange Park | FL | 32065 | |
| Dayana Abdulhay | | 2100 Southwest 152nd Place | | Miami | FL | 33185 | |
| Debora Duarte Jaye | | 228 Bent Creek Dr | | Hutto | TX | 78634 | |
| Deibel Laboratories of Florida, Inc. | | 1315A NW 53rd Avenue | | Gainesville | FL | 32609 | |
| Demi Haimy Nguyen | | 12323 LuSuiterleaf Dr | | Cypress | TX | 77429 | |
| Dennie Shane Stacy | | 3397 Loblolly Dr | | Sophia | NC | 27350 | |
| Dennis Ruiz | | 10700 City Center Blvd | Apt 5219 | Pembroke Pines | FL | 33025 | |
| Dennis Valdez | | 1101 North Gilbert Rd | Apt 85234 | Gilbert | AZ | 85234 | |
| Deon A Mosley | | 11 South 12th St | Apt 2116 | Phoenix | AZ | 85034 | |
| Deonta D Coley | | 94 North 174th Dr | | Goodyear | AZ | 85338 | |
| Derek Simon | | 11122 Topeka Place | | Hollywood | FL | 33026 | |
| Derius Jordan King | | 9229 Harbor Stream Ave | | Las Vegas | NV | 89149 | |
| Desert Sand Ventures, LLC | | 3773 Howard Hughes Parkway | Suite 500S | Las Vegas | NV | 89169 | |
| Desiderio Lora Jr | | 2425 Victory Ave | Unit 509 | Dallas | TX | 75219 | |
| Destiny Alvarez M | | 11854 Southwest 13th St, Apt 121-11854 | | Pembroke Pines | FL | 33025 | |
| Devrol Palmer | | 8441 SW 39 Ct | | Davie | FL | 33328 | |
| Devyn Ashley O'Brien | | 6827 S St Andrews Way | | Gilbert | AZ | 85298 | |
| Dexter James-Ajani Jackson | | 15548 Valley High Ln | | Victorville | CA | 92394 | |
| Diamond Beverages Oy | | Ayritie 8 A | | Vanta Uusimaa | | 01510 | Finland |
| Diana Ocampo | | 8818 NW 109 Terr | | Hialeah Gardens | FL | 33018 | |
| Dieck & Co. OHG | | PorschestraSe 4 | | Huckelhoven | | 41836 | Germany |
| Diego Corpus Cordova Antonio | | 830 S Dobson Rd #95 | | Mesa | AZ | 85202 | |
| DigitizeYourBrand Inc. | | 25255 Cabot Road | Suite 116 | Laguna Hills | CA | 92653 | |
| Direct Connect Logistics | | 314 West Michigan St | | Indianapolis | IN | 46202 | |
| Disruption Labs and its affiliates, Inc | | 8201 East Riverside Drive | Suite 650 | Austin | TX | 78744 | |
| Disruption Labs and its affiliates, Inc | | 8201 East Riverside Drive, Suite 650 | | Austin | TX | 78744 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dixi Carolina Andrade Ortega | | 3881 West State Rd 84 | Apt 205 | Davie | FL | 33312 | |
| Doehler USA Inc. | Attn: Paul Graham, President | 400 High Point Road, Suite 100 | | Cartersville | GA | 30120 | |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | 650 College Road East, Suite 2005 | Princeton | NJ | 08540 | |
| Domingo Melo Dalina | | 2544 East La Jolla Dr | | Tempe | AZ | 85282 | |
| Dominique Fenton | | 2280 Gulfstream Dr | | Miramar | FL | 33023 | |
| Don Lee Xiong | | 2614 Caralea Valley Dr | | North Carolina | NC | 28027 | |
| Dongguan Panther Sporting Goods Co., Ltd. | | A615 Hongxi Center No. 2 Nancheng Tai Yuk Road | | Dongguan Guangdong | | | China |
| Dongguan Senlinbao hat&cap Industrial Co., Ltd. | | 3rd Road of Xihu Shilong Town | | Dongguan City Guangdong Province | | | China |
| Donovan Dengler | | 1954 Hunters Ridge Dr | | Bloomfield Hills | FL | 48304 | |
| Dorian M Sawyer | | 3021 NW 187 St | | Miami Gardens | FL | 33056 | |
| Douglas C Bradley Jr. | | 1705 Powell Mill Rd | | Spartanburg | SC | 29301 | |
| Douglas Gibson II | | 1430 Northwest 196th Terrace | | Miami | FL | 33169 | |
| Douglas Smotherman | | 3028 Jacob Dr | | Wylie | TX | 75098 | |
| Dove Wear | | 302 SW 4th Street Ct. | | Dania | FL | 33004 | |
| DPS Holdings, Inc. | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| Dr Signs Express, LLC, d/b/a Fastsigns Davie | | 40 N.W. 3rd Street, Suite 101 | | Miami | FL | 33128 | |
| Dr. Maurizio Balestrino | | University of Genova | Largo Daneo 3 | Genova | | | Italy |
| Dr. Pepper Snapple Group | | 5301 Legacy Drive | | Plano | TX | 75024 | |
| Dr. Pepper Snapple Group | | 6301 Legacy Drive | | Plano | TX | 75024 | |
| Drinks Adviser Limited | | Office Pods, Crandford Business Centre | | Dublin | | 4 | Ireland |
| Drudesk, LLC | | 34G Bozhenko Str. | | Lutsk City | | 4301 | Ukraine |
| D-Trans LLC | | 230 Blue Juniper Blvd | | Venice | FL | 34292 | |
| D-Trans LLC | | 5933 NE Win Sievers Dr | #105 | Portland | OR | 97220 | |
| Duke Machaka O | | 5573 Pacific Blvd, Apt 3515 | | Boca Raton | FL | 33433 | |
| Dusten B Welch | | 10700 2nd St | | Mansfield | TX | 76063 | |
| Dustin Lee Loftman | | 1006 Hansen St | | West Palm Beach | FL | 33405 | |
| Dustin Rosser C | | 265 Moore St | | Trion | GA | 30753 | |
| Dwayne Olandzo Rhymer | | 10725 Sleigh Bell Ln | | Charlotte | NC | 28216 | |
| Dylan Anthony Watson | | 15501 Bruce B Downs Blvd | Apt 3323 | Tampa | FL | 33647 | |
| Dylan Reid Gulledge | | 6234 Chamar Cir | | Kannapolis | NC | 28081 | |
| D-Zingers Manufactures, Inc. | | 10701 Northwest 107th Ct | | Medley | FL | 33178 | |
| Ecolab Inc. | | 1 Ecolab Place | | St. Paul | MN | 55102 | |
| Econocomm Inc., d/b/a Mobile Communications | | 3733 NW 16th St. | | Lauderhill | FL | 33316 | |
| Edgar Fernandez | | 921 N 17 Ct  929 | | Hollywood | FL | 33020 | |
| Edgar German Soto | | 286 E Raleigh Dr | | Chandler | AZ | 85286 | |
| Edgar L Coin Jr. | | 1848 East Turney Ave | | Phoenix | AZ | 85016 | |
| Edgar Martinez | | 1606 West Myrtle Ave | | Visalia | CA | 93277 | |
| Eduardo Ruiz | | 12537 West Washington St | | Avondale | AZ | 85323 | |
| Edward Allen Smith | | 904 Northeast 10th Ln | | Cape Coral | FL | 33909 | |
| Edward Corsino | | 372 Northeast 36th Terrace | | Homestead | FL | 33033 | |
| Edward Diaz | | 9444 Woodman Ave | | Arleta | CA | 91331 | |
| Edward M Suggs | | 9870 Bellasera Cir | | Myrtle Beach | SC | 29579 | |
| Edward Utley Jr., Inc. | | 453 US Highway 41 alternate | | Henderson | KY | 42420 | |
| Edward Utley Jr., Inc. | | P.O. Box 382 | | Henderson | KY | 42420 | |
| Edwards Anderson | | 820 Renaissance Pointe 105 | | Altamonte Springs | FL | 32714 | |
| Edwin Alejandro Perez | | 4080 Fort Dr | | Riverside | CA | 92509 | |
| Edwin Mejias Figueroa | | 2950 SW 53rd Ave | | Davie | FL | 33314-1943 | |
| Edwin Ramon Reyes | | 1087 Bismarck Dr | | Campbell | CA | 95008 | |
| EFL Group | | 1975 Linden Blvd. | Suite 200 | Elmont | NY | 11003 | |
| EGE Trading LLC., d/b/a 1SOCK2SOCK | | Maltepe Turkey | Litros Yolu/yol Sok. No:3, D:1/C | Istambul | | 34010 | Turkey |
| Eileen Velazco-Serrano | | 346 Jamacha Rd | Apt 135 | El Cajon | CA | 92019 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eina Marie Watford | | 8481 Springtree Dr | Apt 303B | Sunrise | FL | 33351 | |
| Elgina Cantave | | 4370 NW 12th Ct | | Lauderhill | FL | 33313 | |
| Eliana Rebecca Morgenstern | | 8315 Belay St | | Las Vegas | NV | 89166 | |
| Elissa Rivera | | 6110 Southwest 41St Ct | Apt B | Davie | FL | 33314 | |
| Elizabeth Castillo Payero | | 5300 NW 102nd Ave | Apt 305 | Doral | FL | 33178-4785 | |
| Elizabeth Castillo Payero | | 8300 NW 102nd Ave | Apt 306 | Doral | FL | 33178-4786 | |
| Elizabeth Nolan Morales | | 9071 Northwest 16th St | | Plantation | FL | 33322 | |
| Elli-Ana Hauser Shaine | | 4004 Risa Ct | | San Diego | CA | 92124 | |
| Emma Quinn McGuinness | | 5514 Los Palma Vista Dr | | Orlando | FL | 32837 | |
| Engineered Tax Services, Inc. | | 303 Evernia Street | #300 | West Palm Beach | FL | 33401 | |
| Entercom Florida, LLC d/b/a WKIS-FM | | 8300 NE 2nd Ave | Suite 200 | Miami | FL | 33138 | |
| Entertainment Outfitters, LLC., d/b/a E.O.I. | | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| EPAC Miami, LLC. | | 3600 NW 59th Street | | Miami | FL | 33142 | |
| EPIK Brands Pty Ltd. | | Ste 306 | 30-36 Bay St | Double Bay NSW | | 2028 | Australia |
| Eric Amarante | | 727 Dakota Dr | | San Jose | CA | 95111 | |
| Eric Beyer Joseph | | 14508 West Ventura St | | Surprise | AZ | 85379 | |
| Eric Joseph | | 151 NE 82nd St  3 | | Miami | FL | 33138 | |
| Eric Justin Allen | | 12345 Southwest 151St St | Apt A-203 | Miami | FL | 33186 | |
| Eric N Peters | | 1301 West Lambert Ln | Apt 7104 | Oro Valley | AZ | 85737 | |
| Eric Patton | | 4248 Comanche Dr | | Carrollton | TX | 75010-3300 | |
| Eric Yovany Andrade | | 232 Southwest 23rd St | Apt 3 | Fort Lauderdale | FL | 33315 | |
| Erica Castelazo | | 11850 NW 20th Ct | | Plantation | FL | 33323 | |
| Erick Gonzalo Perez | | 350 West 20th St | Apt 8 | Hialeah | FL | 33010 | |
| Erik  Iniguez | | 8522 Serapis Avenue | | Pico Rivera | CA | 90660 | |
| Erik De Santiago | | 17458 Burma St | | Los Angeles | CA | 91316 | |
| Erik McKee Michael | | 747 Washington Crossing Rd | | Newtown | PA | 18940 | |
| Erik O Vitela Fernandez | | 4527 West Marlette Ave | | Glendale | AZ | 85301 | |
| Esposito Intellectual Enterprises LLC | | 750 3rd Ave | 11th Fl | New York | NY | 10017 | |
| Esteban Gaucin Guerrero | | 9310 West Bennet Plaza | | Phoenix | AZ | 85037 | |
| Estefania Ortiz | | 442 Southwest 4th Ave | | Fort Lauderdale | FL | 33315 | |
| Estefania Serrano Talia | | 560 Conservation Dr | | Weston | FL | 33327 | |
| Esther A Capeluto-Campagna | | 3792 San Simeon Cir | | Weston | FL | 33331 | |
| Esther C Polanco | | 6530 Ridgelock Ct | | Davie | FL | 33331 | |
| Ethan Haim Cohen | | 8476 S Moondance Cellars Ct | | Las Vegas | NV | 89139 | |
| Ethan Mata Joseph | | 3870 Prescott Loop | | Lakeland | FL | 33810 | |
| Eugene Bukovi | | 836 Lavender Cir | | Weston | FL | 33327 | |
| Euler Hermes | | 100 Red Brook Blvd | | Owing Mills | MD | 21117 | |
| Euler Hermes North America Insurance Company | | 800 Red Brook Blvd. | | Owings Mills | MD | 21117 | |
| Eunice Renee Garcia | | 5141 North F St | | San Bernardino | CA | 92407 | |
| Eurofins MET Laboratories | | 914 W Patapsco Ave | | Baltimore | MD | 21230 | |
| Eusere Regulatory Services | | Kitiniitynkatu 2 C 35 | | Tampere | | 33850 | Finland |
| Evan Popham Thomas | | 395 WestcheSuiter Ave, Apt 6E | | Port Chester | NY | 10573 | |
| Evan Thomas Beard | | 203 Depot Ave 5-316 | | Delray Beach | FL | 33444 | |
| Evans Transportation Services, Inc | | 440 Wells St | Ste 200 | Delafield | WI | 53018-1412 | |
| Everman Trade Center, L.P. | | 160 W Everman Freeway | Building A | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | | 5950 Berkshire | Suite 900 | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | | 8600 South Freeway | Building B | Fort Worth | TX | 76134 | |
| Everman Trade Center, L.P. | c/o Holt Lunsford Commercial | Attn: Property Manager/ Everman Trade Center | 5950 Berkshire Lane, Suite 900 | Dallas | TX | 75225 | |
| Everman Trade Center, L.P. | c/o TA Realty LLC | Attn: Asset Manager/ Everman Trade Center | 28 State Street, 10th Floor | Boston | MA | 02109 | |
| Everman Trade Center, LP | | 160 W Everman Fwy | | Fort Worth | TX | 76134 | |
| Everman Trade Center, LP | | 5950 Berkshire Ln Suite 900 | | Dallas | TX | 75225 | |
| EverWest Real Estate Investors, LLC | | 1099 18th Street | Suite 2900 | Denver | CO | 80202 | |
| Evolution Logistics Corp. | | 9800 NW 100 Road, Suite #1 | | Medley | FL | 33178 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 11 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Evoqua Water Technologies LLC | | 181 thorn Hill Rd | | Warrendale | PA | 15086 | |
| Evoqua Water Technologies LLC | | 210 Sixth Avenue | Suite 3300 | Pittsburgh | PA | 15222 | |
| Evoqua Water Technologies LLC | | 28563 Network Pl | | Chicago | IL | 60673-1285 | |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | 558 Clark Rd | | Tewksbury | MA | 01876 | |
| Extreme Decorations, Corp. | | 14361 SW 120th St. | Suite 104 | Miami | FL | 33186 | |
| F.C.S. Industrial Services, Inc. | | PO Box 701292 | | Saint Cloud | FL | 34770-1292 | |
| Fabiola Excellent | | 5900 Northwest 44th St | Apt 808 | Lauderhill | FL | 33319 | |
| Fabricio Martin | | 500 SW 145th Ave | Apt 508 | Pembroke Pines | FL | 33027 | |
| Farah Group Company SRL | | Calle Pidagro No. 25 | El Millon | Santo Domingo | | | Dominican Republic |
| Faro Imp Exp Dist Ltda. | | Rua Cesar Augusto Dalcoquio 5001 sala 7A | | Itajai | SC | 88311-500 | Brazil |
| Favour Sports | | Bismillah Chowk Pasrur Rd | | Sialkot | | 51310 | Pakistan |
| Federica Isabel Santaella | | 6081 West Suburban Dr | | Pinecrest | FL | 33156 | |
| Felipe Grando Kroeff | | 8300 Northwest 115th Ct | | Doral | FL | 33178 | |
| Felipe Jose Rodriguez | | 14920 Castlegate Ave | | Davie | FL | 33331 | |
| Felipe Vergara Aleman | | 1915 East Turney Ave | | Phoenix | AZ | 85016 | |
| Ferdinand Charles Carey Jr. | | 11851 Northwest 31St St | | Sunrise | FL | 33323 | |
| Filadelfo Gamino | | 22722 Lukens Ln | | Perris | CA | 92570 | |
| Film Source International | | 3301 Gateway Centre Blvd. | | Pinellas Park | FL | 33782 | |
| Fish Collection Inc. | | 20340 NW 15 Ct. | | North Miami | FL | 33179 | |
| Flavio Alexandre Marrone Schmidt | | 10441 Northwest 11th St | Unit 101 | Pembroke Pines | FL | 33026 | |
| Florida Aquastore, Inc. | | 4722 N.W. Boca Raton Blvd | Suite C-102 | Boca Raton | FL | 33431 | |
| Florida Drilling, Inc. | Attn: Matthew T. Davidson, Esq. | 7733 Hooper Road | | West Palm Beach | FL | 33411 | |
| Florida Supplement LLC | | 10301 Commerce Parkway | | Miramar | FL | 33025 | |
| Flp LLC | Matthew T. Davidson, Esq. | 2405 S. Roosevelt Street | | Tempe | AZ | 85282 | |
| Flush Fitness Pty Ltd. | | 288 Lorimer Street | | Port Melbourne | VIC | 3207 | Australia |
| Fona International Inc. | | 1900 Averill Road | | Geneva | IL | 60134 | |
| FONA International Inc. | Attn: Jesse Crofton | 1900 Averill Road | | Geneva | IL | 60134 | |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan, J. David Folds | 901 K Street NW, Suite 900 | Washington | DC | 20001 | |
| FONA International, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Melissa A. Campbell, Esq. | 200 S Orange Ave, Ste 2900, PO Box 1549 | Orlando | FL | 32802-1549 | |
| FORZA Industries Ltd. | | Forza Technology Centre 4&5 Javelin Enterprise Park | | Ashford Kent | TN | 248DE300 | United Kingdom |
| Francis Massabki | | 7330 Ocean Ter 1101 | | Miami Beach | FL | 33141 | |
| Francis Massabki | | 7330 Ocean Terrace  1101 | | Miami Beach | FL | 33141 | |
| Francisco J Vasquez Gamez | | 4235 West Denton Ln | | Phoenix | AZ | 85019 | |
| Francisco Zazueta-Osorio | | 22758 West Mohave St | | Buckeye | AZ | 85326 | |
| Frandy Michel | | 4625 Northwest 9th Dr | | Plantation | FL | 33317 | |
| Frank Guagenti | | 4245 Palm Forest Dr South | | Delray Beach | FL | 33445 | |
| Frank Michael Marcantoni | | 2506 West Stroud Ave | Apt 211 | Tampa | FL | 33629 | |
| Fred Abraham Garcia | | 8051 4th St | Apt 29 | Buena Park | CA | 90621 | |
| Fred Martinez | | 9767 West 34th Ln | | Hialeah | FL | 33018 | |
| Frederick W Armstrong III | | 6008 PiNE Creek Dr | | St Augustine | FL | 32092 | |
| Freight Essentials LLC/CEO | | 1830 S. Ocean Drive | Unit 4808 | Hallandale Beach | FL | 33009 | |
| Freyr | | 150 College Rd W, Ste 102 | | Princeton | NJ | 8540 | |
| Freyr, Inc. | | 150 College Rd W, Ste 102 | | Princeton | NJ | 8540 | |
| Friaaz AZ | | CMS Sialkot | | Sialkot | | 51310 | Pakistan |
| Fritz Tilus C | | 11003 Royal Palm Blvd | | Coral Springs | FL | 33065 | |
| Frontier Equity, LLC | | 5950 Berkshire Ln | Ste 900 | Dallas | TX | 75225 | |
| Future Perfect Worldwide, Inc. | Attn: Michael G. Levine | 3315 Berkmar Drive, Suite 2A | | Charlottesville | VA | 22901 | |
| Gabriel James Lee Karanopoulos | | 4146 East Mendez St | Apt 226 | Long Beach | CA | 90815 | |
| Gabriel Mariano Diaz | | 1013 Better Days Place | | Valrico | FL | 33594 | |
| Gabriel Rodriguez | | 1730 Lancelot Loop | | Tampa | FL | 33619 | |
| Gabriella Blancas Calderon | | 4329 West Orangewood Ave | | Glendale | AZ | 85301 | |
| Gabriella Verne | | 850 Sunflower Cir | | Weston | FL | 33327 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gabrielle Megan McKean | | 504 Bedford Ave | | Weston | FL | 33326 | |
| Galdino Martinez | | 5227 South 46th St | | Phoenix | AZ | 85040 | |
| Gary Francis De Myer | | 10857 Madison Dr | | Boynton Beach | FL | 33437 | |
| Gary John Puchalski | | 2423 East Detroit Ct | | Chandler | AZ | 85225 | |
| Gaven Obrecht | | 6307 Montezuma Rd | | San Diego | CA | 92115 | |
| Gavin Hugh McGrail | | 5150 West Eugie Ave | Apt 2056 | Glendale | AZ | 85304 | |
| Gavin Teevan | | 243 Erin Ct | | Greenwood | IN | 46142 | |
| Gavin William Stoub | | 1047 Willow Ln | | Batavia | IL | 60510 | |
| GDP Global Drinks Partnership GmbH ("GDP") | | Marien Strasse 17 | | Munich | | 82319 | Germany |
| Geisy Montealegre Ruano | | 8380 Lagos De Campo Blvd | Apt 310 | Tamarac | FL | 33321-8505 | |
| Gehlen Schols Logistics | | Steenbergstraat 31 | | Kerkade | AB | 6465 | Netherlands |
| GEMCAP Investments, LLC | | 7570 NW 14th Street, Suite 106-B | | Miami | FL | 33126 | |
| Gene Craig Clinton | | 1004 Rainbow Cliff Ct | | Las Vegas | NV | 89123 | |
| Gene Gausselin | | 345 W 44th St | Apt 4 | San Bernardino | CA | 92407 | |
| General Transport, Inc. | | 1100 Jenkins Blvd. | | Akron | OH | 44306 | |
| General Transport, Inc. ("General Transport") | | 1100 Jenkins Blvd. | | Akron | OH | 44306 | |
| Genesis Global Recruiting, Inc. ("Genesis") | | 3000 Southwest 148 Avenue 116 | | Miramar | FL | 33027 | |
| George M Harris III | | 6262 Seminole Dr | | Olive Branch | MS | 38654 | |
| Gerald Roberson | | 12828 North 57th Ave | | Glendale | AZ | 85304 | |
| Gerardo Hernandez | | 10511 West Heatherbrae Dr | | Phoenix | AZ | 85037 | |
| Gerardo Martinez | | 3845 West Cactus Wren Dr | | Phoenix | AZ | 85051 | |
| German Tinoco | | 25332 Southwest 108th Ave | | Homestead | FL | 33032 | |
| Gideon Eckhouse | | 5900 Lindenhurst Ave | | Los Angeles | CA | 90036 | |
| Gina S De Angelis | | 9840 NW 2nd Ct | | Plantation | FL | 33324 | |
| Gintzler Graphics, Inc ("Gintzler Graphics") | | 100 Lawrence Bell Drive | | Buffalo | NY | 14221 | |
| Giorgio Armani Moreno | | 828 West Julie Dr | | Tempe | AZ | 85283 | |
| Giuseppe Mannino | | 10115 Elderberry Park Ln | | Tomball | TX | 77375 | |
| Givaudan Flavors Corporation ("Givaudan Flavors") | | 1199 Edison Drive | | Cincinnati | OH | 45216 | |
| Givaudan Flavors Corporation ("Givaudan Flavors") | | 1199 Edison Drive | | Cincinnati | OH | 45216 | |
| Glanbia Nutritionals, Inc. | | 5500 Nobel Drive | Suite 250 | Fitchburg | WI | 53711 | |
| Glazer Beer and Beverage, LLC ("Glazer") | Attn: Phil Meacham | 14911 Quorum Drive, | Suite 200 | Dallas, | TX | 75254 | |
| Glen Fannin | | 9874 NamaSuite Loop | Apt 4205 | Orlando | FL | 32836 | |
| Globalbev Bebidas e Alimentos SA ("Globalbev Bebidas") | Attn: Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102, Vila da Serra | | Vila da Serra, MG, CNPJ | | 04175027/0001-76 | Brazil |
| Globalbev Bebidas e Alimentos SA (Globalbev Bebidas) | Attn: Bernardo Lobato Fernandes | Rua Ministro Orozimbo Nonato 102 | | Vila da Serra, , MG, CNPJ | | 04175027/0001-76 | Brazil |
| Gloria Isabella Solarte | | 1254 SW 116 Ave | | Davie | FL | 33325 | |
| Gloria N Soto | | 101 Berkley Rd | Apt 305 | Hollywood | FL | 33024 | |
| GNC (Shanghai) Trading Co. Ltd. | | c/o GNC Holdings | 75 Hopper Pl | Pittsburgh | PA | 15222 | |
| Golub Corporation | | 461 Nott Street | | Schenectady | NY | 12308 | |
| Golub Corporation | | PO Box 1392 | | Williston | VT | 05495-1392 | |
| GoodCat, LLC. | | 1440 Rail Head Blvd. | Suite 5 | Naples | FL | 34110 | |
| Grace Costello Kathleen Mcavoy | | 3833 Ingraham St, Apt A107 | | San Diego | CA | 92109 | |
| Grant Thorton, LLP | | 1301 International Pkwy | #300 | Fort Lauderdale | FL | 33323 | |
| Granville Keys | | 16 West Alicen Ct | | Phoenix | AZ | 85021 | |
| Graphic Packaging International, LLC | | 1500 Riveredge Parkway, Suite 100 | | Atlanta | GA | 30328 | |
| Graphic Packaging International, LLC | Attn: General Counsel | 1500 Riveredge Parkway | | Atlanta | GA | 30328 | |
| Great Lakes Label, LLC | | 910 Metzgar Ct NW | | Comstock Park | MI | 49321 | |
| Green Bay Packaging Inc. | | 1700 North Webster Ct | | Green Bay | WI | 54302 | |
| Greenspoon Marder, P.A. | Attn: Peter R. Siegel, Esq | One Boca Place 2255, Glades Road, Suite 400-E | | Boca Raton | FL | 33431 | |
| Gregg B. Fields, Ph.D. | | 5353 Parkside Drive | | Jupiter | FL | 33458 | |
| Gregg David Titus | | 4200 Yellowleaf Dr | | Fort Worth | TX | 76133 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gregg Ginalick | | 330 Willow Run | | Prosper | TX | 75078 | |
| Gregg Howard Metzger | | 1513 Northwest 178th Way | | Pembroke Pines | FL | 33029 | |
| Gregg William Shore | | 808 Rogers Ct | | Casselberry | FL | 32707 | |
| Gregorio Cruz | | 6755 North 83rd Ave | Apt 11101 | Glendale | AZ | 85303 | |
| Gregory Donadio | | 9059 West Sunrise Blvd | | Plantation | FL | 33322 | |
| Gregory F Decker | | 768 Ilwaco Place Northeast | | Renton | WA | 98059 | |
| Gregory R Robbins | | 1901 North Ocean Blvd | Unit 2C | Fort Lauderdale | FL | 33305 | |
| Greyson Technologies, Inc. | | 6350 N. Andrews Ave. | Suite 200 | Fort Lauderdale | FL | 33309 | |
| Grocery Corporation Pty Limited | | 22 Darley Rd | Ste 28 | Manly | | NSW 2095 | Australia |
| GRUPO JUMEX, S.A. de C.V. | | Carretera Mexico-Pachuca Km. 12.5 Rustica Xalostoc Ecatepec de Morelos Estado de Mexico | | Mexico | | 55340 | Mexico |
| Guangdong-Hong Kong Smart Printing (Gz)co.,Ltd | | No. 9 Baihesan Rd | East area of the Economic Technology Development Zone of Guangzhou | | | | China |
| Guillermo Campos R | | 18141 SW 144th Ct | | Miami | FL | 33177 | |
| Gustavo Casias Terrazas | | 19392 West Woodlands Ave | | Buckeye | AZ | 85326 | |
| Gustavo E Paiva | | 11745 West Atlantic Blvd | Apt 36 | Coral Springs | FL | 33071 | |
| H.B. Fuller Company - Michael Anderson | | 1200 Willow Lake Blvd | | St. Paul | MN | 55110-5146 | |
| Hal Kevin Gerson | | 210 Camilo Ave | | Coral Gables | FL | 33134 | |
| Haley Sedgewick Rose | | 3220 NW 2nd St | apt 106 | Pompano Beach | FL | 33559-2844 | |
| Hannah Williamson Joy | | 7700 Jasmine Falls Dr | | Las Vegas | NV | 89179 | |
| Hans Hernandez Miguel | | 619 Orton Ave Apt 304 | | Fort Lauderdale | FL | 33304 | |
| Harboes Bryggeri A/S | | Spegerborgvej 34 | | Skaelskor | | 4230 | Denmark |
| Harboes Bryggeri AS | | Spegerborgvej 14 | | Skaelskor | | 4230 | Denmark |
| Harris Fahie Jr | | 6330 Southwest 34th St | | Miramar | FL | 33023 | |
| Harry James Hale | | 516 Bankhead Dr | | Cary | NC | 27519 | |
| Haven Pauline Hansana | | 1010 Pakse St | | Venus | TX | 76084 | |
| Heather Lynn Gray | | 3427 Nassau St | | Everett | WA | 98201 | |
| Hector Luis Torres Santiago | | 8477 Sandstone Lake Dr | Apt 101 | Town 'N' Country | FL | 33615 | |
| Hector Manuel Lira Salguero | | 12210 West Riverside Ave | | Tolleson | AZ | 85353 | |
| Hector Manuel Sanchez Gonzalez | | 250 West Juniper Ave | Unit 59 | Gilbert | AZ | 85233 | |
| Hector Ortiz De Jesus | | 968 SW 143rd Ave | | Pembroke Pines | FL | 33027- 3302 | |
| Hector Rodriguez | | 1791 Sawgrass Cir | | Greenacres | FL | 33413-3039 | |
| Heith Michael Warshaw | | 54 Queen AnNE Ln | | Wappingers Fall | NY | 12590 | |
| Hellay Australia Pty Ltd. | | 8/9 Monterey Rd | | Dandenong | VIC | 3175 | Australia |
| Hemberga Dryckesgrossist en AB | | Frihamnsgatan 28 115 56 | | Stockholm | | | Sweden |
| Henry Barefoot Martinez | | 8451 SW 163rd Pl | | Miami | FL | 33193 | |
| Henry Diaz | | 2838 Live Oak St | | Huntington Park | CA | 90255 | |
| Heriberto Adorno | | 247 Cascade Bend Dr | | Ruskin | FL | 33570 | |
| Hilda Restrepo | | 6120 NW 186th St #206 | | Hialeah | FL | 33015 | |
| Hitachi Capital America Corp. | | 21925 Network Place | | Chicago | IL | 60673-1219 | |
| Hitachi Capital America Corp. | | 251 Little Falls Dr | | Wilmington | DE | 19808 | |
| Hi-Tech Pharmaceuticals Inc. | | 6015-B Unity Drive | | Norcross | GA | 30071 | |
| HM Capital Partners | | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| Horasio Horosco | | 3353 E Ave T2 | | Palmdale | CA | 93550 | |
| Hormel Foods Corporation | c/o Century Foods International | 400 Century Court | | Sparta | WI | 54656 | |
| Horseshoe Beverage Co. | | 590 Enterprise Drive | | Neenah | WI | 54956 | |
| Houchens Industries | | 700 Church Street | | Bowling Green | KY | 42101 | |
| Hubei ORG Packaging Co., Ltd | | No. 69 of Guishan Road | Yangtz River Industrial Park | Xianning City, Hubei Province | | | China |
| Hunter Hernandez | | 2300 Wedekind Rd | Apt 64 | Reno | NV | 89512 | |
| Hunter Michelle Leffler | | 5904 Reiter Ave | | Las Vegas | NV | 89108 | |
| Hurley Sports | | 741 Street #2, Puran Nagar Paris Road | | Sialkot, Punjab | | 51310 | Pakistan |
| Hussein Delawar | | 1500 Stadium Ct | | Lehigh Acres | FL | 33971 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hybrid Shipping and Logistics LLC | | 11552 NW 87th Pl | | Hialeah | FL | 33018 | |
| I.PALIOURIS MON.EPE Trading as Premium Brands | | Vouliagmenis Ave 538 | | Athens | | 17456 | Greece |
| Icon International, Inc. | Clarence V. Lee III | One East Weaver Street | | Greenwich | CT | 06831 | |
| Icon Owner Pool 1 LA Non-Business Parks LLC | c/o GLP US Management LLC | Attn: Jimmy Chung | Two North Riverside Plaza, Suite 2350 | Chicago | IL | 60606 | |
| Ighty Support, LLC | | 1509 W Hebron Pkwy Ste 120 | | Carrollton | TX | 75010 | |
| ImagiNutrition, Inc | Attn: Anthony L. Almada | 32565 Golden Lantern Ste B, PMB 477 | | Dana Point | CA | 92629 | |
| Imer Amador Esquivel | | 19310 NW 37 Ave | | Miami Gardens | FL | 33056 | |
| IMG Worldwide, LLC | | 150 Alhambra Circle, Suite 950 | | Coral Gables | FL | 33134 | |
| Ina Consuelo Walters | | 10843 South 175th Dr | | Goodyear | AZ | 85338 | |
| Industrial Power Truck Leasing, LLC, d/b/a Industrial Power Truck & Equipment | Attn: Peter Cippari | 712 N. Beach St | | Fort Worth | TX | 76111 | |
| Ingram Micro Inc. | | 3351 Michelson Drive | Suite 100 | Irvine | CA | 92612 | |
| Integrated Technology Services | | 4980 NW 165th Street, Unit A-7 | | Miami Gardens | FL | 33014 | |
| Intermountain Business Forms, Inc. | Candece Hadley | 22 North 1400 West | | Centerville | UT | 84014 | |
| International Management Group | Luis Rodriguez | 150 Alhambra Circle, Suite 950 | | Coral Gables | FL | 33134 | |
| International Paper Company | Veronica Salazar, Account Manager | 6400 Poplar Ave. | | Memphis | TN | 38197 | |
| Inversiónes Reyes Pericon | | Calle Topater #1105 | Urb Illampu El Alto | | | | Bolivia |
| IQ Formulations, LCC | Jay Cohen | 10151 N.W. 67th St. | | Tamarac | FL | 33321 | |
| Irina Caridad Garcia | | 11431 Lakeside Dr | Apt 1402 | Doral | FL | 33178 | |
| Isabel Bolivar | | 10958 SW 232 Ter | | Miami | FL | 33032 | |
| Isabel Montes Perez | | 11437 West Yavapai St | | Avondale | AZ | 85323 | |
| itelligence, Inc. | Timothy P. Breen, Chief Financial Officer | 10856 Reed Hartman Highway | | Cincinnati | OH | 45242 | |
| Ivan Agustin Enriquez | | 909 SE 9th Ave | | Ocala | FL | 34471-3849 | |
| Ivan Morales | | 14442 Southwest 179th Ln | | Miami | FL | 33177 | |
| Ivan Morales Del Carmen | | 14442 Southwest 179th Ln | | Miami | FL | 33177 | |
| Ivan Morales Rico O | | 14442 Southwest 179th Ln | | Miami | FL | 33177 | |
| Ivan Perez | | 27225 Staten Place | | Valencia | CA | 91354 | |
| Ivanhoe Capital Advisors, LLC | | 4405 Three Oaks Road | Suite B | Crystal Lake | IL | 60014 | |
| Izabella Falconi | c/o Lucy's Bazar Brazil Inc. dba Vitaflex | 5263 International Drive | C-2 | Orlando | FL | 32819 | |
| Izabela Falconi, Bella | Lucy Bazar Brazil Inc. | 5263 International Drive | C2 | Orlando | FL | 32819 | |
| J.B. Hunt Transport, Inc. | | 615 Jb Hunt Corporate Dr | | Lowell | AR | 72745 | |
| Jack Chanthaphoumy | | 3668 Marbon Rd | | Jacksonville | FL | 32223 | |
| Jacob Daniel Potter | | 4402 N 113th Dr | | Phoenix | AZ | 85037 | |
| Jacob Hogan Choate | | 116 Shepherd Valley Rd | | Mooresville | NC | 28115 | |
| Jacob Manuel Gonzalez | | 9336 Roadmaster Court | | Las Vegas | NV | 89178 | |
| Jacob Payne | | 1975 Cody St | | Lakewood | CO | 80215 | |
| Jacob Williamson Chatt | | 7700 Jasmine Falls Dr | | Las Vegas | NV | 89179 | |
| Jacobo Estrada Lopez | | 5175 Genoa St | | Ave Maria | FL | 34142 | |
| Jacqueline Michelle Ortuno | | 18822 Northwest 89th Ave | | Hialeah | FL | 33018 | |
| Jacqueline Patricia Whittaker | | 503 West Conference Dr | | Boca Raton | FL | 33486 | |
| Jade Orion Jacoby | | 4700 North 16th St | Apt 254 | Phoenix | AZ | 85016 | |
| Jaden Alexander Conkling | | 6710 Collins Rd | Apt 418 | Jacksonville | FL | 32244 | |
| Jaice Martinez | | 4420 SW 52nd Ct  4 | | Fort Lauderdale | FL | 33314 | |
| Jaime Kristen Redmon | | 1801 Mccord Way | Apt 738 | Frisco | TX | 75033 | |
| Jaime Montes | | 4742 Canehill Ave | | Lakewood | CA | 90713 | |
| Jamal Roydel Terry | | 10421 West Georgia Ave | | Glendale | AZ | 85307 | |
| James Allen Diggs | | 1713 Lake City Rd | | Lake Placid | FL | 33852 | |
| James Balbes | | 7321 Atlanta St | | Hollywood | FL | 33024 | |
| James Bernard Lacour | | 1415 Genesis Dr | | Mansfield | TX | 76063 | |
| James Dominique | | 1441 Southwest 97th Ave | | Pembroke Pines | FL | 33025 | |
| James Fuzi | | 7177 West Bajada Rd | | Peoria | AZ | 85383 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 33



