

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

VITAL PHARMACEUTICALS INC
DEBTOR IN POSSESSION CASE 22-17842
BLOCK PENDING
1600 N PARK DR
WESTON, FL 33326-3278

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, Florida 33622-5118

🔔 | Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

# Your Full Analysis Business Checking

for June 1, 2023 to June 30, 2023                    Account number: ██████ 7879

**VITAL PHARMACEUTICALS INC     DEBTOR IN POSSESSION CASE 22-17842     BLOCK PENDING**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2023 | $900,179.39 | # of deposits/credits: 707 |
| Deposits and other credits | 632,483.60 | # of withdrawals/debits: 4 |
| Withdrawals and other debits | -1,470,409.00 | # of days in cycle: 30 |
| Checks | -0.00 | Average ledger balance: $318,359.70 |
| Service fees | -5,610.11 | |
| **Ending balance on June 30, 2023** | **$56,643.88** | |

VITAL PHARMACEUTICALS INC   |   Account # █████ 7879   |   June 1, 2023 to June 30, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**



**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ▮▮▮▮▮ 7879  |  June 1, 2023 to June 30, 2023

# Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 06/01/23 | Lockbox Deposit | 0000745429 | 813100097049001 | 4,349.60 |
| 06/01/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2410005258-0623*2514004625-0623*2451 0060 55-0623*2830003881-0623*2717004692-0623\ | | 906651022274278 | 4,186.60 |
| 06/01/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5121122 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******31-MAY-23*1975.7 | | 906651027838747 | 1,975.70 |
| 06/01/23 | GROCERY OUTLET I DES:INVOICE ID:000000000227828  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906651027256442 | 1,510.60 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252997241 | 1,402.40 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905958 | 1,295.00 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922628 | 930.51 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922622 | 763.26 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252899028 | 758.25 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905695 | 757.55 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922539 | 550.10 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252971830 | 497.50 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905743 | 497.45 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905785 | 465.15 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352077691 | 438.05 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905677 | 438.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▆▆▆▆▆▆ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905385 | 398.00 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905766 | 379.61 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352077680 | 371.10 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905955 | 365.00 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905383 | 352.50 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252899031 | 351.50 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905665 | 347.30 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252882910 | 339.80 |
| 06/01/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906651027363609 | 316.80 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922526 | 302.01 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352066537 | 300.05 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905428 | 296.75 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352005067 | 284.50 |
| 06/01/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906651027281113 | 282.40 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922562 | 278.26 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252884398 | 273.75 |
| 06/01/23 | Counter Credit | | 813106552893116 | 271.40 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352077676 | 255.05 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352077715 | 252.01 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352066694 | 249.20 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905650 | 247.10 |
| 06/01/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000064208  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906651022389934 | 204.00 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905983 | 187.12 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905960 | 185.00 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252884537 | 182.50 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352005065 | 181.90 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905647 | 176.80 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352066547 | 176.00 |
| 06/01/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024116929 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906650021316759 | 160.20 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905402 | 147.01 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account # ████ 7879  |  June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905389 | 142.51 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922560 | 118.36 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905949 | 109.50 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108352077713 | 105.75 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905645 | 86.40 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252988265 | 68.60 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922537 | 52.26 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252922626 | 48.51 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252899203 | 43.21 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252884564 | 41.00 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905691 | 36.50 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252997134 | 35.70 |
| 06/01/23 | Preencoded Deposit | 0000000001 | 813108252905596 | 19.51 |
| 06/02/23 | AAFES        DES:VEN PAY    ID:1505190007 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906652011877767 | 5,790.85 |
| 06/02/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024118324 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906651013800663 | 3,086.20 |
| 06/02/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2361006711-0623*3170001031-0623*3200 0005 04-0623*2451006065-0623*2537004664-0623\ | | 906652017710925 | 2,958.30 |
| 06/02/23 | Lockbox Deposit | 0000745429 | 813100096214810 | 2,083.43 |
| 06/02/23 | CF UNITED LLC   DES:AP APRO    ID:511810 INDN:VPX-DISTRIBUTING      CO ID:7364774923 CCD | | 906652025168957 | 1,613.90 |
| 06/02/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5122777 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********01-JUN-23*1465.25 | | 906652024584363 | 1,465.25 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352275674 | 881.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/02/23 | Deposit | | 813104552047492 | 748.00 |
