UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                    Chapter 11 Case

VITAL PHARMACEUTICALS, INC., *et al.*,[1]          Case No.: 22-17842-PDR
                                                          (Jointly Administered)
     Debtors.

_____/

**DEBTORS' THIRTEENTH OMNIBUS
MOTION FOR ENTRY OF AN ORDER AUTHORIZING THE
REJECTION OF CERTAIN EXECUTORY CONTRACTS EFFECTIVE
AS OF JULY 31, 2023**

**PARTIES RECEIVING THIS MOTION SHOULD LOCATE THEIR RESPECTIVE NAMES ON THE LIST OF REJECTED CONTRACTS IN THE EXHIBIT ATTACHED HERETO.**

Vital Pharmaceuticals, Inc., Bang Energy Canada, Inc., JHO Intellectual Property Holdings, LLC, JHO Real Estate Investment, LLC, Quash Seltzer, LLC, Rainbow Unicorn Bev LLC and Vital Pharmaceuticals International Sales, Inc. (collectively, the "Debtors"), by and through their undersigned counsel, file this motion (this "Motion"), seeking an order in substantially the form attached hereto as **Exhibit "A"** authorizing the Debtors to reject (i) certain pre-petition distribution agreements listed on **Exhibit "B"** ("Distribution Agreements") and (ii) certain executory contracts with the counterparties listed on **Exhibit "C"** (the "Executory Agreements", and collectively with the Distribution Agreements, the "Rejected Contracts") with rejection of such Rejected Contracts to be effective as of July 31, 2023 (the "Rejection Date"). In

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

support of this Motion, the Debtors respectfully represent as follows:

### III.    Jurisdiction

1.      This Court has jurisdiction over these cases pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper in this District pursuant to 28 U.S.C. § 1408.  The statutory predicates for the relief sought herein are 11 U.S.C. § 365(a) and Bankruptcy Rule 6006.

### II.      Background

2.      On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

3.      The Debtors are operating their businesses and managing their affairs as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

4.      For a detailed description of the Debtors and their operations, the Debtors respectfully refer the Court and parties in interest to the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* [ECF No. 12] (the "First Day Declaration")

5.      On October 11, 2022, the Court entered an order jointly administering the Debtors' chapter 11 cases [ECF No. 43].

6.      On November 1, 2022, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") in these chapter 11 cases [ECF No. 245].

7.      On January 27, 2023, filed their *Motion for an Order (I) Approving (A) Bidding Procedures for the Sale of Substantially all of the Debtors' Assets, (B) Procedures for the Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, (C) the Form and Manner of Notice of the Sale Hearing, Assumption Procedures, and Auction Results, (D) Dates for an Auction and Sale Hearing, (E) the Sale of Substantially all off the Debtors' Assets Free and*

2

12360793-4

Clear of all Claims, Liens, Liabilities, Rights, Interests and Encumbrances, and (F) the Debtors'
Assumption and Assignment of Certain Executory Contracts and Unexpired Leases,
(II) Authorizing the Debtors to Provide Bid Protections, and (III) Granting Related Relief [ECF
No. 707] (the "Sale Motion").

8.     On June 28, 2023, the Debtors filed a *Notice of Auction Cancellation and Successful
Bidder* [ECF No. 1546], announcing that the Debtors entered into an Asset Purchase Agreement
("APA") by and between certain of the Debtors and Blast Asset Acquisition, LLC, an acquisition
vehicle that is a subsidiary of Monster Beverage Corporation (the "Buyer") and scheduled a
hearing to approve the APA on July 12, 2023 (the "Sale Hearing").[2]

9.     On July 12, 2023, the Court conducted the Sale Hearing and approved the APA,
which was memorialized by the entry of the *Order (I) Authorizing and Approving (A) the Sale of
Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, and Encumbrances
and (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in
Connection Therewith, and (II) Granting Related Relief* [ECF No. 1654].[3]

10.    The transaction contemplated by the APA closed on July 31, 2023.[4]

11.    As permitted by the APA and the Sale Order, the Buyer delivered notice to the
Debtors that it will not acquire, via assumption and assignment, in connection with the APA, the
Rejected Contracts.

### III.    Relief Requested and Basis Therefor

12.    The Debtors seek to reject all of the Rejected Contracts as of the Rejection Date.

---

[2] On June 30, 2023, the Debtors filed the *Amended Notice of Auction Cancellation and Successful Bidder* [ECF No. 1556] to disclose the date and time of the Sale Hearing.

[3] The Court subsequently entered the *Amended Order (I) Authorizing and Approving (A) the Sale of Substantially All of The Debtors' Assets Free and Clear of All Liens, Claims, And Encumbrances And (B) The Assumption And Assignment Of Certain Executory Contracts and Unexpired Leases in Connection Therewith, And (II) Granting Related Relief* [ECF No. 1658], which amended Exhibit B thereto.

[4] *See Notice Sale Closing* [ECF No. 1750] filed on July 31, 2023.

12360793-4

As noted above, the Buyer notified the Debtors that it does not intend to acquire the Rejected Contracts in connection with the APA. Because all of the Debtors' ongoing business operations have been sold to the Buyer in connection with the APA, the Debtors have no need for the Rejected Contracts.

13.    The Executory Agreements generally include, among others, retailer, vendor, and supplier, contracts. Upon information and belief, the Debtors do not have physical copies of all of the Executory Agreements with the counterparties identified on **Exhibit "C"** but have identified that potential executory contracts may exist with these counterparties based upon review of the Debtors' account payable schedule and account receivable schedule.[5] The Debtors have identified payments made or received within the last twelve (12) months to each of the counterparties identified on **Exhibit "C"**. As of the Rejection Date, the Debtors have stopped performing on those contracts and have stopped accepting performance from the applicable counterparty to those contracts. In addition, prior to the Rejection Date, the Debtors notified the counterparties to the Distribution Agreements of their intent to reject the Distribution Agreements.

14.    Accordingly, the Debtors believe that the Rejected Contracts should be rejected, effective as of the Rejection Date, in order to avoid potentially incurring additional expenses related to agreements that provide no material benefit to the Debtors and their estates.

15.    Section 365(a) of the Bankruptcy Code allows a debtor, subject to approval of the bankruptcy court, to assume or reject any unexpired lease or executory contract. *See Stewart Title Guar. Co. v. Old Republic Nat'l Title Ins. Co.*, 83 F.3d 735, 741 (5th Cir. 1996); *In re TOUSA, Inc.*, 14-12067, 2015 WL 1346098, at *5 n. 3 (11th Cir. Mar. 26, 2015) (in dicta). "'This provision allows a [debtor] to relieve the bankruptcy estate of burdensome agreements which have not been

---

[5] The notice addresses listed next to the respective counterparty was obtained from the Debtors books and records along with certain invoices provided by the respective counterparty.

completely performed.'"  *Stewart Title*, 83 F.3d at 741 (quoting *In re Murexco Petrol., Inc.*, 15 F.3d 60, 62 (5th Cir. 1994)).   A debtor's decision to assume or reject an unexpired lease or executory contract is subject to the "business judgment" test. *Byrd v. Gardiner, Inc. (In re Gardiner, Inc.)*, 831 F.2d 974, 976 n.2 (11th Cir. 1987); *In re Surfside Resort and Suites, Inc.*, 325 B.R. 465, 469 (Bankr. M.D. Fla. 2005); *In re Weaver Oil Co., Inc.*, 2008 WL 8202063 (Bankr. N.D. Fla. 2008); *In re Colony Beach & Tennis Club Ass'n, Inc.*, 2010 WL 746708, at *3 (M.D. Fla. Mar. 2, 2010).   The sole inquiry is whether assumption or rejection will benefit this estate. *See id.*

16.     In applying the "business judgment" test, courts show great deference to a debtor's decision to assume or reject an unexpired lease or executory contract.  *See In re Colony Beach & Tennis Club Ass'n, Inc.*, 2010 WL 746708, at *3 ("A court may not substitute its judgment for that of a debtor unless the debtor's decision that 'rejection will be advantageous is so manifestly unreasonable that it could not be based on sound business judgment, but only on bad faith, whim, or caprice.'") (quoting *Surfside Resort and Suites*, 325 B.R. at 469 (internal citations omitted); *Summit Land Co. v. Allen (In re Summit Land Co.)*, 13 B.R. 310, 315 (Bankr. D. Utah 1981) (absent extraordinary circumstances, court approval of debtor's decision to assume or reject an unexpired lease "should be granted as a matter of course").  As long as the decision to assume or reject is a reasonable exercise of business judgment, courts should approve the assumption or rejection of an unexpired lease or executory contract. *See, e.g., NLRB v. Bildisco and Bildisco*, 465 U.S. 513, 523 (1984); *Group of Institutional Investors v. Chicago M. St. P. & P. R. R. Co.*, 318 U.S. 523 (1943).

17.     To avoid paying any unnecessary administrative expense related to the Rejected Contracts, the Debtors seek to reject the Rejected Contracts effective as of the Rejection Date. A court may permit such retroactive rejection to avoid unduly exposing a debtor's estate to unwarranted postpetition administrative or other expenses. *See Thinking Machs. v. Mellon Fin.*

12360793-4

*Servs. Corp. (In re Thinking Machs. Corp.)*, 67 F.3d 1021, 1028 (1st Cir. 1995) ("In the section 365 context . . . bankruptcy courts may enter retroactive orders of approval, and should do so when the balance of equities preponderates in favor of such remediation."); *In re DBSI, Inc.*, 409 B.R. 720, 734 n.4 (Bankr. D. Del. 2009) ("Under appropriate circumstances, [a] Court may enter a lease rejection order with an effective date earlier than the date the order is entered."); *In re Chi-Chi's, Inc.*, 305 B.R. 396, 399 (Bankr. D. Del. 2004) (finding that "the court's power to grant retroactive relief is derived from the bankruptcy court's equitable powers so long as it promotes the purposes of §365(a)" and granting retroactive relief to the date on which the debtors surrendered the premises to their landlords); *In re Fleming Cos., Inc.*, 304 B.R. 85, 96 (Bankr. D. Del. 2003) (noting retroactive rejection was permitted to the date of the motion or the date the premises was surrendered).  Here, as to the Distribution Agreements listed on **Exhibit "B"** to the Motion, the Debtors provided written notices prior to the Rejection Date to each of the counterparties of the Distribution Agreements of their intent to reject and/or terminate the applicable agreement. Further, the Debtors have stopped performing on all of the Distribution Agreements and have stopped accepting performance from the applicable counterparty to those agreements as of the Rejection Date.

18.     The Debtors, with the assistance of their advisors and at the direction of the Buyer, have determined that there is no net benefit that is likely to be realized from the Rejected Contracts. Absent rejection, the Debtors believe that the Rejected Contracts will continue to burden the Debtors' estates with substantial administrative expenses at a critical time when the Debtors are making concerted efforts to preserve liquidity and wind-down following the sale of the Debtors' business through the consummation of the APA and proposal of a chapter 11 plan.  Rejecting the Rejected Contracts as of the Rejection Date will help ease the Debtors' cash burn and increase their liquidity as they winddown.  Indeed, the Debtors believe that rejecting the Rejected Contracts

12360793-4

will result in meaningful savings to their estates.  Moreover, the balance of the equities in these cases favor authorizing the Debtors to reject the Rejected Contracts as of the Rejection Date.