**Exhibit E**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Jin Jang | | 14505 NW Oak Shadow Ct | | Portland | OR | 97229 | |
| James Johnson Rob Blake | | 420 Circuit Dr | | Roseville | CA | 95678 | |
| James Leroy Walker | | 1518 17th Ave North | | Lake Worth | FL | 33460 | |
| James Mannella | | 4107 Guilford Rd | | Rockford | IL | 61107 | |
| James Matthew Hellkamp | | 9547 Brehm Rd | | Cincinnati | OH | 45252 | |
| James Mitchell Whitehead Jr. | | 7930 Granada Blvd | | Miramar | FL | 33023 | |
| James Paul | | 5125 Heron Place | | Coconut Creek | FL | 33073 | |
| James Paul Bracco | | 110 MatisSE Cir | | Aliso Viejo | CA | 92656 | |
| James Robert Diamond | | 555 Fallwood Dr | | Concord | NC | 28025 | |
| James Schutt | | 14584 West Hidden Terrace Loop | | Litchfield Park | AZ | 85340 | |
| James Smith | | 10081 Lee Vista Blvd | Apt 10104 | Orlando | FL | 32829 | |
| James Via | | 175 Hidden Lake Loop | | Haines City | FL | 33844 | |
| Janice Cruz | | 510 Northwest 86th Ave | | Pembroke Pines | FL | 33024 | |
| Jared Dalton Morrison | | 6250 Mountain VINE Ave | | Kannapolis | NC | 28081 | |
| Jared Jimenez | | 5155 Central Ave | Apt 33 | Riverside | CA | 92504 | |
| Jarred David Tims | | 901 Ebenezer Rd | | Palmer | TX | 75152 | |
| Jason Alfredo Aparcana | | 9459 SW 18th St | | Miramar | FL | 33025 | |
| Jason Allen Hoak | | 3300 Windsor Dr | | Sacramento | CA | 95864 | |
| Jason Allen Sonchik | | 2215 E Crest Ln | | Phoenix | AZ | 84024 | |
| Jason Aparcana | | 9459 SW 18th St | | Miramar | FL | 33025 | |
| Jason Dwayne Hinton | | 4446 Lower Meadow Dr | | Mulberry | FL | 33860 | |
| Jason L Fuerbach | | 18425 135th St East | | Bonney Lake | WA | 98391 | |
| Jason Manh Duc Tran | | 32721 Fullerton Ct | | Union City | CA | 94587 | |
| Jason Robert Frederick English | | 9950 58th St East | | Parrish | FL | 34219 | |
| Jason Schnaible George | | 3529 Meadowbrook Dr | | Napa | CA | 94558 | |
| Jasper Products, LLC | | 3877 E 27th Street | | Joplin | MO | 64804 | |
| Javier D. Perez | | 1018 Grove Park Circle | | Boynton Beach | FL | 33436 | |
| Javier Hernandez | | 12775 Southwest 189th Ct | | Miami | FL | 33177 | |
| Javier L Esparza | | 44609 Calston Ave | | Lancaster | CA | 93535 | |
| Javier Nunez | | 7416 West Turney Ave | | Phoenix | AZ | 85033 | |
| Javier Salas | | 17915 SW 138th Ct | | Miami | FL | 33177 | |
| Jayla Thach | | 2333 Garden Park Ct | | Arlington | TX | 76013 | |
| Jb Metropolit An Distributor | Attn: Robert Spiteri, Imports and Exports Manager | 368-370 Newbridge Rd | | Moorebank | | NSW 2170 | Australia |
| JDA Software Group Inc. | | 15059 North Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | |
| JDA Software Group, Inc. | Attn: Reema Omeri | 15059 North Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | |
| Jean Paul Senior Arzuaga | | 14666 Southwest 126th Place | | Miami | FL | 33186 | |
| Jeff Bloom | | 3708 Somerset Drive | Apt. 1 | Seaford | NY | 11783 | |
| Jeff White | | 15751 SW 41st Street | Suite 300 | Davie | FL | 33331 | |
| Jeffery Lane Wanous | | 11126 20th Dr Southeast | | Everett | WA | 98208 | |
| Jeffrey Allen Aubrey | | 1300 Via Lugano Cir | Apt 209 | Boynton Beach | FL | 33436 | |
| Jeffrey Allen Lay | | 15932 Wolf Run | | Findlay | OH | 45840 | |
| Jeffrey Lee Quick | | 318 Orchard Cir | | Hayden | AL | 35079 | |
| Jeffrey Peter Reiter | | 8710 Ferry Rd | | Grosse Ile Township | MI | 48138 | |
| Jeffrey Steven Urstadt | | 820 South Park Rd 03-17 | | Hollywood | FL | 33021 | |
| Jeffrey T. Huber | | 6828 NW 12th Ct | | Plantation | FL | 33313 | |
| Jeffry Edlen David | | 12706 214th Ave East | | Bonney Lake | WA | 98391 | |
| Jennifer Peix | | 5885 Lakehurst Dr | | Orlando | FL | 32819-8314 | |
| Jeremy Gamrin Bennett | | 238 Sudbury St | | Marlborough | MA | 01752 | |
| Jeremy Jay Ybarra | | 2989 N Brooklyn Dr | | Buckeye | AZ | 85396 | |
| Jeremy Matthew Carpenter | | 702 Cape Cod Cir | | Valrico | FL | 33594 | |
| Jeremy Michael Barron | | 519 White Wing Ct | | Dickinson | TX | 77539 | |
| Jermaine Jarrett | | 2396 Northwest 89th Dr | | Coral Springs | FL | 33065 | |
| Jerry Walker | | 2011 Northwest 55th Ave | Apt 303 | Lauderhill | FL | 33313 | |
| Jesse Lance Peterson | | 5597 Somersby Rd | | Windermere | FL | 34786 | |
| Jesse Michal | | 14242 Alderwood Rd | | Lake Hughes | CA | 93532-1448 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jessica Alexandra Leguizamon | | 6790 Southwest 10th Ct | | Pembroke Pines | FL | 33023 | |
| Jessica Hali Allison | | 796 Hill Dr | Apt H | West Palm Beach | FL | 33415 | |
| Jessica Joelle Tyree Pineda-Diaz | | 10650 Southeast Sunnyside Rd | Bldg C | Clackamas | OR | 97015 | |
| Jesus Alcazar | | 8438 N 54th Dr | | Glendale | AZ | 85302-6107 | |
| Jesus Armando Gutierrez | | 3240 Las Vegas Blvd North | Apt 237 | Las Vegas | NV | 89115 | |
| Jesus David Alfaro | | 25114 Geddy Dr | | Land O' Lakes | FL | 34639 | |
| Jesus E Monter Ortiz | | 534 West Princeton Ave | | Gilbert | AZ | 85233 | |
| Jesus Hernandez Ramos | | 530 W Elena Ave | | Mesa | AZ | 85210 | |
| Jesus Leopoldo Velasquez | | 1007 Peach Grove | | Riverside | CA | 92501 | |
| Jesus Martinez | | 37511 Sabal St | | Palmdale | CA | 93552 | |
| Jesus Serna | | 17394 Valencia Ave  #34 | | Fontana | CA | 92335 | |
| Jesus Silvio Mendez | | 5211 Southwest 155th Ave | | Miramar | FL | 33027 | |
| Jhana Neshae Hyman | | 12017 Northwest 13th St | | Pembroke Pines | FL | 33026 | |
| Jimena Villegas | | 12878 Southwest 135th St | | Miami | FL | 33186 | |
| Jinan Erjin Import & Export Co., Ltd | c/o Jinan Erjin Import & Export Co., Ltd. | Licheng District | | Jinan City, Shandong Province | | | China |
| Jing Guo | | 785 Heron Rd | | Weston | FL | 33326 | |
| JinJiang Simple Imp. & Exp. Co., Ltd. | | No.230, Haibin Rd. | Haibin Community, Xibin Town, Jinjiang City | Jinjiang, Fujian | | 362200 | China |
| Joe Angel Rodriguez | | 10801 West 3rd St | | Cashion | AZ | 85329 | |
| John B Helm | | 629 Gaines Rd | | Hernando | MS | 38632 | |
| John Buck | | 781 N Pennock St | | Philadelphia | PA | 19130 | |
| John Farrar James | | 3719 Northwest 84th Ave, Apt 3C | | Sunrise | FL | 33351 | |
| John H. Owoc | | 16720 Stratford Ct | | Southwest Ranches | FL | 33331 | |
| John Kaufman | | 5570 NW 107th Ave #910 | | Doral | FL | 33178 | |
| John Matheson McGregor | | 5930 Cherry Oak Dr | | Valrico | FL | 33596 | |
| John Matthews | | 1324 Arrowsmith Ave | | Orlando | FL | 32809 | |
| John Paul Smith | | 2531 Southwest 2nd Terrace | | Cape Coral | FL | 33991 | |
| John Paul Smith II | | 2531 SW 2nd Terr | | Cape Coral | FL | 33993 | |
| John Schrody | | 711 Longwood Dr | | Allen | TX | 75013 | |
| John William Hall | | 13364 Beach Blvd | Unit 940 | Jacksonville | FL | 32224 | |
| Jon Michael Lamar | | 103 Russell St | | Lorena | TX | 76655 | |
| Jon Muir | | 3665 Plum Creek Drive | | St. Cloud | MN | 56301 | |
| Jonathan Adam Gamboa | | 4139 Paramount Blvd | Apt 4 | Pico Rivera | CA | 90660 | |
| Jonathan Alphonse | | 4639 Jetty St | | Orlando | FL | 32817 | |
| Jordan Storey Tyler | | 3244 Northwest 84th Ave, Apt 410 | | Sunrise | FL | 33351 | |
| Jorge Alvarez Jr. | | 21220 West Granada Rd | | Buckeye | AZ | 85396 | |
| Jorge Rios | | 15344 SW 70th Lane | | Miami | FL | 33326 | |
| Jose Antonio | | 4511 NW 7th Street | | Deerfield Beach | FL | 33442 | |
| Jose Antonio Vazquez Rosales | | 6120 ReeSE Rd | Apt 112 | Davie | FL | 33314 | |
| Jose Carlos Molina Lago | | 3301 Southwest 9th St | Apt 24 | Miami | FL | 33135 | |
| Jose Chavez | | 12822 West Apodaca Dr | | Litchfield Park | AZ | 85340 | |
| Jose Luis Arias | | 3016 Summer HouSE Dr | | Valrico | FL | 33594 | |
| Jose Luis Rosales | | 7359 Craner Avenue | | Los Angeles | CA | 91352 | |
| Jose Manuel Sotolongo Travieso | | 843 SE 8th Ct | | Hialeah | FL | 33010 | |
| Jose Martinez | | 11272 Cypress Ave | | Riverside | CA | 92505 | |
| Jose Mata Manuel | | 3870 Prescott Loop | | Lakeland | FL | 33810 | |
| Jose Medina | | 7410 E Drummer Ave | | Mesa | AZ | 85208 | |
| Jose Medina Alvarez Hector | | 7410 E Drummer Ave | | Mesa | AZ | 85208 | |
| Jose Medina Eduardo | | 7410 E Drummer Ave | | Mesa | AZ | 85208 | |
| Jose Miguel Montero | | 4115 Copper Canyon Blvd | | Valrico | FL | 33594 | |
| Jose Moreno | | 3741 West Oregon Ave | | Phoenix | AZ | 85019 | |
| Joseph Anthony Orozco | | 3353 E Ave T2 | | Palmdale | CA | 93550-9241 | |
| Joseph Douglas Farris | | 1024 N 2nd Ave | Apt 436C | Phoenix | AZ | 85003 | |
| Joseph Francisco Morales | | 291 East 4th Ave | Apt 4 | Hialeah | FL | 33010 | |
| Joseph Huntowskan | | 25262 Treliage Ave | | Plainfield | IL | 60585 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 17 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph Jesus Deniz | | 6943 West Hubbell St | | Phoenix | AZ | 85035 | |
| Joseph Johnson Christopher | | 200 Bomar Ln | | Douglasville | GA | 30134-5189 | |
| Joseph Macklin III | | 2334 West Tanner Ranch Rd | | San Tan Valley | AZ | 85142 | |
| Joseph Michael Davy | | 15064 Calle Verano | | Chino Hills | CA | 91709 | |
| Joseph Michael Gates | | 4904 Needles Ct | | Las Vegas | NV | 89130 | |
| Joseph Michael Perez | | 2241 S Sherman Cir  C316 | | Miramar | FL | 33025 | |
| Joseph Nickell | | 1491 Old 122 Rd | | Lebanon | OH | 45036 | |
| Joseph Powers | | PO Box 537 | | Phoenix | AZ | 85001 | |
| Joseph Roosta | | 16300 Golf Club Rd  214 | | Weston | FL | 33326 | |
| Joseph Tallent | | 8431 74th Ave N | | Seminole | FL | 33777 | |
| Josephine Lopez | | 7943 West Hess Ave | | Phoenix | AZ | 85043 | |
| Joshua Cabrera | | 3468 Foxcroft Rd # 308 | | Miramar | FL | 33025 | |
| Joshua David Wilson | | 10543 Northwest 3rd St | | Pembroke Pines | FL | 33026 | |
| Joshua Edwards | | 7400 Tallow Wind Trail | Apt F | Fort Worth | TX | 76133 | |
| Joshua Eliot | | 1301 Southwest 82nd Ave | | Plantation | FL | 33324 | |
| Joshua Griego | | 5828 Ermemin Ave Northwest | | Albuquerque | NM | 87114 | |
| Joshua Griffin | | 189 Cr 428 | | Lorena | TX | 76655 | |
| Joshua Kozak | | 6048 Madison Ave | | Ottumwa | IA | 52501 | |
| Joshua Lynn Cook | | 16790 Edward Dr | | Gulf Shores | AL | 36542 | |
| Joshua Steve Moreno | | 26788 North Claudette St | Apt 356 | Canyon Country | CA | 91351 | |
| Josue Vargas Mercado | | 200 NE 38th St  5 | | Oakland Park | FL | 33334 | |
| Juan Alberto Gaytan Donosa | | 299 North Comanche Dr | | Chandler | AZ | 85224 | |
| Juan Avila | | 15225 West Hearn Rd | | Surprise | AZ | 85379 | |
| Juan C Ruiz | | 653 Bedford Ave | | Weston | FL | 33326 | |
| Juan Carlos Rios | | 825 North Rowan Ave | | Los Angeles | CA | 90063 | |
| Juan Francisco Garza | | 5010 South 6th St | | Phoenix | AZ | 85040 | |
| Juan Gonzalo Velez Cock | | 5630 Northwest 114th Path | Apt 105 | Doral | FL | 33178 | |
| Juan Manuel Jimenez | | 26487 Arboretum Way | Unit 2103 | Murrieta | CA | 92563 | |
| Juan Manuel Ramos | | 142 Wilton Dr | Apt 3 | Campbell | CA | 95008 | |
| JuanCarlos Wong II | | 215 Castro Place | | Erie | CO | 80516 | |
| Jucary Airam Estrada | | 1725 Main St | Apt 1010 | Houston | TX | 77002 | |
| Julian Feiss W | | 4930 Magnolia Run Dr | | Sugarland | TX | 77478 | |
| Julianna Lippe | | 1535 Everglades Blvd S | | Naples | FL | 34117 | |
| Justin Brumfield | | 4400 Northwest 8th St | | Coconut Creek | FL | 33066 | |
| Justin Daniel Nunez | | 13436 Cypress Ave | | Chino | CA | 91710 | |
| Justin Michael Castro | | 17617 N 9th St  3105 | | Phoenix | AZ | 85022 | |
| Justin Michael Stevens | | 4826 W Milada Dr | | Phoenix | AZ | 85339 | |
| Justin Thomas Niemeyer | | 1720 Northeast 40th Ct | | Oakland Park | FL | 33334 | |
| Kajal Shailesh Boghara | | 510 Northeast 17th Ave | Apt 101 | Fort Lauderdale | FL | 33301 | |
| Kalen Bull | | 6564 Secluded Ave | | Las Vegas | NV | 89110 | |
| Karen Jessy Kwan | | 19028 East Cardinal Way | | Queen Creek | AZ | 85142 | |
| Karen Louise Karie | | 7725 South 67th Ln | | Phoenix | AZ | 85339 | |
| Kari Gene Murphy | | 2699 Wax Rd Southeast | | Aragon | GA | 30104 | |
| Karin Albright | | 6616 Dartmouth Rd | | Lakeland | FL | 33809 | |
| Karlville Beyond Converting | | 3600 NW 59th St | | Miami | FL | 33142 | |
| Karsten Pascua Valeros John | | 3018 El Ku Ave | | Escondido | CA | 92025 | |
| Katelyn Nicole Sisk | | 8110 Pike Rd | Apt 1316 | Charlotte | NC | 28262 | |
| Katherine Bailey | | 2608 Forsythe Ln | | Concord | NC | 28025 | |
| Katherine Michelle Gonzalez | | 20355 Northeast 34th Ct | Apt 1123 | Aventura | FL | 33180 | |
| Kathleen Ann Cole | | 54548 Jack Drive | | Macomb | MI | 48042 | |
| Kathleen J Calderon-Sousa | | 1451 Northwest 108th Ave | Apt 302 | Plantation | FL | 33322 | |
| Katrina Giles | | 7617 Shoal Creek Blvd | | Austin | TX | 78757 | |
| Kaufman, Rossin & Co. | | 2699 S Bayshore Dr | | Miami | FL | 33133 | |
| Kaycee Vielma Gil S | | 7000 Idyllwild Ln | | Riverside | CA | 92503 | |
| Keiran S Larkin | | 5148 W Warner St | | Phoenix | AZ | 85043 | |
| Keith Antoine Butler | | 506 Rosemont Dr | | Decatur | GA | 30032 | |