| 06/02/23 | WINCO FOODS      DES:PAYMENT    ID:    4013<br>INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906652018425186 | 633.60 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352367397 | 612.90 |
| 06/02/23 | Deposit | | 813104552192430 | 592.80 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352218097 | 509.60 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352293087 | 503.55 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352226624 | 494.55 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352266432 | 477.50 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352374462 | 461.00 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352226315 | 441.25 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352374511 | 387.20 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352299627 | 380.00 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352212115 | 360.00 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352266538 | 354.01 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352197761 | 259.50 |
| 06/02/23 | LOVES TRAVEL STO DES:PAYMENTS<br>ID:010012000065094  INDN:Vital Pharmaceuticals<br>CO ID:9000395603 CCD | | 906652024772572 | 255.00 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352226340 | 219.20 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352284537 | 209.00 |
| 06/02/23 | NEXCOM WORLDWIDE DES:AP PAYMENT<br>ID:0008074509  INDN:VPX SPORTS           CO<br>ID:1111644854 CTX  ADDITIONAL INFORMATION<br>IS AVAILABLE FOR THIS PMT.  CONTACT A<br>TREASURY SALES OFFICER FOR ASSISTANCE. | | 906652011856890 | 207.00 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352385433 | 176.50 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352385442 | 174.50 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352284565 | 174.25 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352284523 | 146.80 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352385297 | 131.95 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352202362 | 126.60 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352374718 | 105.90 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352197769 | 89.75 |
| 06/02/23 | Preencoded Deposit | 0000000001 | 813108352212118 | 36.70 |
| 06/05/23 | Publix Super Mar DES:PAYMENTS    ID:2007297143<br>INDN:VITAL PHARMACEUTICALS    CO<br>ID:3006922009 CCD  PMT<br>INFO:TRN*1*2007297143*3006922009\ | | 906653018754348 | 9,567.33 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC | Account # ▆▆▆ 7879 | June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/05/23 | Lockbox Deposit | 0000745429 | 813100097856717 | 7,755.60 |
| 06/05/23 | EGAmerica PMD   DES:PAYMENT   ID:52022063 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906653027304652 | 4,824.00 |
| 06/05/23 | 7-ELEVEN INC.   DES:PAYMENT   ID:5126678 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********02-JUN-23*2738.75 | | 906653027012729 | 2,738.75 |
| 06/05/23 | AAFES          DES:VEN PAY   ID:1505191529 INDN:VITAL PHARMACEUT     CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906653018991624 | 1,271.09 |
| 06/05/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000065746  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906653027096397 | 900.00 |
| 06/05/23 | Deposit | | 813104652812118 | 833.90 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352657506 | 796.40 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352638100 | 783.73 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352665151 | 706.00 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352562636 | 541.50 |
| 06/05/23 | Deposit | | 813104652224235 | 452.40 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352633746 | 440.05 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352638096 | 439.25 |
| 06/05/23 | Deposit | | 813104652224220 | 403.10 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352562675 | 353.00 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352562688 | 351.50 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352576845 | 324.30 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352576904 | 314.60 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352576925 | 306.70 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352638110 | 294.00 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352657497 | 291.14 |
| 06/05/23 | Deposit | | 813104652369873 | 284.80 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352570519 | 195.15 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352576760 | 176.50 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352576908 | 174.50 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|-------:|
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352653184 | 147.70 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352638409 | 110.25 |
| 06/05/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008075359 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906653018968225 | 103.50 |
| 06/05/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906653026158189 | 68.20 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352562673 | 50.95 |
| 06/05/23 | Preencoded Deposit | 0000000001 | 813108352576906 | 50.95 |
| 06/06/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2514004657-0623*3036002003-0623*2451 0060 89-0623*2451006088-0623*2830003914-0623\ | | 906656027683735 | 14,009.30 |
| 06/06/23 | 7-ELEVEN INC.   DES:PAYMENT     ID:5128627 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******05-JUN-23*2010.85 | | 906656032977202 | 2,010.85 |
| 06/06/23 | 7-ELEVEN INC.   DES:PAYMENT     ID:5128105 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV*******05-JUN-23*1601.65 | | 906656032977200 | 1,601.65 |
| 06/06/23 | WINCO FOODS        DES:PAYMENT    ID:  4013 INDN:VPX SPORTS          CO ID:1200602784 PPD | | 906656028175070 | 1,390.40 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352980257 | 1,174.10 |
| 06/06/23 | GROCERY OUTLET I DES:INVOICE ID:000000000229010 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906656028062826 | 1,162.00 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452015334 | 684.50 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352967409 | 628.25 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452015303 | 606.05 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452098470 | 515.50 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352967391 | 496.40 |
| 06/06/23 | Deposit | | 813104752690897 | 486.45 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452098365 | 480.15 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352967426 | 471.25 |
| 06/06/23 | Deposit | | 813104752929410 | 410.40 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452015296 | 329.13 |