19.     For all of the foregoing reasons, the Debtors have decided, in the exercise of their sound business judgment, to reject the Rejected Contracts.  Accordingly, the Debtors respectfully request that the Bankruptcy Court authorize the rejection of the Rejected Contracts pursuant to section 365(a) of the Bankruptcy Code effective as of the Rejection Date.

### Request For Waiver of Stay

20.     To implement the foregoing, the Debtors seek a waiver of any stay of the effectiveness of the order approving this Motion.  Pursuant to Bankruptcy Rule 6004(h), any "order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."  The Debtors submit that the relief requested in this Motion is necessary to avoid immediate and irreparable harm to the Debtors. Accordingly, for the reasons set forth herein, the Debtors submit that ample cause exists to justify a waiver of the 14-day stay imposed by Bankruptcy Rule 6004(h), to the extent applicable.

21.     To implement the foregoing immediately, the Debtor respectfully requests a waiver of the notice requirements of Bankruptcy Rule 6004(a) to the extent that they are deemed applicable.

### Debtors' Reservation of Rights

22.     The Debtors may have claims against the counterparties to the Rejected Contracts arising under, or independently of the Rejected Contracts.  The Debtors do not waive such claims by the filing of this Motion or by the rejection of the Rejected Contracts.

23.     Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtors; a waiver of Debtors' rights to dispute any claim; or an

12360793-4

approval, assumption, or rejection of any agreement, contract, lease, or sublease under section 365 of the Bankruptcy Code except as expressly set forth herein.

      **WHEREFORE,** the Debtors respectfully request entry of an Order in the form attached hereto as **Exhibit "A"** (i) approving the rejection of the Rejected Contracts effective as of the Rejection Date; and (ii) granting such other relief as is just and proper.

Dated: August 11, 2023
     Miami, Florida

George A. Davis (admitted *pro hac vice*)
Jonathan J. Weichselbaum (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Email: george.davis@lw.com

     jon.weichselbaum@lw.com

 – and –

Andrew D. Sorkin (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 20004
Telephone: (202) 637-2200
Email: andrew.sorkin@lw.com

 – and –

Whit Morley (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email: whit.morley@lw.com

Respectfully submitted,

*/s/ Michael J. Niles*
Jordi Guso
Florida Bar No. 863580
Michael J. Niles
Florida Bar No. 107203
**BERGER SINGERMAN LLP**
1450 Brickell Avenue, Suite 1900
Miami, FL 33131
Telephone: (305) 755-9500
Email: jguso@bergersingerman.com
     mniles@bergersingerman.com

*Co-Counsel for the Debtors*

12360793-4

## Exhibit "A"

## Proposed Order

12360793-4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

IN RE:                                                      Chapter 11 Cases

VITAL PHARMACEUTICALS, INC., *et al.*,[1]                   Case No.: 22-17842-PDR

    Debtors.                                           (Jointly Administered)
_____/

**ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS MOTION FOR ENTRY
OF AN ORDER AUTHORIZING THE REJECTION OF CERTAIN EXECUTORY
CONTRACTS AS OF JULY 31, 2023**

       **THIS MATTER** came before the Court on _____, 2023 at _____

a.m./p.m., in Fort Lauderdale, Florida, upon the *Debtors' Thirteenth Omnibus Motion for Entry*

*of an Order Authorizing the Rejection of Certain Executory Contracts* (the "Motion") [ECF No.

____] filed by the above-captioned debtors and debtors-in-possession (collectively, the

---

[1] The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

"Debtors"). The Motion seeks authority to reject certain executory contracts with rejection of such executory contracts to be effective as of July 31, 2023. The Court has jurisdiction over the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A). The relief requested in the Motion is in the best interests of the Debtors, their estates, and their creditors. Proper and adequate notice of the Motion and the hearing thereon has been given and no other or further notice is necessary. Accordingly, based on the entire record of the hearing on the Motion, it is

ORDERED that:

1.      The Motion is **GRANTED** as provided herein.

2.      The Debtors' rejection of the Distribution Agreements[2] set forth on **Exhibit "B"** of the Motion is **APPROVED**, effective as of July 31, 2023, pursuant to 11 U.S.C. § 365(a).

3.      The Debtors' rejection of the Executory Contracts set forth on **Exhibit "C"** of the Motion is **APPROVED**, effective as of July 31, 2023, pursuant to 11 U.S.C. § 365(a).

4.      **ANY PROOF OF CLAIM FOR DAMAGES ARISING FROM THE REJECTION MUST BE FILED WITH THE COURT ON OR BEFORE THE LATEST OF: (I) THE TIME FOR FILING A PROOF OF CLAIM PURSUANT TO BANKRUPTCY RULE 3003(c)(3); (II) 30 DAYS AFTER THE ENTRY OF THE ORDER COMPELLING OR APPROVING THE REJECTION OF THE CONTRACT; OR (III) 30 DAYS AFTER THE EFFECTIVE DATE OF THE REJECTION OF THE CONTRACT.**

5.      The Court retains jurisdiction over any matter or dispute arising from or relating to the implementation of this Order.

# # #

---

[2] All capitalized terms used herein shall have the same meaning ascribed to them in the Motion.

<u>Submitted by</u>:
Jordi Guso, Esq.
Michael J. Niles, Esq.
BERGER SINGERMAN LLP
1450 Brickell Avenue, Ste. 1900
Miami, FL  33131
Telephone: (305) 755-9500
Facsimile: (305) 714-4340
Email:  jguso@bergersingerman.com
Email:  mniles@bergersingerman.com

*(Attorney Guso is directed to serve this order upon all non-registered users who have yet to appear electronically in this case and file a conforming certificate of service.)*