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Keller Logistics Group Inc. | | 24862 Elliott Rd. | | Defiance | OH | 43512 | |
| Kelley Faulk | | 1408 10th Ave Se | | Ruskin | FL | 33570 | |
| Kellie Mignoli | | 10761 North Saratoga Dr | | Hollywood | FL | 33026 | |
| Kelly Kayla Nguyen | | 8398 West Denton Ln | | Glendale | AZ | 85305 | |
| Kenna Mikesell Nicole | | 1776 East Sierra Madre Ct | | Gilbert | AZ | 85296 | |
| Kenneth Andrew Chapman | | 3940 Appletree Dr | | Valrico | FL | 33594 | |
| Kenneth David Harris | | 6153 N 89th Ave | | Glendale | AZ | 85305 | |
| Kenneth Herrera | | 107-43 Inwood St | | Jamaica | NY | 11435 | |
| Kenneth J Hartwick | | 1535 Evening Spirit Ave | | Las Vegas | NV | 89183 | |
| Kenton Dwayne Powell | | 1477 Pheasant Run | | New Richmond | WI | 54017 | |
| Kentucky Eagle, Inc. | | 2440 Innovation Drive | | Lexington | KY | 40511 | |
| Keshaad Etrell Johnson | | 17544 W Hearn Rd | | Surprise | AZ | 85388 | |
| Ketone Labs, LLC | | 2157 Lincoln Street | | Salt Lake City | UT | 84106 | |
| Ketone Labs, LLC | Attn: Michael Perry | 901 Sam Rayburn Hwy | | Melissa | TX | 75454 | |
| Ketone Labs, LLC | Attn: Tom Williams | 2157 Lincoln Street | | Salt Lake City | UT | 84106 | |
| Kevin A Thompson | | 10619 W Clairmont Cir | | Tamarac | FL | 33321 | |
| Kevin Anderson & Associates Inc. | | 1115 Broadway | Floor 10 | New York | NY | 10010 | |
| Kevin Andre Hamilton | | 14557 Zachary Dr South | | Jacksonville | FL | 32218 | |
| Kevin Conde | | 2829 SW 13th Ct | | Fort Lauderdale | FL | 33312 | |
| Kevin Dooley B | | 3501 Jepsen Dr # 3220 | | Forth Worth | TX | 72364 | |
| Kevin Einsmann | | 1612 Allenton Ave | | Brandon | FL | 33511 | |
| Kevin Foster Joseph | | 3010 West Yorkshire Dr, Apt 2009 | | Phoenix | AZ | 85027-3910 | |
| Kevin Kennedy | | 7577 East Calle Granada | | Anaheim | CA | 92808 | |
| Kevin Koschier | | 10105 N Silver Palm Dr | | Estero | FL | 33928 | |
| Kevin McGinnis David | | 2213 N Laurel Ave | | Phoenix | AZ | 85007-1412 | |
| Kevin Rhyne Hooks | | 218 West ArmiSuitead Dr | | Brandon | MS | 39042 | |
| Kevin Shelp | | 12395 61St Ln North | | West Palm Beach | FL | 33412 | |
| Khalsa Transportation Inc | | 13371 South Fowler Ave | | Selma | CA | 93662 | |
| Kimber Thomson Leigh | | 230 S Cherrywood Dr #103 | | Lafayette | CO | 80026 | |
| Kimberly Ryder | | 201 S Hoskins Rd  #214 | | Charlotte | NC | 28208 | |
| Kimberly Santore | | 1778 NE 38th St | | Oakland Park | FL | 33334 | |
| Kira Marie Lovas | | 1130 North 2nd St | Apt 303 | Phoenix | AZ | 85004 | |
| KK Integrated Logistics, Inc. | | 501 4th Avenue | PO Box 396 | Menominee | MI | 49858 | |
| Kleyber Valdes | | 1209 NW 33rd Ave | | Miami | FL | 33125-2831 | |
| KMR Construction Management, Inc. | | 10424 W State Road 84, Suite 10 | | Davie | FL | 33324 | |
| Kolay Tun, d/b/a D.I., Brokerage | | 40 Exchange Place | Suite 2010 | New York | NY | 10005 | |
| Konsey Tekstil ITH.IHR.SAN.T IC.LTD.STI | | 1. Sk.Sariana Marmaris | | Mugla | TR | 48700 | |
| Krista Ali | | 11737 West Atlantic Blvd | Apt 6 | Coral Springs | FL | 33071 | |
| Krista M Owoc | | 11807 SW 47th Ct | | Fort Lauderdale | FL | 33330-4007 | |
| Kristen Oubre | | 3242 West Acoma Dr | | Phoenix | AZ | 85053 | |
| Krones, Inc. | | 29065 Network Pl | | Chicago | IL | 60673-1290 | |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | 150 East Gilman Street, Suite 5000 | Madison | WI | 53703 | |
| Krones, Inc. | Ceo | 9600 South 58th St | | Franklin | WI | 53132-6300 | |
| Krones, Inc. | Doris Mayer | PO Box 321801 | | Franklin | WI | 53132 | |
| Kwangdong Pharmaceutical Ltd. | | 85 Seochojungangro | | Seoul | | | South Korea |
| Kyle Aaron Mabe | | 4026 West Saint Kateri Dr | | Phoenix | AZ | 85041 | |
| Kyle Andrew Kozlowski | | 8313 Solano Bay Loop | Apt 1531 | Tampa | FL | 33635 | |
| L Catterton Growth Managing Partner IV, Limited Partnership | | 599 West Putnam Ave. | | Greenwich | CT | 06830 | |
| L Catterton Management Limited | | 599 W Putnam Ave | | Greenwich | CT | 06830 | |
| Lamon Burkley | | 8709 Flying Ranch Rd | | Fort Worth | TX | 76134-4168 | |
| Lane Ory | | 79 Southwest 12th St | Apt 3305 | Miami | FL | 33130 | |
| Lanice Mechelle Davison | | 7723 South 45th Ln | | Phoenix | AZ | 85339 | |
| Lanorris Louis Drayton | | 677 Northwest 42nd Ave | | Plantation | FL | 33317 | |
| Laron William Turner | | 7545 Oso Blanca Rd | Unit 3209 | Las Vegas | NV | 89149 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 19 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Larry Eugene Thaxton | | 15310 West Evans Dr | | Surprise | AZ | 85379 | |
| Larry J Morillo Mendez | | 6420 Northwest 102nd Path | Apt 303 | Doral | FL | 33178 | |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 519 N D Street | | Lake Worth | FL | 33460 | |
| Laurel A. Decker, P.A. | Attn: Laurel A. Decker | 6093 Seashore Dr | | Lake Worth | FL | 33462-7216 | |
| Laurence Costa | | 5410 Marlatt St | | Jurupa Valley | CA | 91752 | |
| Lawrence John Blackwood | | 2930 Sandwell Dr | | Winter Park | FL | 32792 | |
| Lawson Ray Rivenbark | | 5105 Flowes Store Rd | | Concord | NC | 28025 | |
| Layne Christensen Company | | 1209 N. Orange St. | | Wilmington | DE | 19801 | |
| Lazaro Diaz | c/o Fedex | 942 South Shady Grove Road | | Memphis | TN | 38120 | |
| Lazaro Medina Revilla | | 2665 Havenwood Rd | | West Palm Beach | FL | 33415 | |
| Lebolo Construction Management, Inc. | | 2100 Corporate Drive | | Boynton Beach | FL | 33426 | |
| Leda Lerida | | 6441 SW 20 Ct | | Miramar | FL | 33023 | |
| Lee B Kindel | | 544 Hartzell School Rd | | Fombell | PA | 16123 | |
| Lee McCucheon aka Lee Priest | | PO Box 49 | | Telerah | | 2320 | Australia |
| Leonardo Zuluaga | | 12374 Northwest 12th Ct | | Pembroke Pines | FL | 33026 | |
| Lerby Sylvera David | | 1372 Avon Ln, Apt 210 | | North Lauderdale | FL | 33068 | |
| Leroy Cobb | | 3201 Meridius Place | Unit 304 | Kissimmee | FL | 34747 | |
| Levis Cordero | | 18620 NW 48th Pl | | Miami | FL | 33055 | |
| Leviticus Tomas Meymand | | 1512 Hollow Hill Dr | | Bryan | TX | 77802 | |
| Lhaura Rodriguez | | 10825 Southwest 88th St | Apt 140 | Miami | FL | 33176 | |
| Lia Panzacchi Beatrice | | 1420 Brickell Bay Dr, Apt 104 | | Miami | FL | 33131 | |
| Liana Roman | | 10717 Northwest 76th Ln | | Medley | FL | 33178 | |
| Liana Roman | | 10717 NW 76th Ln | | Doral | FL | 33178-2209 | |
| Liangxi Li | | 10371 NW 17th Ct | | Plantation | FL | 33322 | |
| Liangxi Li | | 10371 NW 17th Ct | | Weston | FL | 33322 | |
| Liangxi Li | | 10871 NW 12th Place | | Weston | FL | 33322 | |
| Linal, Inc. | | 900-C River Street | | Windsor | CT | 06095 | |
| Link Logistics | | 3400 NE 192 St. | Suite 107 | Aventura | FL | 33180 | |
| Lisa Fernandez | | 1395 NE 33rd Ave  107 | | Homestead | FL | 33033 | |
| Lithia Springs Holdings, LLC | | 5 International Drive | Suite 125 | Rye Brook | NY | 10573 | |
| LiveWorld, Inc. | | 2105 South Bascom Ave | #195 | Campbell | CA | 95008 | |
| Livingston International, Inc. | | 425 South Financial Place | Gateway Plaza, Suite 3200 | Chicago | IL | 60605 | |
| Livingston International, Inc. | | 670 Young St | | Tonawanda | NY | 14150-4403 | |
| Lizbeth Ruiz | | 1118 East 7th St | | Mesa | AZ | 85203 | |
| Lloyd-James Plant Based Sales & Marketing | | Suite 203-2780 Granville Street | | Vancouver | BC | V6H- 3J3 | Canada |
| Lloydlyn Garcon | | 6170 SW 5th Street | | Margate | FL | 30068 | |
| LMI Tech Systems, LLC | | 4860 N. Royal Atlanta Drive | | Tucker | GA | 30084 | |
| Logan Michael Watson | | 2850 University Square Dr | Unit 226 | Tampa | FL | 33612 | |
| Logan Patrick Bean | | 501 Southeast 2nd St | Apt 1204 | Fort Lauderdale | FL | 33301 | |
| London Wayne Wilson | | 4337 Hedge Dr East | | Lakeland | FL | 33812 | |
| Lone Star Cable | | 2340 E. Trinity Mills, Ste. 300 | | Carrollton | TX | 75006 | |
| Longbow Advantage USA, Inc. | | 555 Briarwood Cir Suite 118 | | Ann Arbor | MI | 48108-1686 | |
| Louceria Sherrell Ford | | 11121 Veterans Memorial Hwy | Lot 59 | Douglasville | GA | 30134 | |
| Lourdes Barsky | | 1844 Southwest 142nd Place | | Miami | FL | 33175 | |
| LSQ Funding Group, LLC | | 2600 Lucien Way Ste 100 | | Maitland | FL | 32751 | |
| Lu Li | | 252 Aspen Way | | Davie | FL | 33325 | |
| Lucas Hill | | 3580 Organ Church Rd | | Rockwell | NC | 28138 | |
| Lucero Alejo | | 5000 Southwest 148th Ave | | Southwest Ranches | FL | 33331 | |
| Lucozade Ribena Suntory Limited | | 2 Longwalk Road | | Stockley Park, Uxbrideg | | UB11 1BA | United Kingdom |
| Luis Carlos Villarreal | | 4621 West Ellis St | | Phoenix | AZ | 85339 | |
| Luis Carlos Villarreal Jr | | 4522 North 15th Ave | | Phoenix | AZ | 85015 | |
| Luis Miguel Garcia Lamas | | 8177 NW 8th St | Apt D3 | Miami | FL | 33126 | |
| Luis Rafael Reyes Velez | | 4053 Abbey Ct | | Haines City | FL | 33844 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 20 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Luis Rafael Rodriguez | | 14440 SW 51St St | | Miami | FL | 33175 | |
| Luis Rios | | 18432 NW 22nd St | | Pembroke Pines | FL | 33029 | |
| Luisa Benjumea | | 8498 Telfair Dr  124 | | Kissimmee | FL | 34747 | |
| Luke Charles Toan Short | | 1428 South Terrace Rd | | Tempe | AZ | 85281 | |
| Luke Locascio | | 7001 NW 5th St | | Plantation | FL | 33317 | |
| Luke William Chop | | 2850 University Square Dr | Room 478C | Tampa | FL | 33612 | |
| Lunchbox Technologies Inc. | | 1216 Broadway | | New York | NY | 10001 | |
| Luz Johanna Morales | | 14831 Southwest 18th St | | Miramar | FL | 33027 | |
| Luz Rodriguez | | 402 SW 74th Ave | | North Lauderdale | FL | 33068 | |
| Lysnel Petit Frere | | 551 NW 42nd Ave  606 | | Plantation | FL | 33317 | |
| Maceoo, LLC | | 3722 S Las Vegas Blvd #2302 | | Las Vegas | NV | 89103 | |
| Madeline Dellinger Elizabeth | | 722 Bryson Way | | Southlake | TX | 76092 | |
| Madeline Hubbard Grace | | 128 Mesa Dr | | Johnson City | TN | 37615 | |
| Madison Holmes | | 7170 Barton Creek Ct | | Las Vegas | NV | 89113 | |
| Magic Leap, Inc. | | 7500 West Sunrise Boulevard | | Plantation | FL | 33322 | |
| Maikel Contreras Rojas J | | 11665 SW 17th St, Bldg 172 | | Pembroke Pines | FL | 33025- 1700 | |
| Main Street Ingredients | | 2340 Enterprise Avenue | | La Crosse | WI | 54603 | |
| Makenzie Taylor Wiemer | | 5515 East 5th St | | Tulsa | OK | 74112 | |
| Makers Nutrition | | 315 Oser Ave | | Hauppauge | NY | 11788 | |
| Malcolm Green | | 2324 W Scissortail Ct | | North Las Vegas | NV | 89084 | |
| Manchester United Football Club Limited | | Sir Matt Busby Way | Old Trafford | Manchester | | M16 0RA | United Kingdom |
| Mane Inc. | | 2501 Henkle Dr. | | Lebanon | OH | 45036 | |
| Manhattan Associates, Inc. | Bruce Richards, SVP and Chief Legal Officer | 2300 Windy Ridge Parkway, 10th Floor | | Atlanta | GA | 30339 | |
| Manjit Gill | | 19512 SW 53rd St | | Miramar | FL | 33029 | |
| ManTech Advanced Systems International Incorporated | | 2251 Corporate Park Drive | | Herndon | VA | 20171 | |
| Manuel A Gallardo | | 7803 Northwest 194th St | | Hialeah | FL | 33015 | |
| Manuel Fraijo | | 8002 W Orange Dr | | Glendale | AZ | 85303-5564 | |
| Marc Bower Edward | | 18133 North Cook Dr | | Maricopa | AZ | 85138 | |
| Marckel Bell | | 422 Tala Dr Sw | | Concord | NC | 28027 | |
| Marcum, LLP | | 450 East Las Olas Boulevard | Ninth Floor | Ft. Lauderdale | FL | 33301 | |
| Marden-Kate, Inc. | | 575 Underhill Blvd., Suite 222 | | Syosset | NY | 11791 | |
| Margaret Elizabeth Sycalik | | 4406 Feagan St | Unit A | Houston | TX | 77007 | |
| Maria Alejandra Demiranda | | 25080 Southwest 107th Ave | | Homestead | FL | 33032 | |
| Maria Camila Morales | | 1480 Northwest North River Dri | Apt 609 | Miami | FL | 33125 | |
| Maria Corona | | 574 Southwest 183rd Way | | Pembroke Pines | FL | 33029 | |
| Maria de Leon | | 3513 Salzedo St | | Coral Gables | FL | 33134 | |
| Maria Del Pilar Solis | | 13279 Northwest 5th St | | Plantation | FL | 33325 | |
| Maria Guadalupe Diaz | | 7906 West Cavalier Dr | | Glendale | AZ | 85303 | |
| Maribel Flecha | | 3265 Countryside View Dr | | St Cloud | FL | 34772 | |
| Maricarmen Rozas | | 16100 Golf Club Rd | Apt 306 | Weston | FL | 33326-1649 | |
| Marice Pomo | | 8421 Sheraton Dr | | Miramar | FL | 33025 | |
| Mario Alvarado Gelig | | 12418 West Monroe St | | Avondale | AZ | 85323 | |
| Mario Arauz | | 19515 NW 55 Cir Pl | | Miami | FL | 33055 | |
| Mario Guerrero | | 436 North Bellflower Blvd | Apt 118 | Long Beach | CA | 90814 | |
| Mario Gustavo Quagliatta III | | 12761 Southwest 20th Street | | Miami | FL | 33175 | |
| Marissa A Garcia | | 3958 Devenshire Ct | | Coconut Creek | FL | 33073 | |
| Mark Anthony Euceda | | 5442 Pomona Blvd | | East Los Angeles | CA | 90022 | |
| Mark Caporale | | 21278 Calistoga Road | | Middletown | AL | 95461 | |
| Mark Fagan | | 4649 Gillespie Ln | | Plant City | FL | 33567 | |
| Marlisse Angel Garcia | | 6257 Shore PiNE Ct | | Rancho Cucamonga | CA | 91739 | |
| Marlon Mais Olando | | 9520 Northwest 9th Ct | | Plantation | FL | 33324 | |
| Marsh & McLennan Agency LLC, d/b/a Marsh & McLennan Insurance Agency LLC | | 9171 Towne Centre Drive | Suite 500 | San Diego | CA | 92122 | |
| Martino J Montalto | | 39852 Bridgeview St | | Harrison Township | MI | 48045 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 21 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mary Hinson Deese | | 15928 White St, Apt 207 | | Charlotte | NC | 28278 | |
| Mary Kate Winter | | 2669 Michael Ct Northeast | | Salem | OR | 97305 | |
| Mary Lynne Perkins | | 590 Brinkburn Point Ave | | Las Vegas | NV | 89178 | |
| Matchbox Mobile, Inc. | | 10695 Dean Martin Drive, Unit 1201 | | Las Vegas | NV | 89141 | |
| Mathias Brix Pedersen | | 4305 Laurel Ridge Cir | | Weston | FL | 33331 | |
| Mathias Properties, Inc. | | 5571 Bleaux Ave. | Suite A | Springdale | AR | 72764 | |
| Matt Dunwoody | | 4418 Shrewbury Pl | | Land O' Lakes | FL | 33626 | |
| Matthew Allen Phillips | | 3042 Southwest Indian Place | | Redmond | OR | 97756 | |
| Matthew B. Wolov | | 4710 Pin Oaks Cir | | Rockwall | TX | 75032 | |
| Matthew Buswell | | 200 E Alessandro #71 | | Riverside | CA | 92508 | |
| Matthew Camp | | 851 Briargrove Ave | | Davenport | FL | 33837 | |
| Matthew David Malone | | 513 Niagara Falls Dr | | Anna | TX | 75409 | |
| Matthew E Lotterman | | 600 Fairbanks Ct | Unit 2507 | Chicago | IL | 60611 | |
| Matthew Garza | | 10978 Aliso Dr | | Colorado Spgs | CO | 80925-9637 | |
| Matthew Len Fearneyhough | | 2754 Greenbrier Dr | | Cleveland | TN | 37312 | |
| Matthew R Tomlinson | | 3003 EaSuitern Ave | | Baltimore | MD | 21224 | |
| Matthew Tyson Cox | | 106 Greenbriar | | Spartanburg | SC | 29302 | |
| Mauricio Andres Gonzalez-Maya | | 3842 San Simeon Cir | | Weston | FL | 33331 | |
| Medisca Inc | | 661 Route 3 | Unit C | Plattsburgh | NY | 12901 | |
| Megan Owoc | | 1721 SW 131 Terrace | | Davie | FL | 33325 | |
| Melissa Malonson Ann | | 12911 West Central St | | Surprise | AZ | 85374 | |
| Mercedes Goldseth Dawn | | 86607 Illusive Lake Crt | | Yulee | FL | 32097 | |
| Merieux NutriSciences Corporation | | 111 East Wacker Drive #2300 | | Chicago | IL | 60601-4214 | |
| Miami Apparel Group LLC | | 8533 Franjo Rd | | Cutler Bay | FL | 33189 | |
| Miami Flower Walls, LLC | | 5846 S Flamingo Rd | | Cooper City | FL | 33330 | |
| Michael Anthony Zmerzlikar | | 4895 Summit View Dr | | El Dorado | CA | 95623 | |
| Michael Carrion | | 3195 Coral Ridge Dr | | Coral Springs | FL | 33065 | |
| Michael Christopher Greer | | 3700 Northeast Akin Cir | Unit B | Lees Summit | MO | 64064 | |
| Michael Delgiudice | | 4703 South Saint Brides Cir | | Orlando | FL | 32812 | |
| Michael Diaz II E | | 9860 Sheridan St, Apt 101 | | Pembroke Pines | FL | 33024 | |
| Michael Dominick Spadea | | 5187 College Ave | | San Diego | CA | 92115 | |
| Michael Eugene O'Rielly | | 15218 South 42nd St | | Phoenix | AZ | 85044 | |
| Michael Gilmer | | 4592 S Point Rd | | Diamond Springs | CA | 95619 | |
| Michael J Cloutier | | 31 Temple Dr | | Methuen | MA | 1844 | |
| Michael J Weddel | | 6731 Grace Hammock Rd | | St Cloud | FL | 34773 | |
| Michael Kennedy | | 1727 W CatheriNE Dr | | Anaheim | CA | 92801 | |
| Michael L. Prange | | 5636 N Rogers Ave | | Chicago | IL | 60646 | |
| Michael Long | | 504 Early Wyne Dr | | Taylorsville | KY | 40071 | |
| Michael Mcknight | | 605 Ave H | | Delray Beach | FL | 33483 | |
| Michael Monahan | | 2970 Oakland Dr | | Green Cove Springs | FL | 32043 | |
| Michael Paul Sayih | | 1119 Northwest 143rd Ave | | Pembroke Pines | FL | 33028 | |
| Michael Ray Watson | | 3848 Aspen Leaf Dr | | Boynton Beach | FL | 33436 | |
| Michael Raymond Tate | | 1019 Enfilar Ln | | Arlington | TX | 76017-6344 | |
| Michael Watson | | 3848 Aspen Leaf Dr | | Boynton Beach | FL | 33436 | |
| Michael Wesley Renick | | 656 Desert Passage St | | Henderson | NV | 89002 | |
| Michael Winston Woods | | 3764 Sedgewick St Sw | | Concord | NC | 28027 | |
| Michelle Gardner | | 9521 Stanley Ln | | Tamarac | FL | 33321 | |
| Michelle Ruby Castaneda | | 7565 Blanchard Ave | | Fontana | CA | 92336 | |
| Micro Printing Inc. | | 2571 Northwest 4th Court | | Fort Lauderdale | FL | 33311 | |
| Midwest Assembly, Warehouse, & Distribution LLC | | 5001 S River Road | | West Bend | WI | 53095 | |
| Miguel Aguilar | | 27480 Cherry Creek Dr | | Valencia | CA | 91354 | |
| Miguel Wenceslao Barajas | | 16428 Ruby Lake | | Weston | FL | 33331 | |
| Miguelina A Santana | | 3323 Northwest 79th Way | | Hollywood | FL | 33024 | |
| Mike Schoeman | | 5826 Pecking Stone St | | New Market | MD | 21774-6866 | |
| Milad Abramov | | 420 Queens Rd | Unit 10 | Charlotte | NC | 28207 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 22 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Milan Entertainment S.R.L | | Via Aldo Rossi | 8 Milan | Milan | | 20149 | Italy |
| Milk Specialties Company dba Milk Specialties Global | | Flying Cloud Drive | Suite 500 | Eden Prairie | MN | 55344 | |
| Mini Investments LLC | | 6332 Galleon Dr | | Mechanicsburg | PA | 17050 | |
| MKA Quadrat GMBN | Attn: Alexandrea Schlosser | Nibelungenweg 11-13, D-50996 | | Koln | | | Germany |
| Moises Campos Batista | | 3542 Sunfish Dr | | Jacksonville | FL | 32226-2183 | |
| Molson Coors Brewing Company UK Limited D/B/A Molson Coors Beverage Company | | 137 High Street | | Burton Upon Trent, Staffordshire | | DE14 1JZ, | England |
| Monarq B.V. | | Stargardlaan 1 1404 | | Bussum | | | The Netherlands |
| Monica Marie Lara | | 8438 North 54th Dr | | Glendale | AZ | 85302 | |
| Monica Schlosser | | 11570 Gorham Dr | | Cooper City | FL | 33026 | |
| Morgan Spencer Gage | | 7010 N 11th St | | Phoenix | AZ | 85020-5309 | |
| Morseen Lindsay | | 5891 NW 16th Court | | Sunrise | FL | 33313 | |
| Muinda Royal | | 7820 NW 45th St | | Lauderhill | FL | 33351 | |
| Murray Market Development Inc. | | 6415 64th Street | | Delta | BC | V4K4E2 | Canada |
| Muxie Distributing Co. | | 5120 Guernsey St | | Bellaire | OH | 43906 | |
| Muxie Distributing Co. | | 5120 Guernsey St | | Bellaire | OH | 43906-9547 | |
| Myrlande Boni Ulysse | | 3820 Hunt Rd, Unit 204 | | Tampa | FL | 33614 | |
| Nairobi Erby | | 8107 North 31St Dr | Apt 8107 | Phoenix | AZ | 85051 | |
| Najah Textile & Garments Ltd. | | 158 South Khailkur | National University | Gazipur | | | Bangladesh |
| Nancy Torres | | 6701 Johnson St  209 | | Hollywood | FL | 33024 | |
| Natalia Carreno | | 65 Southwest 12th Ave | Apt 508 | Deerfield Beach | FL | 33442 | |
| Natalie Cabrera Ann | | 5482 West 20th Ave | | Hialeah | FL | 33016 | |
| Nathaniel Russell | | 485 RidgestoNE Dr | | Franklin | TN | 37064 | |
| National Dry Company LTd. | | 30 Arrow Road | | Toronto | ON | M9M 2L7 | Canada |
| Nature's Way Purewater Systems Inc. d/b/a US Hydrations | | 164 Commerce Road | | Pittson | PA | 18640 | |
| Nayla Nicole Norton | | 2532 Pointe Marie Dr | | Henderson | NV | 89044 | |
| Nefertia Jones | | 570 Northwest 102nd Ave | | Pembroke Pines | FL | 33026 | |
| Neftaly Efrain Guevara | | 9968 Arleta Ave | | Los Angeles | CA | 91331 | |
| Neiko Paolino | | 1115 Davenport Bridge Ln | Unit 308 | Brandon | FL | 33511 | |
| Nelson Jimenez | | 5169 NW Wisk Fern Cir | | Port Saint Lucie | FL | 34986 | |
| Nelson Morinvil | | 820 SW 10th St  2 | | Pompano Beach | FL | 33060 | |
| Nemont Beverage Corporation | Attn: Tim Jennings, President | 174 Mt Hwy 24 N | | Glasgow | MT | 59230 | |
| Nerilien Leslie Joseph | | 4914 6th St West | | Lehigh Acres | FL | 33973 | |
| Network LeasePlan U.S.A.,Inc. | | 1165 Sanctuary Pkwy | | Alpharetta | GA | 30009-4738 | |
| NFP Property & Casualty Services, Inc. Sports | | 500 West Madison Street, Suite 2710 | | Chicago | IL | 60661 | |
| Nicholas Andre Juan Knight | | 1520 Northwest 125th Ave | Apt 10201 | Sunrise | FL | 33323 | |
| Nicholas Chavez | | 509 Lynne Dr | | Grand Prairie | TX | 75052 | |
| Nicholas Hopkins B | | 40 Greybarn Ln, Apt 203 | | Amityville | NY | 11701 | |
| Nicholas L Meinhardt | | 25725 Lakeland Dr | | Loxley | AL | 36551 | |
| Nicholas Miles Bridgwood | | 111 Hamilton St | | Belchertown | MA | 1007 | |
| Nicholas Molde | | 114 W Bluejay Way | | Ontario | CA | 91762 | |
| Nicholas Ronald Santoro | | 1814 San Antonio Way #105 | | Rockledge | FL | 32955 | |
| Nicholas Ryan Dolan | | 4231 Craighill Ln | | Charlotte | NC | 28278 | |
| Nicole Elizabeth Wynne | | 6565 South SyracuSE Way | Unit 2211 | Centennial | CO | 80111 | |
| Nidia Luisa Oliva | | 10040 NW 9th St Cir | Apt 204 | Miami | FL | 33172 | |
| Nila Azuero | | 1900 Southwest 8th St | Apt E908 | Miami | FL | 33135 | |
| Nilmarie Segarra | | 18550 NW 22nd Ct | | Pembroke Pines | FL | 33029 | |
| Ninrod Obed Esteban | | 6039 Miles Ave | | Huntington Park | CA | 90255 | |
| Noelia Lopez Rosales | | 1625 East Silverbirch Ave | | Buckeye | AZ | 85326 | |
| Noraida Herrera | | 11201 SW 55St Box 376 | | Miramar | FL | 33025 | |
| Nor-Cal Beverage Co., Inc. | | 2286 Stone Blvd. | | West Sacramento | CA | 95691 | |
| Novembal USA Inc. | | 8606 W Ludlow Dr | | Peoria | AZ | 85381 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 23 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Nubia Patricia Pineros | | 13110 Southwest 44th St | | Miramar | FL | 33027 | |
| NutraSource, Inc. | | 6309 Morning Dew Court | | Clarksville | MD | 21029 | |
| Nutraverde Consulting | | Siege Social | 18C Rue du Sabot | Ploufragan | | 22440 | France |
| Nutrition Formulators, Inc. | Attn: Adolfo Graubard | 14700 NW 60th Avenue | | Miami Lakes | FL | 33014 | |
| Nutritional Laboratories, Inc. | | 2151 Logan Street | | Clearwater | FL | 33765 | |
| Nutroganics, Inc. | | 6701 Democracy Boulevard | Suite 300 | Bethesda | MD | 20817 | |
| Nuveen Global Investments, LLC | | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| Nv, LLC | | 417 Batesville Rd | | Simpsonville | SC | 29681 | |
| Nyah Alyssa Aguayo | | 432 Capitol St | | Salinas | CA | 93901 | |
| Octavious Moring Dexsthon | | 1726 Southwest Buttercup Avenu | | Port St Lucie | FL | 34953 | |
| Odell Thomas Coles | | 5608 Chiefly Ct | | Charlotte | NC | 28212 | |
| Oettinger Brauerei GmbH | | Brauhausstraße 8 | | Oettingen | | 86732 | Germany |
| Oettinger Brauerei GmbH | | Friedrich-Seele-Straße 13 | | Braunschweig | | 38122 | Germany |
| Olivia Andrea Juarez | | 14245 South 48th St | Pmb 124 | Phoenix | AZ | 85044 | |
| Olivia Aviv | | 11936 Southwest 47th St | | Cooper City | FL | 33330 | |
| Omar A Favela | | 117 Heritage Dr | | Crowley | TX | 76036 | |
| Omar Rodriguez | | 10052 Barnett Loop | | Port Richey | FL | 34668 | |
| Omar Rodriguez | | 4812 Brewer Ave | | Bakersfield | CA | 93306 | |
| One A LLC d/b/a One A Architechure | | 2100 Corporate Drive | | Boynton Beach | FL | 33426 | |
| OnHaskell I, L.P. | | 14093 Balboa Blvd | | Sylmar | CA | 91342 | |
| Oona Aleecia Lawrence | | 4103 Monticello Gardens Place | Apt 301A | Tampa | FL | 33613 | |
| Oril, Inc. | | 1850 82 Street Apartment 3H | | Brooklyn | NY | 11214 | |
| Orion McCants | | 912 Coade StoNE Dr | | Seffner | FL | 33584 | |
| Orlando Pulido | | 500 NE 2nd St  122 | | Dania Beach | FL | 33004 | |
| Ortho-Nutra, LLC | | 103 Meirs Road | | Cream Ridge | NJ | 08514 | |
| Osborne Distribuidora SA | | Calle Salvatierra | 6 | Madrid | | 28034 | Spain |
| Oscar A Valdaliso | | 5053 NW 195th Ter | | Miami Gardens | FL | 33055 | |
| Oscar D Bravo | | 7280 Stirling Rd | Apt 205 | Hollywood | FL | 33024 | |
| Oscar Jesus Visoso | | 30827 W Flower St | | Buckeye | AZ | 85396 | |
| Oscar Santiago | | 25302 Beechwood Dr | | Land O' Lakes | FL | 34639 | |
| Oy Kopparberg Finland Ab | | Tiilenpolttajankuja 5 A | | Vantaa | | 01720 | Finland |
| Pablo H Tomasielli | | 1441 SE 20th Rd | | Homestead | FL | 33035 | |
| Paca Foods, LLC | | 5212 Cone Road | | Tampa | FL | 3610-5302 | |
| Pacific Western Sales | | 2980 Enterprise St | | Brea | CA | 92821 | |
| Paige Obrecht | | 6172 Mary Ln Dr | | San Diego | CA | 92115 | |
| Pan American Properties Corp. | | Puerto Rica | 9 Claudia St, Amelia Industrial Park | Guaynabo | | 00968 | Puerto Rico |
| PanTheryx, Inc | | 2235 South Central Ave | | Phoenix | AZ | 85004 | |
| Panway International Limited | | RM 1902 Easey Comm Bldg 253-261 Hennessy Road | | Wanchai | | | Hong Kong |
| Panway International Limited | | Unit 622, Bldg 4, No. 142 | Gaozhai Rd | Fuzhou, Fujian | | | China |
| Paola Herrera Napolitano | | 7875 Northwest 107th Ave | Bldg 4 | Doral | FL | 33178 | |
| Parks Ryan McBride | | 555 Northeast 8th St | | Fort Lauderdale | FL | 33304 | |
| Patken Corp. DBA Everlasting Embroidery | | 2600 NW 55th Ct #237 | | Fort Lauderdale | FL | 33309 | |
| Patrice Helen Dewar | | 273 Duval Ct | | Weston | FL | 33326 | |
| Patricia Levano Neyra Rossana | | 3510 Silver Lace Ln 48 | | Boynton Beach | FL | 33436 | |
| Patricia Maribel Velez-Ornelas | | 1619 Renee St | | Lancaster | CA | 93535 | |
| Patrick Allen McDonald | | 42 Crestwood Rd | | Rockaway | NJ | 7866 | |
| Patrick Dean Hastings | | 4338 East Hartford Ave | | Phoenix | AZ | 85032 | |
| Patrick Doliny | | 14531 SW 24th St | | Davie | FL | 33325 | |
| Patrick Gueret | | 633 Summerlake Dr East | | Mobile | AL | 36608 | |
| Patrick J. Doliny | | 14531 SW 24th St | | Davie | FL | 33325 | |
| Patrick Kovach James | | 3311 Southridge Dr, Unit B | | Acworth | GA | 30101 | |
| Patrick McMahon | | 4367 55th Ave | | Bettendorf | IA | 52722 | |
| Patrick Rutherford Allen | | 16019 West Linden St | | Goodyear | AZ | 85338 | |
| Patrick Vilus | | 3673 High PiNE Dr | | Coral Springs | FL | 33065 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 24 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Paul Bojorquez Felix E | | 17798 West Calavar Rd | | Surprise | AZ | 85388 | |
| Paul Daniel Specter | | 9821 Shallow Creek Dr | | Waco | TX | 76708 | |
| Paul M Borrelli | | 107 Northwest 133rd Terrace Bldg 51 201 | | Plantation | FL | 33325 | |
| Paul Robert Small | | 17051 NE 35th Ave  307 | | North Miami Beach | FL | 33160 | |
| Paul Stephen Soto | | 7301 North Mahr Ct | | Spokane | WA | 99208 | |
| Paula Baysinger Ida | | 317 8th Ave | | Columbia | TN | 38401 | |
| Pedro Gonzalez | | 2505 Bloods Grove Cir | | Delray Beach | FL | 33445 | |
| Pedro Nolasco | | 11117 Leadwell St | | Los Angeles | CA | 91352 | |
| Pedro Romero | | 1910 SW 97th Terrace | | Miramar | FL | 33025 | |
| Penske Truck Leasing | | 2675 Morgantown Rd | | Reading | PA | 19607 | |
| Penske Truck Leasing | | PO Box 7429 | | Pasadena | CA | 91109-7429 | |
| Penske Truck Leasing Co., L.P. | | 2675 Morgantown Rd | | Reading | PA | 19607 | |
| Pepsi Northwest Beverages, LLC | | 3003 Rw Johnson Boulevard | | Tumwater | WA | 98512 | |
| Perfect Shaker, Inc. | | 919 North Market Street | Suite 950 | Wilmington | DE | 19801 | |
| Peter Cinieri | | 8069 Clear Shores Circle | | Delray Beach | FL | 33446 | |
| Peter N Leonard | | 1508 Lakeview Dr | | Royal Palm Beach | FL | 33411 | |
| Peter Roccosalvo | | 193 Jerome Ave | | Staten Island | NY | 10305 | |
| Pharmacenter LLC | | 15851 SW 41st St | | Davie | FL | 33331 | |
| PHD Corporation Ptd Ltd t/a Performance Health Distribution | | 37 Bentley Street | Wetherill Park | New South Wales | | 2164 | Australia |
| Philip Andres Rosas | | 5614 Tranquility Oaks Dr | Apt 106 | Tampa | FL | 33624 | |
| Philip DeLuca | | 948 Arbor Hill Cir | | Minneola | FL | 34715 | |
| Phillip Humaran | | 719 NE 83rd Ter | Apt 509 | Miami | FL | 33138-3857 | |
| Pierre Balian | | 4145 Pearl St | | Lake Elsinore | CA | 92530 | |
| PoliteMail Software | | 300 Constitution Ave Suite 200 | | Portsmouth | NH | 03801 | |
| PR Lewis Business Center II, LLC | c/o PGIM Real Estate | Attn: PRISA Asset Manager | 4 Embarcadero Center, Suite 2700 | San Francisco | CA | 94111 | |
| Premier Distributing Company | | 1200 Troy King Rd | | Farmington | NM | 87401 | |
| Premier Distributing Company | | 2680 Saw Mill Rd | | Santa Fe | NM | 87505 | |
| Premier Distributing Company | | 3535 SanoSuitee | | Gallup | NM | 87301 | |
| Premier Distributing Company | | 380 Alliance Dr | | Las Cruces | NM | 88007 | |
| Premier Distributing Company | | 4321 Yale Blvd NE | | Albuquerque | NM | 87107-4141 | |
| Premier Distributing Company | | 4321 Yale Boulevard NE | | Albuquerque | NM | 87107 | |
| Premier Distributing Company | Attn: Alan Markey | 4321 Yale Blvd NE | | Albuquerque | NM | 87107 | |
| Premier Distributing Company | c/o Buchanan Ingersoll & Rooney PC | Attn: Nicole Grimal Helmstetter | 2 South Biscayne Blvd., Suite 1500 | Miami | FL | 33131 | |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | PO Box 2168 | Albuquerque | NM | 87103-2168 | |
| Premier Distributing Company | Julie Ryan | 1017 Santa Fe | | Clovis | NM | 88101 | |
| Premier Distributing Company | Julie Ryan | 4321 Yale Blvd Ne | | Albuquerque | NM | 87107-4141 | |
| Premier Packaging LLC | | 3900 Produce Rd | | Louisville | KY | 40218-3006 | |
| Presidio | | 12100 Sunset Hills Road | Suite 300 | Reston | VA | 20190-3295 | |
| Presidio Networked Solutions LLC | | 10 Sixto Rd | | Woburn | MA | 01801 | |
| Presidio Networked Solutions LLC | | 12100 Sunset Hills Road | Suite 300 | Reston | VA | 20190-3295 | |
| Prinova (Changzhou) Solutions Co., Ltd | | No.5, LingXiang Road, Wujin Economic Zone | | Changzhou Jiangsu | | 213149 | China |
| Prinova Europe Limited | | 10 Aldersgate Street | | London | | EC1A 4HJ | England |
| Prinova US LLC | | 285 E Fullerton Avenue | | Carol Stream | IL | 60188 | |
| Prinova US LLC | | 36780 Eagle Way | | Chicago | IL | 60678-1367 | |
| Prinova US LLC, d/b/a Prinova USA | | 285 E. Fullerton Ave. | | Carol Stream | IL | 60188 | |
| Prinova US LLC, d/b/a Prinova USA ("Prinova") | Attn: Roberto Elias | 285 E. Fullerton Ave. | | Carol Stream | IL | 60188 | |
| Pri-Pak, Inc. | | 2000 Schenley Place | | Greendale | IN | 47025 | |
| Process Brand Evolution Ltd. | | Building 1 - 2201, No.735 | Liyang Road | Hong Kou District, Shanghai | | 200080 | China |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 25 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Productos de Prestigio, S.A. | | Milla 8, Via Transistmica | Omar Torrijos, San Miguelito Parque Industrial Correagua | Panama City | | | Panama |
| Professional Fighters League | | 320 W 37th Street | 14th Floor | New York | NY | 10018 | |
| Prologis Targeted U.S. Logistics Fund LP | Attn: Kari Hughes | 17777 Center Court Dr N, Ste 100 | | Cerritos | CA | 90703 | |
| Promixx, Ltd. | | Unit 3 | Freemans Parc, Penarth Road | Cardiff | GB | CF11 8EQ | United Kingdom |
| PS Business Parks, L.P. | Attn: Leasing | 2316 Walsh Avenue | | Santa Clara | CA | 95051 | |
| PS Business Parks, LP | Attn: Leasing | 2316 Walsh Avenue | | Santa Clara | CA | 95051 | |
| Pty Ltd (Rapid) | | 40-46 Nestor Dr | | Meadowbrook | QLD | 4131 | Australia |
| Publigraphic, LLC | | 8430 Northwest 61st Street | | Miami | FL | 33166 | |
| Publix Super Market Inx | | 3300 Publix Corporate Parkway | | Lakeland | FL | 33811 | |
| Purple Mood Media, LLC | | 1505 E Robinson Street | | Orlando | FL | 32801 | |
| Quality Professional ("Quality Professional") | | Rehmat Pura, Kothay Bhiko Chore | | Sialkot | | | Pakistan |
| Quality Professional ("Quality Professional") | Attn: Hifza Ali, | Rehmat Pura, Kothay Bhiko Chore | | Sialkot | | | Pakistan |
| Quang Nguyen | | 211 9th St | | Marina | CA | 93933 | |
| Quentin Wilson J | | 1025 W Knox Ave, Unit D | | Spokane | WA | 99205 | |
| Quinton Davis Lashawn | | 501 Hidden Dale Dr | | Fort Worth | TX | 76140 | |
| Quinton Lashawn Davis | | 501 Hidden Dale Dr | | Fort Worth | TX | 76140 | |
| Quinton Robert Smith | | 5 Vineyard Haven Dr | | Pooler | GA | 31322 | |
| R.R. Donnelley & Sons | | 35 W. Wacker Dr | | Chicago | IL | 60601 | |
| R.R. Donnelley & Sons Company ("R.R. Donnelley & Sons") | | 35 W. Wacker Dr | | Chicago | IL | 60601 | |
| Rachel Malissa Jackson | | 318 thomas Dorsey Dr | Apt 9 | Villa Rica | GA | 30180 | |
| Rakeeb Ahmead Mehter | | 8124 Cantabria Falls Dr | | Boynton Beach | FL | 33473 | |
| Randy Edwin Brinkley | | 2600 Whippoorwill Ln | | White Hall | AR | 71602 | |
| Rapid Nutrition | Attn: Simon St. Ledger 40- 46 | | | Nestor Drive | QLD | 4131 | Australia |
| Rapid Nutrition Pty Ltd | Simon St. Ledger, Chief Executive Officer, Managing Director and Executive Director | 40-46 Nestor Drive | | Meadowbrook | QLD | 04131 | Australia |
| Raymond Lazinsky | | 12171 Beach Blvd | Apt 806 | Jacksonville | FL | 32246 | |
| Raymond Ramirez | | 25260 Old Farm St | | Moreno Valley | CA | 92553 | |
| REACH24H Consulting Group ("REACH24H") | Attn: Crystal Yang | 14th floor, Building 3, Haichuang Technology Center | 1288 West Wenyi Road | Hangzhou | | 311121 | China |
| REACH24H Consulting Group (REACH24H) | Attn: Crystal Yang | 14th floor, Building 3, Haichuang Technology Center | 1288 West Wenyi Road | Hangzhou | | 311121 | China |
| Real Madrid Club De Futbol | | Avenida de las Fuerzas Armadas 402 | | Madrid | | 28055 | Spain |
| Regents Capital Corporation | | 3200 Park Center Drive | Suite 250 | Costa Mesa | CA | 92626 | |
| Regino Gonzalez Fabelo | | 601 SW 67th Ter | | Pembroke Pnes | FL | 33023-1546 | |
| Related Services, Inc. d/b/a Jani- King of Phoenix ("Related") | Attn: Ed Antos | 7740 N. 16th Street, Suite 110 | | Phoenix | AZ | 85020 | |
| Renato Miguel Gonzalez Maza | | 13969 Southwest 155th Terrace | | Miami | FL | 33177 | |
| Rene Otero | | 4530 Blush Ct | | Lorain | OH | 44053 | |
| Resource Label Group, LLC | Accounting | 13260 Moore Street | | Cerritos | CA | 90703 | |
| Resource Label Group, LLC ("RLG") | | 147 Seaboard Lane | | Franklin | TN | 37067 | |
| Resource Label Group, LLC (RLG) | | 147 Seaboard Lane | | Franklin | TN | 37067 | |
| Retal PA, LLC | Admir Dobraca, CEO & President | 55 South Washington Street | | Donora | PA | 15033 | |
| Retal PA, LLC ("RPA") | Attn: Admir Dobraca | 55 South Washington Street | | Donora | PA | 15033 | |
| Rexford Industrial Realty | Attn: Bryan Jacobs, Laura Mask | 11620 Wilshire Blvd, Ste 1000 | | Los Angeles | CA | 90025 | |
| Rexford Industrial Realty, Inc. | | 11620 Wilshire Boulevard | Suite 1000 | Los Angeles | CA | 90025 | |
| Reyes Perez | | 4138 Maris Ave | | Pico Rivera | CA | 90660 | |
| RFA Regulatory Affairs | | 2nd Floor | 98 Glebe Point Road, Glebe | Sydney | NSW | 2037 | Australia |
| RG Refresco Embotelladora de México, S.A. de C.V. ("Refresco") | | San Pablo Xochimehuacan | | Puebla | | 72014 | Mexico |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 26 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RG Refresco Embotelladora de Mxico, S.A. de C.V. (Refresco) | | De los Palos No. 35 San Pablo Xochimehuacan Puebla | | Puebla | | 72014 | Mexico |
| Ricardo Enrique Molieri | | 14467 Southwest 139th | Ave Cir West | Miami | FL | 33186 | |
| Ricardo Flores | | 25866 West Dunlap Rd | | Buckeye | AZ | 85326 | |
| Ricardo L Almeida | | 10044 Burrock Dr | | Santee | CA | 92071 | |
| Ricardo Ortiz | | 1120 Ayer Dr | | Gilroy | CA | 95020 | |
| Richard A Sutherland | | 840 SW 80th Ave | | North Lauderdale | FL | 33068 | |
| Richard C Ramos | | 5150 N 99th Ave #3119 | | Glendale | AZ | 85305 | |
| Richard Dylan Wells | | 1767 Foggy Day Dr | | Middleburg | FL | 32068 | |
| Richard E Toledo | | 10401 N Blvd | | Tampa | FL | 33613 | |
| Richard John Florance | | 2439 1/2 8th Ave N Uppr | | St Petersburg | FL | 33713 | |
| Richard John Orta | | 230 East DunNE Ave | Apt 221 | Morgan Hill | CA | 95037 | |
| Richard L Davis | | 3725 Briar Ln | | Orange Park | FL | 32065 | |
| Richard Martinez E | | 2540 Country Hills Rd 222 | | Brea | CA | 92821 | |
| Richard Matthew McGuire | | 9018 Suntree Ln | | Gulfport | MS | 39503 | |
| Richard Moreno | | 804 West 6th St | | Pomona | CA | 91766 | |
| Richard Rodriguez | | 6099 Overseas Hwy | Lot 15 E | Marathon | FL | 33050 | |
| Richard S Zalmanowski | | 9915 Mayfield | | Livonia | MI | 48150 | |
| Richard Thomas Clark | | 5 Scarlet Oak Ct | | Lake Saint Louis | MO | 63367 | |
| Richard Vernon Heisler | | 7225 Hamiltonhills Dr | | Cincinnati | OH | 45244 | |
| Richmond Communications Group, Inc (RCG) | | 2750 Northaven Rd | Ste 202 | Dallas | TX | 75229-7057 | |
| Ricky Lamar Millender | | 7940 W Watkins St | | Phoenix | AZ | 85043 | |
| Rico Ray Robinson | | 13120 WeatherstoNE Dr | | Spring Hill | FL | 34609 | |
| Rigoberto Quiroz Jimenez | | 9920 W Camelback Rd | Apt 1048 | Phoenix | AZ | 85037 | |
| Rikki Timothy Romero | | 10634 East Knowles Ave | | Mesa | AZ | 85209 | |
| Rita Serafina Rendon | | 9821 West Fern Ln | | Miramar | FL | 33025 | |
| Rita Varano | | 2320 T St | | Richmond | VA | 23223 | |
| Rival Graphix LLC ("Rival Graphix") | | 2903 9th St West Bradenton | | Bradenton | FL | 34205 | |
| Robert Burnett | | 85 Chrysanthemum Dr | | Ormond Beach | FL | 32174 | |
| Robert Campos | | 4577 E 6th | | Los Angeles | CA | 90022 | |
| Robert Gary | | 708 Myrtle Ave | | Green Cove Springs | FL | 32043 | |
| Robert Goode III Joseph | | 1553 Little Rock Blvd | | Charleston | SC | 29412 | |
| Robert James Sullivan | | 4916 Olaughlin Ct Southwest | | Mableton | GA | 30126 | |
| Robert Lewis Kennedy | | 405 Forest Knoll Dr | Apt 5 | Roseville | CA | 95678 | |
| Robert Lowell Kennedy | | 6010 Drexel Ln | Apt 11-08 | Fort Myers | FL | 33919 | |
| Robert Miller Gary | | 5446 Latham Manor Dr | | Gainesville | GA | 30506 | |
| Robert Paul Johnson | | 272 Brookspring Rd | | Columbia | SC | 29223 | |
| Robert Reiset & Co., Inc. | | 725 Dedham Street | | Canton | MA | 02021 | |
| Robert Richards | | 6123 113th Terrace East | | Parrish | FL | 34219 | |
| Robert Ruiz Antonio | | 220 SW 116th Av, Unit 15- 308 | | Pembroke Pines | FL | 33025 | |
| Robert Thomas Gocklin | | 401 Illinois Ave | | St Cloud | FL | 34769 | |
| Roberto Carlos Ceniceros | | 10546 Oxnard St | | Los Angeles | CA | 91606 | |
| Roberto Enriquez | | 16194 North Desert Sage St | | Surprise | AZ | 85378 | |
| Roberto Lamboy | | 4100 Rossi Way | | Lorain | OH | 44053-1645 | |
| Roberto Perez | | 10218 Lev Ave | | Arleta | CA | 91331 | |
| Rodney James Brown | | 5550 Twin Oak Dr | | Douglasville | GA | 30135 | |
| Rodney Roberts Ludell | | 1761 Fairfax Ave | | Lithia Spgs | GA | 30122-2907 | |
| Rodney Rooplal | | 1337 Brandy Lake View Cir | | Winter Garden | FL | 34787 | |
| Rodney Verl McComb | | 1083 South 224th Ln | | Buckeye | AZ | 85326 | |
| Rodolfo Gaytan Donosa | | 40075 West Robbins Dr | | Maricopa | AZ | 85138 | |
| Rodrigo Alonso Rodriguez Gonzalez | | 511 Southeast 5th Ave | Apt 2415 | Fort Lauderdale | FL | 33301 | |
| Roger Jean-Louis | | 6325 Seminole Terrace | | Margate | FL | 33063 | |
| Roger Zaldivar | | 510 NW 7th Ave | | Cape Coral | FL | 33993 | |
| Roland M. Esparza | | 2110 Artesia Blvd | #B137 | Redondo Beach | CA | 90278 | |
| Rosalio Montez | | 419 Sandy Shores Dr | | Glenn Heights | TX | 75154 | |
| Roy A Bryn | | 3420 Goldenhills St | | Deltona | FL | 32738 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 27 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Roy Michael Roberts | | 4323 East Gatewood Rd | | Phoenix | AZ | 85050 | |
| Rsm US LLP (Rsm) | | 80 State Street | | Albany | NY | 12207-2543 | |
| Ruben Arturo Villalobos Jr | | 9338 Autumn Storm | | San Antonio | TX | 78249 | |
| Ruben Franco JR | | 7622 West College Dr | | Phoenix | AZ | 85033 | |
| Ruben Hernandez | | 20173 West Tonto St | | Buckeye | AZ | 85326 | |
| Ruben Salazar | | 818 S Flower St | | Inglewood | CA | 90301 | |
| Ruben Santana | | 1016 North 191St Ave | | Buckeye | AZ | 85326 | |
| Runyon Insurance Services, LLC ("RIS") | | 8905 W Post Road, Suite 210 | | Las Vegas | NV | 89148 | |
| Runyon Insurance Services, LLC (RIS) | | 8905 W Post Road, Suite 210 | | Las Vegas | NV | 89148 | |
| Russ Phillip | | 700 Enterprise Dr. | | Oak Brook | IL | 60523 | |
| Rustam Saitov M | | 410 Southeast 16th Ct, Apt 311 | | Fort Lauderdale | FL | 33316 | |
| Ryan Cameron Garczynski | | 30 Beauregard Dr | | Spencer | NC | 28159 | |
| Ryan Coulter Wellbrock | | 5902 Lomond Dr | | San Diego | CA | 92120 | |
| Ryan Joseph Thornlow | | 5575 Barney Dr | | Dublin | OH | 43016 | |
| Ryan Marshall Broadbent | | 9745 East Empress Ave | | Mesa | AZ | 85208 | |
| Ryan Owoc | | 11807 SW 47 Ct | | Cooper City | FL | 33330 | |
| Ryan Rutherford Scott | | 1837 N 209th Ave | | Buckeye | AZ | 85396 | |
| Rylan Thomas Lashua | | 13021 Firth Ct | Apt A-25-B | Tampa | FL | 33612 | |
| SA Technologies Inc (SAT) ("SAT") | | 3031 Tisch Way, 110 Plaza West | | San Jose | CA | 95128 | |
| Sabrina Victoria Diamond-Ortiz | | 15855 Southwest 143rd Path | | Miami | FL | 33177 | |
| Salvador Vela III | | 902 Gembler Rd | Apt 1207 | San Antonio | TX | 78219 | |
| Samantha Donette Villegas | | 108 Reserve Cir | Apt 108 | Oviedo | FL | 32765 | |
| Samantha Ellen Deutch | | 856 Coach HouSE Rd | | Henderson | NV | 89002 | |
| Samuel Griffith Reichley | | 3008 West Las Palmaritas Dr | | Phoenix | AZ | 85051 | |
| Samuel Jimenez | | 6244 1/2 Wilcox Ave | | Bell | CA | 90201 | |
| Samuel Robert Parrish | | 9324 Stanmoor Ln | | Jacksonville | FL | 32244 | |
| Samuel Rodriguez | | 4511 SW 33rd Dr | | West Park | FL | 33023 | |
| Santander Consumer USA Inc. DBA Chrysler Capital | | 1601 Elm Street, Suite 800 | | Dallas | TX | 75201 | |
| Santorian, LLC d/b/a LegalBillRevie w.com (Santorian, LLC) | | 11 Bala Avenue Bala | | Cynwyd | PA | 19004 | |
| Sarah Houx | | 2 North Slope Ln | | Pomona | CA | 91766 | |
| Sarah Maria Kacena | | 10025 Boca Vue Dr | Apt 208 | Boca Raton | FL | 33428 | |
| SCG & Associates, Inc. D/B/A Team SCG ("Team SCG") | | 4001 S.W. 47th Avenue, Suite 202 | | Davie | FL | 33314 | |
| Scientific Editing | | 4978 Yonge St | | Toronto | ON | M2N 7GE | Canada |
| Scotlynn USA Division | | 9597 Gulf Research Lane | | Fort Myers | FL | 33912 | |
| Scott Kacherian | | 24 Lebel Way | | Rowley | MA | 1969 | |
| SDC Nutrition | | 170 Industry Drive | | Pittsburgh | PA | 15275 | |
| Sean C Eubanks | | 2207 Southwest 1St Ct | | Fort Lauderdale | FL | 33312 | |
| Sean Charles Delveaux | | 10139 Baronne Cir | | Dallas | TX | 75218 | |
| Sean Christopher Drake | | 3183 Gus Robinson Rd | | Powder Springs | GA | 30127 | |
| Sean Davis | | 158 Birdfield Ct | | St Augustine | FL | 32092 | |
| Sean Michael Harrum | | 8520 W Palm Ln  1004 | | Phoenix | AZ | 85037 | |
| Sean Moritz | | 200 Carlisle Dr | | Miami Springs | FL | 33166 | |
| Sebastian Florez | | 350 Lakeview Dr  101 | | Weston | FL | 33326 | |
| Selin T Mathai | | 11912 NW 12th St | | Pembroke Pines | FL | 33026 | |
| Sergio Alejandro Arzate Rojo | | 3514 West Chambers St | | Phoenix | AZ | 85041 | |
| Servicio Automotriz Heca, S.A. DE C.V. | | Avenida Paseo De La Reforma 42 Centro Cuauhtemoc | | Ciudad de Mexcio | | 6040 | Mexico |
| Servicios SA de CV | | Nuevo Leon | | Mexico | CP | 64000 | |
| Seth Strasburg Ammon | | 708 N 153rd Ave | | Goodyear | AZ | 85338 | |
| SG Gateway Services | | Super Park Precinct, Corner of Brollo & Barbara Roads | Isando, Kempton Park | Johannesburg | | | South Africa |
| Shaanxi Cuiying Biological Company, Ltd | | Suite 1-602, Building 4 | Jiaheyuan North Houji Road | Yangling City, Shaanxi | | | China |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 28 of 33