*continued on the next page*



# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352967389 | 283.15 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352980261 | 264.75 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352934915 | 229.20 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108352935897 | 226.20 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452043806 | 222.40 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452104649 | 219.20 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452098405 | 176.50 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452104638 | 176.50 |
| 06/06/23 | Lockbox Deposit | 0000745429 | 813100097031568 | 162.90 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452091526 | 146.80 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452015341 | 103.90 |
| 06/06/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902356010508937 | 71.40 |
| 06/06/23 | Preencoded Deposit | 0000000001 | 813108452030282 | 50.95 |
| 06/07/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2939000782-0623*3064001929-0623*2532 0027 44-0623*2950002464-0623*2532002753-0623\ | | 906657022328705 | 18,432.60 |
| 06/07/23 | Lockbox Deposit | 0000745429 | 813100097023929 | 6,940.50 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452424274 | 906.30 |
| 06/07/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024121420 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906656020374186 | 880.80 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452424323 | 704.00 |
| 06/07/23 | Deposit | | 813104852470046 | 699.60 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452436541 | 693.60 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452424305 | 679.90 |
| 06/07/23 | TROPIC OIL COMPA DES:VITAL PHAR ID:VITAL PHARMACEU  INDN:VITAL PHARMACEUTICALS CO ID:AXXXXXXXXX CCD | | 906657026556028 | 666.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/07/23 | Deposit | | 813104852682394 | 528.00 |
| 06/07/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906657022737850 | 522.12 |
| 06/07/23 | Deposit | | 813104852563868 | 466.20 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452427421 | 455.88 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452495165 | 436.20 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452495040 | 353.00 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452317761 | 349.00 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452424317 | 341.30 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452494942 | 334.81 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452495079 | 296.91 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452495214 | 296.60 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452424285 | 286.50 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452436580 | 280.40 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452305889 | 264.40 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452305882 | 261.10 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452427364 | 247.20 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452305892 | 220.20 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452317796 | 220.20 |
| 06/07/23 | Deposit | | 813104852470171 | 211.00 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452326767 | 185.00 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452326858 | 174.50 |
| 06/07/23 | EGAmerica PMD    DES:PAYMENT    ID:52022173 INDN:Vital.Pharmaceutic     CO ID:3202635739 CCD | | 906657027249752 | 126.00 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452489554 | 87.00 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452326856 | 50.95 |
| 06/07/23 | Preencoded Deposit | 0000000001 | 813108452317794 | 37.70 |
| 06/08/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:3048002296-0623*2434005787-0623*2434 0058 01-0623*2552005185-0623*2261004138-0623\ | | 906658020984106 | 14,957.80 |
| 06/08/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5133264 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********07-JUN-23*1719.95 | | 906658027144321 | 1,719.95 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452629552 | 1,402.20 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452660240 | 1,156.70 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452652463 | 1,095.50 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452660404 | 1,030.15 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452774917 | 845.60 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452653231 | 690.80 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452625139 | 666.90 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452637654 | 646.00 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452775132 | 641.25 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452660289 | 572.50 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452774908 | 543.90 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452611649 | 458.75 |
| 06/08/23 | EGAmerica PMD   DES:PAYMENT   ID:52022320 INDN:Vital.Pharmaceutic   CO ID:3202635739 CCD | | 906659011522537 | 450.00 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452653228 | 405.70 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452653215 | 369.85 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452660266 | 351.00 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452765522 | 348.70 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452765297 | 308.45 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452638179 | 303.60 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452660394 | 302.40 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452784610 | 239.80 |
| 06/08/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000067172  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906658027457908 | 220.20 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452765384 | 218.70 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452591848 | 211.20 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452625181 | 211.20 |
| 06/08/23 | Deposit | | 813104952111879 | 206.85 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452611773 | 183.50 |
| 06/08/23 | CHEVRON 0966   DES:PO/REMIT  ID:0024122531 INDN:VITAL PHARMACEUT     CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906657016055287 | 174.74 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452638182 | 174.50 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/08/23 | Lockbox Deposit | 0000745429 | 813100097031837 | 152.80 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452652459 | 105.58 |
| 06/08/23 | Deposit | | 813104852912981 | 105.50 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452652669 | 94.25 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452638130 | 94.00 |
| 06/08/23 | Preencoded Deposit | 0000000001 | 813108452629218 | 37.70 |
| 06/08/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906658021222609 | 35.20 |
| 06/09/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2537004739-0623*2986002770-0623*2443 0054 65-0623*2974002158-0623*3146001073-0623\ | | 906659020680058 | 19,315.16 |
| 06/09/23 | GROCERY OUTLET I DES:INVOICE ID:000000000229429  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906659020892139 | 9,262.80 |
| 06/09/23 | CF UNITED LLC   DES:AP APRO   ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906659025714524 | 4,277.70 |
| 06/09/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024123690 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906658013817199 | 3,253.80 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452906047 | 2,217.60 |
| 06/09/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5134477 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********08-JUN-23*1226.55 | | 906659025263443 | 1,226.55 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152047249 | 937.70 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152089063 | 882.50 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152047183 | 663.20 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152047421 | 653.05 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452927358 | 598.10 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152081477 | 506.87 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152081709 | 458.75 |
| 06/09/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906659021028809 | 457.60 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152081760 | 431.40 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452951070 | 402.00 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152035611 | 397.00 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452967566 | 371.30 |
| 06/09/23 | YARO 88 INCORPOR DES:ACH Pmt ID:11021283702 INDN:Vital Pharmaceutical    CO ID:9200502235 CCD  PMT INFO:Invoices ending May 31 including w236168  53 | | 906659025490960 | 363.30 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452974033 | 354.60 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152031945 | 323.30 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452959045 | 319.80 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108452973977 | 284.50 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152035937 | 268.25 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152081630 | 176.50 |
| 06/09/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000067787  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906659025488848 | 153.00 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152081551 | 150.80 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152081742 | 105.50 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152047039 | 70.60 |
| 06/09/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008076991  INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906659016342112 | 69.00 |
| 06/09/23 | Preencoded Deposit | 0000000001 | 813108152032199 | 56.55 |
| 06/09/23 | AAFES          DES:VEN PAY    ID:1505195149 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906659016356869 | 1.00 |
| 06/12/23 | Publix Super Mar DES:PAYMENTS   ID:2007302487 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007302487*3006922009\ | | 906660016321522 | 14,268.17 |
| 06/12/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5137548 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********09-JUN-23*2639.6 | | 906660023580125 | 2,639.60 |
| 06/12/23 | Lockbox Deposit | 0000745429 | 813100097846533 | 2,214.02 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152380242 | 1,200.85 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ■■■■■■ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/12/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000068465 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906660023758337 | 660.00 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152257782 | 628.10 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152332402 | 615.75 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152321853 | 605.50 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152264871 | 526.75 |
| 06/12/23 | Deposit | | 813102852524963 | 525.40 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152345549 | 476.40 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152435762 | 470.25 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152403982 | 451.40 |
| 06/12/23 | Deposit | | 813102852716886 | 440.00 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152403971 | 430.00 |
| 06/12/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008077760 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906660016406555 | 414.00 |
| 06/12/23 | Deposit | | 813102852528699 | 386.60 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152403950 | 376.00 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152248218 | 353.00 |
| 06/12/23 | Deposit | | 813102852564255 | 331.20 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152332453 | 316.50 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152345733 | 316.50 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152403997 | 265.20 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152345531 | 264.90 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152332254 | 250.90 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152345715 | 235.45 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152257780 | 183.50 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152435781 | 176.50 |
| 06/12/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906660022727581 | 176.50 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152391490 | 127.90 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152435811 | 119.70 |
| 06/12/23 | Preencoded Deposit | 0000000001 | 813108152443020 | 53.79 |