## Exhibit "B"

## Rejected Distributor Agreements

**Distributor Contracts**

| | Counterparty Name | Address | Debtor | Description |
|---|---|---|---|---|
| 1 | A & B Beverage Company, L.L.C. | 3901 Tull Avenue Muskogee OK 74403 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 28, 2019 |
| 2 | A & B Distributing Company, Inc. | Attn: Lanny Layman 10777 High Point Road  Olive Branch MS 38654 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 10, 2018 |
| 3 | A. Gallo & Company | 85 Thomaston Road Lichtfield  CT 06759 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 01, 2019 |
| 4 | A.B. Beverage Company Inc. | 1983 Richland Ave East Aiken SC 29801 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 5 | Ace Beverage LLC | Mike Krohn 401 South Anderson Street Los Angeles CA 90033 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR Agreement, dated May 04, 2018 |
| 6 | Adams Beverages of North Carolina, LLC | 7505 Statesville Road Charlotte NC 28269 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 20, 2018 |
| 7 | ADS Laboratorio Nutricional LTDA-EPP | Ricardo Armando De Angelis De Souza Rodovia Carl Fischer 2705 Mataо SP 15990-000 Brazil | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 05, 2013 |
| 8 | Advance Beverage Co., Inc. | Michael Lazzerini 5200 District Boulevard Bakersfield CA 93313 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated November 30, 2017 |
| 9 | AFP Distributors d/b/a Southeast Beverage | Andrew Phillips P.O. Box 180 Athens OH 45701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 08, 2018 |
| 10 | AFP Distributors, d/b/a Southeast Beverage | 60 Elm St Canal Winchester OH 43110 | Vital Pharmaceuticals, Inc. | Addendum to Distributor Agreement, dated February 07, 2019 |
| 11 | Ajax Turner Co, Inc. | Scott Turner, President 4010 Centrepointe Drive La Vergne TN 37086 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 11, 2016 |
| 12 | Al Pugh Distributing Company, Inc. | 13548 History Land Hwy Warsaw VA 22572 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 04, 2019 |
| 13 | AlaBev, LLC | Harry A. Kampakis, President 211 Citation Court Birmingham AL 35209 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 09, 2017 |
| 14 | Albany Beverage Co. | 1208 Moultrie Road Albany  GA 31705 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 28, 2019 |
| 15 | Alber and Leff Foods Company | Attn: Lee B Hurwitz 3115 Washington Pike Bridgeville PA 15017 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 15, 2018 |
| 16 | Alford Distributing company | Jeff Alford, CFO 344 W. Crown Court Imperial CA 92251 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 29, 2018 |
| 17 | All Pro Fitness Distribution Inc. | Cort Allen 7557 W. Carmelo Ave. Tracy CA 95304 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 18 | All Pro Fitness Distribution, Inc. | Cort Allen 7557 W. Carmelo Ave. Tracy CA 95304 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 27, 2007 |
| 19 | All Sport Inc. | Paul Burleson 8280 Stayton Drive Suite A Jessup MD 20794 | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive - NC, SC), dated January 09, 2009 |
| 20 | All Sport, Inc. | Gary Smith 720 Jewell Drive Waco TX 76702 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 01, 2009 |
| 21 | Alliance Beverage Distributing, LLC | Eric Monroe 4490 60th St Grand Rapids MI 49512 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 22 | Angeli Distributing | Mr. Robert Angeli 455 Kunzler Ranch Rd Suite B Ukiah CA 95482 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 23 | Anheuser-Busch, LLC | 125 West 24th Street 10th New York NY 10024 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 28, 2019 |
| 24 | Anheuser-Busch, LLC d/b/a Western Beverage Co. | Attn: Barry Galgoci 18300 NE Portal Way Portland OR 97230 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 28, 2019 |
| 25 | Arizona Beverage Company, LLC | 644 Linn Street, Suite 318 Cincinatti OH 45203 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR Agreement, dated August 10, 2007 |
| 26 | Arthur R. Gren Co, Inc. | 1886 Mason Drive Jamestown NY 14701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 18, 2019 |
| 27 | Atlanta Beverage Company | 5000 Fulton Industrial Boulevard Atlanta GA 30336 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 08, 2018 |
| 28 | Atlas Distributing Inc. | 44 Southbridge Street Auburn MA  01501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 01, 2019 |
| 29 | B&B Beverage | 6401 W Hamilton Park Drive  Colombus  GA 31909 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 05, 2019 |
| 30 | B&E Juice Inc. | 550 Knowlton St Bridgeport  CT 06608 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 01, 2019 |
| 31 | Baumgarten Distributing Co., Inc. | 1618 W Detweiler Dr. Peoria IL 61615 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 25, 2011 |
| 32 | Bellavance Beverage Company | 46 Pettingill Rd Londonderry NH 03053 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 26, 2019 |
| 33 | Ben E. Keith Company | 601 East 7th Street Fort Worth TX 76102 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 01, 2011 |
| 34 | Bernie Little Beverages | 8061 Associate Blvd, Sebring, FL 33876 | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive - FL), dated January 20, 2010 |
| 35 | Bernie Little Beverages, LLC | Kenneth W. Daley 1314 SW 17th St Ocala FL 34471 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 21, 2010 |
| 36 | Bernie Little Dist., Inc. | Keith Harris / Robert Aranda, 1701 South Florida Avenue Lakeland, FL 33803 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 13, 2010 |
| 37 | Better Brands, Inc. | 908 Jackson St Myrtle Beach SC 29577 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 05, 2018 |
| 38 | Big Red Inc. d/b/a All Sport Distributing Co., MD | Paul Burleson 8280 Stayton Drive Suite A Jessup MD 20794 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated January 09, 2009 |
| 39 | Blach Distributing | 474-340 Commercial Way Susanville CA | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 23, 2018 |
| 40 | Black Beverage LLC | Attn: Patrick Black 131 W Main Street Elko NV 89801 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 27, 2018 |
| 41 | Bottling Group, LLC | c/o Pepsi Beverages Company Attn: Mark Darrow, Region Vice President - Mountain Region 4610 S Ulster Street Suite 200 Denver CO 80237 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 01, 2018 |
| 42 | Bottomley Distributing Co. Inc. | 755 Yosemite Drive Milpitas CA 95035 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 07, 2019 |
| 43 | Brewers Distributing Company | 2421 W. Townline Peoria IL 61615 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 29, 2018 |
| 44 | Briar's U.S.A., Inc. | 891 Georges Road South Brunswick NJ 08852 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 19, 2008 |
| 45 | Briar's USA | 891 Georges Rd Monmouth Junction NJ 08852 | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive - NJ), dated August 19, 2010 |
| 46 | Briar's USA, Inc. | 891 Georges Rd. . Monmouth Junction NJ | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 19, 2019 |
| 47 | Bridge 2 Bridge Beverages Company, Inc. | 5210 1st St Bremerton WA 98312 | Vital Pharmaceuticals, Inc. | Distributor Agreement Letter, dated December 15, 2019 |
| 48 | Brown Distributing Company | Attn: Mark Urban 51 Swans Road Newark OH 43055 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 08, 2018 |
| 49 | Budweiser Distributing Company of Borger L.P. | 100 S. Philadelphia Amarillo TX 79104 | Vital Pharmaceuticals, Inc. | First Amendment to Distributor Agreement, dated December 19, 2019 |
| 50 | Budweiser Distributing Company of Borger LP | 100 S Philadelphia Amarillo TX 79104 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 21, 2018 |
| 51 | Budweiser of Chattanooga | 2059 Wilma Rudolph Boulevard Clarksville TN 37040 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 08, 2018 |
| 52 | Budweiser of Spartanburg | 6645 Pottery Road Spartanburg  SC 29303 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 21, 2018 |
| 53 | Budweiser-Busch Distributing Co, Inc. | Chris Fuchs 1050 E. I-65 Service Rd. N. Mobile AL 36617 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated March 01, 2008 |
| 54 | Buquet Distributing Co., Inc. | Attn: Carleton Casey  100 Eagles Nest Court Houma  LA 70360 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 01, 2018 |
| 55 | Burke Distibuting Co. LLC. | 89 Teed Drive Randolph MA 02368 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR Agreement, dated August 01, 2018 |
| 56 | Busch-Transou. LC | Attn: Kenneth W. Daley 545 River Birch Road Midway FL 32343 | Vital Pharmaceuticals, Inc. | Distributor Agreement , dated March 15, 2019 |
| 57 | Capitol Beverage Sales, Limited Partnership | Paul Morrissey, Jr. P.O. Box 180 20240 South Diamond Lake Road Rogers MN 55374 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated July 12, 2018 |
| 58 | Carlson & Lyter Distributing, Inc. dba C & L Distributing | Tom Dick 1020 Industrial Drive South P.O. Box 457 Sauk Rapids MN 56379 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated July 30, 2018 |
| 59 | Carolina Eagle Dist | 3231 N Wesyean Boulevard  Rocky Mountain  NC 27804 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 12, 2018 |
| 60 | Central Distributors, Incorporated | 1876 Lager Lane Auburn TN 38305 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 01, 2017 |
| 61 | Champagne Beverage Company, Inc. | Attn Charles E. "Chuck" Reese, Chief Financial Officer One Bad Place Madisonville LA 70447 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 20, 2011 |
| 62 | Cheyenne Beverage, Inc. | Attn: Todd Lewis 1208 E Allison Rd Cheyenne WY 82007 | Quash Seltzer, LLC | Distributor Agreement, dated January 01, 2019 |
| 63 | City Beverage Company, Inc. | JT Dixon 1471 Wendovile Road Elizabeth City NC 27909 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR Agreement, dated December 17, 2018 |
| 64 | Coast Beverage Group | 2701 Dow Avenue Tustin CA 92780 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 06, 2007 |
| 65 | Coast Beverage Group; Straub Distributing Company | Mark Danner 2701 Dow Avenue Tustin CA 92780 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR Agreement, dated 2007 |
| 66 | Coast Beverage Group, LLC | Attn: Bob Groux, President 410 West Grove Avenue Orange CA 92865 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated May 19, 2008 |
| 67 | Coast Beverage Group, LLC | Attn: Bob Groux, President 410 West Grove Avenue Orange CA 92865 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated June 10, 2008 |
| 68 | Coast Beverages | 8609 Production Ave San Diego CA 92121 | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive - CA), dated February 22, 2008 |

**Distributor Contracts**

| | Counterparty Name | Address | Debtor | Description |
|---|---|---|---|---|
| 69 | College City Beverage, Inc | Christopher Sawyer 700 Railway St S Dundas MN 55019 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated July 31, 2018 |
| 70 | College City Beverage, Inc. | 700 Railway St. S Dundas MN 55019 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 31, 2018 |
| 71 | Colorado Eagle LLC | Steven A. Busch 130 Greenhorn Drive Pueblo CO 81004 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated August 27, 2019 |
| 72 | Commander Beverage | Attn: Wayne Swain, GM/Vice President Admiral Development 531 West 600 North Sale Lake City UT 84116 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 11, 2010 |
| 73 | Corwin Beverage Company | Attn: Courtney Barker 219 S Timm Rd Ridgefield WA 98642 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 11, 2010 |
| 74 | Couch Distributing Company, Inc. | Geoffrey Couch 104 Lee Road Watsonville CA 95076 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated March 07, 2019 |
| 75 | Crown Beverages, Inc. | Attn: Paul Bond, General Manager 1650 Linda Way Sparks NV 89431 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 12, 2017 |
| 76 | Crown Beverages, LLC | 916 W. Darlington Street Florence SC 29501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 24, 2018 |
| 77 | Dakota Sales Co., Inc. | 1916 Demers Avenue Grand Forks ND 58201 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 78 | Danville Distributing Co. | P.O. Box 11805 Danville VA 24543 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 23, 2019 |
| 79 | Dean Distributing Inc | 1215 Ontario Rd Green Bay WI 54311 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 02, 2018 |
| 80 | Delaney Distributors, Inc. | David Edwards 510 1st Street West Williston ND 58801 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated September 21, 2018 |
| 81 | Delta Pacific Beverage Company, LLC | Christopher Dunn Mathew Brown 747 Wilshire Avenue Bldg. A Stockton CA 95203 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated 2012 |
| 82 | Delta Sierra Beverage, LLC | 3700 Finch Road Modesto CA 95357 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 13, 2018 |
| 83 | DF OPCO LLC dba Dari Farms | Dennis Silva Jr 55 Gerber Drive Tolland CT 06084 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 24, 2018 |
| 84 | Dick Distributing Co. Inc. | Mark Dick 1303 7th Street N.E. Grand Rapids MN 55744 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated August 20, 2018 |
| 85 | Doll Distributing, LLC | Darrin Fidler 500 Industrial Lane Worthington MN 56187 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated August 24, 2018 |
| 86 | Donaghy Sales LLC | 2363 S. Cedar Ave. Fresno CA 93725 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 04, 2019 |
| 87 | Donaghy Sales, LLC | Ryan Donaghy 2363 S. Cedar Avenue Fresno CA 93725 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated January 31, 2018 |
| 88 | Dr. Pepper Snapple Group | 5301 Legacy Drive Plano TX 75024 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated 2008 |
| 89 | Drink King Distributing Company Inc. | 120 Fieldcrest Ave Edison NJ 08837 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 12, 2018 |
| 90 | D-S Beverages, Inc. | 201 17th St. North Moorhead MN 56560 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated July 31, 2018 |
| 91 | Dunne Beverage Distributors, Inc. | Attn: Jimmy Haughie 1448-2 Speonk Riverhead Rd Speonk NY 11972 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2008 |
| 92 | Dutchess Beer Distributors Inc. | 5 Laurel Street Poughkeepsie NY 12601 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 19, 2018 |
| 93 | E&F Distributing Co. | Todd Egizii 1030 North Grand Ave West Springfield IL 62702 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated March 11, 2011 |
| 94 | Eagle Beverage Company | Attn: Dan Dorsey Jr 1043 County Route 25 Oswego NY 13126 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 26, 2018 |
| 95 | Eagle Distributing Co. | Michael Craig 310 Radford Place Knoxville TN 37917 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated December 13, 2017 |
| 96 | Eagle Distributing of Nebraska, LLC | Attn: Bruce V. Nelsen 1100 South Bud Blvd Fremont NE 68025 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 14, 2019 |
| 97 | Eagle Rock Distributing Company | Steven C. Economos 6205-A Best Friend Road Norcross GA 30071 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated August 08, 2018 |
| 98 | Ed F. Davis, Inc. | 2600 Westside Drive Durant OK 74701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 27, 2016 |
| 99 | EDM Distributors, LLC | Angela Mack 3576 California Road Orchard Park NY 14127 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated October 27, 2018 |
| 100 | Exclusive Beverage | Eli Trujillo 176 Central Ave Suite 19 Farmingdale NY 11735 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated 2008 |
| 101 | Fabiano Brothers, Inc. - Michigan, LLC | Joseph R. Fabiano II 1885 Bevanda Ct. Bay City MI 48706 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 05, 2018 |
| 102 | Fahr Beverage, Inc. | Robert Fahr PO Box 358 1369 Martin Road Waterloo IA 50701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 09, 2018 |
| 103 | Falls Distributing Co. Inc. | Michael Stokes, 3811 Tarry St. Wichita Falls, TX 76308 Mstokes@fallsdistributing.com | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive - TX), dated March 06, 2009 |
| 104 | Fischer-Thompson Beverages Inc. | Robert Thompson 25 Ironia Road Flanders NJ 07836 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated June 20, 2019 |
| 105 | FLANIGAN DISTRIBUTING OF DOOR COUNTY INC. | Attn: Brian Flanigan 5600 Gordon Rd. Sturgeon Bay WI 54235 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 31, 2018 |
| 106 | Florida Beverage Sales LLC | Attn: Mark Rohling 4005 Deerwood Cir Pace FL 32571 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 25, 2008 |
| 107 | Folsom Distributing Co., Inc. | Attn: Jim Folsom 250 Citrus Lane Wood River IL 62095 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 22, 2010 |
| 108 | Folsom Distributing Company | Jim Folsom 250 Citrus Lane Wood River IL 62095 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 09, 2018 |
| 109 | Fremont Distributing, LLC | Carl Asbell 425 N. Broadway Avenue Riverton WY 82501 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated January 01, 2019 |
| 110 | Frio Distributing, LLC | Jimmy Murdock 3801 East Highway 90 Del Rio TX 78840 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated January 01, 2019 |
| 111 | Geo. A. Mueller Beer Co. | 1506 McBride Ave. Decatur IL 62526 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 16, 2011 |
| 112 | Geography LLC | Attn: Georgii Korobov Proezd 4807, 3, Bldg. 8, Block 1, Room #16 Moscow, Zelenograd 122489 Russian Federation | Vital Pharmaceuticals, Inc. | Exclusive Distributor Agreement, dated July 19, 2016 |
| 113 | Golden Beverage Company, L.L.C. | Brett Birt 2361 B Avenue Ogden UT 84401-1201 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated October 18, 2018 |
| 114 | Great State Beverage Inc | Attn: Ron Fournier 1001 Quality Dr Hooksett NH 03106 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 115 | Great State Beverages d/b/a Premium Beverage Distributors | Attn: Ronald Fournier 1000 Quality Dr Hooksett NH 03106 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 06, 2007 |
| 116 | Great State Beverages Inc | Attn Ron Fournier 1000 Quality Drive Hooksett NH 03106 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 09, 2007 |
| 117 | Gulf Coast Beverages, Inc., d/b/a Natural Brands Beverages | Attn: Robert Thaljl 5525 Telephone Rd Ste E Houston TX 77375 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 01, 2007 |
| 118 | Hand Family Companies KY, LLC, d/b/a Budweiser of Hopkinsville | 2059 Wilma Rudolph Blvd. Clarksville TN 37040 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated March 30, 2015 |
| 119 | Haralambos Beverage Co. | Attn: Anthony Haralambos 2300 Pellissier Pl City of Industry CA 90601 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 120 | Harbor Pacific Bottling, Inc. | 50 Schouweiler Tract Road East Elma WA 98541 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 01, 2018 |
| 121 | Harris Beverages, LLC | Jay Harris 3505 Hillsborough Rd Durham NC 27705 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 12, 2018 |
| 122 | Hawk Enterprises | Carl W. Halkyer Jr 1010A Underwood Rd. Olyphant PA 18447 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated December 28, 2018 |
| 123 | Hedinger Beverage Distributing Co., Inc. | Attn Keith G. Hedinger PO Box 52 950 South St. Charles Street Jasper IN 47546 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 03, 2019 |
| 124 | Helmark Distributing, LLC | 82851 Avenue 45 Indio CA 92201 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 10, 2018 |
| 125 | Hensley Beverage Company | 4201 North 45th Avenue Phoenix AZ 85031 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated March 01, 2010 |
| 126 | High Country Beverage Corp. | Steve Nichols 4200 Ronald Reagan Boulevard Johnstown CO 80534 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 01, 2019 |
| 127 | High Peaks Distributing | 1016 State Route 3 Saranac Lake NY 12983 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 23, 2018 |
| 128 | Hilliard Distributing Co., Inc. | Attn: Jack F Hilliard, Jr 1000 Independence Brayn TX 77803 | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive), dated July 31, 2009 |
| 129 | Hoffman Beverage | 4105 S. Military Highway Chesapeake VA 23321 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 20, 2018 |
| 130 | Holston Distributing Co., Inc. | 310 Lafe Cox Drive Johnson City TN 37604 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 12, 2018 |
| 131 | Humes Distributing, Inc. | Roger Brown 400 North 5th Street Fort Dodge IA 50501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 10, 2019 |
| 132 | Huron Distributors Inc. | James E. Johnston 509 Cavanaugh Street Alpena MI 49707 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 14, 2018 |
| 133 | Idaho Beverages, Inc. | 2108 1st Ave. N Lewiston ID 83501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 13, 2011 |
| 134 | Ike Auen Distributing Company Inc | Jon R. Auen 102 N Grant Rd. Carroi IA 51401 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 09, 2019 |
| 135 | Jefferson Distributing Company | Attn: Richard Raposa 799 Mid Atlantic Parkway Martinsburg WV 25404 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 16, 2018 |
| 136 | John Mullarkey Distributors, Inc. | Dan Mullarkey 2200 Ridge Road Glenview IL 60025 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated October 01, 2008 |
| 137 | Johnson Distributing Company | Richard Johnson 4571 N Valdosta Rd Valdosta GA 31602 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 25, 2018 |