**Exhibit E**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shae Lamont Jenkins | | 707 East Eason Ave | | Buckeye | AZ | 85326 | |
| Shahina Rashid | | 11911 SW 49 Ct | | Cooper City | FL | 33330 | |
| Shandong Gaotang JBS Bioengineering Co., Ltd. | | Gaotang County | | Liaocheng City, Shandong | | | China |
| Shane Darrow | | 5984 Kingslake Dr | | Hilliard | OH | 43026 | |
| Shanghai Freemen Europe B.V. | | Lange Kleiweg 52H | | Rijswijk | | 2288 GK | Netherlands |
| Shanghai Handim Chemical Co., LTD | | Lane 633 Lianxing Road | | Pudong Shanghai | | 201201 | China |
| Shanghai Kenda Textile Co. Ltd | | Building 7, No.8868 Chuannanfeng Road | Fengcheng Town, Fengxian | Shanghai | | | China |
| Shannon Troglia | | 1670 W Gunstock Loop | | Chandler | AZ | 85286 | |
| Shatoya N Moreland | | 707 West Alverdez Ave | | Clewiston | FL | 33440 | |
| Shaun Capilitan Phillip Java | | 122 Delaware St, Apt 1301 | | Kansas City | MO | 64105 | |
| Shaun Leftwich | | 3320 Roundabout Dr | | Middleburg | FL | 32068 | |
| Shaun Leftwich M | | 3320 Roundabout Dr | | Middleburg | FL | 32068 | |
| Shawn Allen Walker | | PO Box 853 | | Newberry | FL | 32669 | |
| Shawn Storey Patrick | | 3244 Northwest 84th Ave, Apt 410 | | Sunrise | FL | 33351 | |
| Shelbi Meek Leneigh | | 2710 Grand Ave, Unit 63 | | San Diego | CA | 92109 | |
| Shenijua Nicole Johnson | | 1805 Sundance Dr | | St Cloud | FL | 34771 | |
| Shenzhen Kinggaund Namplate Co. Ltd | c/o Bantian Group commercial center | 4/F Bantian Town Longgang Dafapu community | | Shenzhen | | | China |
| Shereen Frances Grant | | 7415 NW 33 St  # 1101 | | Hollywood | FL | 33024 | |
| Shweta Gahlot | | 13712 Blueberry Hill Dr | | Little Elm | TX | 75068 | |
| Sikander Khan | | 1320 Southwest 116th Way | | Davie | FL | 33325 | |
| Silas Aguiar Santos | | 888 Brickell Key Dr | Apt 2400 | Miami | FL | 33131 | |
| Silvina Andrea Sonin De La Plaza | | 330 Southwest 2nd Ave | Apt 15 | Hallandale Beach | FL | 33009 | |
| Sino Goods IMP. & EXP. | | Yatai Caifu Center Level 26 | | Hutang Wujin Changzhou Jiangsu | | | China |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | 700 NW 1st Avenue, Suite 1200 | Miami | FL | 33136 | |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | 2 MiamiCentral 700 NW 1st Ave, Suite 1200 | Miami | FL | 33136 | |
| SLBS Limited Partnership d/b/a Summit Distributing | President/COO | 3201 Rider Trail South | | Earth City | MO | 63045 | |
| SLBS Limited Partnership d/b/a Summit Distributing | S. Kim Barrow | 3201 Rider Trail South | | St. Louis | MO | 63045 | |
| Sleeve Seal, LLC | | 14000 Dineen Dr | | Little Rock | AR | 72206-5818 | |
| Slimstock Participati Ons B.V. | | JBC 1, Jumeriah Lake Towers 29th Floor Cluster G | | Dubai | | | United Arab Emirates |
| Snipp Interactive Inc. | | 666 Burrard Street, Suite 1700 | | Vancouver | BC | V6C 2X8 | Canada |
| Socius Ingredients, LLC | | 1033 University Place | Suite 110 | Evanston | IL | 60201 | |
| Solugen Blending LLC | | 14549 Minetta St. | | Houston | TX | 77035 | |
| Sommer Aguilar | | 140 N Lincoln St | | Redlands | CA | 92374 | |
| South State Bank | | Simpsonville Five Forks | 520 Gervais Street, PO Box 100113 | Columbia | SC | 29202-3113 | |
| Southeast Bottling & Beverage Company | | 15340 Citrus Country Drive | | Dade City | FL | 33523 | |
| SP Drinks & Food LTDA | | 1564 Setor B | Brazil Alameda Itajuba, Valinhos | Joapiranga | SP | | Brazil |
| Speed Ego International | | 11-KM, Zafarwal Road Ratta Arraian Opp | | Sialkot | | | Pakistan |
| Speedway, LLC | | 500 Speedway Drive | | Enon | OH | 45323 | |
| Splash 4 Partners, LLC | | 3435 Reagans Way | | Zanesville | OH | 43701 | |
| SportShaker, LLC. | | 601 S Main Street | | Schulenburg | TX | 78956 | |
| Squire Patton Boggs (UK) LLP | | 148 Edumund Street | Rutland House | Birmingham | | B3 2JR | United Kingdom |
| ST. Onge Company | | 1400 Williams Rd | | York | PA | 17402 | |
| Standard Sales, LP | | 440 Produce Road | | Louisville | KY | 40219 | |
| States Logistics Services, Inc. | | 5650 Dolly Ave | | Buena Park | CA | 90621 | |
| States Logistics Services, Inc. | Attn: CEO | 5650 Dolly Ave | | Buena Park | CA | 90621 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 29 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | 70 W Madison St, Suite 1500 | Chicago | IL | 60602 | |
| Stephanie Ash Parker | | 558 East Stonewall St, Apt 386 | | Charlotte | NC | 28202 | |
| Stephanie Medina Moran | | 920 North Orange Grove Ave | | Colton | CA | 92323 | |
| Stephanie Olvera | | 3609 Cotten Dr | | Denton | TX | 76207 | |
| Stephanie S Khouri | | 478 Bay Ln | | Key Biscayne | FL | 33149 | |
| Stephen Cohen J | | 1202 Red Bud Ln | | Canton | GA | 30114 | |
| Stephen Earl Quinton | | 21115 E Estrella Rd | Apt 2124 | Queen Creek | AZ | 85142-5593 | |
| Stephen Howard Madaras | | 490 19th St Southwest | | Naples | FL | 34117 | |
| Stephen Joseph Santoro | | 11929 Northeast Prescott St | | Portland | OR | 97220 | |
| Stephen Street | | 4305 North 10th St | | Tampa | FL | 33603 | |
| Stephon Livias Sykes II | | 2403 West LoNE Cactus Dr | Apt 179 | Phoenix | AZ | 85027 | |
| Steve Aoki ("Aoki") | | 9100 Wilshire Boulevard | Suite 100W | Beverly Hills | CA | 90212 | |
| Steve Brandt Brooks | | 11609 West Hill Dr | | Avondale | AZ | 85323 | |
| Steve Lawrence Curtis | | 2604 WaterstoNE Dr | | Orange Park | FL | 32073 | |
| Steven Addison | | 2403 Oakview Dr | | Jacksonville | FL | 32246 | |
| Steven Darabos | | 122 Ricewood Ln | | Moncks Corner | SC | 29461 | |
| Steven J Kriz | | 16312 Brookefield Dr | | Edmond | OK | 73013 | |
| Steven Jr Soto | | 13625 South 48th St | Apt 2146 | Phoenix | AZ | 85044 | |
| Steven Kelly Michael | | 21 Obispo | | Rancho Santa Margarita | CA | 92688 | |
| Steven Kunz | | 1466 East Glacier Place | | Chandler | AZ | 85249 | |
| Steven Martin Guerrero | | 13415 Cranston Ave | | Sylmar | CA | 91342 | |
| Steven Narvaez Gerard | | 265 Stonehouse Rd | | Trumbull | CT | 6611 | |
| Steven Sanchez | | 7421 Indigo Ln | | Fontana | CA | 92336 | |
| Steven Suarez | | 13050 Gran Bay Pkwy | Unit 1623 | Jacksonville | FL | 32258-4542 | |
| Steven Suarez | | 17932 White Sand Dr | | Tampa | FL | 33647-4053 | |
| Stevie Marie Ryan | | 1505 Monument Hill Rd | Apt 3040 | Charlotte | NC | 28213 | |
| StockBagDepot.com | | 5418 Schaefer Ave. | | Chino | CA | 91710 | |
| Stolle Machinery Company, LLC | | 6949 South Potomac Street | | Centennial | CO | 80112 | |
| Sujata U Santiago | | 16831 NW 21St | Apt 204 | Pembroke Pines | FL | 33028 | |
| Sulicor S.A.S. | | Km 1.5 VIa Funza Siberia Bd 10 Par. | | Industrial San Diego, Funza | | 25286 | Columbia |
| Summer Wyatt Marie | | 9372 West Cordes Rd | | Tolleson | AZ | 85353 | |
| Summit Beverage Group, LLC | | 211 Washington Avenue | | Marion | VA | 24354 | |
| Sunil G Garib | | 6770 NW 22nd Ct | | Margate | FL | 33063 | |
| Sun-Pac Manufacturing, Inc. | | 602 N. Newport Avenue | | Tampa | FL | 33606 | |
| Sun-Pac Manufacturing, Inc. | c/o Carey, O'Malley, Whitaker & Mueller, P.A | Attn Michael R. Carey | 712 S Oregon Ave | Tampa | FL | 33606 | |
| Superior Supplements Pty Ltd. | | 22 Grimes Court | | Derrimut | VIC | 3030 | Australia |
| Suphia Khatun | | 5456 NW 184 St | | Opalocka | FL | 33055 | |
| Susan Jones Lynn | | 1255 Fairlake Trace, Apt 311 | | Weston | FL | 33326 | |
| Suzanne Elizabeth Kohler | | 7880 North 8000 West | | Lehi | UT | 84043 | |
| Tactix Group Inc., d/b/a Sklar Furnishings | | 6300 North Federal Highway | | Boca Raton | FL | 33487 | |
| Taft Mays | | 2748 S Cupertino Dr | | Gilbert | AZ | 85295 | |
| Tairi Ortiz | | 8960 NW 8th St | | Pembroke Pines | FL | 33024-6410 | |
| Takasago Europe GmbH | | Industriestrasse | | Zulpich | | 53909 | Germany |
| Takasago International (s) Pte Ltd | | No 5 Sunview Rd | | Singapore | | 627616 | Singapore |
| Takasago International Corp. USA | | 4 Volvo Drive | | Rockleigh | NJ | 7647 | |
| Tanner Robert Allford | | 11802 SW 16th St | | Pembroke Pines | FL | 33025 | |
| Tanya Pierobon Pagan | | 3191 North Oasis Dr | | Boynton Beach | FL | 33426 | |
| Tavian Shanod Grubbs | | 2680 Hammondville Rd | | Pompano Beach | FL | 33069 | |
| Tayler Berblinger Jane | | 5115 63rd St | | San Diego | CA | 92115 | |
| TCS Group, Inc. | | 3922 Coral Ridge Drive | | Coral Springs | FL | 33065 | |
| Technology Transfer Corporation | | 1920 E Hallandale Blvd. | Suite 907 | Hallandale Beach | FL | 33009 | |
| Ted Burnette | | 600 1E Ladera Ln | | Anaheim | CA | 92807 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 30 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Templeton & Company, LLC. | | 222 Lakeview Avenue, Suite 1200 | | West Palm Beach | FL | 33401 | |
| Tera M Stroud | | 108 Crystalwood Ct Nw | | Concord | NC | 28027 | |
| Teresa Perez | | 12870 Southwest 117th St | | Miami | FL | 33186 | |
| Terymer Collazo | | 14441 Lexington Pl | | Davie | FL | 33325 | |
| Tetra Financial Group, LLC | c/o AvTech Capital - Tetra Financial Group, LLC | PO Box 7551 | | Convington | WA | 98042- 0044 | |
| Tetra Pak, Inc. | | 3300 Airport Road | | Denton | TX | 76207 | |
| Tevin Jackson Mitchell Jonn | | 2205 S 84th Ave | | Tolleson | AZ | 85353 | |
| Texas A&M University Commerce | Attn: Dr. Bukuo Ni | 2200 Campbell Street | | Commerce | TX | 75428 | |
| The Alliance Group | | 5290 Overpass Road | Suite 122 | Santa Barbara | CA | 93111 | |
| The Cansultants LLC | | 6895 Counselors Way | | Alpharetta | GA | 30005 | |
| The Center for Applied Health Sciences, LLC | | 6570 Seville Dr | | Canfield | OH | 44406 | |
| The Firestone Group Inc. | | 3205 Saint James Drive | | Boca Raton | FL | 33434 | |
| The Haskell Company | | 111 Riverside Ave | | Jacksonville | FL | 32202 | |
| The HB Group, LLC | | 15892 S Rockwell Park Cove | | Herriman | UT | 84096 | |
| The Heineken Company , Brazil | | R. Olimpiadas, 205 - Itaim Bibi | | Sao Paulo - SP | | 04546-004 | Brazil |
| The Heineken Company, Brazil | Attn: Rafael Rizzi, Director of Business Strategy R. Olimpiadas | 205 - Itaim Bibi | | Sao Paulo - SP | | 04546 004 | Brazil |
| The Kroger Co. | | 1014 Vine Street | | Cincinnati | OH | 45202 | |
| The Noel Corporation | Mike Sutton, Contract Packaging Manager | 1001 South 1st Street | | Yakima | WA | 98901 | |
| The Probst Group | | 17035 West Wisconsin Avenue | Suite 120 | Brookfield | WI | 53005 | |
| The Superlative Group, Inc, | | 2843 Franklin Blvd. | | Cleveland | OH | 44113 | |
| Thermo-Pak, Co. | Jeff Simpson, GM | 360 Balm Court | | Wood Dale | IL | 60191 | |
| Thomas Allen Foss | | 5609 South 30th Glen | | Phoenix | AZ | 85041 | |
| Thomas Andre | | 230 Turner Center | P.O. Box 1848 | University | MS | 38677-1848 | |
| Thomas Anthony Perez | | 10236 West Preston Ln | | Tolleson | AZ | 85353 | |
| Thomas Chavez | | 3314 West WindroSE Dr | | Phoenix | AZ | 85029 | |
| Thomas Hebert | | 2575 Tupelo Way | | Mims | FL | 32754 | |
| Thomas J Del Duca | | 985 Colonial Dr | | Mount Pleasant | SC | 29464 | |
| Thomas Llewellyn | | 1232 Belhaven Ln | | Ponte Vedra | FL | 32081 | |
| Thomas Marincovich | | 1909 Blue Sage Ct | | Brandon | FL | 33511 | |
| Thomas Preston McAlister II | | 7937 Roswell Rd | Apt A | Sandy Springs | GA | 30350 | |
| Thomas Santino Principe | | 1616 Aspen Meadows Dr | | Henderson | NV | 89014 | |
| Tia McCall Nakesha | | PO Box 266824 | | Weston | FL | 33326 | |
| Tiffany Hallich | | 16439 NW 16th St | | Pembroke Pines | FL | 33028 | |
| Timothy Hodges Jacob | | 6968 Clarkridge Dr, Apt 302 | | Dallas | TX | 75236 | |
| Timothy Jay Kotowski | | 6325 Chadmore Ln Sw | | Ocean Isle Beach | NC | 28469 | |
| Timothy Paul Amko | | 7383 Southwest 9th Ct | | Plantation | FL | 33317 | |
| Tina Michelle Carter | | 7913 Footman Way | | Raleigh | NC | 27615 | |
| Tino St George Sangster | | 306 Forrest Crest Ct | | Ocoee | FL | 34761 | |
| Tipton Mills Foods, LLC • d/b/a Tipton Mills | | 835 S Mapleton Street | | Columbus | IN | 47201 | |
| Tipton Mills Foods, LLC dba Tipton Mills | | 835 S Mapleton Street | | Columbus | IN | 47201 | |
| TMF Group B.V. | | Herikerbergweg 238 | 1101 Cm | Amsterdam | | | Netherlands, registered with the Kamer van Koophandel under number KvK 34210962 |
| TMF USA Inc. | | 80 SW 8th Street | Suite 2900 | Miami | FL | 33130 | |
| TNC Promotional Marketing, LLC | | 1129 E Dominguez Street, Ste K | | Carson | CA | 90746 | |
| TOK Corp | | 3111 N University Drive | Suite 105 | Coral Springs | FL | 33065 | |
| Tomasz T Leszczynski | | 104 Hillvue Dr | | Seven Fields | PA | 16046 | |
| Toney Freeman | | 2236 Spring StoNE Ct | | Buford | GA | 30519 | |
| Toney Freeman | | 655 S. Preston Court | | Alpharetta | GA | 30022 | |
| Torrey A Kyles | | 4720 Baileys Lake Rd Nw | Apt 104 | Concord | NC | 28027 | |
| Total Quality Logistics, LLC | | 4289 Ivy Pointe Blvd | | Cincinnati | OH | 45245 | |
| Transportation Alliance Bank Inc. | | 4185 Harrison Blvd | | Ogden | UT | 84403 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 31 of 33