*continued on the next page*

**BANK OF AMERICA** 🇺🇸

<span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC | Account # ████ 7879 | June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 06/12/23 | AAFES       DES:VEN PAY    ID:1505196733 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906660016416064 | 1.00 |
| 06/13/23 | Lockbox Deposit | 0000745429 | 813100097031587 | 7,533.80 |
| 06/13/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2451006156-0623*3030002398-0623*2451 0061 58-0623*3040002320-0623*3163001434-0623\ | | 906663028642338 | 5,241.74 |
| 06/13/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5139774 INDN:VITAL PHARMACEUTICALS    CO ID:1751085131 CCD  PMT INFO:RMR*IV********12-JUN-23*3407.9 | | 906663033433772 | 3,407.90 |
| 06/13/23 | GROCERY OUTLET I DES:INVOICE ID:000000000229821  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906663028954686 | 2,550.60 |
| 06/13/23 | WINCO FOODS     DES:PAYMENT  ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906663029093798 | 1,707.20 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753143 | 1,177.70 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152854443 | 1,083.90 |
| 06/13/23 | EGAmerica PMD   DES:PAYMENT   ID:52022460 INDN:Vital.Pharmaceutic    CO ID:3202635739 CCD | | 906663033790984 | 756.00 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753128 | 663.35 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152854491 | 634.60 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753062 | 551.00 |
| 06/13/23 | Deposit | | 813102952500925 | 464.20 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753150 | 426.30 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753133 | 421.60 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753147 | 361.00 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152854499 | 360.91 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152683460 | 348.25 |
| 06/13/23 | Deposit | | 813102952108551 | 347.00 |
| 06/13/23 | Melrose Oil, Inc DES:VENDPMT    ID:1034 INDN:VPX-Distributing     CO ID:1364874466 CCD | | 906663033781370 | 345.30 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152753138 | 333.40 |
| 06/13/23 | Deposit | | 813102952354164 | 232.05 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152843345 | 220.20 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152636590 | 211.20 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152658102 | 183.50 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152843428 | 176.50 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152657920 | 144.05 |
| 06/13/23 | Northridge Oil,  DES:VENDPMT   ID:1034 INDN:VPX-Distributing      CO ID:1473620562 CCD | | 906663033781414 | 91.75 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152854368 | 88.76 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152657923 | 82.90 |
| 06/13/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS,  CO ID:3010618890 CCD | | 902363014198320 | 71.40 |
| 06/13/23 | 7-Eleven BE 140  DES:VENDPMT    ID:50146 INDN:Vital Pharmaceuticals   CO ID:2751085131 CCD | | 906663028999925 | 35.30 |
| 06/13/23 | Preencoded Deposit | 0000000001 | 813108152651223 | 33.30 |
| 06/14/23 | Lockbox Deposit | 0000745429 | 813100097035941 | 4,345.46 |
| 06/14/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3215000593-0623*2186005227-0623*3142 0011 95-0623*2980002187-0623*3030002423-0623\ | | 906664020784955 | 3,615.70 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252015998 | 1,388.05 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050299 | 913.00 |
| 06/14/23 | Deposit | | 813103052219727 | 704.00 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252062974 | 663.75 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050076 | 605.30 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050238 | 588.20 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108152982044 | 528.33 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252112638 | 506.60 |
| 06/14/23 | Deposit | | 813103052240541 | 492.80 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252063024 | 488.73 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050065 | 421.60 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252070861 | 417.50 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050049 | 380.20 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050316 | 347.10 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252112849 | 277.25 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050188 | 271.75 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050242 | 261.50 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252112834 | 211.80 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252036807 | 207.60 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252112897 | 183.50 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252118597 | 179.51 |
| 06/14/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024126768 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906663021809171 | 178.00 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252112687 | 176.50 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252006560 | 174.50 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252050320 | 153.55 |
| 06/14/23 | EGAmerica PMD    DES:PAYMENT    ID:52022579 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906665009463368 | 144.00 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252112731 | 123.70 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252125301 | 110.10 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252006326 | 105.50 |
| 06/14/23 | Preencoded Deposit | 0000000001 | 813108252006324 | 104.40 |
| 06/15/23 | Lockbox Deposit | 0000745429 | 813100096216548 | 4,386.11 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252310620 | 3,931.00 |
| 06/15/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3178000780-0523*2361006450COR-0523*2 4920 05753-0623*2717004832-0623*2587005999-0\ | | 906665021299734 | 3,390.80 |
| 06/15/23 | 7-ELEVEN INC.    DES:PAYMENT    ID:5149689 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********14-JUN-23*1565.45 | | 906665028836199 | 1,565.45 |
| 06/15/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024127659 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906664014540796 | 1,138.60 |
| 06/15/23 | Deposit | | 813103052880663 | 867.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account #  ████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252361289 | 612.15 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252376726 | 538.20 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252303550 | 527.00 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252372449 | 513.60 |
| 06/15/23 | WINCO FOODS      DES:PAYMENT    ID:   4013  INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906665021552590 | 475.20 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347812 | 451.90 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252376719 | 444.40 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252361994 | 423.60 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252303636 | 412.20 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252328739 | 410.40 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252362008 | 404.20 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347895 | 370.65 |
| 06/15/23 | LOVES TRAVEL STO DES:PAYMENTS  ID:010012000070673  INDN:Vital Pharmaceuticals  CO ID:9000395603 CCD | | 906665028571590 | 284.40 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347858 | 243.20 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252348090 | 232.56 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347854 | 227.20 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252303554 | 211.00 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252328741 | 205.60 |
| 06/15/23 | Deposit | | 813103052662873 | 193.60 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252321173 | 189.50 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347312 | 174.50 |
| 06/15/23 | NEXCOM WORLDWIDE DES:AP PAYMENT  ID:0008078996  INDN:VPX SPORTS          CO  ID:1111644854 CTX  ADDITIONAL INFORMATION  IS AVAILABLE FOR THIS PMT.  CONTACT A  TREASURY SALES OFFICER FOR ASSISTANCE. | | 906665015769390 | 172.50 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347329 | 158.85 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252347999 | 108.10 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252376722 | 52.95 |
| 06/15/23 | Preencoded Deposit | 0000000001 | 813108252321268 | 50.95 |
| 06/16/23 | CF UNITED LLC    DES:AP APRO   ID:511810  INDN:VPX-DISTRIBUTING        CO ID:7364774923  CCD | | 906666019457119 | 3,398.02 |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