**Distributor Contracts**

| | Counterparty Name | Address | Debtor | Description |
|---|---|---|---|---|
| 138 | Jo's Globe Distributing Co. | Attn: Michael Marrara 1151 Greenbag Road Morgantown WV 26508 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 14, 2018 |
| 139 | Joseph Mullarkey Distributors, Inc | Attn: Dan Mullarkey 2200 Ridge Road Glenview IL 60025 | Vital Pharmaceuticals, Inc. | Letter re: Distributor Agreement between Vital Pharmaceuticals, Inc.("Manufacturer") and Joseph Mullarkey Distributors, Inc. ("Distributor") ("Agreement") executed on October 1, 1908, dated April 01, 2010 |
| 140 | Joseph Mullarkey Distributors, Inc. | Dan Mullarkey / Kevin P Mullarkey 2200 Ridge Road Glenview IL 60025 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 01, 2008 |
| 141 | Joseph Mullarkey Distributors, Inc. | Dan Mullarkey / Kevin P Mullarkey 2200 Ridge Road Glenview IL 60025 | Vital Pharmaceuticals, Inc. | Letter re: Distributor Agreement executed on October 1, 2008, dated April 01, 2010 |
| 142 | Kabrick Distributing, Inc. | Tim Scholl 1809 South Benjamin Box 78 Mason City IA 50401 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 11, 2018 |
| 143 | KCF | Frank Fenimore 200 Cascade Blvd. Milford CT 06460 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 144 | KCF Nutrition Distributors, Inc. | Attn: Frank Fenimore 200 Cascade Blvd Milford CT 06460 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 145 | K-Enterprises | Attn: Michael E. Welsh, President 101 Commerce Dr Danville IN 46122 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 09, 2007 |
| 146 | KW Beverage | 825 Bluff Road Columbia SC 29201 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 27, 2018 |
| 147 | L & E Bottling Co., Inc. | 3200 Mottman Rd Sw Tumwater WA 98512-5658 | Vital Pharmaceuticals, Inc. | Addendum to Distributor Agreement, dated February 22, 2019 |
| 148 | L&E Bottling Co., Inc | 3200 Mottman Road SW Olympia WA 98512 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 01, 2015 |
| 149 | LaGrange Grocery Company | 143 Busch Drive LaGrange GA 30241 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 01, 2018 |
| 150 | Lake Beverage Corp. | Attn: Bernie Schroeder, President 900 John Street West Henrietta NY 14586 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 31, 2018 |
| 151 | Lakeshore Beverage LLC | Attn: Charles W. Hand 400 N Elizabeth Street Chicago IL 60624 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 08, 2018 |
| 152 | LaMonica Beverages , Inc. | Michael J. LaMonnica, Jr. 4060 Rock Valley Parkway Loves Park IL 61111 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 29, 2018 |
| 153 | LAPCO Inc, d/b/a Humboldt Beer Distributors | Attn: Scott Cooper, General Manager 202 Commercial Street Eureka CA 95501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 12, 2018 |
| 154 | LDF Sales & Distributing, Inc. | Attn: Sandy Elliot 10610 E 26th Circle North Wichita KS 67226 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 28, 2018 |
| 155 | M & C Beverage, Inc | Carter Mollgaard 419 North 9th Street Miles City MT 59301 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 156 | M. Price Distributing, LLC | Chance Price One Budweiser Street Hampton VA 23661 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 12, 2018 |
| 157 | M.K. Distributors, Inc. | Attn: Nick Makris 310 South Linden Street Pine Bluff AR 71601 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 158 | Made-Rite Company | Les Rickett 315 East Industrial Boulevard Longview TX | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated May 01, 2008 |
| 159 | Madison Bottling Company | Scot Roth 2369 Hwy 40  Madison MN 56236 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 18, 2018 |
| 160 | Maple City Ice Co., Inc. | Attn: John P. Hipp 371 Cleveland Road Norwalk OH 44857 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 25, 2019 |
| 161 | Maple City Ice Co., Inc. | John P, Hipp 371 Cleveland Road Norwalk OH 44857 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 25, 2019 |
| 162 | Markstein Beverage Co. of Sacramento | Hayden Markstein 60 Main Avenue Sacramento CA 95838 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 07, 2018 |
| 163 | Markstein Sales Company | 1645 Dr In Way Antioch CA 94506 | Vital Pharmaceuticals, Inc. | Addendum to Distributor Agreement, dated February 18, 2019 |
| 164 | Marsala Beverage Limited Partnership | Attn: Damon Marsala, President 825 Stone Avenue Monroe LA 71201 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 02, 2018 |
| 165 | Matagrano, Inc. | 440 Forbes Blvd S San Fran CA 94080-2015 | Vital Pharmaceuticals, Inc. | ADDENDUM TO DISTRIBUTOR AGREEMENT, dated February 06, 2019 |
| 166 | Maverick Distribution LLC | Attn: Tim Thomas 1322 E Harman Ave Omaha NE 68110 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 15, 2019 |
| 167 | Maverick Distribution, LLC | 1322 E Hartman Ave Omaha NE 68110 | Vital Pharmaceuticals, Inc. | ADDENDUM TO DISTRIBUTOR AGREEMENT, dated September 24, 2019 |
| 168 | McCraith Beverages Inc | Chad MacCraith 20 Burnstone Road New York Mills NY 13417 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 23, 2018 |
| 169 | McQuade Distributing Co., Inc. | Attn: Shannon McQuade-Ely 1150 Industrial Dr Bismarck ND 58501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 12, 2018 |
| 170 | Metro Beverage of Philadelphia, Inc. | 455 Dunksferry Rd Bensalem PA 19020 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 01, 2018 |
| 171 | Mike Hopkins Distributor Company, Inc, | Mike Hopkins P.O. Box 1919 Brenham TX 77834 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated 2009 |
| 172 | Mission Beverage Company | Attn: Doug Yingling, President 550 South Mission Road Los Angeles CA 90033 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 07, 2018 |
| 173 | Missouri Eagle LLC. | 242 Hwy MM Lebanon MO 65536 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 17, 2018 |
| 174 | Mitchell Distributing | 100 James E. Chaney Drive Meridian MS 39307 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 28, 2018 |
| 175 | Mockler Beverage Company, ALP | Patrick Mockler, President 11811 Reiger Road  Baton Rouge LA 70809 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated July 08, 2011 |
| 176 | Mountain Eagle Inc. | 559 Industrial Park Rd Beaver WV 25813 | Vital Pharmaceuticals, Inc. | Letter re: Amendment to Distributor Agreement, dated August 13, 2019 |
| 177 | Mountain State Beverage | 300 Grienbrier Road  Summersville WV 26651 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 17, 2018 |
| 178 | Mullally Distributing Company | 1401 Martin Street Cuba MO 65435 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 07, 2019 |
| 179 | Nevada Beverage Company | Attn Henry Dominguez, Co-Owner and CEO 3940 W Tropicana Avenue Las Vegas NV 89103 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated March 01, 2015 |
| 180 | New Age Distributing, Inc. | Don Franz 1400 East 28th Street Little Rock AR 72206 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated April 01, 2008 |
| 181 | New West Distributing, Inc. | Attn: Jim Brant, General Manager 325 E Nugget Avenue Sparks NV 89432 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated March 08, 2018 |
| 182 | Northeast Beverage Corp of Connecticut | 1202 Jefferson Blvd Warwick RI 02886 | Vital Pharmaceuticals, Inc. | FIRST AMENDMENT TO DISTRIBUTOR AGREEMENT, dated February 01, 2020 |
| 183 | Northeast Beverage Corp. | 32 Robinson Blvd. Orange CT 06477 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 30, 2019 |
| 184 | Northern Eagle Inc. | 333 Jersey Mt. Road Romney WV 26157 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 17, 2018 |
| 185 | Nuforma Distributors, LLC | Adolfo Graubard 1061 Twin Branch Lane Weston FL 33326 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 09, 2014 |
| 186 | O'Malley Beverage | 1601 North Woodbine Road St. Joseph MO 64506 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 17, 2018 |
| 187 | Orange & Blue Distributing Co., Inc. | Attn: Matt Everette 2902 Lager Drive   Champaign IL 61822 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 09, 2011 |
| 188 | Pacific Beverage Company | Attn: Jeff Jordano 5305 Ekwill Street Santa Barbara CA 93111 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 15, 2017 |
| 189 | Paradise Beverages, Inc. | 94-1450 Moaniani Street Waipahu HI 96797 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 22, 2019 |
| 190 | Paragon Distributing LLC | 911 E 4th Avenue Anchorage AK 99501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 26, 2019 |
| 191 | Pecht Distributors, Inc. | 514 New Street P.O. Box 538 Lawrenceville VA 23868 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 23, 2019 |
| 192 | Pendleton Bottling, Inc. | Attn: Jason Dickerson VP of Sales 4480 Westgate Drive Pendleton OR 97801 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 13, 2011 |
| 193 | Pepsi Cola of Corvallis, Inc. | Ken Pastega 2636 NE Belvue   Corvalis OR 97330 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 23, 2010 |
| 194 | Premier Distributing Company | 4321 Yale Boulevard NE, Albuquerque, NM 87107 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 28, 2019 |
| 195 | Pure Beverage Co, Inc. | 1835 Stout Field West Dr # 101 Indianapolis IN 46241-4018 | Vital Pharmaceuticals, Inc. | Distributor Agreement (Exclusive), dated September 15, 2009 |
| 196 | Pure Beverage Company | 1806 Stout Field West Drive Indianapolis  IN 46241 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 09, 2018 |
| 197 | Quail Mountain, Inc., d/b/a Pepsi Cola | Attn: Leo Bocchi, President 4033 Miller Avenue Klamath Falls OR 97603 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 05, 2018 |
| 198 | Queen City Beverage, Inc., d/b/a Braun Distributing | 153 26th Street  West Dickson ND 58601 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 19, 2018 |