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Transportation Management Solutions, Inc. | | 18450 Pines Boulevard, Ste 203 | | Pembroke Pines | FL | 33029 | |
| Transworld Business Brokers, LLC | | 2121 Vista Pkwy | | West Palm Beach | FL | 33411 | |
| Travis Deal Allen | | 5115 63rd St | | San Diego | CA | 92115 | |
| Travis Scot Hendrix | | 7078 Post Rd | | Winston | GA | 30187 | |
| Trekker Logistics, LLC | | 8122 Bunkum Rd | | Caseyville | IL | 62232 | |
| Trevor Guthrie | | 13050 Gran Bay Pkwy | Unit 1623 | Jacksonville | FL | 32258-4542 | |
| Tristen Robert Ferguson | | 23675 Southwest 120th Ave | | Homestead | FL | 33032 | |
| Tristian Scott | | 1123 Junipero St  3 | | Long Beach | CA | 90804 | |
| Troy Boone | | 6313 Spring HouSE Place | | Bridgeville | PA | 15017 | |
| Troy S Seydel | | 3145 Poppy St | | West Sacramento | CA | 95691 | |
| Tru Blu Beverages Pty Ltd | | 43 Mons Street | | Condell Park | NSW | 2200 | Australia |
| Tulip Interfaces, Inc. | | 77 Middlesex Ave | | Somerville | MA | 02145-1109 | |
| Ty Jason Meissner | | 18149 Rachael Dr | | Sandy | OR | 97055 | |
| Tyler Austin Bullerwell | | 8678 Falling Blue Place | | Riverview | FL | 33578 | |
| Tyler Nobis Dwayne | | 30 W Carter Dr 7-206 | | Tempe | AZ | 85282 | |
| Tyson Harper | | 12803 Orpington St | | Orlando | FL | 32826 | |
| U.S. Bank<br>National Association | | 1310 Madrid St, Ste 100 | | Marshall | MN | 56258-4001 | |
| Unibev Limited | | 222 Marcus Garvey Dr | | Kingston | | 00011 | Jamaica |
| United Data Technologies, Inc. d/b/a UDT | | 2900 Monarch Lakes Blvd, Suite 300 | | Miramar | FL | 33027 | |
| USI Insurance Services, LLC | | 200 Summit Lake Drive | Suite 350 | Valhalla | NY | 10595 | |
| Valle Redondo SA de CV | | Hacienda de Temixco 18 | Bosques de Echegaray | Juarez, Estado de Mexico | | 53310 | Mexico |
| Vanessa Ann Coatney | | 405 Kayla St | | Troy | TX | 76579 | |
| Vanessa Elizabeth De La Torre | | 2560 Southwest 140th Ave | | Miami | FL | 33175 | |
| Varni Brothers Corporation | | 400 Hosmer Ave | | Modesto | CA | 95351-3920 | |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | 400 Hosmer Ave | | Modesto | CA | 95351-3920 | |
| Vedeqsa, Inc. | | 11 Penn Plaza | 5th Floor, Suite 5105 | New York | NY | 10001 | |
| Venture Transportation Partners LLC | | 1101 Harding Ct | | Indianapolis | IN | 46268 | |
| Verizon Business Network Services Inc | Shawn Harrs | One Verizon Way | | Basking Ridge | NJ | 07920 | |
| Veslos Pty. Ltd. | | PO Box 358 | Dulwich Hill | New South Wales | | | Australia |
| Victor J La Tempa | | 7642 East Boise St | | Mesa | AZ | 85207 | |
| Victoria Ballanti | | 3924 Osprey Ct | | Weston | FL | 33331 | |
| Victoria Yurievna Austin | | 209 West Riverbend Dr | | Sunrise | FL | 33326 | |
| Vincent Joseph Russo | | 103 Orchard St | Apt 2 | Summit | NJ | 07901-4230 | |
| Virgil Leroy Osborn III | | 2616 Sands Rd | | Lakeland | FL | 33810 | |
| Vitamin Shoppe Industries LLC | | 300 Harmon Meadow Blvd | | Secaucus | NJ | 07094 | |
| Viviana Muci | | 10710 NW 66th St  105 | | Doral | FL | 33178-4552 | |
| VRM Media, Inc. | | 431 Cranbury Road | Suite C | East Brunswick | NJ | 08816 | |
| VS Carbonics Inc. | | 121 Alhambra Plaza, Suite 1500 | | Coral Gables | FL | 33134 | |
| Vyctoria M Sanchez | | 10418 Warner Way | | Riverside | CA | 92505 | |
| Watson Inc. | | 301 Heffernan Dr | | West Haven | CT | 06516 | |
| Wells Fargo Bank, N.A. | | 350 East Las Olas Blvd | | Fort Lauderdale | FL | 33301 | |
| Werner Enterprises Inc. | | 14507 Frontier Rd | | Omaha | NE | 68138 | |
| Wesley Baker Paul | | 14722 Baytown Ct | | Huntersville | NC | 28078 | |
| Wesley Barnes | | PO Box 173 | | Mayo | SC | 29368-0173 | |
| Wesley Dale Witter Jr. | | 8249 West Dreyfus Dr | | Peoria | AZ | 85381 | |
| Wesley Haring James | | 1200 Scotia Dr, Apt 401 | | Hypoluxo | FL | 33462 | |
| West Atlantic Logistics Corp. | | 227 Hwy 49 S | | Concord | NC | 28025 | |
| Westcore Properties, LLC | | 4350 La Jolla Village Drive | Suite 900 | San Diego | CA | 92122 | |
| Westley Misilagi | | 10431 Cochran Ave | | Riverside | CA | 92505 | |
| Wiam Oussir | | 2142 Van Buren St | Apt 504 | Hollywood | FL | 33020 | |
| Wild Flavors, Inc. | | 75 Remittance Dr | | Chicago | IL | 60675-1046 | |
| Wild Flavors, Inc. | | 75 Remittance Drive, Ste 91046 | | Chicago | IL | 60675-1046 | |
| Wild Flavors, Inc. | Legal Department | 1261 Pacific Avenue | | Erlanger | KY | 41018 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wild Flavors, Inc. | Mike Schneider | 1261 Pacific Ave | | Erlanger | KY | 41018 | |
| William A Suiter | | 9160 Pomelo Rd East | | Ft Myers | FL | 33967 | |
| William Bethel | | 597 Southwest Ray Ave | | Port St Lucie | FL | 34983 | |
| William Christopher Mize | | 90 Austin Cir | | Oakland | TN | 38060 | |
| William Clyde Bauman | | 5754 High Ridge Loop | | Lakeland | FL | 33812 | |
| William Housley III Clay | | 106 Hillcrest Way | | Crandall | TX | 75114 | |
| William M Dunwoody | | 4418 Shrewbury Pl | | Land O' Lakes | FL | 34638 | |
| William Malnar | | 5325 Austin Rd | | Lake Cormorant | MS | 38641 | |
| Willie B Powell Jr | | 19310 Southwest 54th St | | Miramar | FL | 33029 | |
| Winona Foods, Inc. | | 1552 Lineville Road | | Green Bay | WI | 54313 | |
| Winston Williams Egbert | | 9520 Northwest 9th Ct | | Plantation | FL | 33324 | |
| Wirenet Communication s, Inc | | 4355 E Airport Drive, Suite 104 | | Ontario | CA | 91764 | |
| Wirenet Communication s, Inc. | | 4355 E Airport Dr, Ste 104 | | Ontario | | 91761 | Canada |
| WJW Associates, LTD. | | 6952 W 12th St | | Jacksonville | FL | 32220 | |
| Wonder Lab Films, LLC | | 3560 Meadow Gate Dr | | Muirrysville | PA | 15668 | |
| Wright Enrichment, Inc. d/b/a the Wright Group | | 6428 Airport Road | | Crowley | LA | 70526-1365 | |
| Xavier Guerrero | | 824 Lewis St | | Pomona | CA | 91768 | |
| Xiaoxi Liao | | 670 E Algonquin Rd | Unit 4305 | Schaumburg | IL | 60173-3857 | |
| Yadelin Luzardo | | 6651 Falconsgate Ave | | Davie | FL | 33331 | |
| Yan K Munoz Santiago | | 9405 East Gobbler Dr | | Floral City | FL | 34436 | |
| Yanilis Polito-Guzman | | 4200 Sheridan St | Apt 201 | Hollywood | FL | 33021 | |
| Yarianis Castro | | 1269 West 26th Place | Apt 3 | Hialeah | FL | 33010 | |
| Yaylin Duran | | 5583 NW 200th Ln | | Miami | FL | 33055 | |
| Ydalia Rosalie Lubin | | 10237 Northwest 7th St | | Coral Springs | FL | 33071 | |
| Yenelipse Torres | | 7301 W 29th Way | | Hialeah Gardens | FL | 33018 | |
| Yesenia Yeslin Gonzalez | | Hillside Meadow Place | | Brandon | FL | 33610 | |
| Yessica Nicole Irizarry | | 9826 NW 26th St | | Sunrise | FL | 33322 | |
| YM&U Group Ltd. ("YM&U") | | 9100 Wilshire Boulevard, Suite 100W | | Beverly Hills | CA | 90212 | |
| Yneiris Maggiolo Carrera De Los A | | 1223 Fairlake Trace, Apt 816 | | Weston | FL | 33326 | |
| Yubelkis Colon | | 8411 Northwest 24th Ct | | Sunrise | FL | 33322 | |
| Yvens Darius | | 1127 Lake Terry Dr | Apt E | West Palm Beach | FL | 33411 | |
| Yvette M Atondo | | 7702 Roundrock Rd | | Dallas | TX | 75248 | |
| Zachary Charles Reyes | | 4625 45th Ave Se | Apt C3 | Lacey | WA | 98503-5909 | |
| Zachary Lindsey | | 1848 Openwoods Rd | | Middleburg | FL | 32068 | |
| Zachary McDaniel | | 23405 W Mohave St | | Buckeye | AZ | 85326 | |
| Zachary Owoc John | | 196 Hanging Moss Dr | | Oviedo | FL | 32765 | |
| Zhihui Zheng | | 941 SW 104th Ct | | Miami | FL | 33174-2616 | |
| Zitlaly Berenice Esparza | | 16632 Rorimer St | | La Puente | CA | 91744 | |
| Zuffa, LLC | | 6650 S Torrey Pines Dr | | Las Vegas | NV | 89118 | |
| Zumbro River Brand Inc. | | 138 West Front Street | | Owatonna | MN | 55060 | |
| Zurama (Sury) Rodriguez | | 8301 NW 15th Ct | | Coral Springs | FL | 33071-6212 | |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 33 of 33