VITAL PHARMACEUTICALS INC   |   Account #  ▓▓▓▓ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|-------:|
| 06/16/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024128911 INDN:VITAL PHARMACEUT      CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906665013575422 | 3,380.20 |
| 06/16/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2537004792-0623*3163001486-0623*3200 0006 35-0623*3033004241-0623*2451006201-0623\ | | 906666014868196 | 3,338.90 |
| 06/16/23 | Lockbox Deposit | 0000745429 | 813100097033158 | 2,556.40 |
| 06/16/23 | GROCERY OUTLET I DES:INVOICE ID:000000000230256  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906666015275183 | 2,274.20 |
| 06/16/23 | 7-ELEVEN INC.    DES:PAYMENT    ID:5150868 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********15-JUN-23*1056.05 | | 906666019929276 | 1,056.05 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252606273 | 883.40 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639674 | 797.20 |
| 06/16/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008079974  INDN:VPX SPORTS        CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906666009944485 | 586.50 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639222 | 566.60 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252702449 | 545.30 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252662999 | 536.40 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639347 | 468.12 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639286 | 449.85 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252612384 | 438.00 |
| 06/16/23 | EGAmerica PMD    DES:PAYMENT    ID:52022739 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906666020580054 | 396.00 |
| 06/16/23 | WINCO FOODS     DES:PAYMENT    ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906666015396027 | 365.20 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639077 | 364.60 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▇▇▇▇ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252620613 | 353.85 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252691440 | 353.00 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252599266 | 326.60 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252615406 | 299.86 |
| 06/16/23 | Deposit | | 813103152369449 | 283.30 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252612386 | 282.40 |
| 06/16/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000071333 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906666020046500 | 255.00 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639714 | 209.80 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252691443 | 183.50 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639690 | 174.50 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252691445 | 174.50 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252639289 | 166.65 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252712102 | 139.20 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252612485 | 110.20 |
| 06/16/23 | Preencoded Deposit | 0000000001 | 813108252599271 | 75.40 |
| 06/20/23 | Publix Super Mar DES:PAYMENTS  ID:2007307903 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007307903*3006922009\ | | 906667010981688 | 15,872.67 |
| 06/20/23 | Lockbox Deposit | 0000745429 | 813100097839656 | 10,675.42 |
| 06/20/23 | GROCERY OUTLET I DES:INVOICE ID:000000000230631  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906671020626914 | 5,295.40 |
| 06/20/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5153651 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********16-JUN-23*3169.2 | | 906667021896954 | 3,169.20 |
| 06/20/23 | EGAmerica PMD   DES:PAYMENT    ID:52022887 INDN:Vital.Pharmaceutic      CO ID:3202635739 CCD | | 906671010222738 | 1,026.00 |
| 06/20/23 | Deposit | | 813103352439126 | 840.75 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252968024 | 787.53 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352179780 | 694.90 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352137310 | 656.10 |
| 06/20/23 | Deposit | | 813103352336184 | 517.80 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252913333 | 513.00 |

*continued on the next page*

**BANK OF AMERICA** ~~~

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account #  ███████ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252961874 | 498.15 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352175046 | 466.83 |
| 06/20/23 | Deposit | | 813103252585488 | 446.40 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252912108 | 440.00 |
| 06/20/23 | Deposit | | 813103352190144 | 439.00 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252920461 | 438.15 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352174970 | 434.80 |
| 06/20/23 | Deposit | | 813103252585440 | 422.40 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252923522 | 411.10 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252915774 | 397.50 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252968242 | 394.10 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252913323 | 387.90 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352210294 | 386.70 |
| 06/20/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000072064  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906667022108954 | 343.32 |
| 06/20/23 | Deposit | | 813103352439129 | 295.40 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352210284 | 275.50 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252968351 | 264.75 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352137307 | 264.75 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352179761 | 264.75 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352196182 | 253.20 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352122242 | 211.80 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352110385 | 211.00 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252913326 | 189.00 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252948408 | 188.30 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252950943 | 183.50 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252923518 | 176.65 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252950931 | 176.50 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252913335 | 175.00 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352179784 | 174.51 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352175079 | 171.90 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252923537 | 166.97 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252968071 | 164.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ██████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352191323 | 155.70 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352137316 | 155.20 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252961902 | 153.70 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108252950969 | 113.10 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352122240 | 91.75 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352137305 | 56.55 |
| 06/20/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS, CO ID:3010618890 CCD | | 902371008278954 | 35.70 |
| 06/20/23 | Preencoded Deposit | 0000000001 | 813108352174992 | 35.30 |
| 06/20/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:2361006450A-0523\ | | 906667019503009 | 1.44 |
| 06/20/23 | AAFES         DES:VEN PAY    ID:1505202110 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906667011096346 | 1.00 |
| 06/21/23 | RACETRAC, INC.  DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:3150001282-0623*2986002881-0623*2451 0062 28-0623*2523004495-0623*3204000598-0623\ | | 906671037991849 | 8,823.00 |
| 06/21/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5156053 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********19-JUN-23*2181.3 | | 906671043486251 | 2,181.30 |
| 06/21/23 | 7-ELEVEN INC.   DES:PAYMENT    ID:5155938 INDN:VITAL PHARMACEUTICALS   CO ID:1751085131 CCD  PMT INFO:RMR*IV********19-JUN-23*1805.2 | | 906671043486249 | 1,805.20 |
| 06/21/23 | WINCO FOODS      DES:PAYMENT    ID:  4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906671043085041 | 1,617.70 |
| 06/21/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024131433 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906667009594691 | 1,591.60 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352544575 | 1,283.40 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352562958 | 983.35 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352579805 | 706.40 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352563217 | 610.91 |
| 06/21/23 | Deposit | | 813103452168665 | 559.60 |