**Distributor Contracts**

| | Counterparty Name | Address | Debtor | Description |
|---|---|---|---|---|
| 199 | R & S Beverage Company | Attn: R. Michael Ramirez, President 17500 Adelanto Road Adelanto CA 92301 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 02, 2018 |
| 200 | R.A. Jeffreys Distributing Company, LLC | 420 Civic Boulevard Raleigh NC 27610 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 31, 2018 |
| 201 | R.H. Barringer Distributing Company | 1620 Fairfax Road Greensboro NC 27407 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 07, 2018 |
| 202 | R.L. Lipton Distributing Company, LLC. | 425 Victoria Road Austintown OH 44515 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 01, 2019 |
| 203 | Rick Antonacci | c/o General Distributors, Inc. 13895 Fir Street Oregon City OR 97045 | Vital Pharmaceuticals, Inc. | Letter re: Distributor Agreement, dated April 12, 2010 |
| 204 | RMC Distributors, LLC d/b/a RMC Distributing Company | 1525 N. Newport Road Colorado Springs CO 80916 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 21, 2019 |
| 205 | Robert E. Carter Enterprises Incorporated, d/b/a Superior Products Company | Attn: Mark Carter, Vice President 110 E County Road 53 Willows CA 95988 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 21, 2018 |
| 206 | Rocco J. Testani Inc. | 29 Phelps Street Binghamton NY 13901 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 15, 2019 |
| 207 | Rogo Distributors | Attn: Clement Sayers 65 Roberts Street E Hartford CT 06108 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 31, 2018 |
| 208 | Ronny's a'la Carte, Inc. | Attn: Ronny Shiflet 4709 Exton Dr. Marietta GA 30066 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 01, 2007 |
| 209 | S&S Distributing, Inc. | 2000 Riley Road Sparta WI 54656 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 08, 2018 |
| 210 | Saccani Distributing Company, Inc. | Attn: Gary Saccani 2600 5th Street Sacramento CA 95818 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated May 16, 2018 |
| 211 | Sanzo Beverage Co. Inc | Attn: Christopher Sanzo PO Box 396 Olean NY 14760 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 07, 2018 |
| 212 | Schilling Distributing Company LLC | Attn: Charles H. Schilling II 2901 Moss Street Lafayette LA 70501 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 17, 2017 |
| 213 | Schilling Distributing Company, Inc. | Jeremy Theriot 2901 Moss Street Lafayette LA 70501 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated 2012 |
| 214 | Schott Distributing Company, Inc. | 6735 Hwy 14 E. Rochester MN 55904 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 02, 2018 |
| 215 | Seaview Beverage Inc. | 195 Lehigh Ave Lakewood NJ 08701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 20, 2019 |
| 216 | Senpa Beverage Corp. | 2085 Lake Road Elmira NY 14905 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 12, 2018 |
| 217 | Sipindipity Refreshments, LLC | Attn: Shelley Brown Floyd, CEO PO Box 320087 Flowood MS 39232 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 23, 2018 |
| 218 | Skyland Distributing | 1 Overland Industrial Blvd. Asheville NC 28806 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 28, 2018 |
| 219 | Southeastern Marketing & Distribution Inc. | 1017 Shive Lane Suite B Bowling Green KY 42103 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 28, 2018 |
| 220 | Southern Beverage Distributors, LLC. | 401 Industrial Drive Batesville MS 38606 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 23, 2018 |
| 221 | Southern Beverage Distributors, LLC. | 401 Industrial Drive Batesville MS 38606 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 01, 2019 |
| 222 | Southern Crown Partners, LLC | 1320 US 80 Savannah GA 31408 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 27, 2018 |
| 223 | Southern Eagle Sales & Service, LP | 5300 Blair Drive Metairie LA 70003 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated August 02, 2011 |
| 224 | Southern Eagle Sales and Service, L.P. | Attn: Chad Hoffmeister, General Manager 5300 Blair Drive Metairie LA 70003 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated May 24, 2018 |
| 225 | Southern Illinois Beverage, Inc. | Boyd Ahlers 887 N. Washington Street Nashville IL 62263 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated December 01, 2008 |
| 226 | Southwest Beverage Company | 108 Franklin St Leesville LA 71446 | Vital Pharmaceuticals, Inc. | Amendment to Distributor Agreement, dated August 16, 2019 |
| 227 | Southwest Beverage Company, Inc | 3600 Broad Street LA 70615 | Vital Pharmaceuticals, Inc. | Second Amendment to Distributor Agreement, dated November 26, 2019 |
| 228 | Southwest Beverage Company. Inc. | Attn: Ben Marriner, President 3860 Broad Street Lake Charles LA 70615 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 30, 2018 |
| 229 | Spirit and Sanzone Distributors Co., Inc. | 6495 Fly Road East Syracuse NY 13057 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 07, 2018 |
| 230 | Spriggs Distributing Co., Inc. | 140 3rd Ave. West Huntington WV 25701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 04, 2018 |
| 231 | Standard Distributors, Inc. | 1801 Spencer Mountain Road Gastonia NC 28054 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 232 | Stein Distributing Company | Attn: Johnny Grizzaffi & Catherine Stein 601 North Phillippi Street Boise ID 83706 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 23, 2019 |
| 233 | Straub Distributing Company | Attn: Mr. Mark Danner, President/CEO 2701 Dow Ave Tustin CA 92780 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| 234 | Straub Distributing Company, Ltd. | Attn: Mark Danner, President E. La Palma Avenue Anaheim CA 92807 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 06, 2018 |
| 235 | Super Health Center | Attn: Kevin Staab PO Box 18215 Fairfield OH 45018 | Vital Pharmaceuticals, Inc. | Authorized Distributor Agreement, dated February 06, 2018 |
| 236 | Superior Beverages, LLC | Attn: Don Warmington 12 Randy Johnson Street Superior WI 54880 | Vital Pharmaceuticals, Inc. | DISTRIBUTOR AGREEMENT, dated August 21, 2018 |
| 237 | Swartz and Sons Distributors Inc | 3815 38th St Brentwood MD 20722 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 238 | Tarver Distributing Company Inc. | Attn: Ross H. Tarver 8360 Hiwassee Street Charleston TN 37310 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated February 08, 2016 |
| 239 | Terborg Distributing Inc | Attn: Brian Jonkman 8046 N 700 W DeMotte IN 46310 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 17, 2018 |
| 240 | The Lewis Bear Company | 6120 Enterprise Drive Pensacola FL 32505 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 20, 2018 |
| 241 | Thomas Group, LLC, d/b/a Eagle Distributing Co. | 5463 Skylane Blvd Santa Rosa CA 94503 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 18, 2018 |
| 242 | Tow Distributing Corporation | 3100 3rd Ave. P.O.Box 3527 Mankato MN 56002 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 21, 2018 |
| 243 | Triangle Distributing Co. | Attn: Peter H. Heimark, President 12065 E. Pike Street Santa Fe Springs CA 90670 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 09, 2018 |
| 244 | Tri-Cities Beverage Corp. | Ryland Thomas 612 Industrial Park Drive Newport News VA 23608 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 03, 2008 |
| 245 | Tri-State Juice Company | Attn: Ken Bachey 201 Milford Pkwy Milford OH 45150 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2008 |
| 246 | UB Distributors, LLC. | 1213-1217 Grand Street Brooklyn NY 11211 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated December 05, 2018 |
| 247 | United Distributing, Inc. | 5500 United Drive Smyrna GA 30082 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 28, 2008 |
| 248 | Valley Sales Company, Inc. | 1218 8th Street SE Jamestown ND 58401 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 17, 2018 |
| 249 | Virginia Eagle Distributing Company LLC | Attn: Scott Heinz 827 Lee Hwy PO Box 496 Verona VA 24482 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 29, 2018 |
| 250 | Volunteer Beer Distributing Company, Inc. | Attn: Mike McWherter, President One Volunteer Place PO Box 30 Dresden TN 38225 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated September 01, 2017 |
| 251 | Walton Beverage Company, Inc. | Attn: Jim Callaghan 1350 Pacific Pl Ferndale WA 98248 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 11, 2010 |
| 252 | Walton Beverage Company, Inc. | 1350 Pacific Pl Ferndale WA 98248-8985 | Vital Pharmaceuticals, Inc. | ADDENDUM TO DISTRIBUTOR AGREEMENT, dated January 17, 2019 |
| 253 | WDI LLC, d/b/a Wisconsin Distributors | Attn: Casey Trudgeon 900 Progress Way Sun Prairie WI 53590 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated August 07, 2018 |
| 254 | Wendell Distributing Company | Attn: Lisa Harman 650 Madison Avenue Cape Charles VA 23310 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated January 23, 2019 |
| 255 | Western Beverage Company | Attn: Barry Galgoci 18300 NE Portal Way Portland OR 97230 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated October 28, 2019 |
| 256 | Western Wyoming Beverages, Inc. | Attn: Sean Valentine 100 Reliance Road Rock Springs WY 82901 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 04, 2019 |
| 257 | WJ Fischer Distributing, Inc. | 3539 W. Farm Road 142 Springfield MI 65807 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 15, 2018 |
| 258 | WJ Fischer Distributing Company, Inc. | Attn: Dr. Jeff Gower, CEO 3539 W. Farm Road 142 Springfield MO 65807 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated June 15, 2018 |
| 259 | Winkel Distributing Company | Attn: Kody Winkel 2200 South Redhills Drive Richfield UT 84701 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated November 01, 2018 |
| 260 | Zip, Inc., d/b/a Zip Beverage | Attn: Bill Watkins 1301 Scott Street Missoula MT 59802 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated April 22, 2015 |
| 261 | Zuma & Sons Distributors, Corp. | Attn: Carlos Zumarraga 9302 NW 101 St Medley FL 33178 | Vital Pharmaceuticals, Inc. | Distributor Agreement, dated 2007 |
| | **Additional Distributor Contracts for Rejection** | | | |
| 1 | Adams Beverage LLC. | 141 INDUSTRIAL DR / BIRMINGHAM AL 35211-4445 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 2 | Al George, LLC | 7643 Edgecomb Drive / Liverpool NY 13088 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 3 | Arkansas Beverage Sales, Inc. (Suncoast) | 100 Budweiser Ln / Hot Springs AR 71901 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 4 | Atlas Sales, Inc. | 2955 COLUMBIA AVE W / BATTLE CREEK MI 49015-8640 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |

**Distributor Contracts**

| | Counterparty Name | Address | Debtor | Description |
|---|---|---|---|---|
| 5 | Baker Distributing Co. | 130 Orion Drive / Colchester VT 05446 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated June 2021 |
| 6 | Bama Budweiser of Montgomery Selma | 1700 EMORY FOLMAR BLVD / MONTGOMERY AL 36110-3262 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 7 | Bama Budweiser of Sylacauga, Inc. DBA All Things Good Distribution, Inc | 2400 HIGHWAY 280 / HARPERSVILLE AL 35078-6767 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 8 | Bay Area Distributing Co., Inc. | 1061 FACTORY ST / RICHMOND CA 94801-2161 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated December 2020 |
| 9 | Beal Distributing, Inc. | 4815 N Northview Ave / Sioux Falls SD 57107 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 10 | Best Beverages of West Memphis | 800 E BARTON AVE / WEST MEMPHIS AR 72301-2705 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 11 | Beverage Distributors, Inc. | 3800 KING AVE / CLEVELAND OH 44114-3703 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 12 | Big Horn Beverages Co., Inc. | 479 Fort Road / Sheridan WY 82801 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 13 | Bill's Distributing | 5900 PACKER DR NE / MENOMONIE WI 54751-4940 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated March 2018 |
| 14 | Bud Distributing, Inc. - Dowagiac | 52332 M 51 N / DOWAGIAC MI 49047 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated May 2022 |
| 15 | Bueno Beverage Co. - Sequoia Beverage Company | 2122 N. Plaza Dr. / Visalia CA 93291 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 16 | Burkhardt Sales & Service | 3935 INMAN RD / ST AUGUSTINE FL 32084-0534 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 17 | C & C Distributors, Inc. | 101 SECOND ST / NEWPORT AR 72112-3451 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2021 |
| 18 | C & H Distribution Co. | 1272 E 500 S / VERNAL UT 84078-2824 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 19 | Caffey Distributing, Inc. | 4435 Bearn Road / Charlotte NC 28217 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 20 | Cardin Distributing Company,Inc | 1219 W COLLEGE ST / PULASKI TN 38478-3640 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2019 |
| 21 | Cardinal Distributing, LLC | 269 JACKRABBIT LN / BOZEMAN MT 59718-9487 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2021 |
| 22 | Carey Distributors, Inc. | P.O. X B / FRUITLAND MD 21826-0030 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated March 2021 |
| 23 | Carolina Bottling Company | 1413 JAKE ALEXANDER BLVD S / SALISBURY NC 28146-8359 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 24 | Carolina Premium Beverage, LLC | 151 ODELL SCHOOL RD / CONCORD NC 28027-9733 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 25 | Central Distributors, Inc. Maine | 15 FOSS RD / LEWISTON ME 04240-1303 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 26 | Choice USA Beverage Inc DBA Sundrop Bottling co INC. | 603 GROVES ST / LOWELL NC 28098-1702 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 27 | Clark Distributing Co, Inc | 1248 P.O. BOX / DYERSBURG TN 38025 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2019 |
| 28 | Coastal Beverage Company, Inc. | 461 N CORPORATE DR / WILMINGTON NC 28401-2305 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 29 | Conkling Distributing Co. Inc. | 44414 SD HIGHWAY 50 / YANKTON SD 57078-6454 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated November 2018 |
| 30 | County Distributing | 1800 EAGLEVIEW DR / SEDALIA MO 65301-2398 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 31 | Craft Beer Guild Distributing of NY, LLC | 12-14 UTT CORNERS RD # 14 / NEW PALTZ NY 12561-1602 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 32 | Craig Stein Beverage Vancouver | 5408 NE 88TH ST STE B101 / VANCOUVER WA 98665-0990 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 33 | CStein Inc DBA CSB Boise | 4719 S MARKET ST STE 100 / BOISE ID 83705-5415 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 34 | Dana Distributors, Inc. | 52 HATFIELD LN / GOSHEN NY 10924-6711 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 35 | Daniel L Jacobs & Co., Inc. | 2403 E HIGH ST / JACKSON MI 49203-3421 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 36 | DeCrescente Distributing Co., Inc. | 211 N MAIN ST / MECHANICVILLE NY 12118-1214 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated October 2022 |
| 37 | Doido Brothers Inc. | PO BOX 115 / WATERTOWN NY 13601-0115 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated March 2021 |
| 38 | Eagle Distributing of Grand Island, LLC | 1100 BUD BLVD / FREMONT NE 68025-6269 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 39 | Eagle Distributing of Texarkana | 45 GLOBE AVE / TEXARKANA AR 71854-3410 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2022 |
| 40 | Eagle Distributing, Co., LLC | 2920 Coram St / Knoxville TN 37917 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated December 2017 |
| 41 | Earl Smith Distributing Co. | 1717 BEARD ST / PORT HURON MI 48060-6420 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 42 | Eastern Shore Distributing LP | 811 SNOW HILL RD / SALISBURY MD 21804-1938 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 43 | Eliwein Brothers, Inc. | 655 18th St. NW / Huron SD 57350 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated November 2018 |
| 44 | Erie Beer Company | 812 West 14th Street / Erie PA 16512 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 45 | Fabiano Brothers, Inc. WI | 7205 ZINSER ST / SCHOFIELD WI 54476-4540 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 46 | Faris Distributing, Inc. | 142 N 1ST ST / CONNELLSVILLE PA 15425-2551 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 47 | Flathead Beverage Company | 1390 US HIGHWAY 2 W / KALISPELL MT 59901-3414 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 48 | Four Season Beer Dist Inc | 462 E PRINCETON AVE / IRON MOUNTAIN MI 49802-5616 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 49 | Full Circle Distributors | 1200 WATERCREST WAY / CHESWICK PA 15024-1361 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 50 | G&M Distributors, Inc. | 1425 Franklin Grove Road / Dixon IL 61021 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 51 | General Distributing Company | 5350 West Amelia Earhart Drive / Salt Lake City UT 84116 / U | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 52 | Glazer's Beer and Beverage of Texas, LLC | 1002 S. Callaghan Road / San Antonio TX 78227 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 53 | Golden Eagle Dist., Inc. - KY | 5235 CHARTER OAK DR / PADUCAH KY 42001-9692 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 54 | Golden Eagle Distributing. - MO | 1401 S Osteopathy Ave / Kirksville MO 63501 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 55 | Golden Eagle of Arkansas, Inc. | 1900 E 15TH ST / LITTLE ROCK AR 72202-5708 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated December 2021 |
| 56 | Great Basin Beverage, LLC | PO BOX 789 / WELLS NV 89835-0789 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 57 | Great Plains Distributors, LP | 5701 E HIGHWAY 84 / LUBBOCK TX 79404-8805 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 58 | Great Rivers Distribution | 4232 ODC ROAD 1060 / POMONA MO 65789-9606 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 59 | Griffin Beverage | 1901 DAM RD / WEST BRANCH MI 48661-9344 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 60 | Guy Distributing Co. Inc. | 25785 POINT LOOKOUT ROAD, POX 307 / LEONARDTOWN MD 20650 / U | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 61 | H. Cox and Son, Inc. | 1402 SAWYER RD / TRAVERSE CITY MI 49685-9339 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 62 | Havre Distributors, Inc. | 935 1ST ST / HAVRE MT 59501-3705 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 63 | Healy Wholesale Co, Inc. | 4021 Distribution Dr / Fayetteville NC 28311 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 64 | Horn Beverage Co. Inc | 104 INDUSTRIAL BLVD / TROY AL 36081-3130 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 65 | Humboldt Beer Distributors | 202 COMMERCIAL ST / EUREKA CA 95501-0255 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 66 | Intermountain Distributing Co. | 1010 INTERMOUNTAIN ST / BILLINGS MT 59101-7721 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 67 | Intrastate Distributing Speedway | 20021 Exeter Street / Detroit MI 48203 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated May 2007 |
| 68 | Iowa Beer and Beverage Company DBA Fleck Sales | 11125 HIGH LIFE CT SW / CEDAR RAPIDS IA 52404-7602 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 69 | John Lenore & Company | 1250 DELEVAN DR / SAN DIEGO CA 92102-2437 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 70 | JOMAST Corp. DBA: Mahaska | 1407 17TH AVE E / OSKALOOSA IA 52577-3509 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 71 | Kelly Distributors, LLC | P.O. BOX 927 / EASTON MD 21601-8917 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 72 | Kentucky Eagle, Inc. | 2440 INNOVATION DR / LEXINGTON KY 40511-8515 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 73 | Koerner Distributor, Inc. | 1601 PIKE AVE / EFFINGHAM IL 62401-4291 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 74 | Kohlfeld Distributing, Inc. | 4691 E Jackson Blvd / Jackson MO 63755 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated March 2016 |
| 75 | L&H Distributing Speedway | 1309 N WASHINGTON ST / TULLAHOMA TN 37388-2321 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 76 | Larry's Distributing Company | 3815 PLAYBIRD RD / SHEBOYGAN WI 53083-1952 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated December 2018 |
| 77 | Linden Distributing Inc | 1085 S Coy St. / Bisbee AZ 85603 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 78 | Logan Beverage | 150 W 14TH ST / TYRONE PA 16686-1737 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 79 | Ludington Beverage Co., Inc. | 816 N WASHINGTON AVE / LUDINGTON MI 49431-1541 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 80 | Ludwig Distributing Company, Inc. | 503 E 13TH ST / STUTTGART AR 72160-5419 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 81 | M & M Distributing | 1220 South Main St. / Blufton IN 46714 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 82 | M K Distributors, Inc. | 310 LINDEN ST / PINE BLUFF AR 71601-3952 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2018 |
| 83 | Magic City Beverage Co. | 3025 BURDICK EXPY E / MINOT ND 58701-5208 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated October 2022 |
| 84 | Main Beverage Co. | 202 S LANSING ST / OWOSSO MI 48867-2506 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 85 | Mervenne Beverage, Inc. | 4209 M-40 / HOLLAND MI 49423 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 86 | Mitchell Beverage of Maryland LLC DBA Chesapeake Beverage | 10000 FRANKLIN SQUARE DR / NOTTINGHAM MD 21236 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 87 | Mitchell Distributing | 100 JAMES E CHANEY DR / MERIDIAN MS 39307-6720 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |

**Distributor Contracts**

| | Counterparty Name | Address | Debtor | Description |
|---|---|---|---|---|
| 88 | N. H. Scheppers Distributing Co. | 1306 HATHMAN PL / COLUMBIA MO 65201-5553 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 89 | Nemont Beverage Corp. | 174 MT HWY 24 North / Glasgow MT 59230 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2021 |
| 90 | Northeast Sales Distributing | 840 RONALD WOOD RD / WINDER GA 30680-4130 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 91 | Northern Eagle, Inc. | 333 JERSEY MOUNTAIN RD / ROMNEY WV 26757-6505 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated October 2022 |
| 92 | Northwest Beverage, Inc. - SD | 28731 US Hwy 12 / Mobridge SD 57601 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 93 | Osprey Beverages, LLC | 4255 SOUTH HWY 89 / JACKSON WY 83001 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 94 | PDI of Ashland, Inc. | 2747 GREENUP AVE / ASHLAND KY 41101-1952 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 95 | Perry Distributing, Inc. | 309 BIRCH ST / HAZARD KY 41701-2117 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 96 | Pike Distributors Inc. | 353 US HIGHWAY 41 E / NEGAUNEE MI 49866-9624 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 97 | Pisani Company, Inc. | 1551 E COMMERCE ST / IRONWOOD MI 49938-1755 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2018 |
| 98 | PIVO Inc DBA High Plain Beverages | PO BOX 771 / SCOTTSBLUFF NE 69363-0771 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 99 | Polar Corp /Polar Beverages | 1001 SOUTHBRIDGE ST / WORCESTER MA 01610-2218 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 100 | Premier Glazer's Beer & Beverage, LLC | 10367 S 134TH ST / OMAHA NE 68138-3737 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated March 2021 |
| 101 | Prontock Beer Dist. Inc. | 323 SANDY ST / DUBOIS PA 15801-1873 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 102 | Quality Beverage LLC | 1413 JAKE ALEXANDER BLVD S / SALISBURY NC 28146-8359 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 103 | Quality Brands Distribution, LLC | 5840 N 70TH ST / LINCOLN NE 68507-3213 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 104 | R&K Distributors, Inc. | 1302 E. Whaley Street / Longview TX 75601 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated June 2022 |
| 105 | RCI Beverage-OH, LLC DBA Dayton Heidelberg Distributing Co LLC | 3601 DRYDEN RD / MORAINE OH 45439-1411 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 106 | Resort Beverage Company, Inc. | 283 Learn road / Tannerville PA 18372 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 107 | Rinella Company, Inc. | 2001 SEMINARY RD / QUINCY IL 62301-1477 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 108 | Riverside Refreshments, Inc. | 2719 MIKE PADGETT HWY / AUGUSTA GA 30906-3735 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 109 | Romer Beverage Company | 2908 E ANDY DEVINE AVE / KINGMAN AZ 86401-4205 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement |
| 110 | Saccani Distributing Co. | 2600 5TH ST / SACRAMENTO CA 95818-2848 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 111 | Serena A. Kirchner Inc. | 2740 CHARLESTOWN RD / LANCASTER PA 17603-9702 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 112 | Silver Eagle Distributors Houston, LLC | 3505 Pasadena Fwy / Pasadena TX 77503 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 113 | Smith Brothers Distributing Company | 1207 N 3RD ST / BARDSTOWN KY 40004-2617 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 114 | Smith Distributing Company | 1195 E HURON AVE / BAD AXE MI 48413-8809 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 115 | Southern Distributing Co. of Laredo | 220 Guadalupe Street / Laredo TX 78041 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated June 2022 |
| 116 | Southwest Distributors, Inc. | 1036 GORDON COVINGTON RD / SUMMIT MS 39666-7000 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 117 | Stagnaro Distributing , LLC | 12600 Dolwick Drive / Erlanger KY 41018 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 118 | Standard Beverage Corp. - Wichita, KS | 2300 Lakeview Rd / Lawrence KS 66049 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 119 | Stevenson Beer Distributing Co. Ltd. | 201 E MADISON ST / TRINITY TX 75862 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 120 | Tanager Beverages, LLC | 22 ROAD 2AB / CODY WY 82414-8431 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 121 | The Odom Corporation | 11400 SE 8TH ST STE 300 / BELLEVUE WA 98004-6409 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated October 2022 |
| 122 | Tri-Eagle Sales | 1314 SW 17TH ST / OCALA FL 34471-1231 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 123 | Triple P Distributing Co. Inc North Florida Sales Inc. | 3601 REGENT BLVD / JACKSONVILLE FL 32224-6500 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated September 2022 |
| 124 | Turner Beverage Company, Inc. | 1935 MAX LUTHER DR NW / HUNTSVILLE AL 35811-1617 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated July 2022 |
| 125 | Tyler Sales Company, Inc. | 2100 PARK ST / MUSKEGON HTS MI 49444-1047 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 126 | Union Beer Distributors, LLC Speedway | 46 MEADOWLANDS PKWY / SECAUCUS NJ 07094-2900 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated December 2018 |
| 127 | United Beverages of NC, LLC | 105 9th St N.W. / Hickory NC 28602 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 128 | Valley Beverage Distributors, LLC | 390 N EUCALYPTUS AVE / BLYTHE CA 92225-1554 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 129 | W.A. DeHart, Inc. | 1130 OLD ROUTE 15 / NEW COLUMBIA PA 17856-9310 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 130 | Wantz Distrubitors, Inc. | 11743 HOPEWELL RD / HAGERSTOWN MD 21740-2184 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |
| 131 | West Side Beer Distributing - Don Lee Distributor Inc. | 28100 GORSUCH AVE / ROMULUS MI 48174-2629 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated January 2021 |
| 132 | Western Distributing Company | 747 East E Street / CASPER WY 82601 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated February 2021 |
| 133 | Wilson-McGinley, Inc. | 123 36TH ST / PITTSBURGH PA 15201-1921 / US | Vital Pharmaceuticals, Inc. | Distribution Agreement, dated August 2022 |