# **<u>Exhibit F</u>**



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| "Jake" John Fossey Morrow | | | jake.morrow@bangenergy.com |
| | | | jake@morrowproperty.com |
| Aaron Aramis Sandoval | | | aaron.sandoval@bangenergy.com |
| Aaron J Uson | | | aaron.uson@bangenergy.com |
| Aaron Jay Rubin | | | aaron.rubin@bangenergy.com |
| Abimelek Rodriguez Correa | | | abimelek.rodriguez@bangenergy.com |
| Active Threat Response, LLC - Michael Mcbride | | | info@atresponse.org |
| Adam Echeverria | | | adam.echeverria@bangenergy.com |
| Adam M Arch | | | adam.arch@bangenergy.com |
| Adam Wroten | | | adam.wroten@bangenergy.com |
| Adan Alberto Flores | | | adan.flores@bangenergy.com |
| Adrian Arredondo | | | adrian.arredondo@bangenergy.com |
| Adriana Allyssa Moya | | | adriana.moya@bangenergy.com |
| Agnieszka Pietraszkiewicz | | | agnieszka.pietraszkiewicz@bangenergy.com |
| Aker BioMarine Antarctic US LLC | | | elizabeth.waldron@akerbiomarine.com |
| Alan Lendvay | | | alan.lendvay@bangenergy.com |
| Alberto Cortez | | | al.cortez@bangenergy.com |
| Alberto M Urena | | | alberto.urena@bangenergy.com |
| Alberto Rios | | | alberto.rios@bangenergy.com |
| Alejandro Abreu | | | alejandro.abreu@bangenergy.com |
| Alejandro Figueroa | | | alejandro.figueroa2@bangenergy.com |
| Alejandro Grajales | | | alejandro.grajales@bangenergy.com |
| Alessio La Torraca | | | alessio.latorraca@bangenergy.com |
| Alex Dorlus | | | alex.dorlus@bangenergy.com |
| Alex Martinez | | | alex.martinez@bangenergy.com |
| Alex Scott Obrien | | | alex.obrien@bangenergy.com |
| Alexander Angueira | | | alexander.angueira@bangenergy.com |
| Alexander Catoni | | | a.catoni@gmail.com |
| Alexander Luis Santacruz | | | alexander.santacruz2@bangenergy.com |
| Alexander Ray Arneson | | | alexander.arneson@bangenergy.com |
| Alexander Ross Dangel | | | alexander.dangel@bangenergy.com |
| Alexandra Belli | | | alexandra.belli_v@bangenergy.com |
| Alexandra Tobon | | | alexandra.tobon@bangenergy.com |
| Alexandria Christine Anagnostis | | | alexandria.anagnostis@bangenergy.com |
| Alexis Serafin Valencia | | | alexis.serafin@bangenergy.com |
| Alfred Gomez | | | alfred.gomez@bangenergy.com |
| Alfredo Nieves | | | alfredo.nieves@bangenergy.com |
| Alfredo Riera | | | alfredo.riera@bangenergy.com |
| Allan Catolos | | | allan.catolos@bangenergy.com |
| Allisson Rincon Penagos | | | allisson.rincon@bangenergy.com |
| Alphonso Raymond | | | alphonso.raymond@bangenergy.com |
| Alvaro Serna | | | alvaro.serna@bangenergy.com |
| Alyssa Consaul | | | alyssa.consaul@bangenergy.com |
| Alyssa Figueroa | | | alyssa.figueroa@bangenergy.com |
| Amanda Elise Vazquez-Rios | | | amanda.vazquez@bangenergy.com |
| Amber Vick | | | amber.vick@bangenergy.com |
| Amy Gold | | | amy.gold@bangenergy.com |
| Anayansi Esther Ramirez Root | | | anayansi.ramirez@bangenergy.com |
| Andrea Gil | | | andrea.gil@bangenergy.com |
| Andreina Mendez | | | andreina.mendez@bangenergy.com |
| Andrew Baltazar | | | andrew.baltazar@bangenergy.com |
| Andrew David Wisdom | | | david.wisdom@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Andrew J Colapietro | | | andrew.colapietro@bangenergy.com |
| Andrew Juan De La Torre Jr | | | andrew.delatorre@bangenergy.com |
| Andrew Lee Samples | | | andrew.samples@bangenergy.com |
| Andrew Michael Schade | | | andrew.schade@bangenergy.com |
| Andy Rodriguez | | | andy.rodriguez@bangenergy.com |
| Angel David Alvarez | | | angel.alvarez@bangenergy.com |
| Angelica Cabrejos | | | angelica.cabrejos@bangenergy.com |
| Annye Carolina Posada | | | a.posada@gmail.com |
| Anthony Alejandro Velasquez | | | anthony.velasquez@bangenergy.com |
| Anthony Anselmo Tony Tony | | | tony.anselmo@bangenergy.com |
| Anthony C Collins | | | anthony.collins@bangenergy.com |
| Anthony Calderon | | | anthony.calderon@bangenergy.com |
| Anthony Cerullo | | | anthony.cerullo@bangenergy.com |
| Anthony Clayton | | | anthony.clayton@bangenergy.com |
| Anthony Michael Oropeza | | | anthony.oropeza@bangenergy.com |
| Anthony Muro | | | anthony.muro@bangenergy.com |
| Anthony Patrick Gaudioso | | | anthony.gaudioso@bangenergy.com |
| Anthony Ray Ortega | | | anthony.ortega@bangenergy.com |
| Anthony Wallace Jr | | | anthony.wallace@bangenergy.com |
| Anton L Gholston | | | anton.gholston@bangenergy.com |
| Antonio Guerrero Salcedo | | | antonio.salcedo@bangenergy.com |
| Antonio J Estrada | | | anthony.estrada@bangenergy.com |
| Ariel Gedaly Moya | | | ariel.moya@bangenergy.com |
| Arnaldo Jose Barrios Lozano | | | arnaldo.barrios@bangenergy.com |
| Arturo Gomez | | | arturo.gomez@bangenergy.com |
| Ashley Lauren Arbuckle | | | a.arbuckle@gmail.com |
| Attitude Sports Wear | | | info@attitude-sportswear.com<br>attitudesportswear04@gmail.com |
| Austin Alonzo Teate | | | austin.teate@bangenergy.com |
| Aybar Pardo De Figueroa | | | aybar.figueroa@bangenergy.com |
| Bannon James Hyland | | | bannon.hyland@bangenergy.com |
| Ben Beckmann | | | ben.beckmann_v@bangenergy.com |
| Berlin Packaging L.L.C. | Attn: Ryan Kaufman | | ryan.kaufman@berlinpackaging.com |
| Berlin Packaging L.L.C. | c/o Winston & Strawn LLP | Attn: Carrie V Hardman | chardman@winston.com |
| Bill Jhon Southerland | | | bill.southerland@bangenergy.com |
| Billy D Parker | | | billy.parker@bangenergy.com |
| Bingqing Cai | | | bingqing.cai@bangenergy.com |
| Bradley C Mills | | | chase.mills@bangenergy.com |
| Bradley Richard Pasquale Jr. | | | bradley.pasquale@bangenergy.com |
| Brady J Leiter | | | brady.leiter@bangenergy.com |
| Branden C Fisher | | | branden.fisher@bangenergy.com |
| Brandon Haskell | | | brandon.haskell@bangenergy.com |
| Brandon Luvonoczek Roberts | | | brandon.roberts@bangenergy.com |
| Brandon Mercado | | | mercado114@gmail.com |
| Brendan Najee Darmanie | | | brendan.darmanie@bangenergy.com |
| Brent Boucaud | | | brent.boucaud@bangenergy.com |
| Brett Hayes | | | brett.hayes@bangenergy.com |
| Brett Jason Wein | | | brett.wein@bangenergy.com |
| Brian A Wilk | | | brian.wilk@bangenergy.com |
| Brian Eugene Stewart | | | brian.stewart@bangenergy.com |
| Brian K Baker | | | brian.baker@bangenergy.com |
| Brian Lawrence Kyle | | | brian.kyle@bangenergy.com |