*continued on the next page*

 **BANK OF AMERICA**

**Your checking account**

VITAL PHARMACEUTICALS INC  |  Account #  ████ 7879  |  June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------:|
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352544398 | 529.50 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352492106 | 519.00 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352568015 | 463.75 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352568030 | 420.00 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352562984 | 379.90 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352544539 | 348.55 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352535056 | 279.80 |
| 06/21/23 | Deposit | | 813103352740315 | 254.80 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352492066 | 250.20 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352482219 | 226.20 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352527091 | 211.80 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352562969 | 211.80 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352535063 | 158.45 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352544393 | 109.10 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352520325 | 107.10 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352544537 | 95.99 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352534836 | 88.40 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352520330 | 88.25 |
| 06/21/23 | Preencoded Deposit | 0000000001 | 813108352510442 | 73.40 |
| 06/22/23 | Lockbox Deposit | 0000745429 | 813100097041243 | 18,788.66 |
| 06/22/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:2492005825-0623*2532002835-0623*3197 0008 44-0623*2523004512-0623*2766004736-0623\ | | 906672026155204 | 4,636.40 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352822321 | 1,144.50 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352896503 | 915.68 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352999954 | 879.25 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352822319 | 856.05 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352854265 | 748.40 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ▓▓▓▓ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/22/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024132499 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906671029517375 | 535.40 |
| 06/22/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000073200  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906672032849163 | 505.60 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352999901 | 458.40 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352854268 | 441.25 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352999977 | 382.14 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352896439 | 380.00 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352991238 | 367.00 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352822326 | 351.00 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352801462 | 301.60 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352999932 | 294.40 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352896274 | 278.75 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352999893 | 247.10 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352854052 | 244.60 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352896534 | 241.05 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352822341 | 212.20 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352896496 | 211.80 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352896277 | 204.85 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352838352 | 176.50 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352854475 | 170.40 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352838354 | 139.20 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352822324 | 105.90 |
| 06/22/23 | Deposit | | 813103452604251 | 95.50 |
| 06/22/23 | Preencoded Deposit | 0000000001 | 813108352822344 | 89.75 |
| 06/23/23 | CF UNITED LLC    DES:AP APRO    ID:511810 INDN:VPX-DISTRIBUTING        CO ID:7364774923 CCD | | 906673020512917 | 4,021.30 |
| 06/23/23 | Lockbox Deposit | 0000745429 | 813100097031562 | 3,071.50 |
| 06/23/23 | RACETRAC, INC.   DES:VENDORPAY  ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3200000689-0623*2962003716-0623*2537 0048 53-0623*2492005842-0623*2446005086-0623\ | | 906673016213083 | 2,422.00 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #   ███ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/23/23 | GROCERY OUTLET I DES:INVOICE ID:000000000230990 INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906673021175666 | 2,174.60 |
| 06/23/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024134081 INDN:VITAL PHARMACEUT        CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906672016844852 | 2,117.27 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452120866 | 702.20 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452114597 | 692.00 |
| 06/23/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906673016636600 | 668.80 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452174182 | 642.25 |
| 06/23/23 | EGAmerica PMD    DES:PAYMENT   ID:52023065 INDN:Vital.Pharmaceutic    CO ID:3202635739 CCD | | 906673021592611 | 594.00 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452271804 | 438.40 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452137862 | 423.60 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452271564 | 423.60 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452174179 | 388.30 |
| 06/23/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000073781 INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906673021384337 | 357.00 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452264902 | 353.00 |
| 06/23/23 | Deposit | | 813103552353403 | 349.30 |
| 06/23/23 | NEXCOM WORLDWIDE DES:AP PAYMENT ID:0008081643 INDN:VPX SPORTS          CO ID:1111644854 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906673011980107 | 345.00 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452174176 | 280.40 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452145059 | 262.50 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452144977 | 227.95 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452174185 | 214.20 |
| 06/23/23 | Deposit | | 813103552761153 | 211.00 |
| 06/23/23 | Deposit | | 813103552353401 | 207.60 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452161373 | 191.00 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452120856 | 188.50 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452145066 | 176.50 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452161375 | 105.50 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452185109 | 92.25 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452265153 | 90.60 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452145136 | 86.25 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452137865 | 70.60 |
| 06/23/23 | Preencoded Deposit | 0000000001 | 813108452137806 | 54.56 |
| 06/23/23 | AAFES          DES:VEN PAY    ID:1505205357 INDN:VITAL PHARMACEUT      CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906673011988218 | 1.00 |
| 06/26/23 | Publix Super Mar DES:PAYMENTS   ID:2007313243 INDN:VITAL PHARMACEUTICALS   CO ID:3006922009 CCD  PMT INFO:TRN*1*2007313243*3006922009\ | | 906674011722610 | 19,286.96 |
| 06/26/23 | Lockbox Deposit | 0000745429 | 813100097857576 | 12,041.11 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452506409 | 4,761.60 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452482625 | 1,301.30 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452640758 | 1,247.15 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452464176 | 934.60 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452491037 | 839.50 |
| 06/26/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000074526  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906674019080845 | 703.66 |
| 06/26/23 | Deposit | | 813103652995755 | 524.40 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452521933 | 450.40 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452640744 | 366.80 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452454003 | 343.75 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452476754 | 211.80 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452624543 | 211.20 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452482877 | 191.00 |
| 06/26/23 | GROCERY OUTLET I DES:INVOICE ID:000000000231188  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906674017893017 | 166.00 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452476756 | 162.65 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account #  ████  7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452450974 | 162.35 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452476727 | 148.80 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452641326 | 132.60 |
| 06/26/23 | Preencoded Deposit | 0000000001 | 813108452439439 | 95.50 |
| 06/26/23 | AAFES        DES:VEN PAY    ID:1505206846 INDN:VITAL PHARMACEUT       CO ID:1751232789 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906674018443708 | 42.91 |
| 06/27/23 | Lockbox Deposit | 0000745429 | 813100096219501 | 3,313.50 |
| 06/27/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS         CO ID:1200602784 PPD | | 906677024976467 | 2,552.00 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452876278 | 1,013.90 |
| 06/27/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS,  CO ID:2630642959 CCD  PMT INFO:3163001552-0623*2182005777-0623*2490 0067 70-0623*2830004137-0623*2598003811-0623\ | | 906677024693399 | 858.00 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452855355 | 763.60 |
| 06/27/23 | Deposit | | 813103752760890 | 758.10 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452900986 | 557.50 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452890720 | 550.50 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452859410 | 540.90 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108152022877 | 439.12 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108152022853 | 423.00 |
| 06/27/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024136526 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906674008105802 | 356.00 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108152015103 | 339.75 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452876283 | 330.20 |
| 06/27/23 | GROCERY OUTLET I DES:INVOICE ID:000000000231641  INDN:VITAL PHARMACEUT CO ID:6941513561 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906677029322279 | 315.40 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452901044 | 211.80 |