## <u>Exhibit "C"</u>

**Names of Counterparties to Rejected Executory Contracts**

| | Account Name | Address |
|---|---|---|
| 1 | Admiral Beverage Northwest, Inc. | 821 PULLIAM AVE / WORLAND WY 82401-2325 / US |
| 2 | Ajax Distributing Co. Inc | 330 WARFIELD BLVD / CLARKSVILLE TN 37043-5654 / US |
| 3 | Allen Beverages, Inc. | 13300 Dedeaux Rd / Gulfport MS 39503 / US |
| 4 | Amazon | 410 TERRY AVE N / SEATTLE WA 98109-5210 / US |
| 5 | American fitness wholesalers of Arizona | 455 W 21ST ST STE 107 / TEMPE AZ 85282-2016 / US |
| 6 | Army & Air Force Exchange Service | 231 Enterprise Drive / Newport News VA 23603 / US |
| 7 | Atlantic Importing Company | 350 HOPPING BROOK RD / HOLLISTON MA 01746-1458 / US |
| 8 | Big Foot Beverage | 2440 NE 4th Street / Bend OR 99701 / US |
| 9 | Bobby Fisher Distributing, Inc. | 2024 SELMA RD / SPRINGFIELD OH 45505-4238 / US |
| 10 | Brandsimex Americas Inc. | #24 Magrietlaan / CUR0100 Wilemstad / CW |
| 11 | Buck Distributing | 15827 COMMERCE CT / UPPR MARLBORO MD 20774-7400 / US |
| 12 | BUFF Enterprises LLC DBA Supplement Superstores | 2091 FENTON LOGISTICS PARK / FENTON MO 63026-2507 / US |
| 13 | Buffalo Rock Company | 224 OXMOOR CIR / BIRMINGHAM AL 35209-6458 / US |
| 14 | C&S Wholesale Grocers | 125 NORTH COMMERCE WAY / BETHLEHEM PA 18020 / US |
| 15 | CA Foods International Corp. | 5943 NW 66TH WAY / PARKLAND FL 33067-1333 / US |
| 16 | CASO & CIA SAC | Camino internacional 2825 / 2540059 Viña del mar / CL |
| 17 | CCM Coffee Enterprises Inc. Frank & Joe's Coffee House | 2919 BOB AVE / WICHITA FALLS TX 76308-1028 / US |
| 18 | Central States Beverage Co. - High Life sales | 14220 WYANDOTTE ST / KANSAS CITY MO 64145-1526 / US |
| 19 | Classic Beverage of Southern California | 120 PUENTE AVE / CITY INDUSTRY CA 91746-2301 / US |
| 20 | Classic Distributing & Bev. Group, Inc | 120 PUENTE AVE / CITY INDUSTRY CA 91746-2301 / US |
| 21 | CLC Trading Inc. | 11450 NW 34TH ST STE 200 / DORAL FL 33178-1463 / US |
| 22 | Color Brands | 1035 W LAKE ST STE 301 / CHICAGO IL 60607-1726 / US |
| 23 | Costco Wholesale Corp | 999 LAKE DR / ISSAQUAH WA 98027-8990 / US |
| 24 | Coupang Global LLC | 1560 SIERRA RIDGE DR / RIVERSIDE CA 92507-7131 / US |
| 25 | DL3 Products, Inc Nutrismo | 13405 SW 128TH ST STE 210B / MIAMI FL 33186-6289 / US |
| 26 | DNA Distribution | 7927 ORION AVE / VAN NUYS CA 91406-2000 / US |
| 27 | Dollar Tree | 1000 Commerce Place / Berwick PA 18603 / US |
| 28 | DPS Nutrition Inc | 29 STAUFFER INDUSTRIAL PARK / TAYLOR PA 18517-9601 / US |
| 29 | Eby-Brown Company LLC | 13040 Bay Industrial Drive Suite 400 / Gibsonton FL 33534 / |
| 30 | Elite Nutritional Products, Inc | 1660 SILVERTON RD / WOODBURN OR 97071-5201 / US |
| 31 | Era Consulting Group, LLC. | 12555 BISCAYNE BLVD # 710 / NORTH MIAMI FL 33181-2522 / US |
| 32 | Europa Sports Partners, LLC | 11401 GRANITE ST / CHARLOTTE NC 28273-6400 / US |
| 33 | Fisher59, LLC | 5050 W UNIVERSITY DR / DENTON TX 76207-3107 / US |
| 34 | Fit Energy Ecuador | 8554 Nw 23rd Street / Doral FL 33122 / US |
| 35 | G & J Pepsi Cola Bottling Company, Inc. | 1241 Gibbard Avenue / Columbus OH 43219 / US |
| 36 | G & K Sales, INC | 1 E ALLEN ST / WENTZVILLE MO 63385-1568 / US |
| 37 | G&L Wholesale | 27816 Cobalt Lane / Wesley Chapel FL 33544 / US |
| 38 | Giant Eagle, Inc. GetGo | 101 KAPPA DR / PITTSBURGH PA 15238-2809 / US |
| 39 | Global Provisions Inc | 947 EVE ST / DELRAY BEACH FL 33483-4968 / US |
| 40 | Grocery Outlet Inc. | 5650 HOLLIS ST / EMERYVILLE CA 94608-2597 / US |
| 41 | Grupo Lexter Peru Scrl Fadicrown SA | 9910 NW 21st Street / Doral FL 33172 / US |
| 42 | H.T. Hackney | 1304 Cadarwood Dr / Westlake OH 44145 / US |
| 43 | Harold Levinson Associates, Inc | 21 BANFI PLZ N / FARMINGDALE NY 11735-1544 / US |
| 44 | HEB Grocery Company | 1100 Panther Drive / Welasco TX 78596 / US |
| 45 | Import Warehouse | 11029 HARRY HINES BLVD STE A / DALLAS TX 75229-5787 / US |
| 46 | Ingles Market, Inc. | 2913 US HWY 70 / Black Mountain NC 28711 / US |
| 47 | Innovus Pharmaceuticals, Inc. Supplement Hut Inc. | 8895 TOWNE CENTRE DR STE 105 PMB 282 / SAN DIEGO CA 92122-55 |
| 48 | IOWA BEVERAGE SYSTEMS, INC. | 2115 NE 58TH AVE / DES MOINES IA 50313-1633 / US |
| 49 | J&K Distribution Inc. | 1842 Stone Ave / San Jose CA 95125 / US |
| 50 | J.J. Taylor Dist. Co. of FL Inc. | 5102 S. 16th Ave. / Tampa FL 33619 / US |
| 51 | J.J. Taylor Dist. Co. of MN Inc. | 701 INDUSTRIAL BLVD NE / MINNEAPOLIS MN 55413-3019 / US |
| 52 | Jackson Wholesale | 129 Armory Drive / Jackson KY 41339 / US |
| 53 | Janson Communications LLC | 1975 DONNA DR / ASHLAND KY 41102-7771 / US |
| 54 | Khalil Sarwar Nutra Health Supply | 10603 CONTROL PL / DALLAS TX 75238-1334 / US |
| 55 | Ko-Ach Distributor Inc. | 134 S DIXIE HWY STE 215 / HALLANDLE BCH FL 33009-5434 / US |
| 56 | Layman Candy Company, Inc. | PO BOX 1015 / SALEM VA 24153-1015 / US |
| 57 | Lev Trading, LLC | 1202 AIRPORT RD / N BRUNSWICK NJ 08902-1748 / US |
| 58 | Lewisco Holdings | 208 W 30TH ST RM 301 / NEW YORK NY 10001-0381 / US |
| 59 | Long Beverage Inc | 10500 WORLD TRADE BLVD / RALEIGH NC 27617-4246 / US |
| 60 | McLane Grocery | 100 MCLANE PARKWAY / Cottonwood AL 36320 / US |
| 61 | MORATO GROUP LLC PROVEN DISTRIBUTION | 12301 NW 112TH AVE UNIT 108 / MEDLEY FL 33178-1064 / US |
| 62 | Muscle Foods USA Eurpac Services Inc. | 100 KEYSTONE INDUSTRIAL PARK UNIT 1-B / DUNMORE PA 18512-151 |
| 63 | Natural Precepts, LLC | 205 FAIR AVE / WINNSBORO LA 71295-2119 / US |
| 64 | Navy Exchange Service Command NEXCOM | 3280 VIRGINIA BEACH BLVD / VIRGINIA BCH VA 23452-5724 / US |
| 65 | No Limit Nutrition, Inc. | 18105 ADRIA MARU LANE / CARSON CA 90746 / US |
| 66 | NW Beverages LLC | 11400 SE 8TH ST STE 300 / BELLEVUE WA 98004-6409 / US |

| 67 | NWO Beverage, Inc. | 6700 WALES RD / NORTHWOOD OH 43619-1012 / US |
| 68 | NY Barbell | 10 Viking Road / Webster MA 01570 / US |
| 69 | Ollie's Bargain Outlet, Inc. | 6295 ALLENTOWN BLVD STE 1 / HARRISBURG PA 17112-2693 / US |
| 70 | Oneta Co. DBA Pepsi Cola Bottling | 1401 S PADRE ISLAND DR / CORP CHRISTI TX 78416-1322 / US |
| 71 | Parts and Services Solutions, LLC | 4833 LUMBER LN STE 113 / KNOXVILLE TN 37921-3959 / US |
| 72 | PBNA | 1111 WESTCHESTER AVE / WHITE PLAINS NY 10604-3525 / US |
| 73 | Peninsula Bottling Co, Inc | 311 S VALLEY ST / PORT ANGELES WA 98362-2257 / US |
| 74 | Penn Beer Sales & Service | 2801 TOWNSHIP LINE RD / HATFIELD PA 19440-1755 / US |
| 75 | Pepsi Cola Bottling Co of Eastern Oregon | 2404 East H Street / La Grande OR 97850 / US |
| 76 | Pepsi Cola Bottling Co. of Guam | 210 ROJAS STREET, HARMON INDUSTRIAL PARK / TAMUNING GU 96913 |
| 77 | Pepsi Cola Bottling of Winfield  Inc. | 1766 BANKHEAD HWY / WINFIELD AL 35594-6112 / US |
| 78 | Pepsi-Cola Bottling Co. of Luverne Inc. | 638 S FOREST AVE / LUVERNE AL 36049-1802 / US |
| 79 | Premier Nutrition Products, LLC | 1220 Champion Circle, Suite 114 / Carrollton TX 75006 / US |
| 80 | Quality Brands of North Platte | 720 LAKE DR / NORTH PLATTE NE 69101-7845 / US |
| 81 | Quality Brands of Omaha | 13255 CENTECH RD / OMAHA NE 68138-3490 / US |
| 82 | Refreshment Services - Decatur, IL | 2112 N BRUSH COLLEGE RD / DECATUR IL 62526-5555 / US |
| 83 | Refreshment Services - Quincy, IL | 1121 Locust St. / Quincy IL 62301 / US |
| 84 | Refreshment Services - Terre Haute, IN | 3875 4TH PKWY / TERRE HAUTE IN 47804-4256 / US |
| 85 | RNDC of Arizona Young's Market Co. of AZ, LLC | 14402 Franklin Avenue / Tustin CA 92780 / US |
| 86 | Romer Beverage Co. (YUMA) | 598 E 20TH ST / YUMA AZ 85365-2401 / US |
| 87 | S.R. Perrott, Inc. | P.O. BOX 836 / ORMOND BEACH FL 32175-0836 / US |
| 88 | Sam's Club | 702 SW 8TH ST / BENTONVILLE AR 72716-6209 / US |
| 89 | Sheetz Distribution Services LLC | 1737 Whites Kennel Rd / Burlington NC 27215 / US |
| 90 | Silver Eagle Bev. LLC - San Antonio | 4609 West US Highway 90 / San Antonio TX 78237 / US |
| 91 | Sound Beverage Dist Inc | 3901 AIRPORT WAY / BELLINGHAM WA 98226-9159 / US |
| 92 | Southeastern Bottling Co of AZ Inc. | 17 N 8th Ave / Safford AZ 85546 / US |
| 93 | Sport & Wellness Tahiti | 13500 S. Figueroa st. / Los Angeles CA 90061 / US |
| 94 | Sport Supplements South VA | 477 SOUTHLAKE BLVD / N CHESTERFLD VA 23236-3044 / US |
| 95 | Summit Distributing | 3201 RIDER TRL S / EARTH CITY MO 63045-1520 / US |
| 96 | Supplement World | 4604 Modern Lane / Laredo TX 78041 / US |
| 97 | Travel Centers of America, TA Operating LLC Petro Shopping C | 24601 CENTER RIDGE RD / WESTLAKE OH 44145-5634 / US |
| 98 | Tricon Specialty Foods | 6911 1ST AVE N / BIRMINGHAM AL 35206-5002 / US |
| 99 | United-Johnson Brothers of Alabama, LLC | 6000 GREENWOOD PKWY STE 100 / BESSEMER AL 35022-5689 / US |
| 100 | Vango, LLC. | 6051 S. 194th St. / Kent WA 98042 / US |
| 101 | Vistar - Performance Food Group, Inc. | 1 IKEA Drive / Elizabeth NJ 07207 / US |
| 102 | Vitamin Shoppe-North Bergen NJ | 112 The Vitamin Shoppe Way / Ashland VA 23005 / US |
| 103 | W.H Edwards Co Midwest Distribution | 421 NW CAPITAL DR / LEES SUMMIT MO 64086-4719 / US |
| 104 | Walgreens | 101 Alliance Pkwy / Williamston SC 29697 / US |
| 105 | Walmart Corporate | 702 SW 8TH STREET / BENTONVILLE AR 72716-0333 / US |
| 106 | Wholesale Dynamics | 9325 UPTOWN DR STE 900 / INDIANAPOLIS IN 46256-1039 / US |
| 107 | Xtreme Sports Nutrition, Inc. | 3725 SWENSON AVE / ST CHARLES IL 60174-3439 / US |