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Brian Lee Martin | | | brian.martin@bangenergy.com |
| Brian M Addison | | | brian.addison@bangenergy.com |
| Brian Michael Trevino | | | brian.trevino@bangenergy.com |
| Briana Patrice Gutierrez | | | briana.gutierrez@bangenergy.com |
| Brittanie Nicole Ramos | | | brittanie.ramos@bangenergy.com |
| Broward Paper & Packaging, INC. | | | bppmail@browardpaper.com |
| Bryan Adams Fite | | | bryan.fite@bangenergy.com |
| Bryan David Conley | | | bryan.conley@bangenergy.com |
| Bryan Shane Dees | | | shane.dees@bangenergy.com |
| Caden Samuel Novikoff | | | c.novikoff@yahoo.com |
| Caleb Luke Adair | | | caleb.adair@bangenergy.com |
| Carlos Andrés Gutiérrez de Piñeres | | | carlos.gutierrez@bangenergy.com |
| Carlos Duranza Jr | | | carlos.duranza@bangenergy.com |
| Carlos E Rodriguez Sanchez | | | carlos.rodriguez@bangenergy.com |
| Carlos Ernesto Gonzalez | | | carlos.gonzalez@bangenergy.com |
| Carlos Garza | | | carlos.garza@bangenergy.com |
| Carlos Sierra | | | carlos.sierra@bangenergy.com |
| Casey Lee Rogers | | | casey.rogers@bangenergy.com |
| Cesar Gonzalez | | | cesar.gonzalez@bangenergy.com |
| Cesar Jose Estrada Nolazco | | | cesar.nolazco@bangenergy.com |
| Chad Eugene Snow | | | chad.snow@bangenergy.com |
| Chad M Anderson | | | chad.anderson@bangenergy.com |
| Chad Ray Sandifer | | | chad.sandifer@bangenergy.com |
| Chafin Rollins | | | chafin.rollins@bangenergy.com |
| Chantal Glanert Hernandez | | | chantal.salas@bangenergy.com |
| Charles Edward Horaney | | | charles.horaney@bangenergy.com |
| Chase Shtogrin | | | chase.shtogrin@bangenergy.com |
| Chase T Stiverson | | | chase.stiverson@bangenergy.com |
| Cheny Julian | | | cheny.julian@bangenergy.com |
| Christian Alberto Sosa Torres | | | christian.sosa@bangenergy.com |
| Christian Diaz | | | christiano.diaz11@gmail.com |
| Christian Gonzalez | | | christian.gonzalez@bangenergy.com |
| Christian Sacha Penoucos | | | sacha.penoucos@bangenergy.com |
| Christian Sasieta | | | christian.sasieta@bangenergy.com |
| Christian Soza | | | christian.soza@bangenergy.com |
| Christina Weronik | | | christina.weronik@bangenergy.com |
| Christine Marie Longero | | | christine.longero@bangenergy.com |
| Christopher Carey | | | christopher.carey@bangenergy.com |
| Christopher Honn Poland | | | christopher.poland@bangenergy.com |
| Christopher John Morrison | | | christopher.morrison@bangenergy.com |
| Christopher Jones | | | chris.jones@bangenergy.com |
| Christopher Lawrence Schwalen | | | christopher.schwalen@bangenergy.com |
| Christopher Michael Conner | | | chris.conner@bangenergy.com |
| Christopher Weatherford | | | chris.weatherford@bangenergy.com |
| Christy Anne Bare | | | christyanne.bare@bangenergy.com |
| Christy L Morris | | | christy.morris@bangenergy.com |
| Chrysler Capital | | | amarin@chryslercapital.com |
| Cindy D Larez | | | cindy.larez@bangenergy.com |
| Claudia M Lopez | | | claudia.lopez@bangenergy.com |
| Clayton Thomas VanWingerden | | | clayten.vanwingerden@bangenergy.com |
| Clement Maureal | | | clement.maureal@bangenergy.com |
| Cleonice Glanert | | | cleonice.glanert@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 3 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Cody Allan Shanley | | | cody.shanley@bangenergy.com |
| Cody Cullen | | | cody.cullen@bangenergy.com |
| Cody Lei | | | cody.lei@bangenergy.com |
| Cody Phillips | | | cody.phillips@bangenergy.com |
| Confidential Creditor | Estefania Serrano | | estefania.serrano@bangenergy.com |
| Confidential Creditor | Natalie Estevez | | natyestevez1215@gmail.com |
| Conrade Mark A Matthews | | | conrade.matthews@bangenergy.com |
| Corali Marquez Iparraguirre | | | corali.marquez@bangenergy.com |
| Corey Connett | | | corey.connett@bangenergy.com |
| Corey Leja | | | corey.leja@bangenergy.com |
| Corey Scott Carneau | | | corey.carneau@bangenergy.com |
| Courtney McDonough | | | courtney.mcdonough@bangenergy.com |
| Craig Jeffery Dalbec | | | craig.dalbec@bangenergy.com |
| Cristian Rodriguez | | | cristian.rodriguez@bangenergy.com |
| Cristian Ruiz | | | cristian.ruiz@bangenergy.com |
| Cristiano Silva | | | cristiano.silva@bangenergy.com |
| Cristina Maria Benavente | | | cristina.benavente@bangenergy.com |
| Crown Cork & Seal USA, Inc | Christine J. Horn & Jake Soumis | | christine.horn@crowncork.com<br>jake.soumis@crowncork.com<br>nick.osborne@crowncork.com |
| Cumberland Farms, Inc. | | | florance@cumberlandfarms.com |
| Daisy Grunewald | | | daisy.grunewald@bangenergy.com |
| Dale Egelston | | | dale.egelston@bangenergy.com |
| Damaris Feliciano | | | damaris.feliciano@bangenergy.com |
| Damarys Perez Carreras | | | damarys.carreras@bangenergy.com |
| Daniel Adeniji Jacque | | | daniel.jacque@bangenergy.com |
| Daniel Burnett | | | daniel.burnett@bangenergy.com |
| Daniel D Palmer | | | dan.palmer@bangenergy.com |
| Daniel Enrique Bolivar | | | daniel.bolivar@bangenergy.com |
| Daniel James Bolen | | | danny.bolen@bangenergy.com |
| Daniel Martin Lopez | | | daniel.lopez@bangenergy.com |
| Daniel Scott Hurtes | | | daniel.hurtes@bangenergy.com |
| Daniella Mares Almada | | | daniella.almada@bangenergy.com |
| Danielle Cohen | | | danielle.cohen@bangenergy.com |
| Danielson Jean-Baptiste | | | danielson.jeanbaptiste@bangenergy.com |
| Danyiel Alvin Evans | | | danyiel.evans@bangenergy.com |
| Dariel Rodriguez Barrera | | | dariel.rodriguez@bangenergy.com |
| Dario Calderon Loredo | | | dario.loredo@bangenergy.com |
| Daryl Scott Lehman | | | daryl.lehman@bangenergy.com |
| David Adrian Guevara | | | david.guevara@bangenergy.com |
| David Andrade | | | david.andrade@bangenergy.com |
| David Burgess | | | david.burgess@bangenergy.com |
| David Cervantes Jr | | | david.cervantes@bangenergy.com<br>d.cervantes1994@gmail.com |
| David Fridkin | | | david.fridkin@bangenergy.com |
| David James | | | david.james@bangenergy.com |
| David John Podkulski | | | david.podkulski@bangenergy.com |
| David Jordan | | | david.jordan@bangenergy.com |
| David Lee Whaley | | | david.whaley@bangenergy.com |
| David Michael Power | | | dave.power@bangenergy.com |
| David Nebieridze | | | david.nebieridze@bangenergy.com |
| David Nemes | | | david.nemes@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 4 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| David Rangel | | | david.rangel@bangenergy.com |
| Daxin Lau-Huang | | | daxin.huang@bangenergy.com |
| Dayana Abdulhay | | | dayana.abdulhay@gmail.com |
| Demi Haimy Nguyen | | | demi.nguyen@gmail.com |
| Dennie Shane Stacy | | | shane.stacy@bangenergy.com |
| Dennis Ruiz | | | dennis.ruiz@bangenergy.com |
| Dennis Valdez | | | dennis.valdez@bangenergy.com |
| Deon A Mosley | | | deon.mosley@bangenergy.com |
| Derek Simon | | | derek.simon@bangenergy.com |
| Desiderio Lora Jr | | | desi.lora@bangenergy.com |
| Devrol Palmer | | | devrol.palmer@bangenergy.com |
| Dexter James-Ajani Jackson | | | dexter.jackson@bangenergy.com |
| Diana Ocampo | | | diana.ocampo@bangenergy.com |
| Dixi Carolina Andrade Ortega | | | dixi.ortega@bangenergy.com |
| Doehler USA Inc. | Attn: Paul Graham, President | | paul.graham@doehler.com |
| Doehler USA Inc. | c/o Coface North America Insurance Company | Attn: Amy Schmidt | amy.schmidt@coface.com |
| Dominique Fenton | | | dominique.fenton@bangenergy.com |
| Don Lee Xiong | | | don.xiong@bangenergy.com |
| Donovan Dengler | | | donovan.dengler@bangenergy.com |
| Dorian M Sawyer | | | dorian.sawyer@bangenergy.com |
| Douglas C Bradley Jr. | | | doug.bradley@bangenergy.com |
| Douglas Gibson II | | | douglas.gibson@bangenergy.com |
| Douglas Smotherman | | | doug.smotherman@bangenergy.com |
| Drinks Adviser Limited | | | dave@drinksadviser.com |
| Dusten B Welch | | | dusten.welch@bangenergy.com |
| Dustin Lee Loftman | | | dustin.loftman@bangenergy.com |
| Dwayne Olandzo Rhymer | | | dwayne.rhymer@bangenergy.com |
| Dylan Anthony Watson | | | dylan.watson@bangenergy.com |
| Dylan Reid Gulledge | | | d.gulledge@gmail.com |
| Edgar German Soto | | | edgar.soto@bangenergy.com |
| Edgar Martinez | | | edgar.martinez@bangenergy.com |
| Edward Allen Smith | | | edward.smith@bangenergy.com |
| Edward Corsino | | | edward.corsino@bangenergy.com |
| Edward Diaz | | | edward.diaz@bangenergy.com |
| Edward M Suggs | | | edward.suggs@bangenergy.com |
| Edwards Anderson | | | edwards.anderson@bangenergy.com |
| Edwin Alejandro Perez | | | edwin.perez@bangenergy.com |
| Edwin Mejias Figueroa | | | edwin.figueroa@bangenergy.com |
| Edwin Ramon Reyes | | | edwin.reyes@bangenergy.com |
| Eileen Velazco-Serrano | | | eileen.serrano@bangenergy.com |
| Eina Marie Watford | | | eina.watford@bangenergy.com |
| Elgina Cantave | | | elgina.cantave@bangenergy.com |
| Elissa Rivera | | | elissa.rivera@bangenergy.com |
| Elizabeth Castillo Payero | | | elizabeth.castillo@bangenergy.com |
| Elizabeth Nolan Morales | | | liz.morales@bangenergy.com |
| Eric Amarante | | | eric.amarante@bangenergy.com |
| Eric Justin Allen | | | eric.allen@bangenergy.com |
| Eric N Peters | | | eric.peters@bangenergy.com |
| Eric Patton | | | eric.patton@bangenergy.com |
| Eric Yovany Andrade | | | eric.andrade@bangenergy.com |
| Erica Castelazo | | | erica.castelazo@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 5 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Erick Gonzalo Perez | | | erick.gonzalo@bangenergy.com |
| Erik De Santiago | | | erik.desantiago@bangenergy.com |
| Estefania Ortiz | | | estefania.ortiz@bangenergy.com |
| Esther A Capeluto-Campagna | | | esther.campagna@bangenergy.com |
| Esther C Polanco | | | esther.polanco@bangenergy.com |
| Eugene Bukovi | | | gene.bukovi@bangenergy.com |
| Eunice Renee Garcia | | | e.rgarcia@gmail.com |
| Evan Thomas Beard | | | evan.beard@bangenergy.com |
| Evoqua Water Technologies LLC | Attn: Matthew Morin | | matthew.morin@evoqua.com |
| Fabiola Excellent | | | fabiola.excellent@bangenergy.com |
| Fabricio Martin | | | fabricio.martin@bangenergy.com |
| Federica Isabel Santaella | | | federica.santaella@bangenergy.com |
| Felipe Grando Kroeff | | | felipe.kroeff@bangenergy.com |
| Felipe Jose Rodriguez | | | felipe.rodriguez@bangenergy.com |
| Filadelfo Gamino | | | filadelfo.gamino@bangenergy.com |
| Flavio Alexandre Marrone Schmidt | | | alexandre.schmidt@bangenergy.com |
| Florida Supplement LLC | | | donw@floridasupplement.com |
| FONA International Inc. | Attn: Jesse Crofton | | jesse_crofton@mccormick.com |
| FONA International, Inc. | c/o Baker Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel Carrigan, J. David Folds | dcarrigan@bakerdonelson.com dfolds@bakerdonelson.com |
| Francis Massabki | | | fmassabki@gmail.com |
| Francis Massabki | | | frank.massabki@bangenergy.com |
| Francisco Zazueta-Osorio | | | francisco.osorio@bangenergy.com |
| Frandy Michel | | | frandy.michel@bangenergy.com |
| Frank Guagenti | | | frank.guagenti@bangenergy.com |
| Frank Michael Marcantoni | | | frank.maracantoni@bangenergy.com |
| Fred Abraham Garcia | | | fred.garcia@bangenergy.com |
| Fred Martinez | | | fred.martinez@bangenergy.com |
| Frederick W Armstrong III | | | frederick.armstrong@bangenergy.com |
| Gabriel James Lee Karanopoulos | | | gabriel.karanopoulos@bangenergy.com |
| Gabriel Mariano Diaz | | | gabriel.diaz@bangenergy.com |
| Gabriel Rodriguez | | | gabriel.rodriguez2@bangenergy.com |
| Gabriella Blancas Calderon | | | gabriella.blancas@bangenergy.com |
| Gabriella Verne | | | gabriellaverne@knights.ucf.edu |
| Gabrielle Megan McKean | | | gabrielle.mckean@bangenergy.com |
| Gary Francis De Myer | | | gary.dmyer@bangenergy.com |
| Gary John Puchalski | | | gary.puchalski@bangenergy.com |
| Gavin Hugh McGrail | | | gavin.mcgrail@bangenergy.com |
| Gavin Teevan | | | gavin.teevan@bangenergy.com |
| Gavin William Stoub | | | gavin.stoub@bangenergy.com |
| Gene Craig Clinton | | | gene.clinton@bangenergy.com |
| Gene Gausselin | | | gene.gausselin@bangenergy.com |
| George M Harris III | | | mitchell.harris@bangenergy.com |
| Gerald Roberson | | | gerald.roberson@bangenergy.com |
| Gerardo Hernandez | | | stephaniehdz91@yahoo.com |
| German Tinoco | | | german.tinoco@bangenergy.com |
| Gideon Eckhouse | | | gideon.eckhouse@bangenergy.com |
| Gina S De Angelis | | | gina.deangelis@bangenergy.com |
| Giorgio Armani Moreno | | | giorgio.moreno@bangenergy.com |
| Giuseppe Mannino | | | giuseppe.mannino@bangenergy.com |
| Glanbia Nutritionals, Inc. | | | ssnareceivables@glanbia.com |
| Glen Fannin | | | glen.fannin@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 6 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Gloria Isabella Solarte | | | isabella.solarte@bangenergy.com |
| Granville Keys | | | granville.keys@bangenergy.com |
| Gregg Ginalick | | | gregg.ginalick@bangenergy.com |
| Gregg Howard Metzger | | | gregg.metzger@bangenergy.com |
| Gregg William Shore | | | gregg.shore@bangenergy.com |
| Gregorio Cruz | | | gregorio.cruz@bangenergy.com |
| Gregory Donadio | | | gregory.donadio@bangenergy.com |
| Gregory F Decker | | | greg.decker@bangenergy.com |
| Gregory R Robbins | | | greg.robbins@bangenergy.com |
| Gustavo Casias Terrazas | | | gus.terrazas@bangenergy.com |
| Gustavo E Paiva | | | gustavo.paiva@bangenergy.com |
| Hal Kevin Gerson | | | hal.gerson@bangenergy.com |
| Harris Fahie Jr | | | harris.fahie@bangenergy.com |
| Harry James Hale | | | harry.james@yahoo.com |
| Haven Pauline Hansana | | | haven.loeung@bangenergy.com |
| Heather Lynn Gray | | | heather.gray@bangenergy.com |
| Hector Luis Torres Santiago | | | hector.torres@bangenergy.com |
| Hector Manuel Sanchez Gonzalez | | | hector.sanchez@bangenergy.com |
| Hector Rodriguez | | | hector.rodriguez@bangenergy.com |
| Heith Michael Warshaw | | | heith.warshaw@bangenergy.com |
| Henry Barefoot Martinez | | | henry.barefoot@bangenergy.com |
| Henry Diaz | | | henry.diaz@bangenergy.com |
| Heriberto Adorno | | | heriberto.adorno@bangenergy.com |
| Horasio Horosco | | | horasio.horosco@bangenergy.com |
| Hunter Michelle Leffler | | | hunter.leffler@bangenergy.com |
| Hussein Delawar | | | hussein.delawar@bangenergy.com |
| Imer Amador Esquivel | | | imer.amador@bangenergy.com |
| Irina Caridad Garcia | | | irina.garcia@bangenergy.com |
| Isabel Bolivar | | | isabel.bolivar@bangenergy.com |
| Ivan Agustin Enriquez | | | ivan.enriquez@bangenergy.com |
| Ivan Perez | | | ivan.perez@bangenergy.com |
| Jack Chanthaphoumy | | | jack.chanthaphoomy@bangenergy.com |
| Jacob Manuel Gonzalez | | | jacob.gonzalez@bangenergy.com |
| Jacob Payne | | | jacob.payne@bangenergy.com |
| Jacobo Estrada Lopez | | | jacobo.estrada@bangenergy.com |
| Jacqueline Michelle Ortuno | | | jacqueline.ortuno@bangenergy.com |
| Jacqueline Patricia Whittaker | | | jacqueline.whittaker@bangenergy.com |
| Jade Orion Jacoby | | | jade.jacoby@gmail.com |
| Jaden Alexander Conkling | | | jaden.conkling@bangenergy.com |
| Jaice Martinez | | | jaice.martinez@bangenergy.com |
| Jaime Kristen Redmon | | | jaime.redmon@bangenergy.com |
| Jaime Montes | | | jaime.montes@bangenergy.com |
| James Allen Diggs | | | james.diggs@bangenergy.com |
| James Balbes | | | james.balbes@bangenergy.com |
| James Dominique | | | james.dominique@bangenergy.com |
| James Fuzi | | | james.fuzi@bangenergy.com |
| James Jin Jang | | | james.jang@bangenergy.com |
| James Leroy Walker | | | james.walker@bangenergy.com |
| James Mannella | | | james.mannella@bangenergy.com |
| James Matthew Hellkamp | | | james.hellkamp@bangenergy.com |
| James Mitchell Whitehead Jr. | | | james.whitehead@bangenergy.com |
| James Paul | | | james.paul@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 7 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| James Paul Bracco | | | jim.bracco@bangenergy.com |
| James Robert Diamond | | | bob.diamond@bangenergy.com |
| James Schutt | | | james.schutt@bangenergy.com |
| James Smith | | | james.smith@bangenergy.com |
| James Via | | | james.via@bangenergy.com |
| Jared Dalton Morrison | | | j.dmorrison@yahoo.com |
| Jared Jimenez | | | jared.jimenez@bangenergy.com |
| Jarred David Tims | | | jarred.tims@bangenergy.com |
| Jason Alfredo Aparcana | | | jason.aparcana@bangenergy.com |
| Jason Allen Hoak | | | jason.hoak@bangenergy.com |
| Jason Allen Sonchik | | | jason.sonchik@bangenergy.com |
| Jason Dwayne Hinton | | | jason.hinton@bangenergy.com |
| Jason L Fuerbach | | | jason.fuerbach@bangenergy.com |
| Jason Manh Duc Tran | | | jason.tran@bangenergy.com |
| Jason Robert Frederick English | | | jason.english@bangenergy.com |
| Javier Hernandez | | | javier.hernandez@bangenergy.com |
| Javier L Esparza | | | javier.esparza@bangenergy.com |
| Javier Salas | | | javier.salas@bangenergy.com |
| Jean Paul Senior Arzuaga | | | jeanpaul.senior@bangenergy.com |
| Jeffery Lane Wanous | | | jeff.wanous@bangenergy.com |
| Jeffrey Allen Aubrey | | | jeffrey.aubrey@bangenergy.com |
| Jeffrey Allen Lay | | | jeff.lay@bangenergy.com |
| Jeffrey Lee Quick | | | jeff.quick@bangenergy.com |
| Jeffrey Peter Reiter | | | jeffrey.reiter@bangenergy.com |
| Jeffrey Steven Urstadt | | | jeffrey.urstadt@bangenergy.com |
| Jeffrey T. Huber | | | jeffrey.huber@bangenergy.com |
| Jeremy Gamrin Bennett | | | jeremy.bennett@bangenergy.com |
| Jeremy Jay Ybarra | | | jeremy.ybarra@bangenergy.com |
| Jeremy Matthew Carpenter | | | jeremy.carpenter@bangenergy.com |
| Jeremy Michael Barron | | | jeremy.barron@bangenergy.com |
| Jermaine Jarrett | | | jermaine.jarret@bangenergy.com |
| Jesse Lance Peterson | | | jesse.peterson@bangenergy.com |
| Jesse Michal | | | jesse.michal@bangenergy.com |
| Jessica Alexandra Leguizamon | | | jessica.leguizmon_v@bangenergy.com |
| Jessica Hali Allison | | | jessica.allison@bangenergy.com |
| Jessica Joelle Tyree Pineda-Diaz | | | jessica.pineda@bangenergy.com |
| Jesus Armando Gutierrez | | | jesus.gutierrez@bangenergy.com |
| Jesus David Alfaro | | | jesus.alfaro@bangenergy.com |
| Jesus Leopoldo Velasquez | | | jesus.velazquez@bangenergy.com |
| Jesus Martinez | | | jesus.martinez@bangenergy.com |
| Jesus Serna | | | jesus.serna@bangenergy.com |
| Jesus Silvio Mendez | | | jesus.mendez@bangenergy.com |
| Jhana Neshae Hyman | | | jhana.hyman@bangenergy.com |
| Jimena Villegas | | | jimena.villegas@bangenergy.com |
| Jing Guo | | | summer.guo@bangenergy.com |
| John B Helm | | | john.helm@bangenergy.com |
| John Buck | | | john.buck@bangenergy.com |
| John H. Owoc | | | jackowoc.ceo@gmail.com |
| John Kaufman | | | john.kaufman@bangenergy.com |
| John Matthews | | | john.matthews@bangenergy.com |
| John Paul Smith | | | john.smith@bangenergy.com |
| John Paul Smith II | | | john.smith2@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 8 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| John Schrody | | | john.schrody@bangenergy.com |
| John William Hall | | | john.hall@bangenergy.com |
| Jon Michael Lamar | | | jon.lamar@bangenergy.com |
| Jonathan Alphonse | | | jonathan.alphones@bangenergy.com |
| Jorge Alvarez Jr. | | | jorge.alvarez@bangenergy.com |
| Jose Antonio Vazquez Rosales | | | antonio.vazquez@bangenergy.com |
| Jose Carlos Molina Lago | | | jose.molina@bangenergy.com |
| Jose Luis Arias | | | jose.arias@bangenergy.com |
| Jose Manuel Sotolongo Travieso | | | jose.sotolongo@bangenergy.com |
| Jose Medina | | | jose.medina@bangenergy.com |
| Jose Miguel Montero | | | jose.montero@bangenergy.com |
| Joseph Anthony Orozco | | | joseph.orozco@bangenergy.com |
| Joseph Francisco Morales | | | joseph.morales@bangenergy.com |
| Joseph Michael Davy | | | joseph.davy@bangenergy.com |
| Joseph Michael Gates | | | joseph.gates@bangenergy.com |
| Joseph Michael Perez | | | j.perez1997@gmail.com |
| Joseph Nickell | | | joey.nickell@bangenergy.com |
| Joseph Roosta | | | joseph.roosta@bangenergy.com |
| Joseph Tallent | | | joseph.tallent@bangenergy.com |
| Joshua Cabrera | | | joshua.cabrera@bangenergy.com |
| Joshua David Wilson | | | j.dwilson@gmail.com |
| Joshua Eliot | | | joshua.eliot@bangenergy.com |
| Joshua Griego | | | joshua.griego@bangenergy.com |
| Joshua Griffin | | | joshua.griffin@bangenergy.com<br>josh.d.griffin80@gmail.com |
| Joshua Kozak | | | josh.kozak@bangenergy.com |
| Joshua Lynn Cook | | | joshua.cook@bangenergy.com |
| Joshua Steve Moreno | | | josh.moreno@bangenergy.com |
| Juan Avila | | | juan.avila@bangenergy.com |
| Juan C Ruiz | | | juan.ruiz@bangenergy.com |
| Juan Carlos Rios | | | juan.rios@bangenergy.com |
| Juan Francisco Garza | | | juan.garza@bangenergy.com |
| Juan Gonzalo Velez Cock | | | juan.velez@bangenergy.com |
| Juan Manuel Jimenez | | | juan.jimenez@bangenergy.com |
| Juan Manuel Ramos | | | juan.ramos@bangenergy.com |
| Julianna Lippe | | | julianna.lippe@bangenergy.com |
| Justin Brumfield | | | justin.brumfield@bangenergy.com |
| Justin Daniel Nunez | | | j.nunex1996@gmail.com |
| Justin Michael Stevens | | | justin.stevens@bangenergy.com |
| Justin Thomas Niemeyer | | | justin.niemeyer@bangenergy.com |
| Kajal Shailesh Boghara | | | kajal.boga@bangenergy.com |
| Karen Jessy Kwan | | | karen.kwan@bangenergy.com |
| Karen Louise Karie | | | karen.karie@bangenergy.com |
| Kari Gene Murphy | | | kari.murphy@bangenergy.com |
| Karin Albright | | | karin.albright@bangenergy.com |
| Karlville Beyond Converting | | | partsusa@karlville.com |
| Katherine Bailey | | | katherine.bailey@bangenergy.com |
| Katherine Michelle Gonzalez | | | katherine.gonzalez@bangenergy.com |
| Kathleen Ann Cole | | | kathleen.cole@bangenergy.com |
| Kathleen J Calderon-Sousa | | | kathleen.calderon@bangenergy.com |
| Katrina Giles | | | katrina.giles@bangenergy.com |
| Keiran S Larkin | | | keiran.larkin@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 9 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kelley Faulk | | | kelley.faulk@bangenergy.com |
| Kellie Mignoli | | | kellie.mignoli@bangenergy.com |
| Kenneth Andrew Chapman | | | kenneth.chapman@bangenergy.com |
| Kenneth Herrera | | | kenneth.herrera@bangenergy.com |
| Kenneth J Hartwick | | | kenneth.hartwick@bangenergy.com |
| Kenton Dwayne Powell | | | kenton.powell@bangenergy.com |
| Ketone Labs, LLC | Attn: Michael Perry | | mperry@lacorenutra.com |
| Kevin Andre Hamilton | | | kevin.hamilton@bangenergy.com |
| Kevin Einsmann | | | kevin.einsmann@bangenergy.com |
| Kevin Koschier | | | kevin.koschier@bangenergy.com |
| Kevin Rhyne Hooks | | | rhyne.hooks@bangenergy.com |
| Kevin Shelp | | | kevin.shelp@bangenergy.com |
| Khalsa Transportation Inc | | | bhupinder@khalsatransgroup.com |
| Kimberly Ryder | | | kimberly.ryder@bangenergy.com |
| Kimberly Santore | | | kimberly.santore@bangenergy.com |
| Kira Marie Lovas | | | kira.lovas@bangenergy.com |
| Kleyber Valdes | | | k.valdes@gmail.com |
| Krista Ali | | | krista.ali@bangenergy.com |
| Krista M Owoc | | | krista.owoc@bangenergy.com |
| Krones, Inc. | c/o Foley & Lardner LLP | Attn: Matthew D. Lee | mdlee@foley.com |
| Krones, Inc. | Doris Mayer | | doris.mayer@kronesusa.com |
| Kyle Aaron Mabe | | | kyle.mabe@bangenergy.com |
| Kyle Andrew Kozlowski | | | kyle.kozlowski@bangenergy.com |
| Lane Ory | | | lane.ory@bangenergy.com |
| Larry Eugene Thaxton | | | larry.thaxton@bangenergy.com |
| Larry J Morillo Mendez | | | larry.morillo@bangenergy.com |
| Laurence Costa | | | larry.costa@bangenergy.com |
| Lawrence John Blackwood | | | lawrence.blackwood@bangenergy.com |
| Lazaro Medina Revilla | | | lazaro.revilla@bangenergy.com |
| Lee B Kindel | | | lee.kindel@bangenergy.com |
| Leonardo Zuluaga | | | leonardo.zuluaga@bangenergy.com |
| Leroy Cobb | | | leroy.cobb@bangenergy.com |
| Levis Cordero | | | levis.cordero@bangenergy.com |
| Lhaura Rodriguez | | | lhaura.rodriguez@bangenergy.com |
| Liangxi Li | | | liangxi.li@bangenergy.com |
| Lisa Fernandez | | | lisa.fernandez@bangenergy.com |
| Lizbeth Ruiz | | | lizbeth.ruiz@gmail.com |
| Logan Patrick Bean | | | logan.bean@gmail.com |
| London Wayne Wilson | | | london.wilson@bangenergy.com |
| Lourdes Barsky | | | lourdes.barsky@bangenergy.com |
| Lu Li | | | lucia.li@bangenergy.com |
| Lucas Hill | | | lucas.hill@bangenergy.com |
| Lucero Alejo | | | l.alejo@yahoo.com |
| Luis Carlos Villarreal | | | luis.villarreal@bangenergy.com |
| Luis Miguel Garcia Lamas | | | luis.garcia@bangenergy.com |
| Luis Rafael Reyes Velez | | | luis.reyes@bangenergy.com |
| Luis Rafael Rodriguez | | | luis.rodriguez@bangenergy.com |
| Luisa Benjumea | | | luisa.benjumea@bangenergy.com |
| Luke Locascio | | | luke.locascio@bangenergy.com |
| Luz Johanna Morales | | | johanna.morales@bangenergy.com |
| Luz Rodriguez | | | luz.rodriguez@bangenergy.com |
| Makenzie Taylor Wiemer | | | kenzie.wiemer@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 10 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Manjit Gill | | | manjit.gill@bangenergy.com |
| Manuel A Gallardo | | | manuel.gallardo@bangenergy.com |
| Maria Alejandra Demiranda | | | maria.demiranda@bangenergy.com |
| Maria Corona | | | maria.corona@bangenergy.com |
| Maria de Leon | | | maria.deleon@bangenergy.com |
| Maria Del Pilar Solis | | | maria.solis@bangenergy.com |
| Maribel Flecha | | | maribel.flecha@bangenergy.com |
| Maricarmen Rozas | | | maricarmen.rozas@bangenergy.com |
| Marice Pomo | | | marice.pomo@bangenergy.com |
| Mario Alvarado Gelig | | | mario.gelig@bangenergy.com |
| Mario Arauz | | | mario.arauz@bangenergy.com |
| Mario Guerrero | | | mario.guerrero@bangenergy.com |
| Marissa A Garcia | | | marissag@gmail.com |
| Mark Anthony Euceda | | | mark.euceda@bangenergy.com |
| Mark Fagan | | | mark.fagan@bangenergy.com |
| Martino J Montalto | | | tino.montalto@bangenergy.com |
| Mary Kate Winter | | | mary.winter@bangenergy.com |
| Mathias Brix Pedersen | | | mathias.pedersen@bangenergy.com |
| Matthew Allen Phillips | | | matthew.phillips@bangenergy.com |
| Matthew B. Wolov | | | matthew.wolov@bangenergy.com<br>mwolov1967@att.net |
| Matthew Buswell | | | matthew.buswell@bangenergy.com |
| Matthew Camp | | | matthew.camp@bangenergy.com |
| Matthew David Malone | | | matt.malone@bangenergy.com |
| Matthew E Lotterman | | | matt.lotterman@bangenergy.com |
| Matthew Garza | | | matthew.garza@bangenergy.com |
| Matthew Len Fearneyhough | | | matthew.fearneyhough@bangenergy.com |
| Matthew R Tomlinson | | | matt.tomlinson@bangenergy.com |
| Matthew Tyson Cox | | | matthew.cox@bangenergy.com |
| Mauricio Andres Gonzalez-Maya | | | mauricio.gonzalez@bangenergy.com |
| Megan Owoc | | | megliz.owoc@bangenergy.com |
| Michael Anthony Zmerzlikar | | | michael.zmerzlikar@bangenergy.com |
| Michael Carrion | | | michael.carrion@bangenergy.com |
| Michael Christopher Greer | | | michael.greer@bangenergy.com |
| Michael Delgiudice | | | michael.delgiudice@bangenergy.com |
| Michael Dominick Spadea | | | m.spadea@gmail.com |
| Michael Eugene O'Rielly | | | michael.orielly@bangenergy.com |
| Michael Gilmer | | | michael.gilmer@bangenergy.com |
| Michael J Cloutier | | | mike.cloutier@bangenergy.com |
| Michael J Weddel | | | michael.weddel@bangenergy.com |
| Michael Kennedy | | | michael.kennedy@bangenergy.com |
| Michael L. Prange | | | michael.prange@bangenergy.com |
| Michael Long | | | mike.long@bangenergy.com |
| Michael Mcknight | | | michael.mcknight@bangenergy.com |
| Michael Monahan | | | michael.monahan@bangenergy.com |
| Michael Ray Watson | | | michael.watson@bangenergy.com |
| Michael Winston Woods | | | michael.woods@bangenergy.com |
| Michelle Gardner | | | michelle.gardner@bangenergy.com |
| Michelle Ruby Castaneda | | | m.r.castansda@gmail.com |
| Miguel Aguilar | | | miguel.aguilar@bangenergy.com |
| Miguel Wenceslao Barajas | | | miguel.barajas_v@bangenergy.com |
| Miguelina A Santana | | | lina.santana@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.<br>Case No. 22-17842 (PDR)