*continued on the next page*

VITAL PHARMACEUTICALS INC  |  Account # ███████ 7879  |  June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452855345 | 209.80 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452868029 | 209.50 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452901010 | 209.00 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452828915 | 207.60 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452823105 | 188.50 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452855343 | 176.50 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452876263 | 176.50 |
| 06/27/23 | Deposit | | 813103752758861 | 176.00 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452868090 | 169.90 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108152003349 | 124.60 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108152015015 | 105.50 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452858874 | 70.60 |
| 06/27/23 | Preencoded Deposit | 0000000001 | 813108452858881 | 42.20 |
| 06/27/23 | 03-Prohas Enterp DES:VENDPMT    ID:VPXREDLINE INDN:VITAL PHARMACEUTICALS, CO ID:3010618890 CCD | | 902377015228095 | 35.70 |
| 06/28/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD  PMT INFO:3163001565-0623*3178001041-0623*3030 0025 45-0623*2537004868-0623*3170001258-0623\ | | 906678017369532 | 21,045.70 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152154977 | 1,118.30 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152181921 | 708.45 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152181817 | 685.25 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152273005 | 672.60 |
| 06/28/23 | Deposit | | 813103852255634 | 660.30 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152273014 | 642.25 |
| 06/28/23 | Lockbox Deposit | 0000745429 | 813100097027556 | 604.99 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152186207 | 562.80 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152279374 | 529.50 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152181925 | 462.51 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152181928 | 449.15 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152309164 | 429.60 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152213724 | 420.00 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152279342 | 365.00 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152279540 | 361.55 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152213637 | 351.50 |

*continued on the next page*

 **BANK OF AMERICA**

# Your checking account

VITAL PHARMACEUTICALS INC   |   Account # ▉▉▉▉ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152309247 | 328.60 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152309112 | 306.07 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152199696 | 303.40 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152181940 | 269.82 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152279664 | 229.20 |
| 06/28/23 | Deposit | | 813103852585413 | 201.00 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152213699 | 186.50 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152309108 | 181.51 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152169875 | 176.00 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152309221 | 176.00 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152181841 | 137.80 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152309091 | 104.90 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152260940 | 86.40 |
| 06/28/23 | Preencoded Deposit | 0000000001 | 813108152213588 | 33.30 |
| 06/29/23 | Lockbox Deposit | 0000745429 | 813100097035993 | 8,771.56 |
| 06/29/23 | Deposit | | 813103952069048 | 1,353.15 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152488380 | 945.15 |
| 06/29/23 | CHEVRON 0966    DES:PO/REMIT   ID:0024138792 INDN:VITAL PHARMACEUT    CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906679010905387 | 797.60 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152525787 | 727.00 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152525761 | 698.10 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152503037 | 636.50 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152603780 | 570.64 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152603849 | 529.52 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152503089 | 443.50 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152464885 | 442.00 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152496399 | 425.30 |
| 06/29/23 | WINCO FOODS    DES:PAYMENT    ID:   4013 INDN:VPX SPORTS    CO ID:1200602784 PPD | | 906679020715123 | 422.40 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152535317 | 422.05 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152611989 | 399.30 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152603777 | 381.60 |

*continued on the next page*

VITAL PHARMACEUTICALS INC   |   Account # ████████ 7879   |   June 1, 2023 to June 30, 2023

# Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/29/23 | RACETRAC, INC.   DES:VENDORPAY ID:312621 INDN:VITAL PHARMACEUTICALS, CO ID:2630642959 CCD PMT INFO:2562004187A-0523*2772004267-REV-REV-0 523 *3051001763-REV-REV-0523*3051001797-REV\ | | 906679020491611 | 346.00 |
| 06/29/23 | Deposit | | 813103852912345 | 334.40 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152481640 | 306.50 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152503008 | 273.40 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152488378 | 251.20 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152457674 | 211.20 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152516069 | 209.80 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152488537 | 200.41 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152496406 | 192.15 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152503042 | 189.50 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152516011 | 174.50 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152597660 | 152.80 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152603804 | 105.90 |
| 06/29/23 | Preencoded Deposit | 0000000001 | 813108152488376 | 103.50 |
| 06/29/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024138047 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906678011090304 | 82.14 |
| 06/30/23 | CF UNITED LLC   DES:AP APRO B ID:511810 INDN:VPX-DISTRIBUTING       CO ID:7364774923 CCD | | 906680018445460 | 3,992.50 |
| 06/30/23 | CHEVRON 0966    DES:PO/REMIT  ID:0024139332 INDN:VITAL PHARMACEUT       CO ID:3783296114 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | | 906679008503332 | 3,834.40 |
| 06/30/23 | WINCO FOODS    DES:PAYMENT   ID:   4013 INDN:VPX SPORTS        CO ID:1200602784 PPD | | 906680013265526 | 1,161.20 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152775661 | 1,031.40 |
| 06/30/23 | Deposit | | 813103952753509 | 862.00 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152797028 | 860.00 |
| 06/30/23 | Lockbox Deposit | 0000745429 | 813100096217599 | 542.70 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152793530 | 459.90 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152793587 | 440.00 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152828283 | 419.75 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152805882 | 365.60 |

*continued on the next page*



**Your checking account**

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   June 1, 2023 to June 30, 2023

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152793502 | 357.80 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152805879 | 355.65 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152900399 | 352.20 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152933099 | 346.00 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152900408 | 264.75 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152900439 | 254.10 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152933081 | 211.80 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152933016 | 172.00 |
| 06/30/23 | LOVES TRAVEL STO DES:PAYMENTS ID:010012000076655  INDN:Vital Pharmaceuticals CO ID:9000395603 CCD | | 906680018604816 | 170.00 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152828281 | 103.90 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152933051 | 90.65 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152894944 | 51.90 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152793528 | 50.95 |
| 06/30/23 | Deposit | | 813104052344943 | 42.20 |
| 06/30/23 | Preencoded Deposit | 0000000001 | 813108152828329 | 42.20 |
| **Total deposits and other credits** | | | | **$632,483.60** |

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 06/01/23 | WIRE TYPE:WIRE OUT DATE:230601 TIME:1444 ET TRN:2023060100481576 SERVICE REF:508772 BNF:VITAL PHARMACEUTICALS, INC ID:1219069672 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:Transfer PNC  Operating | | 903706010481576 | -850,000.00 |
| 06/16/23 | RETURN ITEM CHARGEBACK | | 919706164335230 | -409.00 |
| 06/28/23 | WIRE TYPE:WIRE OUT DATE:230628 TIME:1527 ET TRN:2023062800414758 SERVICE REF:449133 BNF:VITAL PHARMACEUTICALS, INC ID:1219069672 BNF BK:PNC BANK, N.A. ID:0222 PMT DET:Transfer PNC  Operating | | 903706280414758 | -620,000.00 |
| **Total withdrawals and other debits** | | | | **-$1,470,409.00** |

VITAL PHARMACEUTICALS INC   |   Account # ▮▮▮▮▮ 7879   |   June 1, 2023 to June 30, 2023

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/15/23 | 05/23 ACCT ANALYSIS FEE | -5,610.11 |
| **Total service fees** | | **-$5,610.11** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | 80,017.54 | 06/12 | 320,886.15 | 06/22 | 523,523.87 |
| 06/02 | 107,165.08 | 06/13 | 351,172.81 | 06/23 | 546,168.40 |
| 06/05 | 143,215.92 | 06/14 | 370,442.29 | 06/26 | 590,494.44 |
| 06/06 | 172,006.15 | 06/15 | 388,199.55 | 06/27 | 605,919.61 |
| 06/07 | 209,641.62 | 06/16 | 413,579.25 | 06/28 | 18,709.56 |
| 06/08 | 241,375.04 | 06/20 | 464,142.09 | 06/29 | 39,808.33 |
| 06/09 | 290,384.82 | 06/21 | 489,120.54 | 06/30 | 56,643.88 |

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**CLIENT ADVISORY:**

To help you to safeguard against the potential misuse of your account, your deposit account agreement sets forth a number of ways for you to protect against such misuse. In addition, Bank of America continues to recommend your use of certain products and services that are designed to detect and/or deter check fraud, including Positive Pay, Teller Positive Pay, and Payee Positive Pay, which it previously made, and continues to make, available to you. By signing the signature card for your account(s), you acknowledged that your failure to use such products and services could substantially increase the likelihood of fraud on your accounts. You agreed that your failure to implement any of these products or services, or your failure to follow precautions reasonable for your particular circumstances, would preclude you from asserting any claims against Bank of America, for paying any unauthorized, altered, counterfeit or other fraudulent item(s) that such products, service or precaution was designed to detect or deter, and Bank of America will not be required to re-credit your account or otherwise have any liability for paying such item(s). This statement applies to all of your accounts opened with Bank of America, now or in the future. Continued use of your account(s) indicates your continued agreement to be bound by the terms and conditions contained in your deposit account agreement, including this statement. Please consult your deposit account agreement for more information on the risk of loss due to check fraud. Should you wish to implement any of the products and services that the Bank has offered to you that you previously chose not to implement, please reach out to your Relationship Manager.

For more information about Positive Pay, please access the following URL: bofaml.com/positivepay.

VITAL PHARMACEUTICALS INC   |   Account # ███████ 7879   |   June 1, 2023 to June 30, 2023

This page intentionally left blank