Page 11 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Moises Campos Batista | | | moises.batista@bangenergy.com |
| Monica Schlosser | | | monica.schlosser@bangenergy.com |
| Muinda Royal | | | muinda.royal@bangenergy.com |
| Muxie Distributing Co. | | | jpaolina@muxie.com |
| Natalia Carreno | | | natalia.carreno@bangenergy.com |
| Nathaniel Russell | | | nathan.russell@bangenergy.com |
| Nayla Nicole Norton | | | nayla.norton@gmail.com |
| Nefertia Jones | | | nefertia.jones@bangenergy.com |
| Neftaly Efrain Guevara | | | neftaly.guevara@bangenergy.com |
| Neiko Paolino | | | neiko.paolino@bangenergy.com |
| Nelson Jimenez | | | nelson.jimenez@bangenergy.com |
| Nicholas L Meinhardt | | | nick.meinhardt@bangenergy.com |
| Nicholas Miles Bridgwood | | | nicholas.bridgwood@bangenergy.com |
| Nicholas Molde | | | nicholas.molde@bangenergy.com |
| Nicholas Ronald Santoro | | | nick.santoro@bangenergy.com |
| Nicole Elizabeth Wynne | | | nicole.wynne@bangenergy.com |
| Nidia Luisa Oliva | | | nidia.oliva@bangenergy.com |
| Nila Azuero | | | nila.azuero@bangenergy.com |
| Nilmarie Segarra | | | nilmarie.segarra@bangenergy.com |
| Ninrod Obed Esteban | | | ninrod.esteban@bangenergy.com |
| Noraida Herrera | | | noraida.herrera@bangenergy.com |
| Nubia Patricia Pineros | | | patricia.pineros@bangenergy.com |
| Olivia Aviv | | | olivia.aviv@bangenergy.com |
| Omar Rodriguez | | | omar.rodriguez3@bangenergy.com |
| Oona Aleecia Lawrence | | | oona.lawrence@bangenergy.com |
| Orion McCants | | | orion.mccants@bangenergy.com |
| Orlando Pulido | | | orlando.pulido@bangenergy.com |
| Oscar A Valdaliso | | | oscar.valdaliso@bangenergy.com |
| Oscar D Bravo | | | oscar.bravo@bangenergy.com |
| Oscar Santiago | | | oscar.santiago@bangenergy.com |
| Pablo H Tomasielli | | | pablo.tomasielli@bangenergy.com |
| Paola Herrera Napolitano | | | paola.herrera@bangenergy.com |
| Parks Ryan McBride | | | parks.mcbride@bangenergy.com |
| Patrice Helen Dewar | | | patrice.dewar@bangenergy.com |
| Patricia Maribel Velez-Ornelas | | | patricia.ornelas@bangenergy.com |
| Patrick Allen McDonald | | | patrick.mcdonald@bangenergy.com |
| Patrick Dean Hastings | | | patrick.hastings@bangenergy.com |
| Patrick Gueret | | | patrick.gueret@bangenergy.com |
| Patrick J. Doliny | | | patrick.doliny@bangenergy.com |
| Patrick McMahon | | | patrick.mcmahon@bangenergy.com patrickmcmahonjr@gmail.com |
| Patrick Vilus | | | patrick.vilus@bangenergy.com |
| Paul Daniel Specter | | | paul.specter@bangenergy.com |
| Paul M Borrelli | | | paul.borrelli@bangenergy.com |
| Paul Robert Small | | | paul.small@bangenergy.com |
| Paul Stephen Soto | | | paul.soto@bangenergy.com |
| Pedro Gonzalez | | | pedro.gonzalez2@bangenergy.com |
| Pedro Nolasco | | | pedro.nolasco@bangenergy.com |
| Pedro Romero | | | peter.romero@bangenergy.com |
| Peter N Leonard | | | peter.leonard@bangenergy.com |
| Peter Roccosalvo | | | peter.roccosalvo@bangenergy.com |
| Philip Andres Rosas | | | philip.rosas@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 12 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Philip DeLuca | | | phillip.deluca@bangenergy.com |
| Phillip Humaran | | | phillip.humaran@bangenergy.com |
| Pierre Balian | | | pierre.balian@bangenergy.com |
| Premier Distributing Company | | | julie.ryan@premierdistributing.com |
| Premier Distributing Company | Attn: Alan Markey | | alan.markey@premierdistributing.com |
| Premier Distributing Company | c/o Modrall Sperling | Attn: Spencer L. Edelman | sle@modrall.com |
| Premier Distributing Company | Julie Ryan | | julie.ryan@premierdistributing.com |
| Premier Packaging LLC | | | kturnbull@prempack.com |
| Quang Nguyen | | | quang.nguyen@bangenergy.com |
| Quinton Robert Smith | | | quinton.smith@bangenergy.com |
| Rachel Malissa Jackson | | | rachel.jackson@bangenergy.com |
| Rakeeb Ahmead Mehter | | | rakeeb.mehter@bangenergy.com |
| Randy Edwin Brinkley | | | randy.brinkley@bangenergy.com |
| Raymond Lazinsky | | | raymond.lazinsky@bangenergy.com |
| Raymond Ramirez | | | ray.ramirez@bangenergy.com |
| Reddy Atury | Attn: Reddy Prasanna | | reddy.atury_v@bangenergy.com |
| Regino Gonzalez Fabelo | | | regino.gonzalez@bangenergy.com |
| Renato Miguel Gonzalez Maza | | | renato.gonzalez@bangenergy.com |
| Rene Otero | | | rene.otero@bangenergy.com |
| Resource Label Group, LLC | Accounting | | craig.newell@resourcelabel.com |
| Reyes Perez | | | reyes.perez@bangenergy.com |
| Ricardo Enrique Molieri | | | ricardo.molieri@bangenergy.com |
| Ricardo L Almeida | | | ricardo.almeida@bangenergy.com |
| Ricardo Ortiz | | | ricardo.ortiz@bangenergy.com |
| Richard A Sutherland | | | richard.sutherland@bangenergy.com |
| Richard Dylan Wells | | | richard.wells@bangenergy.com |
| Richard E Toledo | | | richard.toledo@bangenergy.com |
| Richard John Florance | | | richard.florance@bangenergy.com |
| Richard John Orta | | | richard.orta@bangenergy.com |
| Richard L Davis | | | richard.davis@bangenergy.com |
| Richard Matthew McGuire | | | richard.mcguire@bangenergy.com |
| Richard Rodriguez | | | richard.rodriguez@bangenergy.com |
| Richard S Zalmanowski | | | richie.zalmanowski@bangenergy.com |
| Richard Thomas Clark | | | r.clark@gmail.com |
| Richard Vernon Heisler | | | ric.heisler@bangenergy.com |
| Rico Ray Robinson | | | rico.robinson@bangenergy.com |
| Rita Varano | | | rita.varano@bangenergy.com |
| Robert Burnett | | | robert.burnett@bangenergy.com |
| Robert Campos | | | robert.campos@bangenergy.com |
| Robert Gary | | | robert.gary@bangenergy.com |
| Robert Lewis Kennedy | | | robert.kennedy2@bangenergy.com |
| Robert Lowell Kennedy | | | robert.kennedy@bangenergy.com |
| Robert Paul Johnson | | | robert.johnson@bangenergy.com |
| Robert Richards | | | robert.richards@bangenergy.com |
| Robert Thomas Gocklin | | | robert.gocklin@bangenergy.com |
| Roberto Carlos Ceniceros | | | roberto.ceniceros@bangenergy.com |
| Roberto Lamboy | | | robert.lamboy@bangenergy.com |
| Roberto Perez | | | roberto.perez@bangenergy.com |
| Rodney James Brown | | | rodney.brown@bangenergy.com |
| Rodney Rooplal | | | rodney.rooplal@bangenergy.com |
| Rodney Verl McComb | | | rodney.mccomb@bangenergy.com |
| Rodolfo Gaytan Donosa | | | juan.gaytan@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 13 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rodrigo Alonso Rodriguez Gonzalez | | | rodrigo.rodriguez@bangenergy.com |
| Roger Jean-Louis | | | roger.jean-louis@bangenergy.com |
| Rosalio Montez | | | rosalio.montez@bangenergy.com |
| Roy A Bryn | | | roy.bryn@bangenergy.com |
| Roy Michael Roberts | | | roy.roberts@bangenergy.com |
| Ruben Arturo Villalobos Jr | | | ruben.villalobos@bangenergy.com |
| Ruben Franco JR | | | ruben.franco@bangenergy.com |
| Ruben Hernandez | | | ruben.hernandez@bangenergy.com |
| Ruben Salazar | | | ruben.salazar@bangenergy.com |
| Ryan Coulter Wellbrock | | | ryan.wellbrock@bangenergy.com |
| Ryan Joseph Thornlow | | | ryan.thornlow@bangenergy.com |
| Ryan Marshall Broadbent | | | ryan.broadbent@bangenergy.com |
| Ryan Owoc | | | ryan.owoc@bangenergy.com |
| Salvador Vela III | | | salvador.vela@bangenergy.com |
| Samantha Ellen Deutch | | | samantha.deutch@bangenergy.com |
| Samuel Rodriguez | | | samuel.rodriguez@bangenergy.com |
| Sarah Houx | | | sarah.houx@bangenergy.com |
| Sarah Maria Kacena | | | sarah.kacena@bangenergy.com |
| Scott Kacherian | | | scott.kacherian@bangenergy.com |
| Sean C Eubanks | | | sean.eubanks@bangenergy.com |
| Sean Charles Delveaux | | | sean.delveaux@bangenergy.com |
| Sean Christopher Drake | | | sean.drake@bangenergy.com |
| Sean Davis | | | sean.davis@bangenergy.com |
| Sean Moritz | | | sean.moritz@bangenergy.com |
| Shahina Rashid | | | shahina.rashid@bangenergy.com |
| Shane Darrow | | | shane.darrow@bangenergy.com |
| Shannon Troglia | | | shannon.troglia@bangenergy.com |
| Shaun Leftwich | | | shaun.leftwich@bangenergy.com |
| Shawn Allen Walker | | | shawn.walker@bangenergy.com |
| Shenijua Nicole Johnson | | | nicole.johnson@bangenergy.com |
| Shereen Frances Grant | | | shereen.grant@bangenergy.com |
| Shweta Gahlot | | | shweta.gahlot@bangenergy.com |
| Sikander Khan | | | sikander.khan@bangenergy.com |
| Silas Aguiar Santos | | | silas.santos@bangenergy.com |
| Silvina Andrea Sonin De La Plaza | | | silvina.sonin@bangenergy.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields | Attn: David L. Gay | dgay@carltonfields.com |
| SLBS Limited Partnership d/b/a Summit Distributing | c/o Carlton Fields, PA | Attn: David L. Gay, Esq. | dgay@carltonfields.com cguzman@carltonfields.com miaecf@cfdom.net |
| States Logistics Services, Inc. | c/o Golan Christie Taglia LLP | Attn: Barbara L. Yong, Esq. | blyong@gct.law |
| Stephanie Medina Moran | | | stephanie.medina@bangenergy.com |
| Stephanie Olvera | | | stephanie.olvera@bangenergy.com |
| Stephanie S Khouri | | | stephanie.khouri@bangenergy.com |
| Stephen Howard Madaras | | | stephen.madaras@bangenergy.com |
| Stephen Joseph Santoro | | | steve.santoro@bangenergy.com |
| Stephen Street | | | stephen.street@bangenergy.com |
| Steve Brandt Brooks | | | steve.brooks@bangenergy.com |
| Steve Lawrence Curtis | | | steve.curtis@bangenergy.com |
| Steven Addison | | | steven.addison@bangenergy.com |
| Steven Darabos | | | steven.darabos@bangenergy.com |
| Steven J Kriz | | | steven.kriz@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 14 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Steven Kunz | | | steven.kunz@bangenergy.com |
| Steven Martin Guerrero | | | steven.guerrero@bangenergy.com |
| Steven Sanchez | | | steven.sanchez@bangenergy.com |
| Steven Suarez | | | steven.suarez@bangenergy.com |
| Sujata U Santiago | | | sujata.santiago@bangenergy.com |
| Sunil G Garib | | | sunil.garib@bangenergy.com |
| Suzanne Elizabeth Kohler | | | suzanne.kohler@bangenergy.com |
| Tairi Ortiz | | | tairi.ortiz@bangenergy.com |
| Tanner Robert Allford | | | tallford99@gmail.com |
| Tanya Pierobon Pagan | | | tanya.pagan@bangenergy.com |
| Tavian Shanod Grubbs | | | tavian.grubbs@bangenergy.com |
| Ted Burnette | | | ted.burnette@bangenergy.com |
| Tera M Stroud | | | tera.stroud@bangenergy.com |
| Teresa Perez | | | teresa.perez@bangenergy.com |
| Terymer Collazo | | | terymer.collazo@bangenergy.com |
| Thomas Allen Foss | | | thomas.foss@bangenergy.com |
| Thomas Anthony Perez | | | thomas.perez@bangenergy.com |
| Thomas Hebert | | | thomas.hebert@bangenergy.com |
| Thomas J Del Duca | | | thomas.delduca@bangenergy.com |
| Thomas Llewellyn | | | thomas.llewellyn@bangenergy.com |
| Thomas Preston McAlister II | | | thomas.mccallister@bangenergy.com |
| Tiffany Hallich | | | tiffany.hallich@bangenergy.com |
| Timothy Jay Kotowski | | | tim.kotowski@bangenergy.com |
| Timothy Paul Amko | | | timothy.amko@bangenergy.com |
| Tina Michelle Carter | | | tina.carter@bangenergy.com |
| Tino St George Sangster | | | tinosangster@gmail.com |
| Tomasz T Leszczynski | | | tomasz.leszczynski@bangenergy.com |
| Trevor Guthrie | | | trevor.guthrie@bangenergy.com |
| Tristen Robert Ferguson | | | tristen.ferguson@bangenergy.com |
| Tristian Scott | | | tristian.scott@bangenergy.com |
| Troy Boone | | | troy.boone@bangenergy.com |
| Troy S Seydel | | | troy.seydel@bangenergy.com |
| Ty Jason Meissner | | | ty.meissner@bangenergy.com |
| Tyler Austin Bullerwell | | | tyler.bullerwell@bangenergy.com |
| Vanessa Ann Coatney | | | vanessa.coatney@bangenergy.com |
| Vanessa Elizabeth De La Torre | | | v.elizabeth1994@gmail.com |
| Varni Brothers Corporation | Attn: Ray Morales, Tony C. Varni, Mike Varni | | raym@vbcbottling.com<br>tonyvarni@vbcbottling.com<br>mikevarni@vbcbottling.com |
| Victor J La Tempa | | | victor.latempa@bangenergy.com |
| Victoria Ballanti | | | victoria.ballanti@bangenergy.com |
| Victoria Yurievna Austin | | | victoria.austin@bangenergy.com |
| Virgil Leroy Osborn III | | | virgil.osborn@bangenergy.com |
| Wesley Barnes | | | wesley.barnes@bangenergy.com |
| Wesley Dale Witter Jr. | | | wes.witter@bangenergy.com |
| Westley Misilagi | | | westley.misilagi@bangenergy.com |
| Wiam Oussir | | | wiam.oussir@bangenergy.com |
| Wild Flavors, Inc. | | | tim.mcmillin@adm.com |
| William A Suiter | | | tony.suiter@bangenergy.com |
| William Bethel | | | william.bethel@bangenergy.com |
| William Christopher Mize | | | chris.mize@bangenergy.com |
| William Clyde Bauman | | | william.bauman@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 15 of 16



**Exhibit F**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| William M Dunwoody | | | matt.dunwoody@bangenergy.com |
| William Malnar | | | william.malnar@bangenergy.com |
| Willie B Powell Jr | | | willie.powell@bangenergy.com |
| Xavier Guerrero | | | xavier.guerrero@bangenergy.com |
| Xiaoxi Liao | | | xiaoxi.liao@bangenergy.com |
| Yadelin Luzardo | | | yadelin.luzardo@bangenergy.com |
| Yan K Munoz Santiago | | | yan.munoz@bangenergy.com |
| Yanilis Polito-Guzman | | | yanilis.polito@bangenergy.com |
| Yaylin Duran | | | yaylin.duran@bangenergy.com |
| Ydalia Rosalie Lubin | | | ydalia.lubin@bangenergy.com |
| Yenelipse Torres | | | yenelipse.torres@bangenergy.com |
| Yessica Nicole Irizarry | | | yessica.irizarry@bangenergy.com |
| Yubelkis Colon | | | yubelkis.colon@bangenergy.com |
| Yvette M Atondo | | | yvette.atondo@bangenergy.com |
| Zachary Charles Reyes | | | zachary.reyes@bangenergy.com |
| Zachary Lindsey | | | zachary.lindsey@bangenergy.com |
| Zachary McDaniel | | | zachery.mcdaniels@bangenergy.com |
| Zhihui Zheng | | | zhihui.zheng@bangenergy.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 16 of 16

# Exhibit G



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | 633 S. Federal Hwy., Suite 800 | Fort Lauderdale | FL | 33316 |
| John H. Owoc, Megan Owoc, Elite Island, LLC and Entourage IP Holding, LLC | c/o Phang & Feldman, P.A. | Attn: Jonathan S. Feldman, Esq. | 2 South Biscayne Blvd, Ste 1600 | Miami | FL | 33131 |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1

# **<u>Exhibit H</u>**



**Exhibit H**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| John H. Owoc a/k/a Jack Owoc, Megan E. Owoc | c/o Conrad & Scherer, LLP | Attn: Irwin R. Gilbert | igilbert@conradscherer.com ogonzalez@conradscherer.com |
| John H. Owoc, Megan Owoc, Elite Island, LLC and Entourage IP Holding, LLC | c/o Phang & Feldman, P.A. | Attn: Jonathan S. Feldman, Esq. | feldman@katiephang.com service@katiephang.com |

In re: Vital Pharmaceuticals, Inc., et al.
Case No. 22-17842 (PDR)

Page 1 of 1